# Exhibit B

## PART 5 of 10

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/world-farm-pacts-supported-in-gatt-world-accord-on-farm-prices.html | World Farm Pacts Supported in GATT World Accord on Farm Prices Supported by Nations in GATT | By Edwin L Dale Jr Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/worst-korean-inflation-in-years-may-be-key-factor-in-election.html | Worst Korean Inflation in Years May Be Key Factor in Election | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yale-biologist-to-retire.html | Yale Biologist to Retire | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yale-lacrosse-team-beats-harvard-by-7-to-4-in-rain.html | Yale Lacrosse Team Beats Harvard by 7 to 4 in Rain | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yankees-most-promising-rookie-young-topping-plays-desk-and-will-own.html | Yankees Most Promising Rookie Young Topping Plays Desk and Will Own Team Some Day | By Robert Lipsytethe New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/11-seized-trying-postmans-walk-actress-in-group-arrested-at-site-of.html | 11 SEIZED TRYING POSTMANS WALK Actress in Group Arrested at Site of Alabama Slaying | By Claude Sitton Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/62-pause-called-nearrecession-economic-decline-seen-as-closest.html | 62 PAUSE CALLED NEARRECESSION Economic Decline Seen as Closest Nation Has Come to Slump Since the War CHARTS POINTED TO DIP Pattern Resembles Prewar Cycles of Upswing Slide Then further Expansion | By Richard E Mooney Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/800-join-protest-over-birmingham-rally-at-white-plains-hears.html | 800 JOIN PROTEST OVER BIRMINGHAM Rally at White Plains Hears Savagery Denounced | By John W Stevens Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/9-upstate-operas-to-grow-jointly-league-formed-to-arrange-loans-and.html | 9 UPSTATE OPERAS TO GROW JOINTLY League Formed to Arrange Loans and to Pool Ideas | By Alan Rich Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/a-variety-of-dogs-have-their-day-at-long-island-kennel-club-show-in.html | A Variety of Dogs Have Their Day at Long Island Kennel Club Show in Locust Valley Easter Parade a Toy Poodle Judged Best at Locust Valley | By Walter R Fletcher Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/adult-education-growing-in-scope-study-shows-25000000-in.html | ADULT EDUCATION GROWING IN SCOPE Study Shows 25000000 in LeisureTime Study | By Austin C Wehrwein Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/advertising-brand-x-hasnt-got-it-anymore.html | Advertising Brand X Hasnt Got It Anymore | By Peter Bart | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/african-states-map-unity-pact-addis-ababa-charter-to-ask-ties-but.html | AFRICAN STATES MAP UNITY PACT Addis Ababa Charter to Ask Ties but Not Federation | By Jay Walz Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/anger-often-repressed-by-widow-expert-says.html | Anger Often Repressed By Widow Expert Says | By Martin Tolchin | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/antitrust-agency-set-up-in-brazil-council-is-given-sweeping-powers.html | ANTITRUST AGENCY SET UP IN BRAZIL Council Is Given Sweeping Powers to Curb Prices and Punish Offenders | By Juan de Onis Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/any-number-can-playincluding-reluctant-drivers-mott-st-dodgers-open.html | Any Number Can PlayIncluding Reluctant Drivers MOTT ST DODGERS OPEN THE SEASON Nightly Ball Game Pits Boys Against the Traffic | By Gay Talese | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bengurion-defends-invitation-for-visit-to-israel-by-strauss-cabinet.html | BenGurion Defends Invitation For Visit to Israel by Strauss Cabinet Questions the Timing of Trip by ExMinister in Bonn Government | By W Granger Blair Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bickham-takes-3-canoe-titles-in-vermont-white-water-races.html | Bickham Takes 3 Canoe Titles In Vermont White Water Races | By Michael Strauss Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/billy-rose-to-produce-deputy-german-play-critical-of-pius-xii.html | Billy Rose to Produce Deputy German Play Critical of Pius XII | By Sam Zolotow | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/birmingham-negroes-wont-stand-provocation-wilkins-warns.html | Birmingham Negroes Wont Stand Provocation Wilkins Warns | By Milton Bracker | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bridge-howes-of-sioux-city-win-north-american-tournament.html | Bridge Howes of Sioux City Win North American Tournament | By Albert H Morehead | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/candy-spots-pointed-for-both-belmont-and-jersey-derby-coast-ace-to.html | Candy Spots Pointed for Both Belmont and Jersey Derby COAST ACE TO RUN 2 RACES IN 9 DAYS Ellsworth Says Candy Spots Strong Enough for Events on May 30 and June 8 | By Joe Nichols Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cheers-for-kennedy-in-south-regarded-as-good-64-omen-southern.html | Cheers for Kennedy In South Regarded As Good 64 Omen SOUTHERN CHEERS BUOY UP KENNEDY | By Tom Wicker Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/chess-a-delicate-draw-and-then-crushing-defeat-for-bovinnik.html | Chess A Delicate Draw and Then Crushing Defeat for Bovinnik | By Al Horowitz | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cooper-gives-world-a-report-on-his-flight-tells-of-difficulties-on.html | Cooper Gives World a Report on His Flight Tells of Difficulties on Productive Trip Never Worried Cooper Reports to World on His Flight | By Richard Witkin Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/crowded-school-faces-the-worst-enrollment-at-lincoln-high-to-rise.html | CROWDED SCHOOL FACES THE WORST Enrollment at Lincoln High to Rise in FallProblem Is Typical Within City RELIEF 3 YEARS AWAY Cafeteria Is Used to Store Students in Peak Periods of Staggered Shifts CROWDED SCHOOL FACES THE WORST | By Fred M Hechinger | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cubans-pressing-for-more-output-pay-scales-to-be-based-on-point.html | CUBANS PRESSING FOR MORE OUTPUT Pay Scales to Be Based on Point System for Workers | By R Hart Phillips Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cut-of-64-million-in-citys-budget-is-urged-by-gop-council-asked-to.html | CUT OF 64 MILLION IN CITYS BUDGET IS URGED BY GOP Council Asked to Eliminate Services Also Provided by US and State PAY INCREASES OPPOSED Arculeo Wants Further Slash Beyond Finance Units 13Million Decrease CITY BUDGET CUT IS URGED BY GOP | By Leonard Ingalls | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/de-gaulle-aides-affirm-harmony-pompidou-and-debre-deny-rivalry.html | DE GAULLE AIDES AFFIRM HARMONY Pompidou and Debre Deny Rivalry Within Party | By Henry Giniger Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/even-on-the-broad-street-bus-its-a-dancer-doing-the-driving.html | Even on the Broad Street Bus Its a Dancer Doing the Driving | By Louis Effrat Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/exemptions-scrutinized-internal-revenue-service-steps-up-survey-of.html | Exemptions Scrutinized Internal Revenue Service Steps Up Survey of TaxFree Institutions | By Robert Metz | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fear-said-to-keep-city-parks-empty-civic-group-says-its-survey.html | FEAR SAID TO KEEP CITY PARKS EMPTY Civic Group Says Its Survey Shows People Are Afraid Even During Daylight | By Murray Illson | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/food-news-meat-book-published-explanations-given-of-various-cuts.html | Food News Meat Book Published Explanations Given of Various Cuts | By June Owen | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foreign-affairs-stalins-fateful-joke-on-stalin.html | Foreign Affairs Stalins Fateful Joke on Stalin | By Cl Sulzberger | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foreign-diplomats-groping-blindly-in-haiti-as-crisis-breeds.html | Foreign Diplomats Groping Blindly in Haiti as Crisis Breeds Confusion and Delays | By Richard Eder Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/greeks-including-weary-icarus-parade-here-to-mark-freedom.html | Greeks Including Weary Icarus Parade Here to Mark Freedom | By Nan Robertson | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/haitis-dues-stir-un-controversy-dispute-involves-question-of-loss.html | HAITIS DUES STIR UN CONTROVERSY Dispute Involves Question of Loss of Vote Rights | By Thomas J Hamilton Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/handbags-sold-by-appointment-only-designer-visits-homes-of-his.html | Handbags Sold by Appointment Only Designer Visits Homes of His Customers to Show Wares | By Marylin Bender | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hausner-criticizes-book-on-eichmann.html | Hausner Criticizes Book on Eichmann | By Irving Spiegel | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hydrofoil-craft-tested-in-public-boeing-ship-called-fastest-in.html | HYDROFOIL CRAFT TESTED IN PUBLIC Boeing Ship Called Fastest in World Hits 60 MPH | By George Horne | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/jazz-band-leads-lively-service-for-presbyterians-in-brooklyn.html | Jazz Band Leads Lively Service For Presbyterians in Brooklyn | By Christian Brown | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/karmon-dancers-here-from-israel-tel-aviv-troupe-of-18-opens-run-at.html | KARMON DANCERS HERE FROM ISRAEL Tel Aviv Troupe of 18 Opens Run at Royale Tonight | By Paul Gardner | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/kennedys-jet-sets-washingtontomoscow-record-kennedy-jet-sets-mark.html | Kennedys Jet Sets WashingtontoMoscow Record KENNEDY JET SETS MARK TO MOSCOW | By Theodore Shabad Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/laborites-using-ads-in-campaign-party-for-first-time-buys-space-to.html | LABORITES USING ADS IN CAMPAIGN Party for First Time Buys Space to Lure Voters | By James Feron Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/law-men-weigh-cut-in-us-cases-institute-debating-proposals-on.html | LAW MEN WEIGH CUT IN US CASES Institute Debating Proposals on Federal Courts | By Anthony Lewis Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/lincoln-center-fund-planning-drama-series-in-citys-schools.html | Lincoln Center Fund Planning Drama Series in Citys Schools | By Milton Esterow | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/liquor-licensees-call-law-unjust-study-by-state-finds-many-protest.html | LIQUOR LICENSEES CALL LAW UNJUST Study by State Finds Many Protest Rules on Minors and Serving of Food LIQUOR LICENSEES CALL LAW UNJUST | By Emanuel Perlmutter | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/meeting-at-night-in-space-foreseen-cooper-suggests-value-of.html | MEETING AT NIGHT IN SPACE FORESEEN Cooper Suggests Value of Flashing Beacons He Used | By John W Finney Special to the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mgm-shifts-site-of-harrys-girls-filming-in-nice-will-avoid-wage.html | MGM SHIFTS SITE OF HARRYS GIRLS Filming in Nice Will Avoid Wage Precedent in London | By Val Adams | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mkenzie-yields-home-run-in-13th-howards-shot-wins-finale-koufax.html | MKENZIE YIELDS HOME RUN IN 13TH Howards Shot Wins Finale Koufax Holds Mets to Two Hits in Opener | By Leonard Koppett Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/murtagh-says-merged-court-has-speeded-handling-of-cases.html | Murtagh Says Merged Court Has Speeded Handling of Cases | By Paul Crowell | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/music-menotti-cantata-death-of-the-bishop-of-brindisi-in-world.html | Music Menotti Cantata Death of the Bishop of Brindisi in World Premiere at Cincinnati Festival | By Ross Parmenter Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mutual-funds-operations-in-europe-grow.html | Mutual Funds Operations in Europe Grow | By Sal R Nuccio | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/national-city-awaits-ruling-on-investment-fund-seeks-exemption-on.html | National City Awaits Ruling on Investment Fund Seeks Exemption on Income From Collective Trusts Fascells House Unit to Study Agency Dispute on Plan | By Edward Cowan | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/new-power-survey-set-for-brazil-new-power-plan-is-set-for-brazil.html | New Power Survey Set for Brazil NEW POWER PLAN IS SET FOR BRAZIL | By Kathleen McLaughlin Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/powell-spurring-englewood-sitin-calls-on-negroes-to-extend-school.html | POWELL SPURRING ENGLEWOOD SITIN Calls on Negroes to Extend School Protest Today Ridicules Stevenson POWELL SPURRING ENGLEWOOD SITIN | By John W Slocum Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/senators-press-new-plan-to-bar-lobbyists-fees-second-rider-would.html | SENATORS PRESS NEW PLAN TO BAR LOBBYISTS FEES Second Rider Would Outlaw Payments on 73 Million in Philippine War Claims SENATE TO PRESS WARCLAIM RIDER | By John D Morris Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/shifts-foreseen-in-hospital-needs-council-expects-problems-as.html | SHIFTS FORESEEN IN HOSPITAL NEEDS Council Expects Problems as Populations Change | By Morris Kaplan | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/simple-fare-offered-staff-of-president-private-restaurant-is-in.html | Simple Fare Offered Staff Of President Private Restaurant Is in White House | By Charlotte Curtis Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sleeping-beauty-ends-ballet-visit-royal-smoother-now-than-when-work.html | SLEEPING BEAUTY ENDS BALLET VISIT Royal Smoother Now Than When Work Began Tour | By Allen Hughes | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/spate-of-filming-stirs-hollywood-after-slack-months-3-or-4-movies.html | SPATE OF FILMING STIRS HOLLYWOOD After Slack Months 3 or 4 Movies Busy Most Studios | By Murray Schumach Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sports-of-the-times-the-fake-that-never-was-the-eyewitness-the.html | Sports of The Times The Fake That Never Was The EyeWitness The Bludgeon | By Arthur Daley | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tax-battle-in-jersey-governor-is-seeking-to-bar-new-levy-plan-is-in.html | Tax Battle in Jersey Governor Is Seeking to Bar New Levy Plan Is in Peril | By George Cable Wright Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-pope-and-politics-kennedy-administration-overcoming-concern.html | The Pope and Politics Kennedy Administration Overcoming Concern About Romes Stand on Reds | By Max Frankel Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-taxi-shortage-is-it-real-or-not-the-taxi-dispute-shortage-or.html | The Taxi Shortage Is It Real or Not THE TAXI DISPUTE SHORTAGE OR NOT | By Bernard Stengren | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tv-if-you-dont-succeed-retape-wnew-presents-2-versions-of.html | TV If You Dont Succeed Retape WNEW Presents 2 Versions of Interviews American Experiences Debut Is Shown 2d | By Jack Gould | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/two-new-groups-help-britain-to-gear-for-economic-strides.html | Two New Groups Help Britain To Gear for Economic Strides Development Council Stresses Growth While Incomes Commission Places Emphasis on Wage Restraint 2 GROUPS SPUR BRITISH GROWTH | By Clyde H Farnsworth Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/un-units-occupy-town-in-katanga-reports-of-tshombe-force-underlie.html | UN UNITS OCCUPY TOWN IN KATANGA Reports of Tshombe Force Underlie Surprise Move Near Angola Border UN UNITS OCCUPY TOWN IN KATANGA | By J Anthony Lukas Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-faces-split-with-trade-bloc-over-tariff-cuts-crisis-looms-in.html | US FACES SPLIT WITH TRADE BLOC OVER TARIFF CUTS Crisis Looms in Negotiations With Common Market at GATT Talks in Geneva HERTER AGAINST DELAY Differences Could Nullify Expansion Act Congress Adopted Last Year US Faces a Split at Geneva With Trade Bloc Over Tariffs | By Edwin L Dale Jr Special to the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-security-plan-scored-as-threat-liberties-union-says-coast-guard.html | US SECURITY PLAN SCORED AS THREAT Liberties Union Says Coast Guard Curbs Civil Rights | By Peter Kihss | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/welfare-linked-to-rights-gains-social-workers-hear-they-must.html | WELFARE LINKED TO RIGHTS GAINS Social Workers Hear They Must ReExamine Method of Presenting Services BOLD APPROACH URGED Cleveland Conference Told Agencies Must Keep Pace With Change in Society | By Emma Harrison Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yale-takes-last-event-to-beat-harvard-in-track-7673-relay-four.html | Yale Takes Last Event to Beat Harvard in Track 7673 RELAY SEALS TRIUMPH FOR ELIS Mottleys Fast Finish Gives Yale Trackmen Narrow Victory Over Harvard | By Gordon S White Jr Special To the New York Times | RE0000526461 | 1991-03-07 | B00000039716 |
| 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yankees-beat-angels-104-after-losing-62-dodgers-top-mets-10-42.html | Yankees Beat Angels 104 After Losing 62 Dodgers Top Mets 10 42 37567 FANS SEE HOMERS ROUT FORD Pearson and Perry Connect in Opener for Angels Terry Wins 2d Game | By John Drebinger | RE0000526461 | 1991-03-07 | B00000039716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/2-in-sla-inquiry-indicted-as-liars-exconvict-and-former-aide-of.html | 2 IN SLA INQUIRY INDICTED AS LIARS ExConvict and Former Aide of Union Named by Jury 2 IN SLA INQUIRY INDICTED AS LIARS | By Martin Arnold | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/34100000-taxes-voted-in-jersey-lawmakers-balance-a-peak-budget-of.html | 34100000 TAXES VOTED IN JERSEY Lawmakers Balance a Peak Budget of 543949806 Bond Plan Approved 34100000 TAXES VOTED IN JERSEY | By George Cable Wright Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/a-showboat-in-miniature-is-displayed.html | A Showboat In Miniature Is Displayed | By Mary Burt Baldwin | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/adverse-effects-of-drugs-indexed-ama-establishes-central-registry.html | ADVERSE EFFECTS OF DRUGS INDEXED AMA Establishes Central Registry to Guide Doctors in Making Prescriptions EARLY WARNING IS AIM Only Small Amount of Data Is Available in Journals Spokesman Stresses | By Austin C Wehrwein Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/advertising-clutter-irks-tv-timebuyers.html | Advertising Clutter Irks TV TimeBuyers | By Peter Bart | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/area-pricing-concept-for-gas-is-upheld-by-the-supreme-court-area.html | Area Pricing Concept for Gas Is Upheld by the Supreme Court AREA GAS PRICING UPHELD BY COURT | By Richard E Mooney Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/article-1-no-title-the-happy-warrior.html | Article 1  No Title The Happy Warrior | By Arthur Daley | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/baird-puppets-will-tour-soviet-newly-made-pyotr-ivanovich-to-serve.html | Baird Puppets Will Tour Soviet Newly Made Pyotr Ivanovich to Serve as Interpreter | By Eugene Archer | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/better-rights-for-negr0-urged-urban-league-official-calls-equality.html | BETTER RIGHTS FOR NEGR0 URGED Urban League Official Calls Equality No Compensation | By Emma Harrison Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/blondes-in-42d-edition-proves-reader-is-a-girls-best-friend.html | Blondes in 42d Edition Proves Reader Is a Girls Best Friend | By Paul Gardner | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bonds-government-securities-register-slight-declines-in-slow.html | Bonds Government Securities Register Slight Declines in Slow Trading SELLING OF BILLS BY RESERVE SEEN HighGrade Corporate Debt Issues FallDealings in Municipals Are Dull | By Hj Maidenberg | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bridge-2-extournament-directors-retire-from-different-posts.html | Bridge 2 ExTournament Directors Retire From Different Posts | By Albert H Morehead | RE0000526477 | 1991-03-07 | B00000043593 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/britons-may-buy-soviet-machinery-trade-mission-impressed-by-tools.html | BRITONS MAY BUY SOVIET MACHINERY Trade Mission Impressed by Tools Shown in Moscow | By James Feron Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/broadway-debut-for-mets-london-baritone-to-star-in-musical-solomon.html | BROADWAY DEBUT FOR METS LONDON Baritone to Star in Musical Solomon and She in 64 | By Louis Calta | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bulls-have-ostoss-number-former-numero-uno-wounded-3-times-in.html | Bulls Have Ostoss Number Former Numero Uno Wounded 3 Times in Madrid Ring | By Robert Daley Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cardinal-urges-equal-us-aid-to-public-and-church-schools.html | Cardinal Urges Equal US Aid To Public and Church Schools | By Gladwin Hill Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/channel-5-plans-2d-episode-of-whats-going-on-here.html | Channel 5 Plans 2d Episode Of Whats Going On Here | By Val Adams | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-clears-head-of-bronx-college-president-and-dean-found-not.html | CITY CLEARS HEAD OF BRONX COLLEGE President and Dean Found Not Guilty of Wrongdoing | By Robert H Terte | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cleopatra-wins-seal-of-approval-production-code-authority-endorses.html | CLEOPATRA WINS SEAL OF APPROVAL Production Code Authority Endorses the Fox Movie | By Murray Schumach Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/con-ed-officials-answer-queries-ravenswood-plant-termed-safe-at.html | CON ED OFFICIALS ANSWER QUERIES Ravenswood Plant Termed Safe at MeetingRates Are Also Defended CON ED OFFICIALS ANSWER QUERIES | By Gene Smith | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/critic-at-large-north-carolina-looks-toward-developing-special.html | Critic at Large North Carolina Looks Toward Developing Special School for the Arts | By Brooks Atkinson | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dance-israeli-spirit-karmon-dancers-seen-at-royale-theater.html | Dance Israeli Spirit Karmon Dancers Seen at Royale Theater | By Allen Hughes | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/denial-of-voting-rights-to-haiti-opposed-in-un-mexico-says-arrears.html | Denial of Voting Rights to Haiti Opposed in UN Mexico Says Arrears Should Not Disqualify Member Zafrulla Khan Scores Report of Pressure for Ruling | By Thomas J Hamilton Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/details-settled-on-fullmer-fight-dick-tiger-to-defend-title-in.html | DETAILS SETTLED ON FULLMER FIGHT Dick Tiger to Defend Title in Ibadan on July 13 | By Lloyd Garrison Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/disputes-delay-comecon-accord-red-nations-conflict-on-use-of.html | DISPUTES DELAY COMECON ACCORD Red Nations Conflict on Use of Capital and Labor | By Paul Underwood Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/drummond-on-stand-revises-pretrial-account-in-spy-case.html | Drummond on Stand Revises PreTrial Account in Spy Case | By Farnsworth Fowle | RE0000526477 | 1991-03-07 | B00000043593 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/economys-gains-exceed-us-hopes-heller-says-expansion-rate-is-notch.html | ECONOMYS GAINS EXCEED US HOPES Heller Says Expansion Rate Is Notch or Two Ahead of Estimate in January TAX REDUCTION URGED Kennedy Adviser Says Rise in Growth Provides Solid Base for the Reduction | By Peter Kihss | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/engineer-decries-amateur-work-says-physicists-intrusion-hurts-us.html | ENGINEER DECRIES AMATEUR WORK Says Physicists Intrusion Hurts US Space Effort | By Walter Sullivan | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/engineers-enjoy-busmans-holiday-trends-in-industrial-design.html | ENGINEERS ENJOY BUSMANS HOLIDAY Trends in Industrial Design Detailed at 2 Events ENGINEERS ENJOY BUSMANS HOLIDAY | By William M Freeman | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/epidemic-continues-to-affect-harness-tracks-saratoga-opening-put.html | Epidemic Continues to Affect Harness Tracks Saratoga Opening Put Off 6YEAROLD PACER DIES AT WESTBURY Death Is First Since Virus Hit Easts Harness Tracks 250 Horses Ill at Spa | By Louis Effrat | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/gaullists-too-victorious-leaders-realize-they-need-opposition-to.html | Gaullists Too Victorious Leaders Realize They Need Opposition To Impress Their Policies on Nation | By Drew Middleton Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/greensboro-negroes-approve-boycott-of-white-merchants-420-are.html | Greensboro Negroes Approve Boycott of White Merchants 420 Are Arrested in Sixth Day of Protests1000 Seized in Durham | By Jack Langguth Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/harvards-oldest-alumnus-101-advises-do-away-with-canes-92-graduate.html | Harvards Oldest Alumnus 101 Advises Do Away With Canes 92 Graduate Feted by 260 With Birthday Party in Queens Institution | By Milton Bracker | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/hassan-policies-periled-by-vote-royalist-party-fails-to-win.html | HASSAN POLICIES PERILED BY VOTE Royalist Party Fails to Win Majority in Parliament | By Peter Braestrup Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/in-the-nation-the-narrowing-area-of-private-rights.html | In The Nation The Narrowing Area of Private Rights | By Arthur Krock | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/indians-ask-west-for-1500000000-in-military-aid.html | Indians Ask West for 1500000000 in Military Aid | By Robert C Toth Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mahoney-to-seek-collegeaid-plan-will-ask-study-on-solving-problem.html | MAHONEY TO SEEK COLLEGEAID PLAN Will Ask Study on Solving Problem by Amendment | By Leonard Buder | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/manmade-rapids-give-angler-fright-and-fight-of-life.html | ManMade Rapids Give Angler Fright And Fight of Life | By Michael Strauss Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/market-declines-as-sugars-spurt-drops-for-key-issues-pull-average.html | MARKET DECLINES AS SUGARS SPURT Drops for Key Issues Pull Average Down by 208 610 Stocks Off 473 Up TURNOVER IS 4710000 Rails Utilities and SpecialSituation Group Resist the Downward Trend MARKET DECLINES AS SUGARS SPURT | By John J Abele | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mrs-orville-freeman-glows-in-praise-of-milk.html | Mrs Orville Freeman Glows in Praise of Milk | By Nan Ickeringill | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-end-of-a-series-shure-mary-simmons-in-schubert-concert.html | Music End of a Series Shure Mary Simmons in Schubert Concert | By Ross Parmenter | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-soothing-rikers-inmates-75-boys-dream-of-starting-life-anew.html | MUSIC SOOTHING RIKERS INMATES 75 Boys Dream of Starting Life Anew in a Band | By Natalie Jaffe | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/negro-students-ousted-for-birmingham-protest-1100-are-ousted-at.html | Negro Students Ousted For Birmingham Protest 1100 ARE OUSTED AT BIRMINGHAM | By Claude Sitton Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/new-haven-plans-big-service-cut-will-seek-to-curtail-or-end-its.html | NEW HAVEN PLANS BIG SERVICE CUT Will Seek to Curtail or End Its Commuter Service | By John H Fenton Special to the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/no-big-trade-in-sight-for-mets-but-weiss-says-he-is-hoping.html | No Big Trade in Sight for Mets But Weiss Says He Is Hoping | By Leonard Koppett Special to the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/powell-ignored-on-jersey-sitin-englewood-parents-score-segregated.html | POWELL IGNORED ON JERSEY SITIN Englewood Parents Score Segregated Seating | By John W Slocum Special to the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/presbyterians-establish-fund-in-fight-against-discrimination.html | Presbyterians Establish Fund In Fight Against Discrimination | By George Dugan Special to the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/project-planned-to-improve-piers-90day-program-includes-new-lights.html | PROJECT PLANNED TO IMPROVE PIERS 90Day Program Includes New Lights and Heating | By Joseph P Callahan | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ratzeburg-coach-lauds-us-eight-adam-says-his-crew-would-like-to.html | RATZEBURG COACH LAUDS US EIGHT Adam Says His Crew Would Like to Race Cornell Again | By Allison Danzig | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ribicoff-offers-schoolaid-plan-6item-program-would-help-private.html | RIBICOFF OFFERS SCHOOLAID PLAN 6Item Program Would Help Private Institutions Chiefly Religious Issue Scored RIBICOFF OFFERS SCHOOLAID PLAN | By Marjorie Hunter Special to the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/saxon-and-cary-clash-sharply-over-rules-for-bank-investment.html | Saxon and Cary Clash Sharply Over Rules for Bank Investment Activities | By Eileen Shanahan Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/senate-presses-fundbill-stand-votes-again-to-trim-house-power-on.html | SENATE PRESSES FUNDBILL STAND Votes Again to Trim House Power on Appropriations | By Cp Trussell Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/slit-wing-plane-passes-test-major-aviation-gain-envisaged-slit-wing.html | Slit Wing Plane Passes Test Major Aviation Gain Envisaged SLIT WING PLANE SUCCEEDS IN TEST | By Richard Witkin | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-completes-pipemaking-installation-for-oil-and-gas.html | Soviet Completes PipeMaking Installation for Oil and Gas | By Theodore Shabad Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/standards-high-for-64-olympics-athletes-to-find-qualifying-marks.html | STANDARDS HIGH FOR 64 OLYMPICS Athletes to Find Qualifying Marks Are at a Peak | By Gordon S White Jr | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/state-accuses-realty-promoter-of-fraud-involving-8000000.html | State Accuses Realty Promoter Of Fraud Involving 8000000 | By Lawrence OKane | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/strides-are-seen-in-apparel-sales-coat-and-suit-buyers-told-of.html | STRIDES ARE SEEN IN APPAREL SALES Coat and Suit Buyers Told of Industry Prospects | By Leonard Sloane | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/supreme-court-legalizes-sitins-in-cities-enforcing-segregation.html | SUPREME COURT LEGALIZES SITINS IN CITIES ENFORCING SEGREGATION BIRMINGHAMS SCHOOLS DROP 1100 RULINGS FREE 31 Public Policy Is Held Decisive in Cases From 4 States HIGH COURT CURBS TRIALS OF SITINS | By Anthony Lewis Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/symbols-help-masai-mark-kenya-ballots-tribesmen-use-x-or-pictures.html | Symbols Help Masai Mark Kenya Ballots Tribesmen Use X or Pictures for African Voting | By Robert Conley Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/taconic-project-put-off-by-state-parkway-extension-to-end-near-new.html | TACONIC PROJECT PUT OFF BY STATE Parkway Extension to End Near New Toll Plaza of Berkshire Thruway 5MILE LINK SHELVED Public Works Agency Cites 55000000 Budget Cut in Road Construction | By Joseph C Ingraham | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-reptile-look-has-been-introduced-to-home-decor-a-leather.html | The Reptile Look Has Been Introduced to Home Decor A Leather Concern Offers Real or Fake Snake | By Rita Reif | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/trial-hears-echo-of-united-dye-case-trial-hears-echo-of-guterma.html | Trial Hears Echo Of United Dye Case TRIAL HEARS ECHO OF GUTERMA CASE | By David Anderson | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/turf-race-goes-to-tutankhamen-shield-bearer-trails-by-a-halflength.html | TURF RACE GOES TO TUTANKHAMEN Shield Bearer Trails by a HalfLength at Aqueduct | By Frank M Blunk | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-aide-favors-rebuilt-housing-calls-conservation-key-step-in.html | US AIDE FAVORS REBUILT HOUSING Calls Conservation Key Step in LowIncome Areas | By Alexander Burnham | RE0000526477 | 1991-03-07 | B00000043593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-envoy-personally-checks-economic-aid-sent-to-thailand-young.html | US Envoy Personally Checks Economic Aid Sent to Thailand Young Covers Country by Air to Survey Program and Meet Local Leaders | By Robert Trumbull Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-open-trials-begin-next-week-282-golfers-to-compete-in-6.html | US OPEN TRIALS BEGIN NEXT WEEK 282 Golfers to Compete in 6 Metropolitan Tourneys for 46 Sectional Berths | By Lincoln A Werden | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-role-scored-by-diefenbaker-taunt-on-satellite-status-for-canada.html | US ROLE SCORED BY DIEFENBAKER Taunt on Satellite Status for Canada Irks Pearson | By Homer Bigart Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-sides-with-french.html | US Sides With French | By Sydney Gruson Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ustrade-bloc-meeting-on-tariffs-near-collapse-useurope-talk-is-near.html | USTrade Bloc Meeting On Tariffs Near Collapse USEUROPE TALK IS NEAR COLLAPSE | By Edwin L Dale Jr Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wagner-rebukes-beame-over-plan-for-budget-cuts-proposal-by.html | WAGNER REBUKES BEAME OVER PLAN FOR BUDGET CUTS Proposal by Controller to Put New Bid Before the Public Brings Outburst MORE TRIMS DEMANDED Added Slash of 28 Million Is UrgedMayor Says Move Indicates Ingratitude Beame Is Rebuked by Wagner Over New Plan to Cut Budget | By Clayton Knowles | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wheat-vote-today-kennedy-in-appeal-kennedy-appeals-for-wheat-plan.html | Wheat Vote Today Kennedy in Appeal KENNEDY APPEALS FOR WHEAT PLAN | By William M Blair Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wood-field-and-stream-tale-about-a-fish-that-didnt-get-away-he.html | Wood Field and Stream Tale About a Fish That Didnt Get Away He Simply Bit at the Wrong Line | By Oscar Godbout Special To the New York Times | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/worlds-airlines-are-hopeful-of-accord-on-fare-dispute.html | Worlds Airlines Are Hopeful Of Accord on Fare Dispute | By Joseph Carter | RE0000526477 | 1991-03-07 | B00000043593 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/3-women-offer-guidance-on-art-works-they-sell.html | 3 Women Offer Guidance On Art Works They Sell | By Noelle Mercanton | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/6-killed-in-haiti-by-bombs-in-antiregime-outbreaks-terrorist-bombs.html | 6 Killed in Haiti by Bombs In AntiRegime Outbreaks TERRORIST BOMBS KILL SIX IN HAITI | By Tad Szulc Special to the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/9-named-to-auto-racing-hall-of-fame-hartz-miller-stutz-shaw-and.html | 9 Named to Auto Racing Hall of Fame Hartz Miller Stutz Shaw and Wilcox Also Elected DePaolo and Meyer In Group Honored at Indianapolis | By Frank M Blunk | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/abparamount-is-preparing-to-strengthen-its-tv-shows.html | ABParamount Is Preparing To Strengthen Its TV Shows | By Clare M Reckert | RE0000526460 | 1991-03-07 | B00000039715 |

| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/adm-anderson-is-chosen-as-envoy-to-portugal-azores-base-and.html | Adm Anderson Is Chosen as Envoy to Portugal Azores Base and Colonialism Policy Present Problems US Navy Chief to Take Over Post Now Held by Elbrick | By Jack Raymond Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
|---|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/advertising-shifts-seen-in-2-big-accounts.html | Advertising Shifts Seen in 2 Big Accounts | By Peter Bart | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/africa-aides-ask-a-unity-charter-back-secretariat-to-draft-it.html | AFRICA AIDES ASK A UNITY CHARTER Back Secretariat to Draft It Leaders Meet Today | By Jay Walz Special to the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/alabama-u-told-to-admit-negroes-governor-vows-defiance-as-a-federal.html | ALABAMA U TOLD TO ADMIT NEGROES Governor Vows Defiance as a Federal Court Orders That Two Be Enrolled Alabama U Told by US Court To Admit 2 Negroes on June 10 | By Claude Sitton Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/am-kidder-brokerage-house-to-go-out-of-business-june-3-reynolds-co.html | AM Kidder Brokerage House To Go Out of Business June 3 Reynolds  Co and Francis I duPont Will Take Over Assets of the Firm Chairman Explains Decision AM KIDDER CO SELLS ITS ASSETS | By Sal R Nuccio | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/and-when-the-litter-basket-said-madam-business-picked-up-at-once.html | And When the Litter Basket Said Madam Business Picked Up at Once BASKET COLLECTS CROWD AND TRASH | By Gay Talese | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/art-15-exhibit-at-modern-americans-1963-is-gadgety-collection-of.html | Art 15 Exhibit at Modern Americans 1963 Is Gadgety Collection of Current Painting and Sculpture | By John Canaday | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/art-views-crisis-at-mississippi-u-works-banned-on-campus-arrive.html | ART VIEWS CRISIS AT MISSISSIPPI U Works Banned on Campus Arrive Here for Benefit | By Brian ODoherty | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/astronaut-meets-presidents-son-and-caroline-at-white-house.html | Astronaut Meets Presidents Son and Caroline at White House | By Robert C Toth Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/atom-pact-signed-by-us-and-soviet-exchanges-to-be-widened-in.html | ATOM PACT SIGNED BY US AND SOVIET Exchanges to Be Widened in Peaceful Research | By Theodore Shabad Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bill-to-partition-katanga-voted-by-congo-house.html | Bill to Partition Katanga Voted by Congo House | By J Anthony Lukas Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bonds-morris-sells-62-million-of-washington-powers-dormant-issue-at.html | Bonds Morris Sells 62 Million of Washington Powers Dormant Issue at a Discount INSTITUTIONS BUY MOST OF TOTAL Dealers Take 7 Million at 97 Balance of Serials Still Unsold at 429 Million | By Hj Maidenberg | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526460 | 1991-03-07 | B00000039715 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bridge-right-play-is-one-thing-finding-the-reason-another.html | Bridge Right Play Is One Thing Finding the Reason Another | By Albert H Morehead | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/britain-debating-a-new-tv-ad-tax-bill-would-aid-small-station-but.html | BRITAIN DEBATING A NEW TV AD TAX Bill Would Aid Small Station but Raise Big Ones Cost | By Clyde H Farnsworth Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bronx-gop-faces-ticket-contests-multiple-candidacies-for-2-posts.html | BRONX GOP FACES TICKET CONTESTS Multiple Candidacies for 2 Posts Before Committee | By Leonard Ingalls | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/californians-set-the-trends-in-living-for-many-other-americans.html | Californians Set the Trends in Living for Many Other Americans Profound Effect Is Felt In Fashion and Homes | By Nan Robertson Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/city-plans-9-lowrent-projects-program-will-exhaust-us-aid-city.html | City Plans 9 LowRent Projects Program Will Exhaust US Aid CITY HOUSING UNIT PLANS 9 PROJECTS | By Alexander Burnham | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/composers-honor-varese-at-dinner-koussevitzky-award-is-given-to.html | COMPOSERS HONOR VARESE AT DINNER Koussevitzky Award Is Given to ModernMusic Pioneer | By Howard Klein | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/connecticut-urges-rail-merger-include-the-new-haven-line.html | Connecticut Urges Rail Merger Include The New Haven Line | By John H Fenton Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/consuls-wife-attains-a-personal-elegance.html | Consuls Wife Attains A Personal Elegance | By Marylin Bender | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cooper-hailed-in-capital-he-will-come-here-today-cooper-is.html | Cooper Hailed in Capital He Will Come Here Today Cooper Is Acclaimed by 200000 in Washington With Kennedy Leading the Tributes ASTRONAUT GIVES TALK IN CONGRESS Recites Prayer He Offered While OrbitingReceives Medal From President | By John W Finney Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/council-passes-3billion-budget-and-tax-package-vote-on-record.html | COUNCIL PASSES 3BILLION BUDGET AND TAX PACKAGE Vote on Record Program Is 23 to 1Proposals for Reductions Defeated BEAMES IDEAS ARE USED New Levies Total 98 Million Board of Education to Get 4400000 More COUNCIL PASSES 3BILLION BUDGET | By Clayton Knowles | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/crepes-and-champagne-raise-1argent-at-carnaval-benefit-crowd-fills.html | Crepes and Champagne Raise 1Argent at Carnaval Benefit Crowd Fills Washington Mews for NYU Unit | By Charlotte Curtis | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dodgers-rally-to-top-mets-42-and-capture-7th-victory-in-row.html | Dodgers Rally to Top Mets 42 And Capture 7th Victory in Row | By Leonard Koppett Special to the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/earnings-decline-for-big-retailers-gimbel-jc-penney-show-drops-for.html | EARNINGS DECLINE FOR BIG RETAILERS Gimbel JC Penney Show Drops for April Quarter EARNINGS DECLINE FOR BIG RETAILERS | By Leonard Sloane | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/economist-says-a-62-steel-price-rise-wouldnt-have-stuck.html | Economist Says a 62 Steel Price Rise Wouldnt Have Stuck | By Eileen Shanahan Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/european-agency-on-space-is-urged-briton-bids-nations-join-in.html | EUROPEAN AGENCY ON SPACE IS URGED Briton Bids Nations Join in Limited Programs | By Gerd Wilcke Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/federal-maritime-budget-called-inadequate-by-shipping-industry.html | Federal Maritime Budget Called Inadequate by Shipping Industry | By Werner Bamberger | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/federal-measure-on-planning-gains-agencies-and-senators-back-local.html | FEDERAL MEASURE ON PLANNING GAINS Agencies and Senators Back Local Study of Projects | By Warren Weaver Jr Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/food-conch-is-littleknown-shellfish.html | Food Conch Is LittleKnown Shellfish | By June Owen | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/ford-rallies-with-5underpar-67-and-captures-westchester-golf-on-144.html | Ford Rallies With 5UnderPar 67 and Captures Westchester Golf on 144 YONKERS PRO GETS 6 BIRDIES IN SURGE Ford Finishes 2 Strokes in Front of HomaBorek 1962 Victor Cards 155 | By Lincoln A Werden Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/foreign-affairs-nato-and-the-nuclear-elephant.html | Foreign Affairs NATO and the Nuclear Elephant | By Cl Sulzberger | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/generating-costs-of-utilities-rise-ge-action-on-generators-follows.html | GENERATING COSTS OF UTILITIES RISE GE Action on Generators Follows Other Changes on Utility Equipment | By Gene Smith | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/harlem-landlord-gets-8-months-for-breaking-word-on-repairs.html | Harlem Landlord Gets 8 Months For Breaking Word on Repairs | By Theodore Jones | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hearing-is-urged-in-ballot-dispute-orourke-terms-primary-format-a.html | HEARING IS URGED IN BALLOT DISPUTE ORourke Terms Primary Format a Public Issue | By Richard P Hunt | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/high-spanish-aide-asks-for-reform-falange-head-urges-social.html | HIGH SPANISH AIDE ASKS FOR REFORM Falange Head Urges Social JusticeUpholds Labor Call for Pay Increases HIGH SPANISH AIDE ASKS FOR REFORM | By Paul Hofmann Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/italian-line-aide-says-travel-by-sea-will-grow-despite-jets-premuda.html | Italian Line Aide Says Travel By Sea Will Grow Despite Jets Premuda Points to Building Program as Evidence of Confidence in Future | By George Horne | RE0000526460 | 1991-03-07 | B00000039715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kennedy-jet-back-from-soviet-trip-15-records-set-by-boeing-in.html | KENNEDY JET BACK FROM SOVIET TRIP 15 Records Set by Boeing in 5002Mile Flight | WASHINGTON May 21 AP | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/latest-in-london-is-art-nouveau-3-shows-held-for-alphonse-mucha.html | LATEST IN LONDON IS ART NOUVEAU 3 Shows Held for Alphonse Mucha Styles Epitomizer | By James Feron Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/latin-stand-irks-us.html | Latin Stand Irks US | By Max Frankel Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/lord-home-bars-a-nato-atom-force-without-full-us-role.html | Lord Home Bars a NATO Atom Force Without Full US Role | By Drew Middleton Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/loyalty-testing-on-docks-scored-coast-guard-is-questioning-sea-and.html | LOYALTY TESTING ON DOCKS SCORED Coast Guard Is Questioning Sea and Pier Applicants | By Peter Khiss | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mantle-hits-2-homers-bats-in-5-runs-as-yanks-win-74-mets-lose-again.html | Mantle Hits 2 Homers Bats In 5 Runs as Yanks Win 74 Mets Lose Again MARIS ALSO HITS ONE AGAINST AS Bouton Routed First Time This Season but Mantles Bat Wins It for Yanks | By John Drebinger | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/michigans-first-nuclear-plant-termed-important-pilot-project.html | Michigans First Nuclear Plant Termed Important Pilot Project | By Damon Stetson Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/naacp-attacks-schools-in-city-sees-segregation-despite-open.html | NAACP ATTACKS SCHOOLS IN CITY Sees Segregation Despite Open Enrollment Policy | By Leonard Buder | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/negroes-suspend-durham-marches-mayor-says-7-restaurants-agree-to.html | NEGROES SUSPEND DURHAM MARCHES Mayor Says 7 Restaurants Agree to Desegregate | By Jack Langguth Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/no-economic-bars-seen-in-disarming-study-says-us-can-cope-with-cut.html | NO ECONOMIC BARS SEEN IN DISARMING Study Says US Can Cope With Cut in Defense Fund | By Peter Millones | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/notes-by-soviet-warn-on-polaris-urge-mediterranean-region-be.html | NOTES BY SOVIET WARN ON POLARIS Urge Mediterranean Region Be NuclearFree Zone | By Seymour Topping Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pan-am-neighbors-attack-heliport-roof-landing-field-scored-as.html | PAN AM NEIGHBORS ATTACK HELIPORT Roof Landing Field Scored as Unsafe and Noisy | By Edward Hudson | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pearson-wins-test-on-nuclear-policy-pearson-upheld-on-atomic.html | Pearson Wins Test On Nuclear Policy PEARSON UPHELD ON ATOMIC POLICY | By Homer Bigart Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/power-plan-stirs-battle-on-hudson-conservation-groups-rally-to.html | POWER PLAN STIRS BATTLE ON HUDSON Conservation Groups Rally to Protest Construction of Hydroelectric Projects GOVERNOR GETS PLEA Storm King Mountain Area in Highlands Said to Be in Danger of Defacement | By John C Devlin Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/presbyterians-bid-churches-cut-ties-to-civil-authority-churchmen.html | Presbyterians Bid Churches Cut Ties To Civil Authority CHURCHMEN SHUN TIES TO THE STATE | By George Dugan Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/re-trial-adjourned-until-next-monday-trial-adjourned-in-re-fraud.html | Re Trial Adjourned Until Next Monday TRIAL ADJOURNED IN RE FRAUD CASE | By David Anderson | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/soviet-tv-protest-rejected-by-nbc-filmed-program-on-kremlim-shown.html | SOVIET TV PROTEST REJECTED BY NBC Filmed Program on Kremlim Shown Despite Objections | By John P Shanley | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sports-of-the-times-erin-go-bragh.html | Sports of The Times Erin Go Bragh | By Arthur Daley | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/stock-rally-led-by-steel-issues-railroad-group-also-strong-as.html | STOCK RALLY LED BY STEEL ISSUES Railroad Group Also Strong as Market Regains Most of Mondays Loss AVERAGE RISES BY 183 Volume Increases Sharply to 5570000Sugars Hit by Profit Taking STOCK RALLY LED BY STEEL ISSUES | By John J Abele | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-screen-pickpocket-robert-bresson-movie-here-from-france.html | The Screen Pickpocket Robert Bresson Movie Here From France | By Bosley Crowther | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-sitin-decisions-supreme-court-rulings-held-likely-to-spur.html | The SitIn Decisions Supreme Court Rulings Held Likely To Spur the Integration Movement | By Anthony Lewis Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/theater-the-auk-again-arch-obolers-play-is-revived-at-cricket.html | Theater The Auk Again Arch Obolers Play Is Revived at Cricket | By Lewis Funke | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/togliatti-threatens-italy-with-violence-togliatti-warns-italy-of.html | Togliatti Threatens Italy With Violence TOGLIATTI WARNS ITALY OF VIOLENCE | By Arnaldo Cortesi Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tv-tour-of-kremlin-evokes-history-display-of-treasures-dazzles-the.html | TV Tour of Kremlin Evokes History Display of Treasures Dazzles the Viewer NBCs Team Invades Landmark Tastefully | By Jack Gould | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/twist-contest-barred-at-benefit-decision-is-termed-ridiculous.html | Twist Contest Barred at Benefit Decision Is Termed Ridiculous | By Roy R Silver Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-concession-to-europe-brings-tariff-formula-common-markets.html | US CONCESSION TO EUROPE BRINGS TARIFF FORMULA Common Markets Proposal for Ending Disparities in Rates Is Accepted BLOC ALSO YIELDS POINT Pact Pleases Washington Bargaining Still Ahead on Any Actual Changes US YIELDS POINT FOR TRADE ACCORD | By Edwin L Dale Jr Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-revises-data-on-gross-product-rate-in-first-quarter-still-about.html | US REVISES DATA ON GROSS PRODUCT Rate in First Quarter Still About 572 Billion but Subtotals Are Shifted DIVIDEND OUTLAYS RISE Major Economic Indicators Continued Gains in April Census Bureau Says | By Richard E Mooney Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-urged-to-seek-reciprocal-values-in-its-aid-program.html | US Urged to Seek Reciprocal Values In Its Aid Program | By Brendan M Jones | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/washington-how-to-put-the-treasury-into-orbit.html | Washington How to Put the Treasury Into Orbit | By James Reston | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/westbury-will-open-tonight-despite-coughing-epidemic-track.html | Westbury Will Open Tonight Despite Coughing Epidemic TRACK POSTPONES 25000 MILE PACE Field for Adios Butler Cup Fails to FillMr Budlong Choice in 7500 Race | By Louis Effrat Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wheat-control-plan-beaten-by-farmers-in-blow-to-kennedy-farmers.html | Wheat Control Plan Beaten by Farmers In Blow to Kennedy FARMERS REJECT WHEAT CURB PLAN | By William M Blair Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wider-laser-use-is-reported-near-light-generator-now-being-adapted.html | WIDER LASER USE IS REPORTED NEAR Light Generator Now Being Adapted to New Tasks | By Walter Sullivan | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/with-cooper-in-town-today-who-else-but-cooperstown.html | With Cooper in Town Today Who Else but Cooperstown | By Steve Cady | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wood-field-and-stream-little-trout-are-not-fussy-but-when-they-get.html | Wood Field and Stream Little Trout Are Not Fussy but When They Get Bigger They Are Wiser | By Oscar Godbout Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yeoman-says-he-shook-down-soviet-agents-to-free-himself.html | Yeoman Says He Shook Down Soviet Agents to Free Himself | By Farnsworth Fowle | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yugoslavs-list-conditions-for-closer-soviet-ties-east-blocs.html | Yugoslavs List Conditions for Closer Soviet Ties East Blocs Economic Group Scored as OneSided Officials Assert Independent Policy Must Continue | By David Binder Special To the New York Times | RE0000526460 | 1991-03-07 | B00000039715 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/1900-guests-give-cooper-ovations-wagner-presents-high-city.html | 1900 GUESTS GIVE COOPER OVATIONS Wagner Presents High City HonorsCelebrities Hail the Mercury Program | By Thomas P Ronan | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/9project-housing-plan-opposed-at-city-hearing-board-of-estimate.html | 9Project Housing Plan Opposed at City Hearing Board of Estimate Postpones Action on Program After Listening to Protests | By Charles G Bennett | RE0000526458 | 1991-03-07 | B00000039712 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/abcparamount-to-back-musicals-million-invested-in-3-shows-disk.html | ABCPARAMOUNT TO BACK MUSICALS Million Invested in 3 Shows Disk Rights Gained | By Louis Calta | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/advertising-breck-account-changes-hands.html | Advertising Breck Account Changes Hands | By Peter Bart | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/another-curtain-call-lina-basquette-exactress-is-a-hit-with-kennel.html | Another Curtain Call Lina Basquette ExActress Is a Hit With Kennel of 100 Great Danes | By Walter R Fletcher | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/article-2-no-title-the-extra-pitch.html | Article 2  No Title The Extra Pitch | By Arthur Daley | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/astronauts-take-plea-to-kennedy-ask-scheduling-of-another-mercury.html | ASTRONAUTS TAKE PLEA TO KENNEDY Ask Scheduling of Another Mercury Orbital Flight | By John W Finney Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/atlantic-flights-differ-on-fares-us-airlines-still-charge-old-rate.html | ATLANTIC FLIGHTS DIFFER ON FARES US Airlines Still Charge Old Rate on Some Trips | By Joseph Carter | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/board-to-restore-city-budget-cuts-estimate-body-meets-today-to-put.html | BOARD TO RESTORE CITY BUDGET CUTS Estimate Body Meets Today to Put Back 3500000 Removed by Council BOARD TO RESTORE CITY BUDGET CUTS | By Clayton Knowles | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bonds-prices-of-government-securities-are-irregular-in-active.html | Bonds Prices of Government Securities Are Irregular in Active Session MUNICIPAL TRADE REMAINS STALLED Corporate Debt Issues Firm as Business Quickens Treasury Bills Drop | By Hj Maidenberg | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bridge-play-may-seem-elementary-but-lesson-can-be-learned.html | Bridge Play May Seem Elementary But Lesson Can Be Learned | By Albert H Morehead | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/britain-to-curb-farm-imports-government-seeks-to-reduce-cost-of.html | BRITAIN TO CURB FARM IMPORTS Government Seeks to Reduce Cost of Price Supports | By Clyde H Farnsworth Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/catholic-entente-asked-by-church-presbyterians-urge-wider-religious.html | CATHOLIC ENTENTE ASKED BY CHURCH Presbyterians Urge Wider Religious Cooperation | By George Dugan Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/chess-botvinniks-attempt-to-start-complications-boomerangs.html | Chess Botvinniks Attempt to Start Complications Boomerangs | By Al Horowitz | RE0000526458 | 1991-03-07 | B00000039712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/city-roars-big-well-done-to-cooper-throngs-greet-astronaut-at.html | City Roars Big Well Done to Cooper Throngs Greet Astronaut At Parade and Luncheon City Roars Warm Well Done to Major Cooper in Traditional TickerTape Parade MAYOR WELCOMES HERO AT CITY HALL Hoover Salutes Astronaut at Waldorf as Explorer Others Join in Praise | By Foster Hailey | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/clams-offer-resistance-but-are-a-favorite-in-new-york-all-year-the.html | Clams Offer Resistance but Are a Favorite in New York All Year The Bivalves May Be Served Hot in Half Shell | By Craig Claiborne | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/critics-get-reply-on-parks-of-city-acting-head-depicts-steps-taken.html | CRITICS GET REPLY ON PARKS OF CITY Acting Head Depicts Steps Taken Toward Goals | By Murray Illson | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ddt-spray-curbed-for-pacific-area-us-agency-to-use-another.html | DDT SPRAY CURBED FOR PACIFIC AREA US Agency to Use Another Pesticide to Spare Oysters in Washington State | By Robert C Toth Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dillon-sees-capital-outflow-easing-dillon-predicts-that-the-outflow.html | Dillon Sees Capital Outflow Easing Dillon Predicts That the Outflow of US Capital Will Show a Decline | By Edward Cowan | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dodgers-take-8th-straight-73-as-drysdale-pitches-twohitter.html | Dodgers Take 8th Straight 73 As Drysdale Pitches TwoHitter | By Leonard Koppett Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/duvalier-rule-appears-strong.html | Duvalier Rule Appears Strong | By Tad Szulc Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/envoys-in-haiti-turn-innkeeper-asylum-for-duvalier-foes-tests-hosts.html | ENVOYS IN HAITI TURN INNKEEPER Asylum for Duvalier Foes Tests Hosts Ingenuity | By Richard Eder Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/farmers-defeat-of-wheat-curbs-arouses-capital-kennedy-foresees-no.html | FARMERS DEFEAT OF WHEAT CURBS AROUSES CAPITAL Kennedy Foresees No New 63 Legislation but GOP Presses Drive for It CROP CONTROLS TO END Presidents Policy Is Jolted But Some See Growers Reversing Stand in64 WHEATPLAN LOSS AROUSES CAPITAL | By William M Blair Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/fordham-to-add-a-coed-college-liberal-arts-and-sciences-unit-to.html | FORDHAM TO ADD A COED COLLEGE Liberal Arts and Sciences Unit to Open on Rose Hill Campus in Fall of 64 TO ADMIT 400 STUDENTS Enrollment Is Expected to Rise to 2200A Special Program for Men Due | By Robert H Terte | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/french-try-to-restyle-furnishings.html | French Try To Restyle Furnishings | By Jeanne Molli Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/germans-assail-pope-on-politics-italian-communists-gains-charged-to.html | GERMANS ASSAIL POPE ON POLITICS Italian Communists Gains Charged to Encyclical | By Arthur J Olsen Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/gracie-mansion-scene-of-benefit-for-youth-home-striped-tent-on-lawn.html | Gracie Mansion Scene of Benefit For Youth Home Striped Tent on Lawn Shelters Benefactors of Leake and Watts | By Charlotte Curtis | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/griffith-hopes-to-regain-crown-from-rodriguez-with-footwork.html | Griffith Hopes to Regain Crown From Rodriguez With Footwork | By Deane McGowen Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/honors-bestowed-by-arts-academy-medals-and-money-given-as-mumford.html | HONORS BESTOWED BY ARTS ACADEMY Medals and Money Given as Mumford Flays Society | By Sanka Knox | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/in-the-nation-the-advancing-prospect-of-the-sitin-decisions.html | In The Nation The Advancing Prospect of the SitIn Decisions | By Arthur Krock | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jersey-standard-foresees-a-gain-rathbone-says-63-profits-will-be.html | JERSEY STANDARD FORESEES A GAIN Rathbone Says 63 Profits Will Be Appreciably Above Last Years COMPANIES HOLD ANNUAL MEETINGS | By Jh Carmical Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jury-deliberates-drummond-espionage-case-here-defense-lawyer-calls.html | Jury Deliberates Drummond Espionage Case Here Defense Lawyer Calls His Client at Most Stupid Adjourns for the Night After Meeting for 11 Hours | By Farnsworth Fowle | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/juvenile-project-making-headway-both-criticism-and-applause.html | JUVENILE PROJECT MAKING HEADWAY Both Criticism and Applause Accompany 3Year Plan on Lower East Side 500 TRAINING FOR JOBS 13000000 Program Aims to Solve Delinquency in 67Block Area JUVENILE PROJECT MAKING HEADWAY | By Layhmond Robinson | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-pleased-by-tariff-accord-compromise-is-said-to-show-both.html | KENNEDY PLEASED BY TARIFF ACCORD Compromise Is Said to Show Both Sides Realize Need to Avoid Trade Discord KENNEDY PLEASED BY TARIFF ACCORD | By Richard E Mooney Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-studies-new-legal-steps-for-integration-proposals-due-next.html | KENNEDY STUDIES NEW LEGAL STEPS FOR INTEGRATION Proposals Due Next Week Dr King Asks US to Send Troops to U of Alabama KENNEDY STUDIES NEW RIGHTS STEPS | By Anthony Lewis Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kidder-decision-to-quit-turns-spotlight-on-wall-st-mergers-wall-st.html | Kidder Decision to Quit Turns Spotlight on Wall St Mergers WALL ST MERGERS ARE NOTHING NEW | By Vartanig G Vartan | RE0000526458 | 1991-03-07 | B00000039712 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/korth-asks-us-shipping-gain-to-fight-communist-challenge-at.html | Korth Asks US Shipping Gain To Fight Communist Challenge At Maritime Day Observance He Tells 2000 That More Is at Stake Than Economic Stability of Nation | By Werner Bamberger | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kulukundis-asks-bankruptcy-shift-chapter-10-petition-filed-to.html | KULUKUNDIS ASKS BANKRUPTCY SHIFT Chapter 10 Petition Filed to Protect Revamping | By Edward A Morrow | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/liquor-jury-files-major-indictment-sla-jury-files-13th-amendment.html | Liquor Jury Files Major Indictment SLA JURY FILES 13TH AMENDMENT | By Martin Arnold | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mantles-homer-subdues-as-87-clout-in-11th-almost-clears.html | MANTLES HOMER SUBDUES AS 87 Clout in 11th Almost Clears StadiumTwoOut Drive in 9th Ties Yankees | By John Drebinger | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/moscow-expands-list-of-un-costs-it-will-not-pay-russians-refuse-for.html | MOSCOW EXPANDS LIST OF UN COSTS IT WILL NOT PAY Russians Refuse for First Time to Support Five Regular Budget Items PATTERN SEEN FOR BLOC Soviet Decision Will Deepen Crisis Over FundsWest Wears Financial Veto RUSSIANS WIDEN REFUSAL TO PAY | By Thomas J Hamilton Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mostel-to-star-0n-64-tv-series-funny-things-will-happen-to-him-in.html | MOSTEL To STAR 0N 64 TV SERIES Funny Things Will Happen to Him in Weekly Shows | By Val Adams | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/moves-are-mixed-in-stock-trading-gains-exceed-declines-but-some-key.html | MOVES ARE MIXED IN STOCK TRADING Gains Exceed Declines but Some Key Indicators Show Small Losses AVERAGE DROPS BY 030 Steels Autos and Airlines Among Strongest Issues Volume Is 5560000 MOVES ARE MIXED IN STOCK TRADING | By John J Abele | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mr-budlong-takes-pace-feature-as-roosevelt-raceway-opens-before.html | Mr Budlong Takes Pace Feature as Roosevelt Raceway Opens Before 20597 WESTBURY CROWD IS DISAPPOINTING OpeningNight Attendance Lowest Since 1954Mr Budlong 470 Wins | By Louis Effrat Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-cooper-stays-cool-but-impressed.html | Mrs Cooper Stays Cool but Impressed | By Nan Robertson | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nato-atom-force-backed-in-ottawa-french-voice-no-objection-to.html | NATO ATOM FORCE BACKED IN OTTAWA French Voice No Objection to USBritish Proposal for 10Nation Effort NATO ATOM FORCE BACKED IN OTTAWA | By Drew Middleton Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |

| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nba-approves-syracuse-shift-pro-basketball-will-return-to.html | NBA APPROVES SYRACUSE SHIFT Pro Basketball Will Return to Philadelphia This Year | By Michael Strauss | RE0000526458 | 1991-03-07 | B00000039712 |
|---|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/negroes-pressing-greensboro-pact-3000-march-as-biracial-committee.html | NEGROES PRESSING GREENSBORO PACT 3000 March as Biracial Committee Seeks Accord | By Jack Langguth Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nehru-to-respect-goa-personality-pledge-on-separate-entity-given-on.html | NEHRU TO RESPECT GOA PERSONALITY Pledge on Separate Entity Given on First Visit to Area | By Thomas F Brady Special to the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-effort-for-unity-of-west-asked-by-british-envoy-here.html | New Effort for Unity of West Asked by British Envoy Here | By Emanuel Perlmutter | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/part-of-test-for-school-principals-invalidated-examination-for-512.html | Part of Test for School Principals Invalidated Examination for 512 Will Be Given Again in the Fall Inquiry Discloses Leak | By Leonard Buder | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/plan-for-rebuilding-li-barrier-beach-stalled-by-dispute.html | Plan for Rebuilding LI Barrier Beach Stalled by Dispute | By Ronald Maiorana Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/pope-john-is-again-reported-to-be-gravely-ill-transfusions-given.html | Pope John Is Again Reported to Be Gravely Ill Transfusions Given Him He Is Said to Rally He Cancels an Audience but Speaks From Window | By Arnaldo Cortesi Special to the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/president-scores-gop-over-cuba-asserts-republicans-know-us-will.html | PRESIDENT SCORES GOP OVER CUBA Asserts Republicans Know US Will Keep Big Base PRESIDENT SCORES GOP OVER CUBA | By Tom Wicker Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/publishers-weigh-jointboard-plan.html | Publishers Weigh JointBoard Plan | By David Anderson | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/romney-tackles-national-issues-in-capital-he-gives-views-on-rights.html | ROMNEY TACKLES NATIONAL ISSUES In Capital He Gives Views on Rights and Aged Care | By Cabell Phillips Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/roseben-is-won-by-ge0rge-barton-stones-horse-beats-rainy-lake-by.html | ROSEBEN IS WON BY GE0RGE BARTON Stones Horse Beats Rainy Lake by Nose at Aqueduct | By Joe Nichols | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/school-aid-plan-split-into-4-bills-white-house-agrees-to-drop.html | SCHOOL AID PLAN SPLIT INTO 4 BILLS White House Agrees to Drop SingleMeasure Approach PRESIDENT BOWS ON EDUCATION AID | By Marjorie Hunter Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/selassie-asks-for-moderate-course-moderate-course-asked-by-selassie.html | Selassie Asks for Moderate Course MODERATE COURSE ASKED BY SELASSIE | By Jay Walz Special to the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/soviet-scientist-terms-distrust-major-barrier-to-arms-accord-tamm.html | Soviet Scientist Terms Distrust Major Barrier to Arms Accord Tamm Condemns Suspicion in Both East and West Urges Bold Program | By Walter Sullivan | RE0000526458 | 1991-03-07 | B00000039712 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/steel-pay-talks-prompt-optimism-industry-sees-an-improved.html | STEEL PAY TALKS PROMPT OPTIMISM Industry Sees an Improved Atmosphere in Informal Negotiations With Union DISCUSSIONS WIDENED Besides a Brightening of Labor Picture Business Outlook Termed Good STEEL PAY TALKS PROMPT OPTIMISM | By John M Lee | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tv-review-repertoire-workshop-dances-on-cbs.html | TV Review Repertoire Workshop Dances on CBS | By Allen Hughes | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-appeals-judge-orders-birmingham-to-reinstate-pupils-judge.html | US Appeals Judge Orders Birmingham To Reinstate Pupils JUDGE OVERTURNS PUPIL SUSPENSION | By Claude Sitton Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-to-cut-troops-if-saigon-asks-it-kennedy-says-a-withdrawal-will.html | US TO CUT TROOPS IF SAIGON ASKS IT Kennedy Says a Withdrawal Will Follow Any Request | By Max Frankel Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/usgerman-group-is-planning-to-search-for-oil-in-north-sea-oil.html | USGerman Group Is Planning To Search for Oil in North Sea OIL SEARCH IS SET IN THE NORTH SEA | By Edward T OToole Special To the New York Times | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/wood-field-and-stream-some-commonsense-pointers-on-how-to-make-a.html | Wood Field and Stream Some CommonSense Pointers on How to Make a Dog Happy With His Lot | By Oscar Godbout | RE0000526458 | 1991-03-07 | B00000039712 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/2-trustees-given-kulukundis-role-kheel-and-scully-named-to.html | 2 TRUSTEES GIVEN KULUKUNDIS ROLE Kheel and Scully Named to Reorganize Ship Lines | By Edward A Morrow | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/a-slap-loses-its-sting-us-funds-caught-in-european-stock-retreat-of.html | A Slap Loses Its Sting US Funds Caught in European Stock Retreat of 1962 Again Look Abroad STOCKS IN EUROPE REGAINING LUSTER | By Vartanig G Vartan | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/advertising-professors-start-editors-poll.html | Advertising Professors Start Editors Poll | By Peter Bart | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/atom-ship-ruling-upheld-by-court-appeal-of-arbitrator-award-on.html | ATOM SHIP RULING UPHELD BY COURT Appeal of Arbitrator Award on Savannah Is Denied | By George Horne | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bedfords-300-years-depicted-in-flower-show-on-town-green.html | Bedfords 300 Years Depicted In Flower Show on Town Green | By Merrill Folsom Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bimeland-victor-in-jumping-race-beats-kampina-and-returns-570-at.html | BIMELAND VICTOR IN JUMPING RACE Beats Kampina and Returns 570 at Aqueduct | By Joe Nichols | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526467 | 1991-03-07 | B00000041027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/boutwell-seated-in-birmingham-peace-hopes-rise-mayoral-office-is.html | BOUTWELL SEATED IN BIRMINGHAM PEACE HOPES RISE Mayoral Office Is Given by Court to Connor Foe Ousted Students Back Boutwell Seated in Birmingham Court Ruling Lifts Peace Hopes | By Claude Sitton Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bridge-it-is-better-to-lead-toward-honors-than-to-lead-them.html | Bridge It Is Better to Lead Toward Honors Than to Lead Them | By Albert H Morehead | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/canada-pressing-sale-to-red-china-fear-of-wheat-glut-in-us-prompts.html | CANADA PRESSING SALE TO RED CHINA Fear of Wheat Glut in US Prompts Bid for Market | By Homer Bigart Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/capital-recruits-10-in-peace-corps-volunteers-to-serve-in-high.html | CAPITAL RECRUITS 10 IN PEACE CORPS Volunteers to Serve in High School in Slum Area | By Marjorie Hunter Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cassius-clay-whips-into-town-and-creates-a-stir-as-usual.html | Cassius Clay Whips Into Town And Creates a Stir as Usual | By Frank M Blunk | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/celebrities-besiege-the-waldorf-hotel-jammed-with-dinner-parties.html | Celebrities Besiege the Waldorf Hotel Jammed With Dinner Parties for Prominent Guests | By Gay Talese | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cheered-by-scouts-here.html | Cheered by Scouts Here | By Foster Hailey | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/china-expert-sees-merit-in-matching-tablewares.html | China Expert Sees Merit In Matching Tablewares | By Rita Reif | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-bank-plans-swiss-branch-will-conform-to-secrecy-rules-city.html | City Bank Plans Swiss Branch Will Conform to Secrecy Rules CITY BANK PLANS A GENEVA BRANCH | By Edward Cowan | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-board-votes-3billion-budget-10-million-cut-but-total-is-higher.html | CITY BOARD VOTES 3BILLION BUDGET 10 Million Cut but Total Is Higher Than Councils CITY BOARD VOTES 3BILLION BUDGET | By Clayton Knowles | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/clanging-oil-drums-punctuate-vote-rallies-in-kenya.html | Clanging Oil Drums Punctuate Vote Rallies in Kenya | By Robert Conley Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/claude-harmon-jr-and-fisher-tie-marra-and-deluca-for-armonk-golf.html | Claude Harmon Jr and Fisher Tie Marra and DeLuca for Armonk Golf Lead YOUNG TEAM GETS ONEUNDERPAR 70 Harmon and Fisher to Play Off With Marra and DeLuca for British Victory Cup | By Lincoln A Werden Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/critic-at-large-last-years-car-salesmen-have-entered-the-confusing.html | Critic at Large Last Years Car Salesmen Have Entered The Confusing World of Dealership | By Brooks Atkinson | RE0000526467 | 1991-03-07 | B00000041027 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/deadlock-ends-drummond-trial-new-date-set-in-espionage-case.html | Deadlock Ends Drummond Trial New Date Set in Espionage Case | By Farnsworth Fowle | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/decision-delayed-on-mitchel-land-senate-gives-javits-chance-to-act.html | DECISION DELAYED ON MITCHEL LAND Senate Gives Javits Chance to Act on Nassau Bid | By Warren Weaver Jr Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/department-of-agriculture-warns-hoarding-would-aggravate-situation.html | Department of Agriculture Warns Hoarding Would Aggravate Situation SUGAR SUPPLIES TERMED AMPLE | By Ew Kenworthy Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/elsa-maxwell-turns-80-today-to-celebrate-at-a-small-party-terms.html | Elsa Maxwell Turns 80 Today To Celebrate at a Small Party Terms Friends Her Riches and Says All I Want Is Love From the World | By Peter Grose | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/equalwage-bill-is-voted-in-house-measure-requires-the-same-pay-for.html | EQUALWAGE BILL IS VOTED IN HOUSE Measure Requires the Same Pay for Women as Men | By Cp Trussell Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/excerpts-from-khrushchev-and-castro-speeches.html | Excerpts From Khrushchev and Castro Speeches | By Premier Khrushchev | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/falange-faction-asks-labor-gains-2000-at-madrid-rally-hear-radicals.html | FALANGE FACTION ASKS LABOR GAINS 2000 at Madrid Rally Hear Radicals Score Oligarchy | By Paul Hofmann Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/film-writer-pay-found-to-be-low-union-says-70-of-100-failed-to-earn.html | FILM WRITER PAY FOUND TO BE LOW Union Says 70 of 100 Failed to Earn Anything in Year | By Murray Schumach Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/foreign-students-stage-giraudoux-many-nations-represented-in-u-of.html | FOREIGN STUDENTS STAGE GIRAUDOUX Many Nations Represented in U of Chicago Tiger | By Austin C Wehrwein Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/geographys-role-in-cancer-is-cited-new-evidence-is-offered-on.html | GEOGRAPHYS ROLE IN CANCER IS CITED New Evidence Is Offered on Cigarettes and Tumors | By Walter Sullivan Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/graft-found-rife-in-massachusetts-state-panel-discerns-pattern.html | GRAFT FOUND RIFE IN MASSACHUSETTS State Panel Discerns Pattern Involving Both Parties | By John H Fenton Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/henry-ford-asks-us-spending-cut-tax-reduction-is-proposed-to.html | HENRY FORD ASKS US SPENDING CUT Tax Reduction Is Proposed to Increase Growth Rate and Consumer Outlays AUTO SALES RISE SEEN FirstQuarter Profit Dips Reflecting Big Investments Defense Orders Gain COMPANIES HOLD ANNUAL MEETINGS | By Damon Stetson Special to the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/in-the-nation-if-we-are-to-remain-a-people-of-laws.html | In The Nation If We Are to Remain a People of Laws | By Arthur Krock | RE0000526467 | 1991-03-07 | B00000041027 |

| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/insecticide-cited-in-death-of-girl-8-ribicoff-seeks-ban-on-items-us.html | INSECTICIDE CITED IN DEATH OF GIRL 8 Ribicoff Seeks Ban on Items US Thought Hazardous but to Register LAW HELD INADEQUATE Senator Suggests Return to FlySwatter in Fighting Pests in the Home | By Robert C Toth Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/inwood-defeated-in-interclub-golf-cherry-valley-triumphs-in.html | INWOOD DEFEATED IN INTERCLUB GOLF Cherry Valley Triumphs in Challenge Match 87 | By Maureen Orcutt | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-in-city-honors-war-dead-at-dedication-of-memorial-to-men.html | KENNEDY IN CITY HONORS WAR DEAD At Dedication of Memorial to Men Killed at Sea He Cites Need to Sacrifice KENNEDY IN CITY HONORS WAR DEAD | By Peter Kihss | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/khrushchev-vows-anew-to-aid-cuba-if-us-threatens-asserts-attack-or.html | KHRUSHCHEV VOWS ANEW TO AID CUBA IF US THREATENS Asserts Attack or Blockade Would Cause Worse Crisis Than That of Last Fall CASTRO THANKS SOVIET Addresses 125000 at Rally Russian Premier Denies Rumors of Resignation KHRUSHCHEV VOWS ANEW TO AID CUBA | By Seymour Topping Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/klan-sign-raised-against-negroes-white-youths-brush-by-night.html | KLAN SIGN RAISED AGAINST NEGROES White Youths Brush by Night Marchers in Greensboro | By Jack Languth Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lord-gordon-captures-westbury-trot-feature-by-neck-from-pro-hanover.html | Lord Gordon Captures Westbury Trot Feature by Neck From Pro Hanover ACS VIKING HURT BY RECALL ACTION Russell Fails to See Signal Tires Horse in Vain and Lord Gordon Triumphs | By Michael Strauss Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/macmillan-portrays-70s-as-decade-of-progress.html | Macmillan Portrays 70s as Decade of Progress | By Sydney Gruson Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mantles-homer-viewed-with-awe-ball-within-6-feet-of-being-first-hit.html | MANTLES HOMER VIEWED WITH AWE Ball Within 6 Feet of Being First Hit Out of Stadium | By Deane McGowen | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/market-active-for-corporates-major-pension-fund-buys-issues-of.html | MARKET ACTIVE FOR CORPORATES Major Pension Fund Buys Issues of Three Utilities Municipals Quiet | By Robert Metz | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/meany-bids-west-unite-on-aid-plan-calls-for-summit-meeting-to-draft.html | MEANY BIDS WEST UNITE ON AID PLAN Calls for Summit Meeting to Draft a Joint Program | By Felix Belair Jr Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/merchandising-of-art-is-not-really-revolutionary-principles-that.html | Merchandising of Art Is Not Really Revolutionary Principles That Once Applied to the Few Are Extended by Sears to the Public | By John Canaday | RE0000526467 | 1991-03-07 | B00000041027 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mets-get-piersall-of-senators-as-part-of-hodges-deal-kanehl-or-cook.html | Mets Get Piersall of Senators as Part of Hodges Deal KANEHL OR COOK TO BE SENT DOWN One Must Go to Make Room Senators Get Player to Be Named Later Cash | By Leonard Koppett Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/model-house-in-store-decorated-for-summer.html | Model House in Store Decorated for Summer | By George OBrien | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/music-noisy-but-brilliant-philharmonic-enters-seasons-finale.html | Music Noisy but Brilliant Philharmonic Enters Seasons Finale | By Harold C Schonberg | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nasser-imperils-accord-on-yemen-bars-withdrawal-of-troops-before.html | NASSER IMPERILS ACCORD ON YEMEN Bars Withdrawal of Troops Before Royalist Defeat | By Max Frankel Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/normal-play-experience-said-to-benefit-disabled.html | Normal Play Experience Said to Benefit Disabled | By Martin Tolchin | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/orioles-spoil-hodgess-debut-as-senator-manager-with-6to0-twohitter.html | Orioles Spoil Hodgess Debut as Senator Manager With 6to0 TwoHitter GIL CAN DO LITTLE AS ROBERTS STARS Hodges Makes Only Field Appearance in Third to Change His Pitchers | By Will Bradbury Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/passengers-get-cab-fare-query-transatlantic-travelers-questioned-on.html | PASSENGERS GET CAB FARE QUERY TransAtlantic Travelers Questioned on Cuts | By Joseph Carter | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/peking-protests-indonesian-riots-ties-strained-by-continuing.html | PEKING PROTESTS INDONESIAN RIOTS Ties Strained by Continuing AntiChinese Outbreaks | By Robert Trumbull Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/petrosian-reports-skiing-helped-him-win-chess-crown.html | Petrosian Reports Skiing Helped Him Win Chess Crown | By Theodore Shabad Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/phil-hill-a-man-without-an-auto-factory-quits-monaco-race-and.html | PHIL HILL A MAN WITHOUT AN AUTO Factory Quits Monaco Race and Leaves Him Stranded | By Robert Daley Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/pope-appears-better-he-starts-retreat-today.html | Pope Appears Better He Starts Retreat Today | By Arnaldo Cortesi Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/president-given-birthday-party-1000-donors-join-stage-personalities.html | PRESIDENT GIVEN BIRTHDAY PARTY 1000 Donors Join Stage Personalities in Salute | By Richard P Hunt | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/raffle-for-boat-berths-lacks-drawing-power-hantington-forced-to.html | Raffle for Boat Berths Lacks Drawing Power Hantington Forced to Cancel Plans Because Supply Is Greater Than Demand | By Steve Cady | RE0000526467 | 1991-03-07 | B00000041027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/release-of-study-on-parks-scored-high-officer-of-association-says.html | RELEASE OF STUDY ON PARKS SCORED High Officer of Association Says President Erred by Issuing Report HARMFUL EFFECT SEEN But the Groups Executive Director Says Board Approved Survey | By Murray Illson | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ritchard-to-costar-and-direct-miss-colbert-in-london-comedy.html | Ritchard to CoStar and Direct Miss Colbert in London Comedy | By Sam Zolotow | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/robert-e-lang-leaves-abc-over-differences-with-hagerty-vice.html | Robert E Lang Leaves ABC Over Differences With Hagerty Vice President of Networks News Is Succeeded by Stephen Riddleberger | By Val Adams | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rockefellers-back-to-tour-state-rockefeller-back-will-tour-state.html | Rockefellers Back to Tour State ROCKEFELLER BACK WILL TOUR STATE | By Layhmond Robinson | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rusk-warns-nato-of-a-soviet-shift-says-in-ottawa-it-would-be-wise.html | RUSK WARNS NATO OF A SOVIET SHIFT Says in Ottawa It Would Be Wise to Expect Toughness | By Drew Middleton Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sears-brooklyn-puts-art-on-sale-works-collected-by-price-hang-in.html | SEARS BROOKLYN PUTS ART ON SALE Works Collected by Price Hang in Home Furnishings | By Brian ODoherty | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/senate-advances-rise-in-debt-limit-sends-309-billion-ceiling-to.html | SENATE ADVANCES RISE IN DEBT LIMIT Sends 309 Billion Ceiling to Floor for Final Action | By John D Morris Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/siegel-exlefkowitz-aide-indicted-in-sla-inquiry-siegel-former.html | Siegel ExLefkowitz Aide Indicted in SLA Inquiry Siegel Former Lefkowitz Aide Indicted in SLA Bribe Inquiry | By Martin Arnold | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sports-of-the-times-a-capital-gain.html | Sports of The Times A Capital Gain | By Arthur Daley | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stage-investors-lost-55-million-in-disastrous-broadway-season.html | Stage Investors Lost 55 Million In Disastrous Broadway Season BROADWAY ENDING ITS WORST SEASON | By Milton Esterow | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/steel-executives-rebut-charge-by-industry-on-new-product-patton-and.html | Steel Executives Rebut Charge By Industry on New Product Patton and Steele Address Trade Group Parley Here Cite Improvements | By John M Lee | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stevenson-says-soviet-perils-un-tells-latins-moscow-refusal-of.html | STEVENSON SAYS SOVIET PERILS UN Tells Latins Moscow Refusal of Payments Is Threat as Grave as Korea War STEVENSON SAYS SOVIET PERILS UN | By Thomas J Hamilton Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stock-prices-plod-to-a-slight-drop-average-slips-by-037-as-volume.html | STOCK PRICES PLOD TO A SLIGHT DROP Average Slips by 037 as Volume Sags to 4400000 Most Changes Small 560 ISSUES OFF 497 UP Auto Airline and Utility Groups StrongSugars and Drugs Decline STOCK PRICES PLOD TO A SLIGHT DROP | By John J Abele | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sugar-exchange-in-london-known-as-the-beehive-reacts-to-the.html | Sugar Exchange in London Known as the Beehive Reacts to the Shortage LONDON MARKET FOR SUGAR RISING | By Clyde H Farnsworth Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-leopard-wins-at-cannes-cooper-award-to-mockingbird.html | The Leopard Wins at Cannes Cooper Award to Mockingbird | By Robert F Hawkins Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/uganda-denounces-us-on-racial-bias-asks-african-unity-uganda.html | Uganda Denounces US on Racial Bias Asks African Unity Uganda Denounces US on Bias Urges White Rule in Africa End | By Jay Walz Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-asks-denial-of-wallace-suit-bids-supreme-court-uphold-right-to.html | US ASKS DENIAL OF WALLACE SUIT Bids Supreme Court Uphold Right to Use Troops | By Anthony Lewis Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/walker-cup-golf-starts-today-us-again-choice-over-british.html | Walker Cup Golf Starts Today US Again Choice Over British | By Fred Tupper Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wall-st-backing-stiff-sec-rules-leaders-in-industry-accede-to-need.html | WALL ST BACKING STIFF SEC RULES Leaders in Industry Accede to Need for New Powers Despite Differences WALL ST BACKING STIFF SEC RULES | By Eileen Shanahan Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/washington-on-the-art-of-quitting-and-firing.html | Washington On the Art of Quitting and Firing | By James Reston | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/welfare-action-by-states-urged-conference-leader-bids-for-use-of-62.html | WELFARE ACTION BY STATES URGED Conference Leader Bids for Use of 62 Legislation | By Emma Harrison Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/what-next-for-wheat-rejection-of-1964-control-plan-could-have.html | What Next for Wheat Rejection of 1964 Control Plan Could Have Widespread Economic Impact | By William M Blair Special To the New York Times | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wood-field-and-stream-hiking-camping-traveling-devotees-now-are.html | Wood Field and Stream Hiking Camping Traveling Devotees Now Are Having Their Days | By Oscar Godbout | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/youth-house-held-unfit-by-jurors-bronx-home-for-girls-called.html | YOUTH HOUSE HELD UNFIT BY JURORS Bronx Home for Girls Called Loathsome and Dismal After Private Inquiry | By Paul Crowell | RE0000526467 | 1991-03-07 | B00000041027 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/296foot-homer-beats-stenhouse-drive-in-6th-sinks-hodgess-teamford.html | 296FOOT HOMER BEATS STENHOUSE Drive in 6th Sinks Hodgess TeamFord Gives 6 Hits as Yanks Win 4th in Row | By John Drebinger | RE0000526469 | 1991-03-07 | B00000041029 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/3day-week-urged-for-legislature-carlino-says-time-is-needed-to.html | 3DAY WEEK URGED FOR LEGISLATURE Carlino Says Time Is Needed to Avoid Tuesday Rush | By Douglas Dales Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/61st-st-tunnel-to-queens-sped-new-tube-for-subway-line-will-be-the.html | 61ST ST TUNNEL TO QUEENS SPED New Tube for Subway Line Will Be the Opening Step in Wagner Program 61st St Tunnel to Queens Sped As Part of Mayors Subway Plan | By Charles G Bennett | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/8-horses-named-for-race-today-cicada-and-firm-policy-top.html | 8 HORSES NAMED FOR RACE TODAY Cicada and Firm Policy Top EntriesErrcountess Is First in Turf Feature | By Joe Nichols | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-city-of-surprises-minor-mishaps-normal-in-belgrade-night-spots.html | A City of Surprises Minor Mishaps Normal in Belgrade Night Spots Cater to Urban Trend | By David Binder Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-wealth-of-mink-is-sold-amid-nods-and-shouts-rare-mutation-pelts-a.html | A Wealth of Mink Is Sold Amid Nods and Shouts Rare Mutation Pelts Are Sold at a Major Auction Here to Leading Furriers A MILLION IN MINK AUCTIONED HERE | By Leonard Sloane | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/art-exhibition-at-american-academy-national-institute-unit-shows-63.html | Art Exhibition at American Academy National Institute Unit Shows 63 Members | By Stuart Preston | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/article-1-no-title-spellman-building-will-aid-lower-east-side-youth.html | Article 1  No Title Spellman Building Will Aid Lower East Side Youth | By Christian Brown | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/atlantic-dispute-on-air-fare-ends-higher-rates-us-opposed-will-last.html | ATLANTIC DISPUTE ON AIR FARE ENDS Higher Rates US Opposed Will Last to July 15 When Partial Cut Takes Effect ATLANTIC DISPUTE ON AIR FARES ENDS | By Joseph Carter | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/benton-to-fight-carter-tonight-philadelphian-is-85-choice-in-garden.html | BENTON TO FIGHT CARTER TONIGHT Philadelphian Is 85 Choice in Garden 160Pound Bout | By Deane McGowen | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/big-oil-company-closes-its-books-el-aguila-of-mexico-holders-vote.html | BIG OIL COMPANY CLOSES ITS BOOKS El Aguila of Mexico Holders Vote to Dissolve Concern BIG OIL COMPANY CLOSES ITS BOOKS | By Paul P Kennedy Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bridge-eastern-states-tournament-will-continue-here-today.html | Bridge Eastern States Tournament Will Continue Here Today | By Albert H Morehead | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cancerlike-role-of-a-virus-traced-implanted-infective-agents-cause.html | CANCERLIKE ROLE OF A VIRUS TRACED Implanted Infective Agents Cause Nodules in Humans | By Walter Sullivan Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/celebrezze-asks-gains-in-welfare-he-urges-use-of-us-funds-to-widen.html | CELEBREZZE ASKS GAINS IN WELFARE He Urges Use of US Funds to Widen Local Programs | By Emma Harrison Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/civil-rights-fight-is-put-to-kennedy-humphrey-sure-of-success-if.html | CIVIL RIGHTS FIGHT IS PUT TO KENNEDY Humphrey Sure of Success if President Is Vigorous | By Cabell Phillips Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cornell-receives-bid-to-henley-rows-penn-in-cup-race-today.html | Cornell Receives Bid to Henley Rows Penn in Cup Race Today | By Allison Danzig Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/craig-is-unable-to-hold-30-lead-musial-gibson-hit-homers-piersall.html | CRAIG IS UNABLE TO HOLD 30 LEAD Musial Gibson Hit Homers Piersall Drives In Run in Debut With Mets | By Leonard Koppett Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/dealings-in-futures-of-metal-resuming-after-30-years-market-in.html | Dealings in Futures of Metal Resuming After 30 Years MARKET IN SILVER WILL START HERE | By Philip Shabecoff | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/demand-is-brisk-for-corporates-municipal-issues-are-quiet-with-only.html | DEMAND IS BRISK FOR CORPORATES Municipal Issues Are Quiet With Only Small Sales in Group Accounts | By Hj Maidenberg | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/doubt-surrounds-steel-wage-pact-but-inlands-chairman-says-deadline.html | DOUBT SURROUNDS STEEL WAGE PACT But Inlands Chairman Says Deadline Picture Should Be Clear in a Week | By John M Lee | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/edwards-leads-torgerson-golf-scores-a-70-aided-by-ace-for.html | EDWARDS LEADS TORGERSON GOLF Scores a 70 Aided by Ace for FourStroke Margin | By Lincoln A Werden Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/english-gallery-to-expand-here-marlborough-branch-stirs-concern-as.html | ENGLISH GALLERY TO EXPAND HERE Marlborough Branch Stirs Concern as Competitor | By Milton Bracker | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/epidemic-forces-postponement-of-the-adios-butler-at-westbury.html | Epidemic Forces Postponement Of the Adios Butler at Westbury | By Michael Strauss Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/exaide-of-trujillo-facing-extradition-us-wins-case-here.html | ExAide of Trujillo Facing Extradition US Wins Case Here | By Edward Ranzala Federal Judge Ruled Here Yesterday That A Former Lieutenant In the Trujillo Regime Might Be Extradited To Face Murder and Torture Charges In the Dominican Republic | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/false-face-in-building-criticized.html | False Face In Building Criticized | By George OBrien | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ferrari-follows-lotus-in-tuneup-clark-surtees-both-crack.html | FERRARI FOLLOWS LOTUS IN TUNEUP Clark Surtees Both Crack RecordGurney Is Slower in Brabham at Monaco | By Robert Daley Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/food-news-cookbook-by-and-for-men-dishes-use-generous-amount-of.html | Food News Cookbook by and for Men Dishes Use Generous Amount of Meat for Hearty Meals | By Nan Ickeringill | RE0000526469 | 1991-03-07 | B00000041029 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/foreign-affairs-credo-until-a-hucksters-peace.html | Foreign Affairs Credo Until a Hucksters Peace | By Cl Sulzberger | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/hawaii-realizing-its-not-biasfree-fair-hiring-law-is-passed-as-a.html | HAWAII REALIZING ITS NOT BIASFREE Fair Hiring Law is Passed as a Matter of Principle | By Lawrence E Davies Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/hogan-investigating-shortage-in-auto-insurance-company-hogan.html | Hogan Investigating Shortage In Auto Insurance Company HOGAN STUDYING INSURANCE LOSS | By Alfred E Clark | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/india-is-pressing-for-a-steel-loan-industrialist-visiting-here.html | INDIA IS PRESSING FOR A STEEL LOAN Industrialist Visiting Here Backing Bid for US Aid INDIA IS PRESSING FOR A STEEL LOAN | By Brendan M Jones | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/lindsay-bids-us-end-theater-tax-plight-citedbut-league-denies-story.html | LINDSAY BIDS US END THEATER TAX Plight CitedBut League Denies Story on Losses | By Milton Esterow | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mercury-flight-debate-question-of-another-oneman-trip-poses.html | Mercury Flight Debate Question of Another OneMan Trip Poses Technical and Cost Problems | By Richard Witkin | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/music-stanley-hoffman-violinist-and-quartet-offer-program-of-five.html | Music Stanley Hoffman Violinist and Quartet Offer Program of Five Works in Carnegie Recital Hall | By Raymond Ericson | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/nkrumah-opposed-on-unity-proposal-at-african-meeting-nkrumahs-stand.html | Nkrumah Opposed On Unity Proposal At African Meeting NKRUMAHS STAND ON UNITY OPPOSED | By Jay Walz Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/orbiting-needles-pass-radio-tests-air-forces-signals-bounced-off.html | ORBITING NEEDLES PASS RADIO TESTS Air Forces Signals Bounced Off Cloud of Wires | By Robert C Toth Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/pastor-at-rockefeller-wedding-is-censored-by-his-presbytery-pastor.html | Pastor at Rockefeller Wedding Is Censored by His Presbytery Pastor at Rockefeller Wedding Is Censured by His Presbytery | By John W Stevens Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/piping-rock-women-capture-interclub-golf-by-half-a-point.html | Piping Rock Women Capture Interclub Golf by Half a Point | By Maureen Orcutt Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/political-unity-sought.html | Political Unity Sought | By Edward C Burks Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/preferred-shares-shunned-by-public-public-ignores-preferred-stock.html | Preferred Shares Shunned by Public PUBLIC IGNORES PREFERRED STOCK | By Vaptanig G Vartan | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/president-talks-politics-in-city-sees-campaign-leaders-returns-to.html | PRESIDENT TALKS POLITICS IN CITY Sees Campaign Leaders Returns to Washington | By Richard Jh Johnston | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/protests-puzzle-north-carolina-negroes-say-states-acts-do-not-match.html | PROTESTS PUZZLE NORTH CAROLINA Negroes Say States Acts Do Not Match Liberal Repute | By Jack Langguth Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rish-star-beats-sikes-by-7-and-5-carr-gets-4-birdies-in-row-in.html | RISH STAR BEATS SIKES BY 7 AND 5 Carr Gets 4 Birdies in Row in Helping British Score 5 Victories in Singles | By Fred Tupper Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/robert-kennedy-consults-negroes-here-about-north-james-baldwin.html | Robert Kennedy Consults Negroes Here About North James Baldwin Lorraine Hansberry and Lena Horne Are Among Those Who Warn Him of Explosive Situation Robert Kennedy Sees Negroes About Racial Situation in North | By Layhmond Robinson | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rusk-says-allies-will-play-role-in-nuclear-planning-rusk-says.html | Rusk Says Allies Will Play Role in Nuclear Planning RUSK SAYS ALLIES GET NUCLEAR ROLE | By Drew Middleton Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/savings-and-loan-associations-think-about-reducing-rates-rate-cut.html | Savings and Loan Associations Think About Reducing Rates RATE CUT STUDIED BY SAVINGS UNITS | By Edward Cowan | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/shipyard-adopts-an-assembly-line-first-swedish-craft-being-built-by.html | SHIPYARD ADOPTS AN ASSEMBLY LINE First Swedish Craft Being Built by New Method | By Werner Wiskari Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sla-reinstates-license-for-club-abc-board-is-overruled-on-piccolos.html | SLA REINSTATES LICENSE FOR CLUB ABC Board Is Overruled on Piccolos Suspension | By Martin Arnold | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/stocks-edge-off-as-trading-fades-average-drops-by-073-as-volume.html | STOCKS EDGE OFF AS TRADING FADES Average Drops by 073 as Volume Dips to 4320000 Most Changes Small 588 ISSUES OFF 469 UP Sugar Group Is Hit Hard on American Exchange85 Highs Reached in Day STOCKS EDGE OFF AS TRADING FADES | By John J Abele | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/subsidy-is-sought-for-3-tramp-ships-new-york-concern-applies-for-us.html | SUBSIDY IS SOUGHT FOR 3 TRAMP SHIPS New York Concern Applies for US Construction Aid | By George Horne | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/theater-the-late-shift-establishment-troupe-shatters-icons-in-a.html | Theater The Late Shift Establishment Troupe Shatters Icons in a Second Show at the Strollers | By Richard F Shepard | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/troupe-in-paris-to-stage-albee-englishlanguage-theater-association.html | TROUPE IN PARIS TO STAGE ALBEE EnglishLanguage Theater Association Opens June 6 | By Jeanne Molli Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-assures-india-of-military-help-longterm-aid-to-counter-chinese.html | US ASSURES INDIA OF MILITARY HELP LongTerm Aid to Counter Chinese Threat Pledged Planes to Be Sent US ASSURES INDIA OF MILITARY HELP | By Hedrick Smith Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-gains-ground-in-tariff-talks-trade-bloc-may-cut-levies-on.html | US GAINS GROUND IN TARIFF TALKS Trade Bloc May Cut Levies on American Poultry US GAINS GROUND IN TARIFF TALKS | By Edward T OToole Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-policy-pitfalls-capital-held-to-have-acted-too-soon-on-yemen-not.html | US Policy Pitfalls Capital Held to Have Acted Too Soon on Yemen Not Soon Enough on Haiti | By Max Frankel Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-sues-to-bar-alabama-u-crisis-on-integration-asks-court-to-enjoin.html | US SUES TO BAR ALABAMA U CRISIS ON INTEGRATION Asks Court to Enjoin Wallace From Interfering When 2 Negroes Seek to Enroll HEARING SET FOR JUNE 3 President Wants Immediate Test of Governors Vow to Block Desegregation US Sues to Bar Interference With Integration at Alabama U | By Claude Sitton Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ussoviet-talks-on-un-cost-asked-ceylon-suggests-2-powers-might.html | USSOVIET TALKS ON UN COST ASKED Ceylon Suggests 2 Powers Might Settle Budget Crisis | By Sam Pope Brewer Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/vermont-takes-the-betting-plunge-race-track-opening-draws-4701-fans.html | Vermont Takes the Betting Plunge Race Track Opening Draws 4701 Fans and 220651 An Aqueduct Horse Takes Feature at Green Mountain | By James Roach New York Times Sports Editor | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/yehudi-menuhin-patents-violin-with-a-comfortable-chin-rest-device.html | Yehudi Menuhin Patents Violin With a Comfortable Chin Rest Device Is Mounted in Center of the Instrument Instead of on the Left Side Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/young-filmmakers-get-prizes-for-work-produced-in-colleges.html | Young Filmmakers Get Prizes For Work Produced in Colleges | By Howard Thompson | RE0000526469 | 1991-03-07 | B00000041029 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/121-boars-go-out-in-tricky-winds-112-complete-their-courses-burbeck.html | 121 BOARS GO OUT IN TRICKY WINDS 112 Complete Their Courses Burbeck Widens Lead in Star Class Series | By Gordon S White Jr Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/150-groups-spur-better-west-side-neighborhood-units-work-to.html | 150 GROUPS SPUR BETTER WEST SIDE Neighborhood Units Work to Rehabilitate Areas in a Variety of Ways LANDSCAPING PLANTED Playgrounds Revamped and Slum Conditions Remedied City Agencies Cooperate 150 GROUPS SPUR BETTER WEST SIDE | By Jerry Miller | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/2000-protest-polaris-in-march-on-holy-loch-base-in-scotland-1200.html | 2000 Protest Polaris in March On Holy Loch Base in Scotland 1200 Sail in a Chartered Ship Festooned With Antinuclear BannersAll Leave After an Hour of Speeches and Songs | By Lawrence Fellows Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/3-key-issues-seen-in-natos-future-atomic-force-and-strategy-among.html | 3 KEY ISSUES SEEN IN NATOS FUTURE Atomic Force and Strategy Among Alliance Problems | By Drew Middleton Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/30-africa-states-form-loose-union-with-broad-aims-political-and.html | 30 AFRICA STATES FORM LOOSE UNION WITH BROAD AIMS Political and Economic Ties Set in CharterAction on Colonies Pledged 30 AFRICA STATES FORM LOOSE UNION | By Jay Walz Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/4-heavy-choices-fail-at-westbury-lieut-mike-takes-feature-pacestand.html | 4 HEAVY CHOICES FAIL AT WESTBURY Lieut Mike Takes Feature PaceStand By Fourth | By Louis Effrat Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/4-space-projects-planned-by-bonn-program-described-in-talks-by.html | 4 SPACE PROJECTS PLANNED BY BONN Program Described in Talks by Scientists at Stuttgart | By Gerd Wilcke Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-donkey-did-it-runaway-led-to-the-discovery-in-1885-of-rich-mining.html | A DONKEY DID IT Runaway Led to the Discovery in 1885 Of Rich Mining District in Idaho | By Ralph Friedman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-gala-sesquicentennial-fete-set-for-erie.html | A GALA SESQUICENTENNIAL FETE SET FOR ERIE | By Ward Allan Howeward Allan Howeward Allan Howe | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-shared-guilt-a-marriage-saved.html | A Shared Guilt a Marriage Saved | By Virgilia Petersonphotograph By Chris Corpus | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-war-out-of-control-a-war.html | A War Out of Control A War | By T Harry Williams | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/acclaimed-by-the-official-salon.html | ACCLAIMED BY THE OFFICIAL SALON | Walter B Chrysler Jr CollectionThe Metropolitan Museum of Art NY | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/advertising-growth-problems-are-studied-surveys-emphasize-the.html | Advertising Growth Problems Are Studied Surveys Emphasize the Importance of Environment Irritation Is Termed a Severe Block to Receptivity | By Peter Bart | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/after-the-wheat-vote-an-abc-rejection-of-production-controls.html | AFTER THE WHEAT VOTE AN ABC Rejection of Production Controls Reflects Growing Farm Problem | By William M Blair Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aid-to-medical-education-congress-appears-likely-to-approve-federal.html | Aid to Medical Education Congress Appears Likely to Approve Federal Assistance Program in 1963 | By Howard A Rusk Md | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/all-good-scholars-must-come-to-the-aid-of-the-classroom.html | All Good Scholars Must Come to the Aid of the Classroom | By William H Cornog | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/allied-disarray-washington-hunts-a-new-formula-for-unity-the.html | ALLIED DISARRAY WASHINGTON HUNTS A NEW FORMULA FOR UNITY THE PROBLEMS New Nationalism and Decline of Europes Fear of Russia Hamper Alliance THE OUTLOOK Need to Stand Together Bringing Major Effort for Economic Military Accords I THE CONCEPT II THE OBSTACLES III THE FUTURE | By Max Frankel Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/americans-down-british-by-128-for-walker-cup-us-rallies-to-beat.html | Americans Down British By 128 for Walker Cup US Rallies to Beat British 128 and Retain Walker Cup | By Fred Tupper Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/americans-once-more-museum-of-modern-art-makes-new-choices.html | AMERICANS ONCE MORE Museum of Modern Art Makes New Choices | By John Canaday | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/an-aging-werther-in-the-courtroom.html | An Aging Werther in the Courtroom | By Robert Kirsch | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/an-old-orchestra-a-new-hall.html | AN OLD ORCHESTRA A NEW HALL | By Harold C Schonberg | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/and-demolished-truth.html | and Demolished Truth | By Stephen Spenderphotograph By Horst Tappe | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/another-chapter-in-how-to-kill-a-city.html | ANOTHER CHAPTER IN HOW TO KILL A CITY | By Ada Louise Huntable | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/automation-is-said-to-bring-more-jobs.html | AUTOMATION IS SAID TO BRING MORE JOBS | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aviation-landmark-new-design-may-permit-aircraft-to-stay-aloft-for.html | AVIATION LANDMARK New Design May Permit Aircraft To Stay Aloft for Days | By William Laurence | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/baltimore-rallies-to-defeat-army-in-lacrosse-11-to-9.html | Baltimore Rallies to Defeat Army in Lacrosse 11 to 9 | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/big-bands-back-on-disks.html | BIG BANDS BACK ON DISKS | By John S Wilson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/birth-of-the-new-york-state-opera-league.html | BIRTH OF THE NEW YORK STATE OPERA LEAGUE | By Alan Rich Binghamton Ny | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/borrowed-from-the-nursery-set.html | Borrowed From the Nursery Set | By Patricia Petersonphotographed By Hiro | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bridge-eastern-championships-continuing-title-contests-are-under.html | BRIDGE EASTERN CHAMPIONSHIPS CONTINUING Title Contests Are Under Way Here Seminars for Public Scheduled | By Albert H Morehead | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bright-diamond-few-in-hollywoodor-outsideknow-of-ial-diamond-but.html | Bright Diamond Few in Hollywoodor outsideknow of IAL Diamond but see how he glitters | By Murray Schumach | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/britains-warriorking.html | Britains WarriorKing | By Robert Paynei Suspect That the Validity of Historical Fiction Has Very Little To Do With History and A Great Deal To Do With the AuthorS Affection and Understanding of the Characters He Creates | RE0000526457 | 1991-03-07 | B00000039711 |

| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/british-car-test-cuts-road-toll-use-of-headlights-is-found-to-halve.html | BRITISH CAR TEST CUTS ROAD TOLL Use of Headlights Is Found to Halve Traffic Deaths | By James Feron Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/british-walkers-they-are-losing-their-footpaths-to-builders-of.html | BRITISH WALKERS They Are Losing Their Footpaths To Builders of Concrete Highroads | By John Ashwin | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/business-is-joining-in-a-numbers-game-business-mapped-by-the.html | Business Is Joining In a Numbers Game BUSINESS MAPPED BY THE NUMBERS | By Elizabeth M Fowler | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cards-score-63-yielding-3-hits-errors-by-mets-lead-to-6th-loss-in.html | CARDS SCORE 63 YIELDING 3 HITS Errors by Mets Lead to 6th Loss in RowJackson Is LoserFlood Excels CARDS BEAT METS AS ERRORS DECIDE | By Leonard Koppett Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/carolina-gop-hopeful-on-1964-history-and-industrialization-may-help.html | CAROLINA GOP HOPEFUL ON 1964 History and Industrialization May Help Republicans | By Joseph A Loftus Special to the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/caron-in-cameo-french-actress-scans-past-and-present.html | CARON IN CAMEO French Actress Scans Past and Present | By Howard Thompson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/carter-gets-unpopular-decision-over-benton-in-bout-at-garden.html | Carter Gets Unpopular Decision Over Benton in Bout at Garden | By Deane McGowen | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ceiling-513-reaction-to-cab-defeat-in-air-fare-imbroglio-points-to.html | CEILING 513 Reaction to CAB Defeat in Air Fare Imbroglio Points to Future Victory THE CEILING IS 513 ON TRANSATLANTIC FLIGHTS | By Paul Jc Friedlanderbaker Johnson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/chess-knockdown-and-dragout.html | CHESS KNOCKDOWN AND DRAGOUT | By Al Horowitz | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/chow-chow-best-at-jersey-show-ch-ah-sids-the-dilettante-captures.html | CHOW CHOW BEST AT JERSEY SHOW Ch Ah Sids The Dilettante Captures 18th Award | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/clamor-over-noise-protests-on-new-apartments-bring-request-for.html | Clamor Over Noise Protests on New Apartments Bring Request for Acoustical Standards CLAMOR ON NOISE IN HOUSING RISES | By Thomas W Ennis | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/clark-gains-pole-for-monaco-race-graham-hill-also-is-in-first-row.html | CLARK GAINS POLE FOR MONACO RACE Graham Hill Also Is in First Row for Grand Prix Today | By Robert Daley Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cold-war-moves-to-sugar-market-possibility-of-soviet-sales-in-west.html | COLD WAR MOVES TO SUGAR MARKET Possibility of Soviet Sales in West Clouds Outlook as Shortages Mount SCOLD WAR MOVES TO SUGAR MARKET | By William D Smith | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cold-war-of-the-communisms-the-conflict-between-moscow-and-peking.html | Cold War of the Communisms The conflict between Moscow and Peking is far more than a family quarrel it is a reflection of basic differences in historical background and political outlook Cold War of the Communisms | By Edward Chankshaw | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/collecting-ferries-in-canadas-lake-region.html | COLLECTING FERRIES IN CANADAS LAKE REGION | By Jeanne Beatycb Beaty | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/common-market-shifts-germany-seeks-to-weld-market.html | Common Market Shifts GERMANY SEEKS TO WELD MARKET | By Edward T OToole Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cornell-defeats-penn-in-cup-race-big-red-crew-scores-by-2-lengths.html | CORNELL DEFEATS PENN IN CUP RACE Big Red Crew Scores by 2 Lengths and Ends Quakers Streak in Madeira Event CORNELL DEFEATS PENN IN CUP RACE | By Allison Danzig Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/court-decision-expands-rights-ruling-on-demonstrations-lends-impact.html | COURT DECISION EXPANDS RIGHTS Ruling on Demonstrations Lends Impact to Equality Drive | By Anthony Lewis Special to the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/creelman-of-cornell-blanks-dartmouth-on-3hitter-20.html | Creelman of Cornell Blanks Dartmouth on 3Hitter 20 | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/decade-of-progress-camera-three-surmounts-problems-to-gain.html | DECADE OF PROGRESS Camera Three Surmounts Problems To Gain Widespread Acclaim | By George Gent | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/denmark-alarmed-over-new-barriers-on-farm-products.html | Denmark Alarmed Over New Barriers On Farm Products | By Werner Wiskari Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dick-nye-at-helm-of-winning-yawl-carina-victor-with-handicap-after.html | DICK NYE AT HELM OF WINNING YAWL Carina Victor With Handicap After Finishing Second to Nina by Eight Minutes | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/disks-art-songs-subtle-language.html | DISKS ART SONGS SUBTLE LANGUAGE | By Alan Rich | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/disparity-of-interests-impedes-african-unity-meeting-in-ethiopia-is.html | DISPARITY OF INTERESTS IMPEDES AFRICAN UNITY Meeting in Ethiopia Is the First ContinentWide Consultation Selassie Program Wins Support | By Jay Walz Special to the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/eight-tons-of-st-bernards-to-compete-at-ladies-show.html | Eight Tons of St Bernards To Compete at Ladies Show | By Walter R Fletcher | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/embargo-slows-down-soviet-pipeline-moscow-needs-big-inch-pipe-but.html | EMBARGO SLOWS DOWN SOVIET PIPELINE Moscow Needs Big inch Pipe but Khrushchev Finds Comfort in Allied Dissension Over Sale | By Seymour Topping Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/embattled-mcnamara.html | Embattled McNamara | Text and captions by Jack Raymondthe New York Times Magazine | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/europe-widening-its-aid-to-latins-common-market-moving-to-step-up.html | EUROPE WIDENING ITS AID TO LATINS Common Market Moving to Step Up Loan Program | By Robert J Cole | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/europes-skylines-grow-higher-as-expansion-spurs-building-european.html | Europes Skylines Grow Higher As Expansion Spurs Building EUROPEAN CITIES GROW UP AND UP | By Martin Gansberg Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/far-lands-call-to-us-artists-summer-for-more-than-130-will-stir.html | Far Lands Call to US Artists Summer for More Than 130 Will Stir That Wanderlust | By Nancy J Adler | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/farmers-fearful-on-wheat-income-expect-price-plunge-unless-a-new.html | FARMERS FEARFUL ON WHEAT INCOME Expect Price Plunge Unless a New Law Is Passed | By Donald Janson Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/federal-aid-issue-ribicoff-seeks-religious-peace-but-compromise-is.html | FEDERAL AID ISSUE Ribicoff Seeks Religious Peace But Compromise Is Unlikely | By Fred M Hechinger | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/firm-policy-first-in-aqueduct-race-tamarona-next-in-55200-top.html | FIRM POLICY FIRST IN AQUEDUCT RACE Tamarona Next in 55200 Top FlightCicada 3d Trails by 7 Lengths FIRM POLICY WINS IN AQUEDUCT RACE | By Joe Nichols | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/from-beowulf-onrecorded-english-verse.html | FROM BEOWULF ONRECORDED ENGLISH VERSE | By Thomas Lask | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/garment-makers-to-display-lines-showings-of-fall-fashions-due-in.html | GARMENT MAKERS TO DISPLAY LINES Showings of Fall Fashions Due in Next Few Weeks | By Leonard Sloane | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gentlemen-of-the-jury-gentlemen.html | Gentlemen Of the Jury Gentlemen | By Herbert Goldphotograph By Marc Riboud | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/german-labor-strife-arouses-fear-of-economic-levelingoff.html | German Labor Strife Arouses Fear of Economic LevelingOff | By Gerd Wilcke Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/giant-step-asked-in-atom-smashers-government-science-report-urges.html | GIANT STEP ASKED IN ATOM SMASHERS Government Science Report Urges Bigger and Costlier Proton Accelerators GIANT STEP ASKED IN ATOM SMASHERS | By John W Finney Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/giants-3-homers-sink-dodgers-62-baileys-2run-wallop-off-podres.html | GIANTS 3 HOMERS SINK DODGERS 62 Baileys 2Run Wallop Off Podres Snaps Tie in 7th GIANTS 3 HOMERS SINK DODGERS 62 | By United Press International | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/green-thumb-time-seasonal-comment-on-the-pleasures-and-painsof.html | Green Thumb Time Seasonal comment on the pleasures and painsof making a garden grow | Compiled by Edward F Murphy | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/guide-to-common-garden-pesticides.html | GUIDE TO COMMON GARDEN PESTICIDES | Guide Compiled by Raimon L Beard Entomologist Connecticut Agricultural Experiment Station | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hackensack-gets-revised-renewal-hotel-and-apartment-house-complex.html | HACKENSACK GETS REVISED RENEWAL Hotel and Apartment House Complex is Approved | By John W Slocum Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hamburg-show-garden-ideas-abound-at-iga-exhibition.html | HAMBURG SHOW Garden Ideas Abound At IGA Exhibition | By Join Burton Brimer | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hawaii-u-girds-for-future-role-new-president-sees-school-becoming.html | HAWAII U GIRDS FOR FUTURE ROLE New President Sees School Becoming Major Institution | By Lawrence E Davies Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/head-of-hebrew-union-attacks-ribicoff-plan-for-us-school-aid.html | Head of Hebrew Union Attacks Ribicoff Plan for US School Aid | By Irving Spiegel | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/helicopter-plan-expanded-here-airways-will-buy-3-more.html | HELICOPTER PLAN EXPANDED HERE Airways Will Buy 3 More TurbinePowered Craft | By Edward Hudson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/history-and-horses-down-in-virginia.html | HISTORY AND HORSES DOWN IN VIRGINIA | By Philip R Smith Jrvirginia Chamber of Commerce | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hodges-orders-review-of-plea-from-middle-atlantic-ports-secretary.html | Hodges Orders Review of Plea From Middle Atlantic Ports Secretary Directs That Ruling Against Virginia Group Be CheckedNew Fleet Would Operate to Europe | By George Horne | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/holland-second-at-cherry-valley-trails-edwards-by-8-shots-in.html | HOLLAND SECOND AT CHERRY VALLEY Trails Edwards by 8 Shots in Torgerson Event After 3Putting on 7 Greens | By Lincoln A Werden Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hollywood-twilight-industrys-old-folks-home-is-expanding.html | HOLLYWOOD TWILIGHT Industrys Old Folks Home Is Expanding | By Murray Schumach | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hunts-meet-has-some-hurdles-for-bettors-as-well-as-horses.html | Hunts Meet Has Some Hurdles For Bettors as Well as Horses | By Michael Strauss Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hurdles-remain-for-trade-talks-geneva-agreement-means-us-and-common.html | HURDLES REMAIN FOR TRADE TALKS Geneva Agreement Means US and Common Market Are Ready to Try Cuts UNCERTAIN PERIOD SEEN Continuous Guessing Game Due on Potential Effects of Long Negotiations BUSINESSMEN SEE UNCERTAIN PERIOD Continuous Guessing Game Due on Potential Effects of Long Discussions | By Brendan M Jones | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-and-out-of-books-diarist-multiples-half-way-identity-revival.html | IN AND OUT Of BOOKS Diarist Multiples Half Way Identity Revival Magazine | By Lewis Nichols | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-groups-and-singly-five-exhibits-in-photo-galleries-reviewed.html | IN GROUPS AND SINGLY Five Exhibits in Photo Galleries Reviewed | By Jacob Deschin | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-the-kremlin-nbc-tour-shows-tv-at-its-creative-best.html | IN THE KREMLIN NBC Tour Shows TV At Its Creative Best | By Jack Gould | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/italys-intellectuals-steer-to-the-left-communist-election-gains.html | Italys Intellectuals Steer to the Left Communist election gains highlight an influential group whose deep discontent with contemporary Italian life expresses itself in a proRussian antiAmerican mood Italys Intellectuals Steer to the Left | By Joan M Cook | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/journalism-dean-chides-us-press-barrett-of-columbia-terms-few.html | JOURNALISM DEAN CHIDES US PRESS Barrett of Columbia Terms Few Papers FirstRate | By Gene Currivan | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-decides-to-renew-effort-for-tax-reforms-brightening-of.html | KENNEDY DECIDES TO RENEW EFFORT FOR TAX REFORMS Brightening of Economic Indicators Ends Earlier Reluctance for Fight TREASURY SUPPORTED White House Helps Garner Votes in House group for First Test of Proposals KENNEDY TO FIGHT FOR TAX REFORM | By Eileen Shanahan Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kent-and-brooks-row-to-victories-sumner-of-choate-scores-in-single.html | KENT AND BROOKS ROW TO VICTORIES Sumner of Choate Scores in Single Sculls Event | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/khrushchev-shows-new-vigor-and-confidence-in-authority.html | Khrushchev Shows New Vigor And Confidence in Authority SelfAssurance Absent After Setback in Cuban Crisis Revived Following Castro Visit and Kozlov Illness | By Seymour Topping Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lady-luck-had-a-hand-lady-luck.html | Lady Luck Had a Hand Lady Luck | By Murray Rossantfrom My Life and Fortunes J Paul Getty | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ladys-lust-for-drama.html | Ladys Lust for Drama | By David Boroff | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lake-worth-looks-back-florida-town-schedules-gala-fetes-to-mark.html | LAKE WORTH LOOKS BACK Florida Town Schedules Gala Fetes to Mark 50th Anniversary | By Ce Wright | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lakes-labor-war-upsets-us-aides-officials-pressed-by-canada-to.html | LAKES LABOR WAR UPSETS US AIDES Officials Pressed by Canada to Block Ship TieUps | By Homer Bigart Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/letters-to-the-editor-galsworthy-anne-sexton-jimenez-salinger.html | Letters to the Editor Galsworthy Anne Sexton Jimenez Salinger | FRANK FITTSTANLEY R PALOMBOJOHN FREDERICK NIMSJOHN H WOLFJOSE de M PLATANOPEZ | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lilac-research-experimental-programs-under-way-at-university-of-new.html | LILAC RESEARCH Experimental Programs Under Way At University of New Hampshire | By Owen M Rogers | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/literary-legacy-from-a-stormy-hero-dostoevskys-rich-and-crowded.html | LITERARY LEGACY FROM A STORMY HERO Dostoevskys Rich and Crowded Fiction Has Helped Shape Modern Art and Ideas Stormy Hero Stormy Hero | By Marc Slonim | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/london-is-recovering-british-recover-from-the-veto-of-common-market.html | London Is Recovering British Recover From the Veto Of Common Market Application | By Clyde H Earnsworth Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/long-island-yacht-racing-season-off-to-slow-start-in-light-winds.html | Long Island Yacht Racing Season Off to Slow Start in Light Winds | The New York Times by Carl T Gossett Jr | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/long-term-urged-for-joint-chiefs-vinson-asks-4year-tenure-in-light.html | LONG TERM URGED FOR JOINT CHIEFS Vinson Asks 4Year Tenure in Light of Anderson Move White House Opposed LONG TERM URGED FOR JOINT CHIEFS | By Jack Raymond Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/longacting-drug-fights-glaucoma-2-bronx-doctors-tell-of-test-on.html | LONGACTING DRUG FIGHTS GLAUCOMA 2 Bronx Doctors Tell of Test on EyeDisease Victims | By John A Osmundsen | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/los-angeles-vote-is-test-for-mayor-2-or-3-negroes-will-join-city.html | LOS ANGELES VOTE IS TEST FOR MAYOR 2 or 3 Negroes Will Join City Council After Tuesday | By Gladwin Hill Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mail-foggyday-air-travel-diverted-flight-passenger-on-diverted.html | MAIL FOGGYDAY AIR TRAVEL DIVERTED FLIGHT Passenger on Diverted Plane Takes Train And Enjoys It STERLING AREA ROUTE 23 WORK FOREST PRIMEVAL | VITO J CASTELLANO White Plains NYAlbany NYHELEN VASEY Huddersfield EnglandPAUL E KNEFLEY Ashland NYRALPH NOE | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/major-league-leaders.html | Major League Leaders | By the Associates Press | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mexico-unearths-teotihuacan-city-ancient-metropolis-yielding-clues.html | MEXICO UNEARTHS TEOTIHUACAN CITY Ancient Metropolis Yielding Clues to Extinct Indians | By Paul P Kennedy Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/minerals-studied-in-thailand-laos.html | MINERALS STUDIED IN THAILAND LAOS | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/moro-to-attempt-italian-coalition-christian-democrat-official-plans.html | MORO TO ATTEMPT ITALIAN COALITION Christian Democrat Official Plans CenterLeft Group Bars Communist Aid Moro Is Assigned Task in Italy Of Organizing Coalition Cabinet | By Arnaldo Cortesi Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/motes-in-hollywoods-eyes-new-films-betray-the-kinds-of-errors-our.html | MOTES IN HOLLYWOODS EYES New Films Betray the Kinds of Errors Our People Make | By Bosley Crowther | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/motor-trail-for-great-smoky-park.html | MOTOR TRAIL FOR GREAT SMOKY PARK | By Warren Ogdenwarner Ogden | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/music-world-goodbye-to-lady-with-lyre.html | MUSIC WORLD GOODBYE TO LADY WITH LYRE | By Ross Parmenter | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/musical-theaters-missing-link.html | MUSICAL THEATERS MISSING LINK | By Alan Rich | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/narrows-bridge-gives-staten-island-growing-pains-boroughs.html | Narrows Bridge Gives Staten Island Growing Pains Boroughs Facilities Lag Behind Pace of Construction GROWTH PAINFUL ON STATEN ISLAND | By Samuel Kaplan | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/navy-plans-bank-for-living-tissue-studies-pressed-at-bethesda-to.html | NAVY PLANS BANK FOR LIVING TISSUE Studies Pressed at Bethesda to Meet Potential Needs | By Harold M Schmeck Jr | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/needed-oases-in-the-asphalt-desert-oases-in-the-asphalt-desert.html | Needed Oases in the Asphalt Desert Oases in the Asphalt Desert | By Ely Jacques Kahn | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/neonazis-in-yorkville-pelted-with-eggs-and-jeers-at-rally-yorkville.html | NeoNazis in Yorkville Pelted With Eggs and Jeers at Rally YORKVILLE CROWD PELTS NEONAZIS | By Christian Brown | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nevada-test-site-beset-by-trouble-disputes-on-pay-and-travel-money.html | NEVADA TEST SITE BESET BY TROUBLE Disputes on Pay and Travel Money Plague the AEC | By John D Pomfret Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-activities-in-the-british-film-world.html | NEW ACTIVITIES IN THE BRITISH FILM WORLD | By Stephen Watts | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-dilemmas-for-the-pieds-noirs-although-life-in-algeria-is-slowly.html | New Dilemmas for the Pieds Noirs Although life in Algeria is slowly improving for the 120000 Europeans who remained after last years mass exodus the question is still open to stay or to go New Dilemmas for the Pieds Noirs | By Peter Braestrup | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-laurels-for-old-missouri-trading-fort.html | NEW LAURELS FOR OLD MISSOURI TRADING FORT | By Robert Pearman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-national-seashore-deep-in-texas-padre-island-on-the-gulf-one-of.html | NEW NATIONAL SEASHORE DEEP IN TEXAS Padre Island on the Gulf One of Few Undeveloped Beaches in the US | By Marguerite Johnson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-roads-lead-to-long-island-state-parks.html | NEW ROADS LEAD TO LONG ISLAND STATE PARKS | By Herbert Rosenthai | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/newark-schools-seek-27-million-money-would-be-used-to-relieve.html | NEWARK SCHOOLS SEEK 27 MILLION Money Would Be Used to Relieve Overcrowding | By Milton Honig Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-coins-tongas-new-goldpieces-numismatic-novelties.html | NEWS OF COINS Tongas New Goldpieces Numismatic Novelties | By Lincoln Grahlfs | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-the-rialto-israel-set-to-music.html | NEWS OF THE RIALTO ISRAEL SET TO MUSIC | By Lewis Funke | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-tv-and-radio-network-seeks-permission-to-televise-russian.html | NEWS OF TV AND RADIO Network Seeks Permission to Televise Russian Tour by BairdsItems | By Val Adams | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/no-cheers-for-the-rahrash-riot-boys-will-be-boys-and-all-that-still.html | No Cheers for the RahRash Riot Boys will be boys and all that Still it is a question whether the perpetrators of panty raids should not have graduated from boyhood by the time they reach college No Cheers for the RahRah Riot | By Grace AND Fred M Hechinger | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/no-mistake-about-it-the-historian-is-a-haunted-man.html | No Mistake About It the Historian Is a Haunted Man | By Cecil WoodhamSmithphotograph By Evelyn Hofer | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/now-its-cricket-to-be-a-pro-for-years-the-distinction-between.html | Now Its Cricket to Be a Pro For years the distinction between Gentleman amateur and Player professional was rigidly observed on the playing fields of England But flags aint wet they used tbe Now Its Cricket to Be a Pro | By Bernard Hollowood | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/of-flowers-and-of-more-exotic-stimuli.html | OF FLOWERS AND OF MORE EXOTIC STIMULI | By Stuart Preston | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/old-franc-and-new-franc-bow-to-the-franc.html | OLD FRANC AND NEW FRANC BOW TO THE FRANC | By Daniel M Maddenlionel Perera Manfra and Brookes Inc | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/old-rivers-haunt-tunnel-in-london-costly-hyde-park-underpass-fails.html | OLD RIVERS HAUNT TUNNEL IN LONDON Costly Hyde Park Underpass Fails as Cure for Jams | By Clyde H Farnsworth Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/on-teaching-teacher-how-to-teach.html | On Teaching Teacher How to Teach | By Fred M Hechinger | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/only-2-ships-left-for-excursions-hamilton-and-keansburg-to-sail.html | ONLY 2 SHIPS LEFT FOR EXCURSIONS Hamilton and Keansburg to Sail Here This Summer | By Werner Bamberger | RE0000526457 | 1991-03-07 | B00000039711 |

| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/orvil-e-dryfoos-dies-at-50-new-york-times-publisher-orvil-e-dryfoos.html | Orvil E Dryfoos Dies at 50 New York Times Publisher Orvil E Dryfoos President and Publisher of The New York Times Is Dead at 50 HE JOINED STAFF OF PAPER IN 1942 Served as a Reporter for a YearSucceeded Sulzberger in 1961 | ORVIL E DRYFOOS | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/outlook-good-for-visitors-to-stone-mountain.html | OUTLOOK GOOD FOR VISITORS TO STONE MOUNTAIN | By Charles Layng | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/owners-in-hurry-to-get-boats-afloat-some-boat-yards-get-a-late.html | Owners in Hurry to Get Boats Afloat SOME BOAT YARDS GET A LATE START Owners Want Craft Afloat Even if They Dont Intend to Use Them Right Away | By Steve Cady | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/password-to-travel-group-aims-to-alleviate-language-problem-travel.html | PASSWORD TO TRAVEL Group Aims to Alleviate Language Problem TRAVEL PASSWORD | By Robert Dunphy | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/patty-dukeschoolgirl-with-a-tv-contract.html | PATTY DUKESCHOOLGIRL WITH A TV CONTRACT | By John P Shanley | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/peasants-in-cuba-said-to-be-bitter-land-reform-basic-to-castro.html | PEASANTS IN CUBA SAID TO BE BITTER Land Reform Basic to Castro Revolution Called Failure | By R Hart Phillips Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pennsylvania-bankers-elect.html | Pennsylvania Bankers Elect | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/personality-a-pulp-and-paper-mill-builder-karl-f-landegger.html | Personality A Pulp and Paper Mill Builder Karl F Landegger Constructs Such Plants to Order He Says Organizing His Vast Holdings Was Amusing | By Philip Shabecoffthe New York Times BY JOHN ORRIS | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pest-control-accurate-identification-is-the-first-step.html | PEST CONTROL Accurate Identification Is the First Step | By Raimon L Beard | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/prehistoric-conifers.html | PREHISTORIC CONIFERS | By Devon Reay | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/president-names-panel-to-advise-on-labor-strife-revives-12member.html | PRESIDENT NAMES PANEL TO ADVISE ON LABOR STRIFE Revives 12Member Group Under TaftHartley Act to Help Federal Mediators PRESIDENT NAMES INDUSTRIAL PANEL | By Tom Wicker Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pretty-primroses-many-species-will-grow-in-eastern-climate.html | PRETTY PRIMROSES Many Species Will Grow In Eastern Climate | By Louise Holford Gee | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pricing-outlook-on-gas-uncertain-high-courts-ruling-leaves-industry.html | PRICING OUTLOOK ON GAS UNCERTAIN High Courts Ruling Leaves Industry Up in the Air PRICING OUTLOOK ON GAS UNCERTAIN | By Gene Smith | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/princeton-takes-nj-track-title-tigers-score-106-points-to-defeat-8.html | PRINCETON TAKES NJ TRACK TITLE Tigers Score 106 Points to Defeat 8 State Rivals | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/problems-of-success-problems-of-success-happily-beset-actors-studio.html | PROBLEMS OF SUCCESS PROBLEMS OF SUCCESS HAPPILY BESET ACTORS STUDIO | By Richard F Shepard | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/protests-mount-on-rockefeller-letters-on-remarriage-sent-to.html | PROTESTS MOUNT ON ROCKEFELLER Letters on Remarriage Sent to Congress and Governor | By Warren Weaver Jr Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/quantico-beats-army-trackmen-3-excollege-stars-pace-marines-to-9653.html | QUANTICO BEATS ARMY TRACKMEN 3 ExCollege Stars Pace Marines to 9653 Victory | Special to The New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rallies-in-israel-ask-strauss-ban-german-scheduled-to-start-twoweek.html | RALLIES IN ISRAEL ASK STRAUSS BAN German Scheduled to Start TwoWeek Visit Today | By W Granger Blair Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/refugees-power-waning-in-bonn-germans-driven-from-east-after-war.html | REFUGEES POWER WANING IN BONN Germans Driven From East After War Seek Backing | By Arthur J Olsen Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rejected-by-the-official-salon.html | REJECTED BY THE OFFICIAL SALON | The Louvre ParisThe Metropolitan Museum of Art NYThe Louvre Paris | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/remembrances-of-royal-ballet-soloists.html | REMEMBRANCES OF ROYAL BALLET SOLOISTS | By Allen Hughes | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/riots-sway-singapore-chinese-to-back-malaysia.html | Riots Sway Singapore Chinese to Back Malaysia | By Seth S King Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/robert-kennedy-fails-to-sway-negroes-at-secret-talks-here-robert.html | Robert Kennedy Fails to Sway Negroes at Secret Talks Here Robert Kennedy Fails to Sway Negroes at Parley | By Layhmond Robinson | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rockefeller-gets-congratulations-young-republicans-approve-message.html | ROCKEFELLER GETS CONGRATULATIONS Young Republicans Approve Message on Marriage | By Douglas Dales Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/role-of-experts-on-arms-decried-politicians-said-to-abandon-war-and.html | ROLE OF EXPERTS ON ARMS DECRIED Politicians Said to Abandon War and Peace Questions | By Michael T Kaufman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roosevelt-u-in-chicago-faces-a-critical-choice-debates-whether-to.html | Roosevelt U in Chicago Faces a Critical Choice Debates Whether to Bolster Its Standards as Founder Prepares to Retire | By Austin C Wehrwein Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/routing-two-lawn-pests.html | ROUTING TWO LAWN PESTS | By Louis M Vasvary | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ruby-gains-field-in-zinks-special-novis-piloted-by-unser-and-malone.html | RUBY GAINS FIELD IN ZINKS SPECIAL Novis Piloted by Unser and Malone Make Grade in NexttoFinal Trials | By Frank M Blunk Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sarasota-setting-gulf-coast-resort-launches-drive-to-draw-more.html | SARASOTA SETTING Gulf Coast Resort Launches Drive To Draw More Summer Tourists | By John Burant | RE0000526457 | 1991-03-07 | B00000039711 |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/seaway-reports-fiscal-problem-unable-to-cut-debt-despite-record.html | SEAWAY REPORTS FISCAL PROBLEM Unable to Cut Debt Despite Record Traffic for April | By John P Callahan | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sect-of-moslems-scored-in-soviet-fanatic-actions-charged-by-central.html | SECT OF MOSLEMS SCORED IN SOVIET Fanatic Actions Charged by Central Asian Newspaper | By Theodore Shabad Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/senators-beaten-4-runs-in-7th-decide-yanks-take-5th-in-rowcheney.html | SENATORS BEATEN 4 Runs in 7th Decide Yanks Take 5th in RowCheney Loses FOES ERRORS AID TERRYS 7HITTER Yanks Get 3 Unearned Runs in 7thCheney Is Loser Pepitone Connects | By John Drebinger | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/shifted-employes-get-aid-in-moving-old-home-sold-new-one-bought-for.html | SHIFTED EMPLOYES GET AID IN MOVING Old Home Sold New One Bought for Fixed Fee SHIFTED EMPLOYES GET AID IN MOVING | By Glenn Fowler | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/slump-a-worry-at-niagara-falls-civic-leaders-troubled-by-layoffs-in.html | SLUMP A WORRY AT NIAGARA FALLS Civic Leaders Troubled by Layoffs in Key Plants | By Sydney H Schanberg Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/south-exhorted-to-integrate-now-regional-council-says-sitin-ruling.html | SOUTH EXHORTED TO INTEGRATE NOW Regional Council Says Sitin Ruling Offers Key Choice | By Claude Sitton Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/south-italy-leaps-centuries-in-drive-for-modern-industry.html | South Italy Leaps Centuries In Drive for Modern Industry | By Arnaldo Cortesi Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/soviet-note-seen-as-help-to-spain-warning-could-aid-madrid-in.html | SOVIET NOTE SEEN AS HELP TO SPAIN Warning Could Aid Madrid in Negotiations With US | By Paul Hofmann Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/space-budget-still-facing-cuts-congress-view-on-spending-holds-firm.html | SPACE BUDGET STILL FACING CUTS Congress View on Spending Holds Firm Despite Coopers Flight | By John W Finney Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sports-of-the-times-a-live-one-for-the-mets.html | Sports of The Times A Live One for the Mets | By Arthur Daley | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/spring-books-new-issues-are-practical-guides-to-many-aspects-of.html | SPRING BOOKS New Issues Are Practical Guides To Many Aspects of Gardening | By Jack D Savercool | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stamford-shows-early-farm-life-hundreds-see-displays-from-the.html | STAMFORD SHOWS EARLY FARM LIFE Hundreds See Displays From the Nineteenth Century | By Richard H Parke Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/states-are-beset-by-liquor-problems-belief-that-no-model-code.html | STATES ARE BESET BY LIQUOR PROBLEMS Belief That No Model Code Exists Proves New York Is Not Alone | By Warren Weaver Jr Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/steel-men-turning-to-old-concept-steel-men-turn-to-old-concept.html | Steel Men Turning to Old Concept STEEL MEN TURN TO OLD CONCEPT | By John M Lee | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sternberg-sets-record-on-coast-with-167-vault-broad-jump-mark.html | STERNBERG SETS RECORD ON COAST WITH 167 VAULT Broad Jump Mark Bettered But Wind Rules It Out Snell Takes 3549 Mile STERNBERG SBTS 167 VAULT MARK | By United Press International | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stocks-advance-wasnt-forecast-many-indicators-bearish-when-present.html | STOCKS ADVANCE WASNT FORECAST Many Indicators Bearish When Present Rise Began STOCKS ADVANCE WASNT FORECAST | By Vartanig G Vartan | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stone-garden-to-be-dedicated-in-brooklyn.html | STONE GARDEN TO BE DEDICATED IN BROOKLYN | Sy Friedman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sugar-bonus-for-soviet-both-russia-and-cuba-stand-to-profit-from.html | Sugar Bonus for Soviet Both Russia and Cuba Stand to Profit From Commoditys Rising Price | By Arthur Krock | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/superstitions-silly-knock-on-wood-the-things-some-people-believe.html | Superstitions Silly Knock on Wood The things some people believe may seem pretty odd but to play it safe we should concede that the superstitious do have somethinglots of company Superstitions Silly Knock on Wood | By Paul Tabori | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/termite-attack-insects-live-in-soil-need-wood-for-food.html | TERMITE ATTACK Insects Live in Soil Need Wood for Food | By Bernard Gladstone | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-birmingham-story-segregation-is-teetering-under-fire-drive-by.html | The Birmingham Story Segregation Is Teetering Under Fire DRIVE BY NEGROES SURPRISED WHITES City Shunned Crisis at First Moderates Pressed by US as Violence Grew | By Foster Hailey | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-charms-of-old-cape-may-jersey-resort-is-applying-federal-survey.html | THE CHARMS OF OLD CAPE MAY Jersey Resort Is Applying Federal Survey Funds to Plan Preservation of Architectural Grace and Elegance | By George Cable Wrightnational Park Servicenational park service BY JACK E BOUCHER BY JACK E BOUCHER | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-man-behind-the-proms.html | THE MAN BEHIND THE PROMS | By Howard Klein | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-merchants-view-apparel-markets-expecting-big-influx-of.html | The Merchants View Apparel Markets Expecting Big Influx Of PostHoliday Buyers From Stores | By Herbert Koshetz | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-past-is-present-the-past.html | The Past Is Present The Past | By Rinna Samuel | RE0000526457 | 1991-03-07 | B00000039711 |

| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-ship-of-state-rocks-hyannis-port-the-presidents-summer.html | The Ship of State Rocks Hyannis Port The Presidents summer neighbors on Cape Cod find the price of fame is loss of privacy Hyannis Port | By Richard P Hunt | RE0000526457 | 1991-03-07 | B00000039711 |
|---|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-students-grade-homework-homework-cont.html | The Students Grade Homework Homework Cont | By Leonard Buder | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-week-in-finance-stocks-mark-time-as-advance-slows-some-groups.html | The Week in Finance Stocks Mark Time as Advance Slows Some Groups Show Wide Changes | By John G Forrest | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-witch-of-epinaie.html | The Witch Of Epinaie | By Ernest Buckler | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-world-of-stamps-a-canadian-1-item-for-polands-fanciers.html | THE WORLD OF STAMPS A Canadian 1 Item For Polands Fanciers | By David Lidman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/they-knew-what-they-liked.html | THEY KNEW WHAT THEY LIKED | The Louvre Paris | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/thirty-years-ago-a-midget-sat-on-jp-morgans-lap-and-showed-the.html | Thirty Years Ago A midget sat on JP Morgans lap and showed the great banker was only human | By Sherwin D Smith | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tito-acclaimed-on-71st-birthday-50000-at-his-partysoviet-chiefs.html | TITO ACCLAIMED ON 71ST BIRTHDAY 50000 at His PartySoviet Chiefs Send Good Wishes | By David Binder Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tour-by-bicycle-dawn-patrol-of-700-cyclists-takes-25mile-excursion.html | TOUR BY BICYCLE Dawn Patrol of 700 Cyclists Takes 25Mile Excursion on Long Island | By Martin Tolchinroger E Sher | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/treasury-struggles-to-avoid-debt-limit-treasury-strives-to-hold.html | Treasury Struggles To Avoid Debt Limit TREASURY STRIVES TO HOLD DEBT LINE | By Richard E Mooney Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/triumph-of-mediocrity-another-poor-season-deepens-problems-on.html | TRIUMPH OF MEDIOCRITY Another Poor Season Deepens Problems On Broadway | By Howard Taubman | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tshombes-future-uncertain-katangas-economic-and-political-problems.html | TSHOMBES FUTURE UNCERTAIN Katangas Economic and Political Problems Undermine His Role | By J Anthony Lukas Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/two-young-bewildered-hearts-in-the-mudpatch-of-love.html | Two Young Bewildered Hearts in the MudPatch of Love | By Kathleen Nott | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/un-lag-on-yemen-laid-to-russians-demand-for-council-action-delays.html | UN LAG ON YEMEN LAID TO RUSSIANS Demand for Council Action Delays US Truce Plan | By Sam Pope Brewer Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/under-one-roof-diversity.html | Under One Roof Diversity | By George OBrien | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/union-eases-way-for-retirement-gives-course-to-prepare-old-members.html | UNION EASES WAY FOR RETIREMENT Gives Course to Prepare Old Members to Enjoy Life | By Samuel Kaplan | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-curb-on-china-aiding-hong-kong-ban-on-communist-goods-spurs.html | US CURB ON CHINA AIDING HONG KONG Ban on Communist Goods Spurs Output in Colony | By Robert Trumbull Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-going-abroad-for-new-capital-increase-sought-in-sales-of-foreign.html | US GOING ABROAD FOR NEW CAPITAL Increase Sought in Sales of Foreign Issues Overseas USGOING ABROAD FOR NEW CAPITAL | By Albert L Kraus | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-to-press-ban-on-childbeating-health-unit-drafts-model-act-for.html | US TO PRESS BAN ON CHILDBEATING Health Unit Drafts Model Act for States to Use | By Marjorie Hunter Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ussr-and-the-un-soviet-refusal-to-pay-its-arrears-jeopardizes-world.html | USSR and the UN Soviet Refusal to Pay Its Arrears Jeopardizes World Bodys Future | By Thomas J Hamilton | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/victory-on-fares-thrills-britain-compromise-with-us-on-air-issue.html | VICTORY ON FARES THRILLS BRITAIN Compromise With US on Air Issue Doesnt Dull Glow | By Sydney Gruson Special To the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/visit-to-the-black-forest-capital-of-freiburg-near-swiss-border.html | VISIT TO THE BLACK FOREST CAPITAL OF FREIBURG Near Swiss Border Gothic Cathedral OpenAir Market IvyCovered Walls RedRoofed Villages Short Bus Trips Cuckoo Clocks | By Robert Deardorff | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/volkswagen-dealer-is-marking-first-decade-of-zooming-sales-oddity.html | Volkswagen Dealer Is Marking First Decade of Zooming Sales ODDITY IN AUTOS IS NOW COMMON | By Gladwin Hill Special to the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/washington-no-invasion-no-blockade-no-talks.html | Washington No Invasion No Blockade No Talks | By James Reston | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/west-preparing-appeal-to-soviet-on-atom-testing-kennedy-and.html | WEST PREPARING APPEAL TO SOVIET ON ATOM TESTING Kennedy and Macmillan Plan Letter to Ask Khrushchev to Clarify His Position SEEK TO REVIVE TALKS Two Leaders Believe Hope Will Disappear if Accord Is Not Reached Soon WEST PREPARING APPEAL TO SOVIET | By Ms Handler Special to the New York Times | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Harry G Healy | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/wheatplan-vote-called-a-gamble-some-see-rejection-of-stiff-controls.html | WHEATPLAN VOTE CALLED A GAMBLE Some See Rejection of Stiff Controls as an Attempt to Win Better Offer OPPOSITE VIEW IS TAKEN Others Interpret Action as Desire to Halt Increase in Governments Role WHEATPLAN VOTE CALLED A CAMBLE | By Hj Maidenberg | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/who-knows-himself-who-knows.html | Who Knows Himself Who Knows | By Victor Brombert | RE0000526457 | 1991-03-07 | B00000039711 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/will-space-research-pay-off-on-earth-concern-is-expressed-that-the.html | Will Space Research Pay Off on Earth Concern is expressed that the spacedefense researchanddevelopment program not only is not yielding the spinoff benefits expected but may jeopardize economic growth Will Space Research Pay Off on Earth | By Lawrence Galton | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/wood-field-and-stream-there-can-be-no-better-time-than-now-for.html | Wood Field and Stream There Can Be No Better Time Than Now for Nations 25000000 Anglers | By Oscar Godbout | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/yankee-gumbo.html | Yankee Gumbo | By Craig Claiborneaccessories BloomingdaleS Photographed By the New York Times Studio BILL ALLER | RE0000526457 | 1991-03-07 | B00000039711 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/15000-walloons-demonstrate-for-separate-state-in-belgium-ask.html | 15000 Walloons Demonstrate For Separate State in Belgium Ask Division From Flemish CountrymenLanguage Barrier a Big Issue | By Edward T OToole Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-errors-account-for-winning-run-neal-goes-to-2d-on-dropped-fly.html | 2 ERRORS ACCOUNT FOR WINNING RUN Neal Goes to 2d on Dropped Fly Scores on Bad Throw Home Run Beats Mets | By Leonard Koppett Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-national-banks-planned-for-city-units-would-be-the-first-of-type.html | 2 NATIONAL BANKS PLANNED FOR CITY Units Would Be the First of Type Formed Since 1929 2 NATIONAL BANKS PLANNED FOR CITY | By Edward Cowan | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/3-drivers-qualify-for-500-berths-ruttman-rose-and-miller-to-start.html | 3 DRIVERS QUALIFY FOR 500 BERTHS Ruttman Rose and Miller to Start in Indianapolis Race | By Frank M Blunk Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/advertising-clio-awards-are-presented.html | Advertising Clio Awards Are Presented | By Peter Bart | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/africas-unity-charter-haile-selassie-hero-of-the-conference-but.html | Africas Unity Charter Haile Selassie Hero of the Conference But Realization of Goal May Be Far Off | By Jay Walz Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/air-force-studies-scope-of-mission-in-space-program-200member-team.html | AIR FORCE STUDIES SCOPE OF MISSION IN SPACE PROGRAM 200Member Team Presses Project Looking Toward Dramatic Assignments AIR FORCE STUDIES SCOPE OF MISSION | By Jack Raymond Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/and-then-the-wall-slipped-away-cavein-month-ago-altered-the-lives.html | And Then the Wall Slipped Away CaveIn Month Ago Altered the Lives of Brooklyn Families | By Nan Robertson | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/books-of-the-times-a-novel-of-the-vaticans-future.html | Books of The Times A Novel of the Vaticans Future | By Orville Prescott | RE0000526468 | 1991-03-07 | B00000041028 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/bridge-first-teamoffour-round-to-begin-at-statlerhilton.html | Bridge First TeamofFour Round To Begin at StatlerHilton | By Albert H Morehead | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/brm-autos-12-in-195mile-race-graham-hill-defeats-ginther-by-less.html | BRM AUTOS 12 IN 195MILE RACE Graham Hill Defeats Ginther by Less Than 5 Seconds McLarens Cooper Next | By Robert Daley Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/carpetbaggers-signs-alan-ladd-actor-to-play-nevada-smith-in-film.html | CARPETBAGGERS SIGNS ALAN LADD Actor to Play Nevada Smith In Film Version of Novel | By Ah Weiler | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cbs-radio-drops-the-philharmonic-diminishing-audience-cited-by-head.html | CBS RADIO DROPS THE PHILHARMONIC Diminishing Audience Cited by Head of Network After 33 Years of Programs ORCHESTRA CHIEF UPSET Keiser Feels That Interest RemainsSociety Losing 90000 Yearly Royalty | By Val Adams | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/chess-castling-on-opposite-wings-great-sport-for-kibitzers.html | Chess Castling on Opposite Wings Great Sport for Kibitzers | By Al Horowitz | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/clarification-of-expense-rules-is-given-by-commissioner-caplin.html | Clarification of Expense Rules Is Given by Commissioner Caplin CAPLIN EXPLAINS EXPENSE RULINGS | By Robert Metz | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/common-market-pushes-duty-cut-us-study-of-import-tariffs-product-by.html | COMMON MARKET PUSHES DUTY CUT US Study of Import Tariffs Product by Product Seen Part of a Geneva Deal GLOVES TO CHEMICALS Herter Concedes to Demand Most Protected Products Be Treated Separately | By Edwin L Dale Jr Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dance-aileen-passloff-experimental-choreographer-presents-3-works.html | Dance Aileen Passloff Experimental Choreographer Presents 3 Works at Brooklyn Academy | By Allen Hughes | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/edwin-oconnor-completes-play-novelists-i-was-dancing-to-be-staged-i.html | EDWIN OCONNOR COMPLETES PLAY Novelists I Was Dancing to Be Staged in Fall of 64 | By Sam Zolotow | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/efficiency-marks-new-home-of-met-but-14story-opera-house-will.html | EFFICIENCY MARKS NEW HOME OF MET But 14Story Opera House Will Retain Tradition | By Raymond Ericson | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/fcc-is-criticized-on-license-delays-aclu-fears-freespeech-curb-in.html | FCC IS CRITICIZED ON LICENSE DELAYS ACLU Fears FreeSpeech Curb in Pacifica Cases | By Peter Kihss | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/five-runs-in-7th-win-for-bouton-mantle-howard-hit-homers-in-opener.html | FIVE RUNS IN 7TH WIN FOR BOUTON Mantle Howard Hit Homers in Opener Maris in Finale Senators Rout Williams | By John Drebinger | RE0000526468 | 1991-03-07 | B00000041028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/foliage-survival-in-awar-doubted-important-vegetation-found-less.html | FOLIAGE SURVIVAL IN AWAR DOUBTED Important Vegetation Found Less RadiationResistant Than Had Been Thought PINES ARE VULNERABLE Tests by Scientists Indicate Only Weeds Might Grow in Region of an Attack | By Harold M Schmeck Jr | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/forecasters-in-slump-analysts-have-low-batting-averages-despite.html | Forecasters in Slump Analysts Have Low Batting Averages Despite Improved Economic Statistics ECONOMY GUESSES REMAIN OFF MARK | By Mj Rossant | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/foreign-affairs-plugging-a-leak-in-the-dike.html | Foreign Affairs Plugging a Leak in the Dike | By Cl Sulzberger | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/french-hold-us-lacks-realism-on-europes-unity-washington-policy.html | FRENCH HOLD US LACKS REALISM ON EUROPES UNITY Washington Policy Misled Diplomats Tell Kennedy Paris Stand Defended FRENCH SAY US LACKS REALISM | By Max Frankel Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/gop-in-hawaii-picks-leader-35-japaneseamerican-pledges-to.html | GOP IN HAWAII PICKS LEADER 35 JapaneseAmerican Pledges to Rejuvenate His Party | By Lawrence E Davies Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/goulart-pressing-for-land-reform-brazilian-declares-he-will-make-it.html | GOULART PRESSING FOR LAND REFORM Brazilian Declares He Will Make It Major Issue | By Juan de Onis Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/house-is-expected-to-act-on-transit-rules-unit-due-to-clear-bill.html | HOUSE IS EXPECTED TO ACT ON TRANSIT Rules Unit Due to Clear Bill After Holding It a Month | By John D Morris Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/housing-survey-forcing-rentcontrol-showdown-federal-housing-study.html | Housing Survey Forcing RentControl Showdown Federal Housing Study Forcing RentControl Showdown Here | By Alexander Burnham | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kelley-captures-aau-marathon-takes-annual-westchester-race-8th.html | KELLEY CAPTURES AAU MARATHON Takes Annual Westchester Race 8th Straight Time | By Michael Strauss Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kenya-vote-ends-result-due-today-kenyatta-favored-as-first-african.html | KENYA VOTE ENDS RESULT DUE TODAY Kenyatta Favored as First African Prime Minister | By Robert Conley Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/lincoln-square-expansion-adds-school-and-housing-city-and-arts.html | Lincoln Square Expansion Adds School and Housing City and Arts Center to Share in Project to Build High School for the Arts Entire Block Will Be Redeveloped LINCOLN SQ TO GET ARTS HIGH SCHOOL | By Ross Parmenter | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/manned-moon-flight-supported-in-8-scientists-retort-to-critics-8.html | Manned Moon Flight Supported In 8 Scientists Retort to Critics 8 SCIENTISTS BACK US MOON PROJECT | By Walter Sullivan | RE0000526468 | 1991-03-07 | B00000041028 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mutual-funds-new-exchange-plan-formed.html | Mutual Funds New Exchange Plan Formed | By Sal R Nuccio | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/negro-violence-in-north-feared-city-rights-leader-sees-it-unless.html | NEGRO VIOLENCE IN NORTH FEARED City Rights Leader Sees it Unless Equality Is Given | By Natalie Jaffe | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/operation-of-federal-reserve-revealed-in-part-by-2-reports-system.html | Operation of Federal Reserve Revealed in Part by 2 Reports System Moves to Answer Charges of Undue SecrecySplit Disclosed on Decision to Curb Credit Slightly RESERVE SYSTEM EXPLAINS ACTIONS | By Richard E Mooney Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pension-revision-is-urged-for-city-to-end-inequity-275000-study.html | PENSION REVISION IS URGED FOR CITY TO END INEQUITY 275000 Study Suggests Uniform System Instead of 18 Varied Programs FULLER BENEFITS ASKED Wagner Backs Proposal for Single Agency to Handle All Retirement Plans NEW PENSION PLAN IS URGED FOR CITY | By Stanley Levey | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/political-fundraising-democrats-count-on-kennedys-hand-to-shake.html | Political FundRaising Democrats Count on Kennedys Hand To Shake Loose 1964 Campaign Dollars | By Richard P Hunt | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pope-suffers-a-relapse-slight-rally-is-reported-2-doctors-visit-him.html | Pope Suffers a Relapse Slight Rally Is Reported 2 Doctors Visit Him After Hemorrhage RecursHe Cancels Pilgrim Blessing and Receives Communion in Bed PONTIFF SUFFERS RENEWED ILLNESS | By Arnaldo Cortesi Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/port-automation-on-west-coast-thrives-under-a-negotiable-pact-coast.html | Port Automation on West Coast Thrives Under a Negotiable Pact COAST PORT PLAN A SUCCESS STORY | By John D Pomfret Special to the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rate-unit-weighs-service-to-lakes-west-african-conference-may-seek.html | RATE UNIT WEIGHS SERVICE TO LAKES West African Conference May Seek Extension | By Werner Bamberger | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/reform-democrats-nominate-paul-odwyer-for-councilman-powell.html | Reform Democrats Nominate Paul ODwyer for Councilman Powell Threatens a Primary Negro in atLarge Post | By Layhmond Robinson | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/robert-kennedy-confers-today-with-theater-men-on-race-issue-robert.html | Robert Kennedy Confers Today With Theater Men on Race Issue ROBERT KENNEDY PUSHES PARLEYS | By Anthony Lewis Special to the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/russians-warned-on-western-spies-press-charges-diplomatic.html | RUSSIANS WARNED ON WESTERN SPIES Press Charges Diplomatic Receptions Are Used to Gather Intelligence RUSSIANS WARNED ON WESTERN SPIES | By Theodore Shabad Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/scot-guards-herb-recipe-for-liqueur.html | Scot Guards Herb Recipe For Liqueur | By Nan Ickeringill | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/shaker-furniture-is-revived-in-copies-austere-elegant-styles-are.html | Shaker Furniture Is Revived in Copies Austere Elegant Styles Are Reproduced by Hand in Vermont | By Barbara Plumb | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/shop-finds-its-fabrics-in-couture.html | Shop Finds Its Fabrics In Couture | By Mary Burt Baldwin | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-cosmos-satellites-called-mostly-military-in-their-intent-us.html | Soviet Cosmos Satellites Called Mostly Military in Their Intent US Specialist in Report to Air Force Voices Doubt That Russia Is Using the Spacecraft for Scientific Aims Only | By John W Finney Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-suggests-britain-discuss-laos-truce-plea-reopens-talks-in.html | SOVIET SUGGESTS BRITAIN DISCUSS LAOS TRUCE PLEA Reopens Talks in Moscow After Control Panel Asks Joint Political Action US SEES POLISH SHIFT Diplomats Report Softening of Obstructive Attitude on Ending of Conflict Soviet Asks Britain to Discuss Joint Truce Plea to Laotians | By Sydney Gruson Special to the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/spains-kind-word-for-africans-may-mean-easing-colonial-rule-madrid.html | Spains Kind Word for Africans May Mean Easing Colonial Rule Madrid Is Believed Moving Away From Portugal on Nationalists Aims | By Paul Hofmann Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/sports-of-the-times-ebbets-field-idol.html | Sports of The Times Ebbets Field Idol | By Arthur Daley | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/state-democrats-display-harmony-wagner-and-stratton-join-mckeon-as.html | STATE DEMOCRATS DISPLAY HARMONY Wagner and Stratton Join McKeon as Speakers for Cayuga County Dinner STATE DEMOCRATS DISPLAY HARMONY | By Leonard Ingalls Special to the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/stewards-to-take-ila-course-here-50-shop-leaders-to-learn-locals.html | STEWARDS TO TAKE ILA COURSE HERE 50 Shop Leaders to Learn Locals Contract Rights | By John P Callahan | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/synagogues-role-weighed-by-jews-leaders-differ-on-use-for-study-and.html | SYNAGOGUES ROLE WEIGHED BY JEWS Leaders Differ on Use for Study and Worship | By Irving Spiegel | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/trujillos-misrule-leaves-bosch-a-heavy-burden-dominican-leftist.html | Trujillos Misrule Leaves Bosch a Heavy Burden Dominican Leftist Groups Call New President US Tool Rightists Try to Alarm Army With ProCommunist Tales | By Tad Szulc Special to the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/tunnel-wins-tvs-top-emmy-trevor-howard-and-kim-stanley-take-acting.html | Tunnel Wins TVs Top Emmy Trevor Howard and Kim Stanley Take Acting Awards | By John P Shanley | RE0000526468 | 1991-03-07 | B00000041028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/two-pianists-eight-years-later-bernard-peiffer-and-martial-solal.html | Two Pianists Eight Years Later Bernard Peiffer and Martial Solal Are Performing Here | By John S Wilson | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/urgent-need-seen-for-tiny-airliner-18seat-plane-is-urged-to-cure.html | URGENT NEED SEEN FOR TINY AIRLINER 18Seat Plane Is Urged to Cure LocalRun Ills | By Edward Hudson | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/us-seeks-powers-on-savings-rates-broadened-controls-would-cover.html | US SEEKS POWERS ON SAVINGS RATES Broadened Controls Would Cover Savings and Loan Units for First Time US SEEKS POWERS ON SAVINGS RATES | By Eileen Shanahan Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/vaulters-are-moving-poles-apart-new-breed-may-be-cut-to-pattern-but.html | Vaulters Are Moving Poles Apart New Breed May Be Cut to Pattern But Which Way | By Robert Lipsyte | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/volunteers-aid-girl-scout-camp-they-help-repair-facilities.html | VOLUNTEERS AID GIRL SCOUT CAMP They Help Repair Facilities Destroyed by LI Fire | By Ronald Maiorana Special To the New York Times | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/wolverhampton-42-victor-english-set-back-schalke-in-soccer.html | Wolverhampton 42 Victor ENGLISH SET BACK SCHALKE IN SOCCER Wolverhampton Runs Up 30 Lead Over Germans Here in Rain Before 8217 | By Gordon S White Jr | RE0000526468 | 1991-03-07 | B00000041028 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/34-senators-ask-for-new-efforts-to-limit-atests-similar-offers.html | 34 SENATORS ASK FOR NEW EFFORTS TO LIMIT ATESTS Similar Offers Before Were Perfunctory Dodd Says in Sponsoring Plan HUMPHREY JOINS MOVE Explosions Under Water and in Air Would Be Banned by Resolutions Terms 34 SENATORS ASK LIMITED TEST BAN | By John W Finney Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/6-truck-drivers-killed-as-15-vehicles-pile-up-on-fogbound-jersey.html | 6 Truck Drivers Killed as 15 Vehicles Pile Up on Fogbound Jersey Turnpike | By Milton Honig Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/advertising-magazines-land-a-tv-regular.html | Advertising Magazines Land a TV Regular | By Peter Bart | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/aide-at-westbury-is-sure-its-over-veterinarian-says-150-still-ill.html | AIDE AT WESTBURY IS SURE ITS OVER Veterinarian Says 150 Still Ill Are RecoveringNormal Programming Resumed | By Gordon S White Jr Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/anderson-reproaches-critics-of-moon-program-asserts-us-can-pay-for.html | Anderson Reproaches Critics of Moon Program Asserts US Can Pay for It and Help People Too Claims Scientists and GOP for Doubting Plans | By Robert C Toth Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-6-no-title-easy-does-it.html | Article 6  No Title Easy Does It | By Arthur Daley | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bankruptcy-laid-to-gangster-plot-us-says-company-was-looted-of.html | BANKRUPTCY LAID TO GANGSTER PLOT US Says Company Was Looted of 1300000 BANKRUPTCY LAID TO GANGSTER PLOT | By Edward Ranzal | RE0000526471 | 1991-03-07 | B00000041031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/birmingham-loss-in-stores-widens-businessmen-say-the-racial-strife.html | BIRMINGHAM LOSS IN STORES WIDENS Businessmen Say the Racial Strife Is Not Sole Cause | By Jack Langguth Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/boat-rental-agency-for-tourists-available-at-30-ports-in-france.html | Boat Rental Agency for Tourists Available at 30 Ports in France | By Robert Daley Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bold-harvard-structure-le-corbusiers-carpenter-visual-arts-center.html | Bold Harvard Structure Le Corbusiers Carpenter Visual Arts Center Collides With Colonial Charm | By Ada Louise Huxtable Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bonn-seeks-nuclear-role.html | Bonn Seeks Nuclear Role | By Arthur J Olsen Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/books-of-the-times-french-children-under-the-swastika.html | Books of The Times French Children Under the Swastika | By Charles Poore | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bridge-2d-round-of-team-of-4-play-continues-in-tourney-here.html | Bridge 2d Round of Team of 4 Play Continues in Tourney Here | By Albert H Morehead | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/british-question-us-on-proposal-for-atom-fleet-decision-on-joining.html | BRITISH QUESTION US ON PROPOSAL FOR ATOM FLEET Decision on Joining Polaris Missile Force May Depend on Washington Reply BRITISH QUESTION ATOM FLEET PLAN | By Sydney Gruson Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/columbia-given-dodge-mansion-centuryold-house-goes-to-teachers.html | COLUMBIA GIVEN DODGE MANSION CenturyOld House Goes to Teachers College | By Nan Robertson | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/computer-is-found-useful-in-heart-diagnoses-machine-taught-to.html | Computer Is Found Useful in Heart Diagnoses Machine Taught to Analyze Symptoms Accurately 3 Physicians Report | By Robert H Plumb | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/condition-of-pope-improves-slightly-popes-condition-a-little-better.html | Condition of Pope Improves Slightly POPES CONDITION A LITTLE BETTER | By Arnaldo Cortesi Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/court-approves-palisades-motel-holds-10story-tower-in-fort-lee.html | COURT APPROVES PALISADES MOTEL Holds 10Story Tower in Fort Lee Wouldnt Violate Pact With Sealantic | By John W Slocum Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/coventry-crusades-for-religion-with-a-little-r.html | Coventry Crusades for Religion With a Little r | By James Feron Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/critic-at-large-stages-of-birds-migration-are-observed-as-they.html | Critic at Large Stages of Birds Migration Are Observed as They Stake Claims and Build Nests | By Brooks Atkinson | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/doctors-to-study-quality-of-care-decision-by-medical-society-in.html | DOCTORS TO STUDY QUALITY OF CARE Decision by Medical Society in City Follows Criticism in Columbia Report BLUE CROSS TO ASSIST Helpern Calls for Wider Use by Hospitals of Graduates From Foreign Schools | By Emanuel Perlmutter | RE0000526471 | 1991-03-07 | B00000041031 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/erie-gop-split-threatens-mahoneys-power-and-governors-prestige.html | Erie GOP Split Threatens Mahoneys Power and Governors Prestige | By Sydney H Schanberg Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/federal-reserve-enters-market-purchases-bills-to-offset-a.html | FEDERAL RESERVE ENTERS MARKET Purchases Bills to Offset a Tightening of Money Over the Holiday | By Hj Maidenberg | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/federalaid-bill-backed-by-allen-education-head-says-state-needs.html | FEDERALAID BILL BACKED BY ALLEN Education Head Says State Needs More US Funds | By Warren Weaver Jr Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/film-to-describe-tv-blacklisting-faulk-libel-trial-is-subject-of.html | FILM TO DESCRIBE TV BLACKLISTING Faulk Libel Trial Is Subject of Proposed Movie | By Murray Schumach Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/french-readytowear-guided-by-exengineer.html | French ReadytoWear Guided by ExEngineer | By Jeanne Molli Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/fund-drive-set-for-new-college-italianamericans-seek-10-million.html | FUND DRIVE SET FOR NEW COLLEGE ItalianAmericans Seek 10 Million Over 5 Years | By Robert H Terte | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/giants-have-pitching-hitting-dodgers-have-only-the-pitching.html | Giants Have Pitching Hitting Dodgers Have Only the Pitching | By Bill Becker Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/gubners-defeat-a-mixed-blessing-shotputter-could-become-a-new-man.html | GUBNERS DEFEAT A MIXED BLESSING ShotPutter Could Become a New Man Coach Hopes | By Will Bradbury | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/hamburgers-highlight-holiday-menu-clams-corn-and-salad-also.html | Hamburgers Highlight Holiday Menu Clams Corn and Salad Also Proposed | By Craig Claiborne | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/hoad-also-joins-june-2730-event-field-of-8-tennis-pros-will-include.html | HOAD ALSO JOINS JUNE 2730 EVENT Field of 8 Tennis Pros Will Include Rosewall Laver10000 in Prize Money | By Allison Danzig | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ibm-machine-translates-chinese-into-english.html | IBM Machine Translates Chinese Into English | By Harold M Schmeck Jr | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/in-the-nation-mental-urges-in-cases-of-discrimination.html | In The Nation Mental Urges in Cases of Discrimination | By Arthur Krock | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/johansen-the-5time-winner-will-miss-lifeboat-race-today.html | Johansen the 5Time Winner Will Miss Lifeboat Race Today | By John P Callahan | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/kenyatta-triumphs-in-kenya-elections-kenyattas-party-elected-in.html | Kenyatta Triumphs In Kenya Elections KENYATTAS PARTY ELECTED IN KENYA | By Robert Conley Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/londoners-aroused-by-trading-stamps-trading-stamps-arousing-london.html | Londoners Aroused By Trading Stamps TRADING STAMPS AROUSING LONDON | By Clyde H Farnsworth Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/luis-rodriguez-a-status-seeker-welterweight-ruler-aims-to-make-his.html | LUIS RODRIGUEZ A STATUS SEEKER Welterweight Ruler Aims to Make His Crown Fit | By Deane McGowen Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/meeting-planned-in-equity-dispute-talks-on-studio-theaters-set-for.html | MEETING PLANNED IN EQUITY DISPUTE Talks on Studio Theaters Set for June 5 on Coast | By Sam Zolotow | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/music-handels-saul-brooklyn-college-unit-sings-at-carnegie.html | Music Handels Saul Brooklyn College Unit Sings at Carnegie | By Ross Parmenter | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nbcwill-repeat-show-on-kremlin-program-is-set-for-730-pm.html | NBCWILL REPEAT SHOW ON KREMLIN Historical Program Is Set for 730 PM Tuesday | By Richard F Shepard | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/pill-series-here-to-skirt-censors-regents-and-customs-gran-waiver.html | PILL SERIES HERE TO SKIRT CENSORS Regents and Customs Gran Waiver to Lincoln Center | By Eugene Archer | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/pilot-insurgents-win-board-ruling-see-way-cleared-for-vote-on.html | PILOT INSURGENTS WIN BOARD RULING See Way Cleared for Vote on Choice of Union | By Joseph Carter | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/professor-urges-liability-in-atomic-mishaps-without-proof-of.html | Professor Urges Liability in Atomic Mishaps Without Proof of Negligence | By Paul Crowell | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rally-in-stretch-beats-vimy-ridge-favorite-drifts-to-outside-but.html | RALLY IN STRETCH BEATS VIMY RIDGE Favorite Drifts to Outside but Recovers to Post 6th Straight Turf Victory | By Joe Nichols | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rules-on-memphis-city-told-to-abandon-racial-barriers-in-parks-at.html | RULES ON MEMPHIS City Told to Abandon Racial Barriers in Parks at Once Supreme Court Curbs Delays In Desegregation of Schools | By Anthony Lewis Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/scots-and-american-sailors-get-on-well-in-dunoon.html | Scots and American Sailors Get On Well in Dunoon | By Lawrence Fellows Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/segregation-charges-mark-school-site-dispute-2-morningside-heights.html | Segregation Charges Mark School Site Dispute 2 Morningside Heights Plans Go to Selection Board Planning Agency Is Lined Up Against School Officials | By Alexander Burnham | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/senate-backs-aid-to-mentally-ill-by-vote-of-72-to-1-plan-calls-for.html | SENATE BACKS AID TO MENTALLY ILL BY VOTE OF 72 TO 1 Plan Calls for Treatment in New Local Hospials and More Help for Retarded SENATE VOTES AID TO MENTALLY ILL | By Marjorie Hunter Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sla-jury-hears-3-public-officials-brother-of-george-meany-among.html | SLA JURY HEARS 3 PUBLIC OFFICIALS Brother of George Meany Among Those to Testify | By Martin Arnold | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/smugglers-in-leopoldville-abuses-marring-us-aid-in-congo.html | Smugglers in Leopoldville ABUSES MARRING US AID IN CONGO | By J Anthony Lukas Special To the Wall Street Journal | RE0000526471 | 1991-03-07 | B00000041031 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/stocks-stumble-as-trading-sags-market-drifts-downstream-as-volume.html | STOCKS STUMBLE AS TRADING SAGS Market Drifts Downstream as Volume Is Trimmed to Low for Month TURNOVER IS 3760000 Downturn Paced by Sugars but Trend Is Resisted by Railroad Issues STOCKS STUMBLE AS TRADING SAGS | By Robert W Stitt | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/subway-is-urged-for-washington-kennedy-offers-program-opposing.html | SUBWAY IS URGED FOR WASHINGTON Kennedy Offers Program Opposing Freeway Lobby | By Ben A Franklin Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sugar-price-rise-linked-to-quotas-senator-ties-recent-spiral-to.html | SUGAR PRICE RISE LINKED TO QUOTAS Senator Ties Recent Spiral to Global Allocations | By William D Smith | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/teachers-in-gary-vote-to-strike-today-as-union-rejects-plea.html | Teachers in Gary Vote to Strike Today as Union Rejects Plea | By Austin C Wehrwein Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/theater-men-get-integration-plea-robert-kennedy-calls-for-voluntary.html | THEATER MEN GET INTEGRATION PLEA Robert Kennedy Calls for Voluntary Desegregation by Southern Group THEATER MEN GET INTEGRATION PLEA | By Joseph A Loftus Special to the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/theater-the-summer-of-daisy-miller-bryarly-lee-plays-title-role-at.html | Theater The Summer of Daisy Miller Bryarly Lee Plays Title Role at the Phoenix James Story Adapted by Bertram Greene | By Howard Taubman | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/trade-bloc-gets-transport-plan-commission-gives-common-market.html | TRADE BLOC GETS TRANSPORT PLAN Commission Gives Common Market 5Point Program to Harmonize Policies RHINE IS NOT MENTIONED Aide Suggests FiveYear Transition Period for the Fulfillment of Proposal TRADE BLOC GETS TRANSPORT PLAN | By Edward T OToole Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/traffic-snarls-plague-moscow-street-signs-change-often-car-buying.html | TRAFFIC SNARLS PLAGUE MOSCOW Street Signs Change Often Car Buying Held Down | By Seymour Topping Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-reviewing-policy-on-haiti-in-talks-with-returned-envoy.html | US Reviewing Policy on Haiti In Talks With Returned Envoy | By Tad Szulo Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/use-of-abortions-in-japan-is-noted-15-million-are-performed-yearly.html | USE OF ABORTIONS IN JAPAN IS NOTED 15 Million Are Performed Yearly Scientist Says | By Walter Sullivan | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/water-shortage-threatening-city-reservoirs-only-66-full-call-for.html | WATER SHORTAGE THREATENING CITY Reservoirs Only 66 Full Call for Summer Curbs by Mayor Is Possible LACK OF RAIN IS BLAMED 18 Inches Less Than Normal Fell in Last 2 Years 50 Drought Recalled | By Charles G Bennett | RE0000526471 | 1991-03-07 | B00000041031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/wood-field-and-stream-tying-flies-demands-painstaking-skill-which.html | Wood Field and Stream Tying Flies Demands Painstaking Skill Which Is Detailed in New Volume | By Oscar Godbout | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/world-market-urged.html | World Market Urged | By Werner Wiskari Special To the New York Times | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/zeckendorf-arranges-to-auction-some-properties-to-reduce-debt.html | Zeckendorf Arranges to Auction Some Properties to Reduce Debt Zeckendorf Auction Is Planned | By Vartanig G Vartan | RE0000526471 | 1991-03-07 | B00000041031 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/1000000-role-for-miss-taylor-she-will-star-in-sandpiper-third-film.html | 1000000 ROLE FOR MISS TAYLOR She Will Star in Sandpiper Third Film at That Fee | By Eugene Archer | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/15-red-sox-hits-mark-116-game-stafford-leaves-in-3d-after-yielding.html | 15 RED SOX HITS MARK 116 GAME Stafford Leaves in 3d After Yielding 7 RunsArroyo Gives the Rest in 6th | By John Drebinger Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/220-million-asked-in-building-funds-for-city-schools-budget-request.html | 220 MILLION ASKED IN BUILDING FUNDS FOR CITY SCHOOLS Budget Request Is Record 6Year Program Exceeds Billion for First Time TRIMMING IS FORESEEN 43 New Projects Planned Emphasis Is on Senior and Junior Highs 220 MILLION ASKED FOR CITY SCHOOLS | By Leonard Buder | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3-in-sitin-beaten-at-jackson-store-group-set-upon-by-whites-mayor.html | 3 IN SITIN BEATEN AT JACKSON STORE Group Set Upon by Whites Mayor Disputes Negro Leaders on Concessions 3 IN SITIN BEATEN AT JACKSON STORE | By Jack Langguth Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3run-first-sends-craig-to-setback-cubs-add-2-for-ellsworth-in-7th.html | 3RUN FIRST SENDS CRAIG TO SETBACK Cubs Add 2 for Ellsworth in 7th on Homer by Wllliams Piersall Clouts Triple | By Leonard Koppett | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/advertising-agency-drops-revlon-account.html | Advertising Agency Drops Revlon Account | By Peter Bart | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/almond-gets-senate-hearing-after-long-wait-virginian-judge-had.html | Almond Gets Senate Hearing After Long Wait Virginian Judge Had Incurred Displeasure of Byrd As Governor He Rejected a Move to Close Schools | By Ben A Franklin Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/and-their-manager-is-getting-tired-of-finishing-second.html | And Their Manager Is Getting Tired of Finishing Second | By John Rendel | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/art-2-shows-at-whitney-recent-acquisitions-and-a-small-group-of.html | Art 2 Shows at Whitney Recent Acquisitions and a Small Group of Contemporary US Prints on View | By Stuart Preston | RE0000526470 | 1991-03-07 | B00000041030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bank-shifts-strategy-direct-merger-is-sought-by-bankers-trust-as-it.html | Bank Shifts Strategy Direct Merger Is Sought by Bankers Trust as It Sees Reserve Policy Shift EARNINGS ISSUED BY RETAIL CHAINS | By Edward Cowan | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/belgium-pledges-un-congo-dues-speak-promises-settlement-when-claims.html | BELGIUM PLEDGES UN CONGO DUES Speak Promises Settlement When Claims Are Adjusted | By Thomas J Hamilton Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bondprize-plan-proposed-for-city-councilman-renews-plea-for.html | BONDPRIZE PLAN PROPOSED FOR CITY Councilman Renews Plea for NoInterest Issues to Ease Fiscal Problems PAYMENT BY DRAWINGS Half of Accrued Interest Would Be Put into Fund for Monthly Awards | By Charles G Bennett | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/books-of-the-times-of-the-past-in-lustrous-prose.html | Books of The Times Of the Past in Lustrous Prose | By Orville Prescott | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bridge-20-teams-still-in-running-for-3d-round-of-tourney-here.html | Bridge 20 Teams Still in Running for 3d Round of Tourney Here | By Albert H Morehead | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/britain-proposes-280000000-program-for-housing.html | Britain Proposes 280000000 Program for Housing | By Clyde H Farnsworth Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/buddhists-mourn-vietnam-victims-rite-for-9-killed-by-troops.html | BUDDHISTS MOURN VIETNAM VICTIMS Rite for 9 Killed by Troops Reflects Religious Split | By David Halberstam Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cbs-will-show-hedda-gabler-sponsor-or-no-bbc-film-of-ibsen-drama.html | CBS Will Show Hedda Gabler Sponsor or No BBC Film of Ibsen Drama With Ingrid Bergman to Be Televised Dec 9 | By Val Adams | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/common-market-lags-in-growth-1962-increase-in-gross-national.html | COMMON MARKET LAGS IN GROWTH 1962 Increase in Gross National Product is 30 Below 1960 Gain CREDIT AGENCY REPORTS Labor Shortage and Decline in Capital Investment Are Cited for Slowdown COMMON MARKET LAGS IN GROWTH | By Edward T OToole Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/congo-parliament-passes-bill-to-divide-katanga-tshombe-gives.html | Congo Parliament Passes Bill to Divide Katanga Tshombe Gives Impression He Backs New Province House Votes to Restore Immunity to Gizenga | By J Anthony Lukas Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/crowds-and-tension-are-absent-from-brokers-board-rooms-board.html | Crowds and Tension Are Absent From Brokers Board Rooms BOARD WATCHERS LOOK TO FUTURE | By Elizabeth M Fowler | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ellis-and-feminelli-set-pace-in-us-open-trials-here-pros-shoot-143s.html | Ellis and Feminelli Set Pace in US Open Trials Here PROS SHOOT 143S IN 36HOLE TESTS Feminellis 69 Best Round of Day46 Golfers Gain Berths in Sectionals | By Lincoln A Werden | RE0000526470 | 1991-03-07 | B00000041030 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/equalpay-measure-sent-to-white-house-bill-on-equal-pay-sent-to.html | EqualPay Measure Sent to White House BILL ON EQUAL PAY SENT TO KENNEDY | By Cp Trussell Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/esso-baltimore-crew-captures-lifeboat-race-for-second-time.html | Esso Baltimore Crew Captures Lifeboat Race for Second Time | By Edward A Morrow | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fairfield-keeps-beaches-local-towns-tighten-restrictions-against.html | FAIRFIELD KEEPS BEACHES LOCAL Towns Tighten Restrictions Against SummerVisitors Westport Fee 200 | By Richard H Parke Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/farley-75-tomorrow-willing-to-run-for-office-longtime-democratic.html | Farley 75 Tomorrow Willing to Run for Office Longtime Democratic Leader Sees Himself a Winner Spill in Rugged Health He Puts in a Long Work Day | By Peter Kihss | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/foreign-affairs-american-extremist-shadows.html | Foreign Affairs American Extremist Shadows | By Cl Sulzberger | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/foreign-reaction-to-race-rift-mild-restraint-over-birmingham-is.html | FOREIGN REACTION TO RACE RIFT MILD Restraint Over Birmingham Is Encouraging to US | By Hedrick Smith Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/france-says-soviet-doubt-on-us-strategy-spurs-her-atomic-drive.html | France Says Soviet Doubt on US Strategy Spurs Her Atomic Drive | By Henry Giniger Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/house-unit-votes-reduction-in-tax-on-capital-gains-cut-would-apply.html | HOUSE UNIT VOTES REDUCTION IN TAX ON CAPITAL GAINS Cut Would Apply to 3Year HoldingsNew Levy on Inherited Assets Asked HOUSE PANEL CUTS CAPITALGAIN TAX | By Eileen Shanahan Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/inflation-study-ended-in-brazil-monetary-fund-said-to-find-stronger.html | INFLATION STUDY ENDED IN BRAZIL Monetary Fund Said to Find Stronger Action Needed | By Juan de Onis Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kennedy-may-ask-for-law-to-make-stores-integrate-bill-would.html | KENNEDY MAY ASK FOR LAW TO MAKE STORES INTEGRATE Bill Would Prohibit Racial Discrimination by Places Selling Interstate Goods DECISION DUE IN WEEK NAACP Sues to Reduce Representation in House for States Denying Vote KENNEDY STUDIES RIGHTS PROPOSAL | By Anthony Lewis Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kenyatta-named-prime-minister-party-now-holds-64-seats-of-112-in.html | KENYATTA NAMED PRIME MINISTER Party Now Holds 64 Seats of 112 in Kenya House | By Robert Conley Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kid-galahad-justifies-legend-on-knockout-with-first-punch.html | Kid Galahad Justifies Legend On Knockout With First Punch | By Robert M Lipsyte | RE0000526470 | 1991-03-07 | B00000041030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lord-gordon-21-choice-in-rich-trot-8-start-tonight-in-westbury-race.html | Lord Gordon 21 Choice in Rich Trot 8 START TONIGHT IN WESTBURY RACE Lord Gordon ACs Viking Worth Seein Head Field for 85663 Trot | By Louis Effrat Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lotus-fords-stir-indianapolis-interest-clark-and-gurney-to-drive.html | Lotus Fords Stir Indianapolis Interest Clark and Gurney to Drive Challengers to Offenhausers | By Frank M Blunk Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/macleish-play-about-hercules-to-be-ready-in-fall.html | MacLeish Play About Hercules to Be Ready in Fall | By Sam Zolotow | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/malayas-prime-minister-to-see-sukarno-in-tokyo-indonesian-leader.html | Malayas Prime Minister to See Sukarno in Tokyo Indonesian Leader Wants to Discuss Malaysia Issue Macapagal to See Prince | By Am Rosenthal Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/market-inches-up-in-quiet-dealings-average-climbs-113-points-to.html | MARKET INCHES UP IN QUIET DEALINGS Average Climbs 113 Points to 405733860000 Shares Are Traded PRICES DIP NEAR CLOSE Slow Session Comes a Year After Hectic 62 Break Tone Called Encouraging MARKET INCHES UP IN QUIET DEALINGS | By John J Abele | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/market-is-quiet-for-corporates-municipals-also-are-slow-blue-list.html | MARKET IS QUIET FOR CORPORATES Municipals Also Are Slow Blue List at 660 Million as Inventories Are High | By Robert Metz | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mongolians-sign-aid-pact-with-un-experts-from-west-to-help-set-up.html | MONGOLIANS SIGN AID PACT WITH UN Experts From West to Help Set Up Training Program | By Seymour Topping Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/news-of-food-gathering-wild-greens.html | News of Food Gathering Wild Greens | By Nan Ickeringill | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/orbiting-failure-laid-to-moisture-cooper-perspiration-linked-in.html | ORBITING FAILURE LAID TO MOISTURE Cooper Perspiration Linked in Corrosion of Instrument | By Richard Witkin | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ousted-educator-rebuts-harvard-denies-he-broke-pledge-in-testing.html | OUSTED EDUCATOR REBUTS HARVARD Denies He Broke Pledge in Testing Drugs on Students | By John H Fenton Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/pan-am-awaiting-ruling-on-twa-proposed-merger-is-delayed-by-legal.html | PAN AM AWAITING RULING ON TWA Proposed Merger Is Delayed by Legal Difficulties in Hughes Damage Case COMPANIES HOLD ANNUAL MEETINGS | By John M Lee | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/plans-for-queens-transit-tube-may-be-started-this-summer.html | Plans for Queens Transit Tube May Be Started This Summer | By Emanuel Perlmutter | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/poland-rejects-charges-on-laos-accuses-us-and-rightists-in-renewal.html | POLAND REJECTS CHARGES ON LAOS Accuses US and Rightists in Renewal of Fighting | By Paul Underwood Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/pope-john-has-a-tumor-condition-is-very-grave-pope-has-a-tumor.html | Pope John Has a Tumor Condition Is Very Grave POPE HAS A TUMOR CONDITION GRAVE | By Arnaldo Cortesi Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/president-at-46-plans-a-busy-day-2-parties-await-him-after-his.html | PRESIDENT AT 46 PLANS A BUSY DAY 2 Parties Await Him After His Office Schedule | By Tom Wicker Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/priority-is-urged-for-breezy-point-citizens-union-asks-city-to-drop.html | PRIORITY IS URGED FOR BREEZY POINT Citizens Union Asks City to Drop Plans for 2 Other Parks to Get Funds COST PUT AT 60 MILLION Group Calls Proposal Last Chance for a Jones Beach Accessible by Subway | By Clayton Knowles | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/racial-troubles-are-reported-among-us-airmen-in-canada-ottawa.html | Racial Troubles Are Reported Among US Airmen in Canada Ottawa Orders an Inquiry on Taverns Barring Negroes Stationed at Harmon | By Homer Bigart Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sarnoff-says-cable-reduces-communications-satellite-need-finds.html | Sarnoff Says Cable Reduces Communications Satellite Need Finds AllTransistorized Line Will Increase the Capacity of Transoceanic Links | By John W Finney Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senate-approves-rise-in-debt-limit-309-billion-ceiling-voted-goes.html | SENATE APPROVES RISE IN DEBT LIMIT 309 Billion Ceiling Voted Goes to Kennedy Today | By John D Morris Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/shelter-program-unsound-house-committee-reports-staff-study.html | Shelter Program Unsound House Committee Reports Staff Study Presented at Hearing Finds Technical and Moral Deficiencies Administration Defends Planning SHELTER PROGRAM TERMED UNSOUND | By Jack Raymond Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-is-raising-output-of-key-ore-molybdenum-mine-opens-metal.html | SOVIET IS RAISING OUTPUT OF KEY ORE Molybdenum Mine Opens Metal Used in Rockets | By Theodore Shabad Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sports-of-the-times-whats-with-the-cubs.html | Sports of The Times Whats With the Cubs | By Arthur Daley | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/teachers-in-gary-end-1day-strike-school-board-called-victor-in.html | TEACHERS IN GARY END 1DAY STRIKE School Board Called Victor in Dispute With Union | By Austin C Wehrwein Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/the-theater-a-month-in-the-country-celeste-holm-appears-in-turgenev.html | The Theater A Month in the Country Celeste Holm Appears in Turgenev Revival Perceptive Play Meets HighCaliber Cast | By Howard Taubman | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/trial-of-res-gets-data-on-swanfinch-stock-deals-witness-says.html | Trial of Res Gets Data on SwanFinch Stock Deals Witness Says Brokers Made 28017 in Commissions From 14 Accounts | By David Anderson | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-again-plans-a-tennis-airlift-foreign-players-to-fly-to-title.html | US AGAIN PLANS A TENNIS AIRLIFT Foreign Players to Fly to Title Tourney in August | By Allison Danzig | RE0000526470 | 1991-03-07 | B00000041030 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-reports-clues-to-tuna-poisoning.html | US Reports Clues to Tuna Poisoning | By Robert C Toth Special to the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-urges-sukarno-to-end-threaton-oil-sukarno-pressed-in-dispute-on.html | US Urges Sukarno To End Threaton Oil SUKARNO PRESSED IN DISPUTE ON OIL | By Max Frankel Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ussery-breaks-arcaros-aqueduct-record-of-71-winners-season-mark-set.html | Ussery Breaks Arcaros Aqueduct Record of 71 Winners SEASON MARK SET ON PALENOUE III Favorite Enables Ussery to Shatter Riding Record Errico Gets Triple | By Steve Cady | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wagner-intensifies-fight-on-racial-bias-wagner-orders-city-bureaus.html | Wagner Intensifies Fight on Racial Bias Wagner Orders City Bureaus To Intensify Fight on Race Bias | By Sadiuel Kaplan | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wall-st-today-its-all-smiles-traders-secure-in-knowing-rally.html | WALL ST TODAY ITS ALL SMILES Traders Secure in Knowing Rally Followed 62 Break WALL ST TODAY ITS ALL SMILES | By Vartanig G Vartan | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/washington-welcome-to-middle-age-mr-president.html | Washington Welcome to Middle Age Mr President | By James Reston | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/woman-botanist-still-busy-at-79-mrs-mary-henry-plans-trip-display.html | WOMAN BOTANIST STILL BUSY AT 79 Mrs Mary Henry Plans Trip Display of Work Opens | By Thomas Buckley | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wood-field-and-stream-new-clinton-corners-shooting-center-provides.html | Wood Field and Stream New Clinton Corners Shooting Center Provides Extensive Facilities | By Oscar Godbout | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/yemen-royalists-renew-offensive-imam-said-to-believe-cairo-violated.html | YEMEN ROYALISTS RENEW OFFENSIVE Imam Said to Believe Cairo Violated PledgeSana Reported Attacked YEMEN ROYALISTS RENEW OFFENSIVE | By Dana Adams Schmidt Special To the New York Times | RE0000526470 | 1991-03-07 | B00000041030 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/13-scheduled-to-start-today-in-metropolitan-at-aqueduct-admirals.html | 13 Scheduled to Start Today In Metropolitan at Aqueduct Admirals Voyage Choice in 116110 RaceCrimson Satan Draws Support | By Joe Nichols | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/13-state-schools-to-test-arts-plan-cultural-materials-will-be.html | 13 STATE SCHOOLS TO TEST ARTS PLAN Cultural Materials Will Be Integrated Into Regular 9thGrade Curriculums 82500 GRANTED BY US Pupils at 2 City Junior Highs Among 2964 Starting Project This October | By Milton Esterow | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-more-stores-offer-paintings-lord-taylor-and-de-pinna-find-sales.html | 2 MORE STORES OFFER PAINTINGS Lord  Taylor and De Pinna Find Sales Encouraging | By Ms Handler | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/300-protest-in-tallahassee.html | 300 Protest in Tallahassee | By R Hart Phillips Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-computer-check-on-heart-studied-device-to-analyze-patient-in.html | A COMPUTER CHECK ON HEART STUDIED Device to Analyze Patient in Surgery Is Described | By Robert K Plumb | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-practiced-advocate.html | A Practiced Advocate | Wilson Watkins Wyatt | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-way-of-life-dictates-housing-architect-says.html | A Way of Life Dictates Housing Architect Says | By George OBrien Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/article-2-no-title-hawaiian-interlude.html | Article 2  No Title Hawaiian Interlude | By Arthur Daley | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/bonds-prices-in-fixedinterest-securities-are-irregular-in-fairly.html | Bonds Prices in FixedInterest Securities Are Irregular in Fairly Active Trading SLIGHT GAIN SHOWN IN TREASURY BILLS Dealers Report Good Retail Buying in Corporates Municipals Turn Easy | By Albert L Kraus | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/books-of-the-times-man-flees-toward-troubles-he-creates.html | Books of The Times Man Flees Toward Troubles He Creates | By Charles Poore | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/breezy-point-park-viewed-as-setback-to-citys-program.html | Breezy Point Park Viewed as Setback To Citys Program | By Clayton Knowles | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/bridge-mixed-teams-of-4-to-play-for-whitehead-cup-tonight.html | Bridge Mixed Teams of 4 to Play for Whitehead Cup Tonight | By Albert H Morehead | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/britain-is-joined-by-soviet-in-plea-for-truce-in-laos-appeal-sent.html | BRITAIN IS JOINED BY SOVIET IN PLEA FOR TRUCE IN LAOS Appeal Sent to Neutralists Rightists and Reds for Immediate Parley CONTROL UNIT IS BACKED Message Asks Cooperation With Truce Commission Rusk Hails Move SOVIET JOINS BID FOR LAOS PEACE | By Sydney Gruson Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/chalk-set-to-spend-7-million-on-diesels-for-latin-railway-chalk.html | Chalk Set to Spend 7 Million on Diesels For Latin Railway CHALK WILL BUY DIESELS FOR ROAD | By Vartanig G Vartan Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/chess-slick-tactics-sure-strategy-are-a-winning-combination.html | Chess Slick Tactics Sure Strategy Are a Winning Combination | By Al Horowitz | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/colleges-asked-to-train-judges-council-study-shows-need-for-new-law.html | COLLEGES ASKED TO TRAIN JUDGES Council Study Shows Need for New Law Courses | By Paul Crowell | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/decree-removes-merger-obstacle-way-seems-clear-as-cities-service.html | DECREE REMOVES MERGER OBSTACLE Way Seems Clear as Cities Service Signs Accord Cities Service Removes Barrier To Tennessee Corp Merger | By John J Abele | RE0000526465 | 1991-03-07 | B00000041025 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/democrats-assay-chandler-defeat-realignment-of-party-is-expected-in.html | DEMOCRATS ASSAY CHANDLER DEFEAT Realignment of Party Is Expected in Kentucky | By Joseph A Loftus Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/democrats-fight-for-shelter-plan-holifield-leads-witnesses-in.html | DEMOCRATS FIGHT FOR SHELTER PLAN Holifield Leads Witnesses in Defense at Hearing | By Jack Raymond Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dogs-feed-on-praise-pearsall-top-obedience-trainer-finds-pupils.html | Dogs Feed on Praise Pearsall Top Obedience Trainer Finds Pupils Learn Best When Rewarded | By Walter R Fletcher | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/downtrend-seen-in-sugar-prices-administration-spokesmen-predict.html | DOWNTREND SEEN IN SUGAR PRICES Administration Spokesmen Predict Return of Prices to Normal Levels SPIRAL IS LOSING VIGOR Leading Refiners Announce Cut in Wholesale Price as Futures Decline DOWNTREND SEEN IN SUGAR PRICES | By William M Blair Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/farley-marks-75th-birthday-in-steamfilled-room.html | Farley Marks 75th Birthday in SteamFilled Room | By Gay Talese | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/fcc-outlaws-tv-option-time-bars-networks-control-of-stations.html | FCC OUTLAWS TV OPTION TIME Bars Networks Control of Stations Programing FCC OUTLAWS TV OPTION TIME | By Anthony Lewis Special to the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/garden-winners-spin-tale-of-strikes-and-spares-weber-and-judy.html | Garden Winners Spin Tale of Strikes and Spares Weber and Judy Audsley Take Top Honors in Garden Bowling | By Gordon S White Jr | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/house-panel-votes-to-cut-tax-benefit-for-stock-options-stiff-tax.html | House Panel Votes To Cut Tax Benefit For Stock Options STIFF TAX BACKED ON STOCK OPTIONS | By John D Morris Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/house-votes-end-to-braceros-plan-mexican-farmhand-program-is.html | HOUSE VOTES END TO BRACEROS PLAN Mexican Farmhand Program Is Defeated by 174 to 158 | By Cp Trussell Special to the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/in-the-nation-deepening-twilight-over-private-property-rights.html | In The Nation Deepening Twilight Over Private Property Rights | By Arthur Krock | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/israelis-and-germany-a-cartoon-on-strauss-visit-reflects-ambivalent.html | Israelis and Germany A Cartoon on Strauss Visit Reflects Ambivalent Attitude of the People | By W Granger Blair Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/jackson-seizes-19-in-racial-protest-pickets-arrested-soon-after.html | JACKSON SEIZES 19 IN RACIAL PROTEST Pickets Arrested Soon After They AppearStores Halt LunchCounter Service JACKSON SEIZES 19 IN RACIAL PROTEST | By Jack Langguth Special to the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/james-stewart-faster-on-drawl-star-of-westerns-quickens-speech-for.html | JAMES STEWART FASTER ON DRAWL Star of Westerns Quickens Speech for New Comedy | By Murray Schumach Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/kaiser-pay-bonus-reaches-389000-second-months-melon-in.html | KAISER PAY BONUS REACHES 389000 Second Months Melon in ProfitSharing Plan Split | By Joan D Pomfret Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/kennedy-signs-debt-ceiling-bill-and-wins-race-with-the-deficit.html | Kennedy Signs Debt Ceiling Bill And Wins Race With the Deficit | By Richard E Mooney Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/laborers-plentiful-in-luxembourg-labor-plentiful-in-luxembourg.html | Laborers Plentiful in Luxembourg LABOR PLENTIFUL IN LUXEMBOURG | By Elizabeth M Fowler | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/lid-on-sugar-market-exchange-limit-on-price-fluctuations-has.html | Lid on Sugar Market Exchange Limit on Price Fluctuations Has Stemmed Abnormally Wide Moves EXCHANGE RULES CURB SUGAR RISE | By William D Smith | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/los-angeles-vote-elects-3-negroes-named-to-the-city-council-they.html | LOS ANGELES VOTE ELECTS 3 NEGROES Named to the City Council They Acclaim Results | By Gladwin Hill Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/lowcost-milk-homogenizer-may-trim-us-dairy-surplus.html | LowCost Milk Homogenizer May Trim US Dairy Surplus | By Robert J Cole | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/mayor-approves-3-tax-measures-occupancy-cigarette-and-catering.html | MAYOR APPROVES 3 TAX MEASURES Occupancy Cigarette and Catering Bills Signed Mayor Signs 3 Tax Measures Chides Foes of Occupancy Levy | By Charles G Bennett | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/moro-promises-antired-stand-italian-premierdesignates-tactics.html | MORO PROMISES ANTIRED STAND Italian PremierDesignates Tactics Backed by Party | By Paul Hofmann Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/musical-planned-on-will-rogers-tour-begins-in-september-eddie.html | MUSICAL PLANNED ON WILL ROGERS Tour Begins in September Eddie Albert to Star | By Sam Zolotow | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/negroes-to-widen-protests-on-jobs-naacp-official-warns-on-municipal.html | NEGROES TO WIDEN PROTESTS ON JOBS NAACP Official Warns on Municipal Projects | By William G Weart Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/newark-thrift-unit-cuts-dividend-rate-thriftunit-rate-is-cut-in.html | Newark Thrift Unit Cuts Dividend Rate THRIFTUNIT RATE IS CUT IN NEWARK | By Edward Cowan | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/news-of-food-decorative-and-delicious-vegetable.html | News of Food Decorative and Delicious Vegetable | By June Owen | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/popes-condition-much-improved-hemorrhaging-abates-but-illness-is.html | POPES CONDITION MUCH IMPROVED Hemorrhaging Abates but Illness Is Still Grave Pontiff Sees Nephew POPES CONDITION MUCH IMPROVED | By Arnaldo Cortesi Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/president-bids-governors-lead-rights-campaign-kennedy-appears.html | PRESIDENT BIDS GOVERNORS LEAD RIGHTS CAMPAIGN Kennedy Appears Fearful of a Rising Storm of Racial Unrest Throughout US WILL SEE BUSINESSMEN Dining Rooms Are Integrated at 5 Hotels and Motels in Charlotte NC PRESIDENT URGES RIGHTS CAMPAIGN | By Tom Wicker Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/race-fans-pitch-camp-atop-cars-40000-autos-at-indianapolis-poised.html | RACE FANS PITCH CAMP ATOP CARS 40000 Autos at Indianapolis Poised for Dash to Track | By Lincoln A Werden Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/recession-fears-fading-in-europe-analysts-see-clear-signals-from.html | RECESSION FEARS FADING IN EUROPE Analysts See Clear Signals From Economic Indicators of Growth Expansion RECESSION FEARS FADING IN EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/republican-split-in-erie-widened-county-chairman-believed-near-open.html | REPUBLICAN SPLIT IN ERIE WIDENED County Chairman Believed Near Open Revolt | By Richard P Hunt | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/rusk-says-soviet-avoids-test-ban-believes-it-may-be-planning-new.html | RUSK SAYS SOVIET AVOIDS TEST BAN Believes It May Be Planning New Atomic Experiments Rusk Asserts Soviet Indicates No Interest in Atomic Test Ban | By Max Frankel Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sears-officer-lauds-role-of-us-retailer-executive-lauds-role-of.html | Sears Officer Lauds Role of US Retailer EXECUTIVE LAUDS ROLE OF RETAILER | By Leonard Sloane | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/senate-cpmmittee-to-keep-watch-on-foreign-curbs-on-us-ships.html | Senate Cpmmittee to Keep Watch On Foreign Curbs on US Ships Magnuson Says Federal Agencies Gain in Drive to Ease Discriminatory Practices of Other Nations | By George Horne | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-exporters-try-capitalist-approach-ad-in-trade-journal-offers.html | Soviet Exporters Try Capitalist Approach Ad in Trade Journal Offers High Profit to Importers | By Brendan M Jones | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-grip-on-bloc-is-believed-slipping-soviets-control-of-bloc.html | Soviet Grip on Bloc Is Believed Slipping SOVIETS CONTROL OF BLOC SLIPPING | By Seymour Topping Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/spellman-scores-education-bill-presses-for-privateschool-aid.html | Spellman Scores Education Bill Presses for PrivateSchool Aid | By Warren Weaver Jr Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sprite-rodney-beats-acs-viking-by-2-lengths-in-85663-realization-6.html | Sprite Rodney Beats ACs Viking by 2 Lengths in 85663 Realization 6 OTHER TROTTERS FAIL TO THREATEN Sprite Rodney 10 Takes Early Lead and Triumphs Easily in Westbury Mud | By Louis Effrat Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/state-road-work-cut-100000000-to-meet-budget-move-taken-on.html | STATE ROAD WORK CUT 100000000 TO MEET BUDGET Move Taken on Governors Order After Legislative Revolt on Car Tax Rise STATE ROAD WORK CUT 100000000 | By Joseph C Ingraham | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/stocks-register-a-sharp-advance-volume-of-4320000-called.html | STOCKS REGISTER A SHARP ADVANCE Volume of 4320000 Called Surprisingly Heavy for Day Before Holiday AVERAGE RISES BY 308 Autos Steels and Glamour Issues Lead Increase 89 New Highs Reached STOCKS REGISTER STRONG INCREASE | By John H Allan | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/stone-to-design-city-civic-center-reidy-says-mayor-approves-plan.html | STONE TO DESIGN CITY CIVIC CENTER Reidy Says Mayor Approves Plan for Architect to Coordinate Project 2D FIRM WILL AID WORK Eggers  Higgins to Draft Design on the Municipal and Archives Building STONE TO DESIGN CITY CIVIC CENTER | By Ada Louise Huxtable | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/testimony-given-on-res-dealings-tale-of-special-treatment-revealed.html | TESTIMONY GIVEN ON RES DEALINGS Tale of Special Treatment Revealed in Fraud Trial TESTIMONY GIVEN ON RES DEALINGS | By David Anderson | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/theater-pal-joey-back-once-wicked-musical-opens-at-city-center.html | Theater Pal Joey Back Once Wicked Musical Opens at City Center | By Lewis Funke | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tv-challenge-on-racism-james-baldwin-puts-problem-squarely-in-the.html | TV Challenge on Racism James Baldwin Puts Problem Squarely in the Laps of All Americans | By Jack Gould | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/un-accord-near-on-forces-cost-new-scale-of-assessments-is-reported.html | UN ACCORD NEAR ON FORCES COST New Scale of Assessments Is Reported in Offing | By Thomas J Hamilton Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-and-sukarno-begin-oil-parley-washington-fears-effect-of-any.html | US AND SUKARNO BEGIN OIL PARLEY Washington Fears Effect of Any Seizure on Future Aid | By Am Rosenthal Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-asks-buildup-of-jets-in-canada-washingtons-desire-to-add-more.html | US ASKS BUILDUP OF JETS IN CANADA Washingtons Desire to Add More Units Confirmed on Heels of Pearson Denial US ASKS BUILDUP OF JETS IN CANADA | By Homer Bigart Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-ends-old-suit-against-8-reds-15yearold-cases-based-on-membership.html | US ENDS OLD SUIT AGAINST 8 REDS 15YearOld Cases Based on Membership Are Dropped | By Edward Ranzal | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-expects-cairo-to-remove-troops-from-yemen-soon-us-expects-cairo.html | US Expects Cairo To Remove Troops From Yemen Soon US EXPECTS CAIRO WILL QUIT YEMEN | By Hedrick Smith Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |

| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/v8s-keep-indianapolis-astir-but-experts-back-offenhausers.html | V8s Keep Indianapolis Astir But Experts Back Offenhausers | By Frank M Blunk Special To the New York Times | RE0000526465 | 1991-03-07 | B00000041025 |
|---|---|---|---|---|---|---|
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/west-side-group-fears-trouble-unless-city-speeds-integration.html | West Side Group Fears Trouble Unless City Speeds Integration | By Alfred E Clark | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-30 | https://www.nytimes.com/1963/05/30/archiv es/wood-field-and-stream-biggame-safari-in-east-africa-begins-as-a.html | Wood Field and Stream BigGame Safari in East Africa Begins as a Small Idea Many Miles Away | By Oscar Godbout | RE0000526465 | 1991-03-07 | B00000041025 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/109-yachts-start-at-larchmont-on-200mile-block-island-sail.html | 109 Yachts Start at Larchmont On 200Mile Block Island Sail | By John Rendel Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/310-choice-first-in-jersey-derby-candy-spots-wins-121100-race-from.html | 310 CHOICE FIRST IN JERSEY DERBY Candy Spots Wins 121100 Race From Get Around Sky Wonder Third | By Louis Effrat Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/71-shot-survives-foul-claim-here-greentrees-cyrano-ussery-up-wins.html | 71 SHOT SURVIVES FOUL CLAIM HERE Greentrees Cyrano Ussery Up Wins 115100 Mile George Barton 2d at 141 | By Joe Nichols | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/a-relaxed-holiday-mood-softens-the-citys-sharp-outlines.html | A Relaxed Holiday Mood Softens the Citys Sharp Outlines | By Gay Talese | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/advertising-benton-bowles-wins-client.html | Advertising Benton  Bowles Wins Client | By Peter Bart | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/after-17-years-economist-wins-phd-and-will-be-valedictorian-5-books.html | After 17 Years Economist Wins PhD and Will Be Valedictorian 5 Books Teaching and army Diverted Heilbroner Until Now at the New School | By Robert H Terte | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/art-trophies-of-the-hunt-still-lifes-of-richard-la-barre-goodwin.html | Art Trophies of the Hunt Still Lifes of Richard La Barre Goodwin Are Resurrected at Graham Gallery | By Brian ODoherty | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/barnes-assails-midtown-tieups-asks-more-aid-on-55th-and-56th.html | BARNES ASSAILS MIDTOWN TIEUPS Asks More Aid on 55th and 56th Streets When Police Transfer in Emergencies ASSAYS BUS LANE PLAN He Says Project Requires Continuous Enforcement to Be Effective | By Bernard Stengren | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/big-us-loss-laid-to-failure-to-use-negro-manpower.html | Big US Loss Laid To Failure to Use Negro Manpower | By Peter Kihss | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/bracero-system-believed-doomed-coast-farmers-predict-ruin-but-they.html | BRACERO SYSTEM BELIEVED DOOMED Coast Farmers Predict Ruin but They Are Doubted | By Gladwin Hill Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archiv es/brennan-urges-liberal-justice-says-states-should-protect-rights-of.html | BRENNAN URGES LIBERAL JUSTICE Says States Should Protect Rights of Prisoners | By Paul Crowell | RE0000526463 | 1991-03-07 | B00000041023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/bridge-tournament-postmortems-can-lead-to-odd-incidents.html | Bridge Tournament PostMortems Can Lead to Odd Incidents | By Albert H Moorehead | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/changes-sought-at-schurz-park-mayors-backyard-group-urges-greater.html | CHANGES SOUGHT AT SCHURZ PARK Mayors Backyard Group Urges Greater Safety | By Alfred E Clark | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/colleges-report-65000-openings-survey-of-freshman-plans-indicates.html | COLLEGES REPORT 65000 OPENINGS Survey of Freshman Plans Indicates That Figure May Be as High as 100000 PANIC CALLED BASELESS Other FallTerm Vacancies Are Expected to Develop at Time of Registration | By Fred M Hechinger | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/common-market-meets-on-britain-relations-with-trade-bloc-top-agenda.html | COMMON MARKET MEETS ON BRITAIN Relations With Trade Bloc Top Agenda of Meeting of Council of Ministers FRANCE FOR ALOOFNESS Germany Backs Rapport Decision Seen Key Factor in Future Development | By Edward T OToole Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/company-massproduces-antique-primitives.html | Company MassProduces Antique Primitives | By George OBrien | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/critic-at-large-recent-discussion-of-religion-a-complete-success.html | Critic at Large Recent Discussion of Religion a Complete Success Everyone Objected | By Brooks Atkinson | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/english-tie-scots-in-soccer-west-ham-rallies-to-gain-33-draw.html | English Tie Scots in Soccer WEST HAM RALLIES TO GAIN 33 DRAW Kilmarnock is Held Even at Randalls IslandFrench Beat Italians 21 | By William J Briordy | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/europes-central-bankers-club-keeps-tabs-on-world-economy-central.html | Europes Central Bankers Club Keeps Tabs on World Economy CENTRAL BANKERS WATCH ECONOMY | By Edwin L Dale Jr Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fishyback-mail-for-caribbean-new-service-covering-five-central.html | FISHYBACK MAIL FOR CARIBBEAN New Service Covering Five Central American Nations | By Edward A Morrow | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/food-chef-reminisces-ships-cook-discusses-specialties-of-counties.html | Food Chef Reminisces Ships Cook Discusses Specialties of Counties in His Native Germany | By June Owen | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/gop-chief-seeks-harmony-in-erie-young-to-go-on-tv-to-explain.html | GOP CHIEF SEEKS HARMONY IN ERIE Young to Go on TV to Explain MahoneyGrimm Dispute | By Richard P Hunt | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/hook-to-conduct-tv-ethics-series-nyu-philosopher-to-teach-on.html | HOOK TO CONDUCT TV ETHICS SERIES NYU Philosopher to Teach on Sunrise Semester | By Val Adams | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/housewives-find-college-stimulating.html | Housewives Find College Stimulating | By Phyllis Ehrlich | RE0000526463 | 1991-03-07 | B00000041023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/in-the-nation-pakistans-case-against-indian-rearmament.html | In The Nation Pakistans Case Against Indian Rearmament | By Arthur Krock | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/johnson-asks-cooperation-between-white-and-negro-johnson-bids-white.html | Johnson Asks Cooperation Between White and Negro Johnson Bids White and Negro Work Together in Racial Crisis | By United Press International | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/johnson-is-found-contented-in-job-his-less-personal-power-but.html | JOHNSON IS FOUND CONTENTED IN JOB His Less Personal Power but Performs Key Tasks | By Cabell Phillips Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/jones-wins-indianapolis-500mile-race-at-record-speed-of-143137-mph.html | Jones Wins Indianapolis 500Mile Race at Record Speed of 143137 MPH CLARK IS SECOND 34 SECONDS BACK 250000 See Jones Score Foyts Auto Runs Third Ward and Branson Next | By Frank M Blunk Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/kenyatta-names-cabinet-in-kenya-list-of-ministers-attempts-to.html | KENYATTA NAMES CABINET IN KENYA List of Ministers Attempts to Balance Political Forces | Dispatch of The Times London | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/lawnside-nj-unusual-town-without-usual-racial-problems-whites-are.html | Lawnside NJ Unusual Town Without Usual Racial Problems Whites Are in Minority Under Negro Officials and Peace Has Existed for Century | By George Cable Wright Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/lincoln-company-selects-14-actors-contracts-to-run-2-years-premiere.html | LINCOLN COMPANY SELECTS 14 ACTORS Contracts to Run 2 Years Premiere Again Put Off | By Sam Zolotow | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/malayan-meets-sukarno-in-tokyo-malaysia-dispute-discussed-u.html | MALAYAN MEETS SUKARNO IN TOKYO Malaysia Dispute Discussed U SIndonesian Talks Begin on Oil Companies MALAYAN MEETS SUKARNO IN TOKYO | By Am Rosenthal Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mohole-advisers-are-discharged-in-controversy-with-contractors.html | Mohole Advisers Are Discharged In Controversy With Contractors | By Robert C Toth Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/monetary-fund-grants-liberia-extension-of-debt-economic.html | Monetary Fund Grants Liberia Extension of Debt Economic Miscalculation Is Reported by Official 5Year Loans Deferred to as Much as 15 Years LIBERIA EXTENDS DEBT PAYMENTS | By Philip Shabecoff | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/music-proms-arrive-kostelanetz-conducts-at-philharmonic-hall.html | Music Proms Arrive Kostelanetz Conducts at Philharmonic Hall | By Harold C Schonberg | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nasa-reviewing-astronauts-deal-agency-studies-3200000-contract-with.html | NASA REVIEWING ASTRONAUTS DEAL Agency Studies 3200000 Contract With Publisher NASA REVIEWING ASTRONAUTS DEAL | By John W Finney Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/needle-in-haystack.html | Needle in Haystack | By John C Devlin Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/negro-trains-corps-for-jackson-sitins-negro-leads-a-training-school.html | Negro Trains Corps For Jackson SitIns Negro Leads a Training School For Racial Protests in Jackson | By Jack Langguth Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/new-cargo-forwarding-code-awaits-court-decision-in-fall.html | New Cargo Forwarding Code Awaits Court Decision in Fall | By Werner Bamberger | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/novel-satellite-planned-by-italy-device-fired-from-ocean-will.html | NOVEL SATELLITE PLANNED BY ITALY Device Fired From Ocean Will Circle the Equator | By Walter Sullivan | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nyac-oarsmen-win-hughes-cup-boston-eight-is-defeated-by-ninetenths.html | NYAC OARSMEN WIN HUGHES CUP Boston Eight Is Defeated by NineTenths of a Second | By Allison Danzig Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pakistani-storm-leaves-500-dead-gale-and-tidal-wave-smash-city-on.html | PAKISTANI STORM LEAVES 500 DEAD Gale and Tidal Wave Smash City on Bay of Bengal | Dispatch of The Times London | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/plenty-of-color-and-cooper-too-astronaut-finds-it-hard-to-get-lost.html | PLENTY OF COLOR AND COOPER TOO Astronaut Finds It Hard to Get Lost in Huge Crowd | By Lincoln A Werden Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/policy-on-red-china-perplexing-capital-policy-on-china-worries.html | Policy on Red China Perplexing Capital POLICY ON CHINA WORRIES CAPITAL | By Max Frankel Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/popes-rally-eases-immediate-fears-doctor-goes-home-fears-for-pope.html | Popes Rally Eases Immediate Fears Doctor Goes Home FEARS FOR POPE EASED BY RALLY | By Arnaldo Cortesi Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/reserves-m0ves-perplexing-many-some-in-money-market-see-signs-of.html | RESERVES M0VES PERPLEXING MANY Some in Money Market See Signs of Tighter Credit RESERVES MOVES PERPLEXING MANY | By Edward Cowan | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/review-of-savannah-troubles-challenged-in-maritime-circles-labor.html | Review of Savannah Troubles Challenged in Maritime Circles Labor and Management Term Hodges Report on Events Leading to LayUp Inadequate and Misleading | By George Horne | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/rite-of-spring-is-cheered-at-50-monteux-conducts-work-in-london-as.html | Rite of Spring Is Cheered at 50 Monteux Conducts Work in London as Composer Listens | By James Feron Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/russians-wary-about-contacts-warning-on-spies-leads-to-reserve-with.html | RUSSIANS WARY ABOUT CONTACTS Warning on Spies Leads to Reserve With Westerners | By Seymour Topping Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sniders-batting-decides-in-finale-homer-single-drive-in-met.html | SNIDERS BATTING DECIDES IN FINALE Homer Single Drive In Met RunsCubs Get 7 Walks 6 Hits in Big 4th Inning | By Leonard Koppett | RE0000526463 | 1991-03-07 | B00000041023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-expected-to-get-new-bid-on-tests-today-kennedymacmillan.html | SOVIET EXPECTED TO GET NEW BID ON TESTS TODAY KennedyMacmillan Appeal Seeks to End Deadlock on Inspection Issue SOVIET EXPECTED TO GET BID TODAY | By Sydney Gruson Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-presses-bonn-for-more-trade-seeks-pact-bypassing-common.html | Soviet Presses Bonn for More Trade Seeks Pact Bypassing Common Market Deadline | By Arthur J Olsen Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/strauss-predicts-israeliwest-german-tie-soon.html | Strauss Predicts IsraeliWest German Tie Soon | By W Granger Blair Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/subtitles-to-aid-noncockney-ere-sparrows-cant-sing-may-benefit-by.html | SUBTITLES TO AID NONCOCKNEY ERE Sparrows Cant Sing May Benefit by Translation | By Eugene Archer | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/swaziland-gets-british-charter-that-insures-seats-for-whites.html | Swaziland Gets British Charter That Insures Seats for Whites | By Lawrence Fellows Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tax-rise-is-asked-in-social-security-move-by-mills-of-arkansas.html | TAX RISE IS ASKED IN SOCIAL SECURITY Move by Mills of Arkansas Viewed as Aiding Measure for Medical Care of Aged INCREASE ASKED IN SECURITY TAX | By Joseph A Loftus Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tear-gas-routs-florida-negroes-257-arrested-in-2-protest-marches.html | TEAR GAS ROUTS FLORIDA NEGROES 257 Arrested in 2 Protest Marches Defying Order of Tallahassee Court TEAR GAS ROUTS FLORIDA NEGROES | By R Hart Phillips Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/teri-thornton-sings-at-bon-soir-makes-distinctive-arrival-in-world.html | Teri Thornton Sings at Bon Soir Makes Distinctive Arrival in World of Pop Music She Puts Her Faith in Strong Lyrics and Melodies | By John S Wilson | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/terry-gains-no6-on-sacrifice-fly-yank-pitcher-steadies-after.html | TERRY GAINS NO6 ON SACRIFICE FLY Yank Pitcher Steadies After Yielding 4 Runs in Second Maris Hits 7th Homer | By John Drebinger Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/thresher-located-photos-are-taken-by-research-ship-thresher-found.html | Thresher Located Photos Are Taken By Research Ship THRESHER FOUND PHOTOS ARE TAKEN | By United Press International | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/twin-double-stirs-imagination-of-monticello-raceway-bettors.html | Twin Double Stirs Imagination Of Monticello Raceway Bettors | By Michael Strauss Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-and-moscow-will-explore-joint-atom-smasher-possibility-seaborg.html | US and Moscow Will Explore Joint Atom Smasher Possibility Seaborg Reports on Friendly Tour of Soviet Facilities With AEC Delegation | By Theodore Shabad Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-pays-tribute-to-its-war-dead-5000-march-here-freedom-theme-is.html | US PAYS TRIBUTE TO ITS WAR DEAD 5000 MARCH HERE Freedom Theme Is Stressed Around WorldKennedy Honors the Unknowns AUTO DEATHS SET MARK Toll Exceeds Memorial Day Record of 1956Beaches Here Lure Thousands US PAYS TRIBUTE TO ITS WAR DEAD | By Murray Illson | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-unit-to-study-race-ills-abroad-albany-group-to-weigh-role-of.html | US UNIT TO STUDY RACE ILLS ABROAD Albany Group to Weigh Role of British Guiana Culture | By Emma Harrison Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/usbritish-pact-to-back-currency-is-strengthened-standby-funds-to.html | USBRITISH PACT TO BACK CURRENCY IS STRENGTHENED Standby Funds to Safeguard the Dollar and the Pound Set at 500000000 TENFOLD INCREASE DUE Reciprocal Monetary Plan Called Boon to Stability of Payments System Safeguards Are Strengthened On US and British Currency | By Clyde H Farnsworth Special To the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/villanova-rated-as-ic4a-choice-600-men-from-49-colleges-enter-title.html | VILLANOVA RATED AS IC4A CHOICE 600 Men From 49 Colleges Enter Title Track Starting at Randalls Island Today | By Will Bradbury | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington How to Make Things Worse Than They Really Are | By James Reston | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wheat-vote-stirs-fears-in-montana-area-that-backed-kennedys-plan.html | WHEAT VOTE STIRS FEARS IN MONTANA Area That Backed Kennedys Plan Worries About Prices | BY Wallace Turner Special to the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wood-field-and-stream-safari-into-the-wilds-of-east-africa-is.html | Wood Field and Stream Safari Into the Wilds of East Africa Is Putting Accent on the Negative | By Oscar Godbout Special to the New York Times | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/world-bank-unit-expanding-work-ifc-charter-shift-allows-investment.html | WORLD BANK UNIT EXPANDING WORK IFC Charter Shift Allows Investment in Equities | By Albert L Kraus | RE0000526463 | 1991-03-07 | B00000041023 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2-get-3-years-for-removing-body-without-telling-police.html | 2 Get 3 Years for Removing Body Without Telling Police | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2000-muscovites-exile-3-as-idlers-2000-in-moscow-exile-3-as-idlers.html | 2000 Muscovites Exile 3 as Idlers 2000 IN MOSCOW EXILE 3 AS IDLERS Implicated in Speculation | By Theodore Shabad Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2d-french-veto-on-britain-jolts-common-market-paris-bars-5nation.html | 2D FRENCH VETO ON BRITAIN JOLTS COMMON MARKET Paris Bars 5Nation Bid for Close Brussels Contact GATT Planning Snagged The French Attitude Purpose of the Program 2D FRENCH VETO SHAKES MARKET Ministers Next Session | By Edward T OToole Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/4-navy-bureaus-get-single-chief-but-change-in-managerial.html | 4 NAVY BUREAUS GET SINGLE CHIEF But Change in Managerial Responsibility Is Limited Change Is Resisted | By Jack Raymond Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/5-africans-meet-de-gaulle.html | 5 Africans Meet De Gaulle | Special to the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/75-tons-of-trash-taken-from-links-speedway-course-cleared-in-time.html | 75 TONS OF TRASH TAKEN FROM LINKS Speedway Course Cleared in Time for Start of Play Doubts Are Allayed A Job Well Done THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/7thinning-drive-defeats-willey-schwall-hurls-4hitter-for.html | 7THINNING DRIVE DEFEATS WILLEY Schwall Hurls 4Hitter for PiratesFernandez Stars Shutout Is Mets 8th A Shaky Beginning An Unusual Tactic | By Robert Lipsytethe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/a-bettors-dream-the-twin-double-monticellos-new-system-is-studied.html | A BETTORS DREAM THE TWIN DOUBLE Monticellos New System Is Studied by Westbury Aide Weil Studies Plan Double Trouble Is Easy | By Michael Strauss Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/accord-by-sukarno-and-rahman-to-end-insults-on-malaysia-foreign.html | Accord by Sukarno And Rahman to End Insults on Malaysia Foreign Chiefs to Meet 2 LEADERS TO END A WAR OF INSULTS Red China Cited | By A M Rosenthal Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/adm-andre-g-lemonnier-dies-free-french-naval-commander.html | Adm Andre G Lemonnier Dies Free French Naval Commander | Special to The New York TimesTaconis from Magnum | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/advance-shown-by-rail-loadings-volume-is-31-above-the-level-in-1962.html | ADVANCE SHOWN BY RAIL LOADINGS Volume Is 31 Above the Level in 1962 Week Index Dips to 1063 | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/airlines-to-meet-on-pacific-fares-cab-opposition-to-raises.html | AIRLINES TO MEET ON PACIFIC FARES CAB Opposition to Raises Underlies Rate Impasse | By Joseph Carter | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/algerians-leave-france-in-discord-on-aid-method.html | Algerians Leave France In Discord on Aid Method | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/alpacuna-takes-title-at-devon-lynbrook-horse-wins-green-jumper.html | ALPACUNA TAKES TITLE AT DEVON Lynbrook Horse Wins Green Jumper Championship THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ann-connolly-bride-of-john-a-henry-3d.html | Ann Connolly Bride Of John A Henry 3d | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/art-the-show-goes-off-seasons-end-brings-group-exhibitions-to.html | Art The Show Goes Off Seasons End Brings Group Exhibitions to GalleriesMuseums Finish Strong | By Stuart Preston | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bible-in-schools-to-be-discussed-council-of-churches-will-act-on.html | BIBLE IN SCHOOLS TO BE DISCUSSED Council of Churches Will Act on Devotional Use Pentecost Plea For Unity Parley on Ministry Methodist Conference Lay Theology Graduation Religious Activities | By George Dugan | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/big-jersey-market-and-cleaning-store-destroyed-by-fire.html | Big Jersey Market And Cleaning Store Destroyed by Fire | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bigstore-sales-show-small-rise-reserve-says-total-is-1-above-level.html | BIGSTORE SALES SHOW SMALL RISE Reserve Says Total Is 1 Above Level in 62 Week Sales Here Rise | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/birch-aide-cites-gain-in-montana-members-hold-state-office-society.html | BIRCH AIDE CITES GAIN IN MONTANA Members Hold State Office Society Organizer Says | By Wallace Turner Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/black-muslims-get-jersey-mosque-site.html | BLACK MUSLIMS GET JERSEY MOSQUE SITE | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bonds-market-is-slow-as-trade-takes-long-holiday-weekend-treasury.html | Bonds Market Is Slow as Trade Takes Long Holiday Weekend TREASURY BILLS HOLD UNCHANGED Federal Funds Climb Back to 3 Level as Bidding Shows Strong Spurt | By Albert L Kraus | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/books-of-the-times-two-new-views-of-our-whirling-globe-end-papers.html | Books of The Times Two New Views of Our Whirling Globe End Papers | By Charles PooreKenneth Campbell | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bridge-eastern-states-tournament-goes-into-the-final-sessions-teams.html | Bridge Eastern States Tournament Goes Into the Final Sessions Teams of Four Winners | By Albert H Morehead | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/britain-criticizes-message.html | Britain Criticizes Message | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/carnegie-hall-audience-listens-to-norman-mailers-thoughts.html | Carnegie Hall Audience Listens To Norman Mailers Thoughts | By Brian ODoherty | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/china-press-taunts-us-on-civig-rights.html | CHINA PRESS TAUNTS US ON CIVIG RIGHTS | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/city-reports-dip-in-white-pupils-negroes-and-puerto-ricans-again.html | CITY REPORTS DIP IN WHITE PUPILS Negroes and Puerto Ricans Again Show Census Rise Integration Efforts Cited Census by Observation 18 of Academic Total | BY Leonard Buder | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/commodities-index-falls-06-this-week-foodstuffs-raw-industrials-not.html | COMMODITIES INDEX FALLS 06 THIS WEEK FOODSTUFFS RAW INDUSTRIALS NOT INCLUDED IN INDEX | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/concert-series-in-schurz-park-to-start-june-9-6th-season-planned-to.html | Concert Series In Schurz Park To Start June 6th Season Planned Tour of Bronk Home Aids Programs | The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/condition-of-2-climbers-encourages-physicians.html | Condition of 2 Climbers Encourages Physicians | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/court-supports-ending-otto-of-habsburgs-exile-austrian-ruling.html | Court Supports Ending Otto of Habsburgs Exile Austrian Ruling Precipitates Party CrisisParliament Called Into Session Contents of the Law | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/danes-to-vote-on-increase-of-state-control-of-land.html | Danes to Vote on Increase Of State Control of Land | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dave-brubeck-gives-town-hall-benefit.html | DAVE BRUBECK GIVES TOWN HALL BENEFIT | JOHN S WILSON | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/edith-hamilton-classicist-dies-author-of-greek-way-was-95-writer.html | Edith Hamilton Classicist Dies Author of Greek Way Was 95 Writer Pursued Love Affair With Greece 80 Years Studied Languages at 10 Love Affair With Greece Proud of Individuality Native of Germany | Special to The New York TimesHarris Ewing | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/expects-test-june-10.html | Expects Test June 10 | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/favorites-fall-but-handle-rises-as-monmouth-gets-early-start-a.html | Favorites Fall but Handle Rises As Monmouth Gets Early Start A Double Is a Double | By Louis Effrat Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/food-news-lectures-on-wine-given-at-colleges.html | Food News Lectures on Wine Given at Colleges | By Nan Ickeringill | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ford-takes-no-6-giving-3-singles-defeat-is-8th-in-9-games-for.html | FORD TAKES NO 6 GIVING 3 SINGLES Defeat Is 8th in 9 Games for IndiansTresh Howard Hit 2Run Homers Off Grant 3 Singles for Tribe Howsers Error Costly | By John Drebinger Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/foreign-affairs-neither-once-nor-future-king-worries-for-the-allies.html | Foreign Affairs Neither Once Nor Future King Worries for the Allies Misconceptions Over Gaullism Restoration Unlikely | By Cl Sulzberger | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/frondizi-backs-peronist-front-coalition-expected-to-win-if-july.html | FRONDIZI BACKS PERONIST FRONT Coalition Expected to Win if July Election Is Held Massive Gains Seen | By Edward C Burks Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gift-to-channel-13-cleared-by-fcc-channel-13-gift-cleared-by-fcc.html | Gift to Channel 13 Cleared by FCC CHANNEL 13 GIFT CLEARED BY FCC | By Richard F Shepard | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gop-asks-review-of-foreign-policy-kennedys-goals-muddled-congress.html | GOP ASKS REVIEW OF FOREIGN POLICY Kennedys Goals Muddled Congress Leaders Say Test Ban Talks | By Ew Kenworthy Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gracie-pfost-is-housing-aide.html | Gracie Pfost Is Housing Aide | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/grand-jury-inquiry-asked-in-jail-fire.html | GRAND JURY INQUIRY ASKED IN JAIL FIRE | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/harcourt-enters-larger-quarters-publishers-move-reflects-its.html | HARCOURT ENTERS LARGER QUARTERS Publishers Move Reflects Its Growing Prosperity Like a University | By Harry Gilroy | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/hughes-continuing-milkprice-control-pending-cost-study-minimums.html | Hughes Continuing MilkPrice Control Pending Cost Study Minimums Established | By George Cable Wright Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/increase-in-standby-credit-is-called-a-sensible-step-toward-broader.html | Increase in Standby Credit Is Called a Sensible Step Toward Broader Moves BRITONS PLEASED BY CURRENCY DEAL | By Clyde H Farnsworth Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/indonesia-oil-talks-said-to-be-gaining.html | INDONESIA OIL TALKS SAID TO BE GAINING | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/investigation-cites-speed-in-fatal-turnpike-collision-marilyn.html | Investigation Cites Speed In Fatal Turnpike Collision Marilyn Monroe Fund Starts | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/irving-i-heyman.html | IRVING I HEYMAN | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/italian-bank-report-dims-moros-hopes.html | ITALIAN BANK REPORT DIMS MOROS HOPES | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jackson-police-jail-600-negro-children-jackson-arrests-negro.html | Jackson Police Jail 600 Negro Children JACKSON ARRESTS NEGRO CHILDREN 6 Girls Sentenced Space to Jail 10000 March to Freedom | By Jack Langguth Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jail-sentence-is-stayed-in-rye-clothesline-case.html | Jail Sentence Is Stayed In Rye Clothesline Case | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/journalism-graduates-honored-in-columbia-schools-50th-year.html | Journalism Graduates Honored In Columbia Schools 50th Year | The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-appeals-again-on-testing-khrushchev-asked-to-join-in-new.html | KENNEDY APPEALS AGAIN ON TESTING Khrushchev Asked to Join in New Talks for Atomic Ban Atmosphere of Pessimism Chinese Oppose Halt Second Western Approach | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-nearing-decision-to-back-civil-rights-bill-measure-would.html | KENNEDY NEARING DECISION TO BACK CIVIL RIGHTS BILL Measure Would Put Broad Curb on Discrimination in Public Accommodations NEGRO INTEREST STRONG Legislation May Be Based on Commerce Clause Rather Than 14th Amendment Source of Major Pressure Safety Valve Approach KENNEDY NEARING A RIGHTS DECISION Broad Commerce Powers | By Tom Wicker Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/khrushchev-sends-message.html | Khrushchev Sends Message | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/laborite-bids-us-delay-nato-fleet-asks-nuclear-force-be-put-off.html | LABORITE BIDS US DELAY NATO FLEET Asks Nuclear Force Be Put Off Until British Election US Pressing for Talks Control Is Questioned US Would Share Secrets | By Max Frankel Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/li-baby-dies-in-hospital-after-eating-weed-killer.html | LI Baby Dies in Hospital After Eating Weed Killer | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/li-colleges-push-expansion-plans-millions-allocated-to-meet.html | LI COLLEGES PUSH EXPANSION PLANS Millions Allocated to Meet Increases in Enrollment as Population Soars FUTURE NEEDS STUDIED Data Sought on Whether Law and Medical Schools Are Required in Area 33000 in LI Colleges Hofstra Seeks 2 Million LI COLLEGES PUSH EXPANSION PLANS Space Research Conducted | By Roy R Silver Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/long-beach-pledges-fight-on-race-bias.html | LONG BEACH PLEDGES FIGHT ON RACE BIAS | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/market-stages-a-brisk-advance-average-closes-with-a-gain-of-386.html | MARKET STAGES A BRISK ADVANCE Average Closes With a Gain of 386 After Touching a ThreeYear High TURNOVER IS 4680000 Auto Electronic and Office Equipment Groups Among Leaders of the Climb Volume Is Strong Active Stocks Strong MARKET STAGES A BRISK ADVANCE Gains for Blue Chips Merger Announced Rail Group Strong | By John J Abele | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/maryland-villanova-and-manhattan-dominate-trials-of-ic4a-track-here.html | Maryland Villanova and Manhattan Dominate Trials of IC4A Track Here DOZEN TERRAPINS IN TODAYS FINALS Sprinters and Hurdlers Aid Maryland9 Villanova and 9 Manhattan Men Score More Points Expected Gubner Puts Shot 593 Collegians Set a Fast Pace in IC4A Games at Randalls Island | By Will Bradburythe New York Times BY ERNEST SISTO | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mayberrymcmurtrie-special-to-the-new-york-times.html | MayberryMcMurtrie Special to The New York Times | Bradford Bachrach | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/miss-dalesandro-is-future-bride-of-paul-f-pelosi-daughter-of.html | Miss DAlesandro Is Future Bride Of Paul F Pelosi Daughter of ExMayor of Baltimore Engaged to Bank Aide Here ZalMalmud | Special to The New York TimesBradford Bachrach | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/moiseyev-troupe-wins-argentines-tour-by-115-soviet-dancers-is-a.html | MOISEYEV TROUPE WINS ARGENTINES Tour by 115 Soviet Dancers Is a Notable Success | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-australia-wheat-to-china.html | More Australia Wheat to China | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-maturity-urged-before-a-girl-marries.html | More Maturity Urged Before a Girl Marries | By Phyllis Ehrlichthe New York Times Studio BY BILL ALLER | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-un-work-less-talk-urged-special-committee-calls-on-delegates.html | MORE UN WORK LESS TALK URGED Special Committee Calls on Delegates Not to Bog Down | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mrs-plummer-john-thompson-wed-in-suburb-cousin-escorts-her-at.html | Mrs Plummer John Thompson Wed in Suburb Cousin Escorts Her at Nuptials in Bronxville Reformed Church | Special The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/music-from-old-vienna-kostelanetz-conducts-the-2d-promenade.html | Music From Old Vienna Kostelanetz Conducts the 2d Promenade | By Raymond Ericsonthe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-cleared-by-florida-judge-221-and-white-youth-freed-right-to.html | NEGROES CLEARED BY FLORIDA JUDGE 221 and White Youth Freed Right to Protest Upheld Addresses Pickets Plans to File Suit Second Group in Protest | By R Hart Phillips Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-say-us-pledges-help-to-avert-maryland-violence-negotiations.html | Negroes Say US Pledges Help To Avert Maryland Violence Negotiations Fail Men Given Bail | By Ben A Franklin Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-win-jobs-at-philadelphia-accord-on-hiring-is-reached-on.html | NEGROES WIN JOBS AT PHILADELPHIA Accord on Hiring Is Reached on Third Day of Violence Pickets Withdrawn Crowd Cheers Accord NEGROES WIN JOBS AT PHILADELPHIA | By William G Weart Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/new-signs-point-to-stiffer-credit-ny-federal-banks-report-shows.html | NEW SIGNS POINT TO STIFFER CREDIT NY Federal Banks Report Shows Free Reserves at Lowest Since 60 GOLD STOCK DECLINES Continued Loss of Dollars Is Linked to Movement Toward Restraints Possible Transfer Gold Losses Money Market Cautious NEW SIGNS APPEAR OF STIFFER CREDIT Decline in Loans | By Edward Cowan | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/newspaper-summit-meeting-on-labor-problems-proposed-itu-chief-urges.html | Newspaper Summit Meeting On Labor Problems Proposed ITU Chief Urges Talk on Costs Automation and Collective Bargaining Agenda Is Suggested Would Discuss Specifics | By Samuel Kaplanthe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/observer.html | Observer | RUSSELL BAKER | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/oldest-bernard-alumna-marks-70th-reunion-on-93d-birthday.html | Oldest Bernard Alumna Marks 70th Reunion on 93d Birthday | Whitestone | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/paramus-theater-called-a-success-shoppingcenter-playhouse-lures.html | PARAMUS THEATER CALLED A SUCCESS ShoppingCenter Playhouse Lures 2000 Subscribers Programs Are Varied WellKnown Actors Used | By Louis Calta | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/paris-plan-chief-assays-new-york-urges-regional-authority-like-his.html | PARIS PLAN CHIEF ASSAYS NEW YORK Urges Regional Authority Like His With Right to Act | By David Anderson | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/peace-corps-man-weds-robin-bullard-in-nepal.html | Peace Corps Man Weds Robin Bullard in Nepal | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/penn-state-gains-on-nohitter-30-fenton-tops-rider-fanning-9st-johns.html | PENN STATE GAINS ON NOHITTER 30 Fenton Tops Rider Fanning 9St Johns Wins 70 | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/peru-red-faces-death-trial.html | Peru Red Faces Death Trial | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/physician-is-fiance-of-patricia-orr.html | Physician Is Fiance Of Patricia Orr | Albert Gulda | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pope-in-relapse-given-last-rites-hope-abandoned-he-receives-the.html | POPE IN RELAPSE GIVEN LAST RITES HOPE ABANDONED He Receives the Sacrament at His RequestEmerges from a Period of Coma PERITONITIS DEVELOPS Pontiff in Oxygen Tent All DayRecalled Past and Thanked His Associates Oxygen Administered Mind Remains Lucid POPE IN RELAPSE GIVEN LAST RITES Ceremonial Washing | By Arnaldo Cortesi Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/progress-found-in-chicago.html | Progress Found In Chicago | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pupil-uniforms-urged-by-stark-dressing-alike-would-bar-distinctions.html | PUPIL UNIFORMS URGED BY STARK Dressing Alike Would Bar Distinctions He Says | By Thomas P Ronan | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/quiet-integrationist-medgar-wiley-evers-convicted-for-contempt.html | Quiet Integrationist Medgar Wiley Evers Convicted for Contempt | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/raise-a-native-2-to-5-ties-aqueduct-5furlong-mark-in-taking.html | Raise a Native 2 to 5 Ties Aqueduct 5Furlong Mark in Taking Juvenile UNDEFEATED COLT TIMED IN 057 45 Raise a Native Wins Easily at Aqueduct15 Fillies in 92475 Event Today Rotz Enjoys Ride Spicy Living Heads Field MOTHER GOOSE FIELD | By Joe Nicholsthe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rep-francis-walter-69-dies-wrote-immigration-restrictions.html | Rep Francis Walter 69 Dies Wrote Immigration Restrictions UnAmerican Activities Panel Chief a Power in House Often Balked Presidents Opposed by Presidents Once Heir to Speaker Alienated Churchmen | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/reserve-official-expects-dollar-outflow-to-ease-britons-react.html | Reserve Official Expects Dollar Outflow to Ease Britons React Favorably to New Money Defense Improvement for the Year to Date Is CitedGovernor Visiting Money Capitals DOLLAR OUTFLOW EXPECTED T0 EASE Outflow Reduced Policy Change Expected Higher Rate Cited | Special to The New York TimesThe New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rewards-offered-for-grave-vandals.html | REWARDS OFFERED FOR GRAVE VANDALS | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/sales-by-manufacturers-climb-as-new-orders-reach-record-new-orders.html | Sales by Manufacturers Climb As New Orders Reach Record NEW ORDERS RISE TO RECORD LEVEL | By Eileen Shanahan Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/saudis-threaten-cairo-on-yemen-warn-of-renewal-of-battle-unless.html | SAUDIS THREATEN CAIRO ON YEMEN Warn of Renewal of Battle Unless Egyptians Leave UN Urged to Hasten | By Dana Adams Schmidt Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/science-a-key-in-thresher-hunt-echoranging-unit-yielded-first-clues.html | Science a Key in Thresher Hunt EchoRanging Unit Yielded First Clues to Ships Position Cameras Called into Use Conditions Change | By John C Devlinthe New York Times BY JOHN C DEVLIN | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/seven-individualists-band-together-to-show-their-fashions-in.html | Seven Individualists Band Together To Show Their Fashions in Suburbia Housewives Applaud Original Designs | By Marylin Bender Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ship-conferences-to-get-us-review-group-prodded-by-shippers-will.html | SHIP CONFERENCES TO GET US REVIEW Group Prodded by Shippers Will Weigh 5 Issues | By Werner Bamberger | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/son-to-the-bernard-cohens.html | Son to the Bernard Cohens | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/soviet-dims-hope-of-peace-in-laos-message-to-britain-asks-red-veto.html | SOVIET DIMS HOPE OF PEACE IN LAOS Message to Britain Asks Red Veto on Activity of 3Nation Truce Team British Envoy Given Draft SOVIET DIMS HOPE OF PEACE IN LAOS | By Seymour Topping Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/soviet-forces-in-cuba-experts-doubt-strength-is-reduced-but-lack.html | Soviet Forces in Cuba Experts Doubt Strength Is Reduced But Lack Means for an Accurate Tally Tally Still Uncertain Full Confirmation Lacking | By Hanson W Baldwin Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/stocks-continued-to-climb-in-may-average-rose-by-1567-and-touched.html | STOCKS CONTINUED TO CLIMB IN MAY Average Rose by 1567 and Touched 3Year High Steel Operations Strong STOCKS CONTINUED TO CLIMB IN MAY | By Peter I Elkovich | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/stokowski-gets-degree.html | Stokowski Gets Degree | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/strike-paralyzes-transport-in-rio.html | STRIKE PARALYZES TRANSPORT IN RIO | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/suffolk-prosecutor-seeks-bloeth-retrial-upstate.html | Suffolk Prosecutor Seeks Bloeth Retrial Upstate | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/suit-assails-curbs-on-reds-mail-from-abroad-coast-man-says-delaying.html | Suit Assails Curbs on Reds Mail From Abroad Coast Man Says Delaying of Items Called Propaganda Is Unconstitutional | By Gladwin Hill Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/teenagers-flock-toget-job-papers-6-city-clinics-kept-busy-with.html | TEENAGERS FLOCK TOGET JOB PAPERS 6 City Clinics Kept Busy With Thousands Filing for Summer Work MANY ARE FROM JERSEY Physical Examinations Given Families Guided Most in Finding Positions Influx From New Jersey Queens Day Camp | By Bernard Stengren | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-masters-wins-acclaim-in-london.html | THE MASTERS WINS ACCLAIM IN LONDON | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/theater-pajama-tops-decadeold-play-seen-at-winter-garden-the-cast.html | Theater Pajama Tops DecadeOld Play Seen at Winter Garden The Cast | By Milton Esterow | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/thousands-wait-and-pray-beneath-popes-windows-prayer-in-st-peters.html | Thousands Wait and Pray Beneath Popes Windows Prayer in St Peters | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/thresher-photos-research-ship-speeds-them-to-navy-investigators.html | THRESHER PHOTOS Research Ship Speeds Them to Navy Investigators Photos Developed at Sea Limited in Mobility | By John H Fenton Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/tshombe-arrest-reported-sought-katanga-leader-is-believed-to-be-in.html | TSHOMBE ARREST REPORTED SOUGHT Katanga Leader Is Believed to Be in FlightNew Secession Plot Charged Private Army Suspected | By United Press International | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/two-experts-hail-peace-corps-elan-they-ask-steps-to-preserve-spirit.html | TWO EXPERTS HAIL PEACE CORPS ELAN They Ask Steps to Preserve Spirit of Dedication Difference in Corpsmen | By Emma Harrison Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/two-visitors-to-goa-assurances-by-nehru-calm-furor-caused-by.html | Two Visitors to Goa Assurances by Nehru Calm Furor Caused by Finance Ministers Views | By Thomas F Brady Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ulbricht-links-pact-to-a-ban-on-testing.html | ULBRICHT LINKS PACT TO A BAN ON TESTING | Special to The New Tork Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/un-enjoys-cricket-complete-with-tea-break-on-the-playing-fields-of.html | UN Enjoys Cricket Complete With Tea Break on the Playing Fields of Manhattan ITS CRICKET TIME FOR UN ATHLETES Competition Is Heated in a Refined Sort of Way Game Is Thriving | By Arnold H Lubasch Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/unions-lagging-on-integration-pace-of-negroes-progress-may-lead-to.html | UNIONS LAGGING ON INTEGRATION Pace of Negroes Progress May Lead to a Crisis Problem in Enforcement We Are Working Quietly | By Joseph A Loftus Special to the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-and-soviet-tests-during-62-doubled-worlds-fallout-rate-strontium.html | US and Soviet Tests During 62 Doubled Worlds Fallout Rate Strontium 90 Will Quadruple This Year Federal Council Says Radioactivity No Serious Hazard to Health 180 Megatons for Soviet Strontium 90 Rise Probabilities Overstated | By Robert C Toth Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-assails-soviet-proposal.html | US Assails Soviet Proposal | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-deplores-tariff-increase-on-poultry-by-common-market-levies-are.html | US Deplores Tariff Increase On Poultry by Common Market Levies Are Raised TARIFF INCREASE DEPLORED BY US Agreement Noted | By Richard E Mooney Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-rubber-co-acquires-big-holding-in-australia.html | US Rubber Co Acquires Big Holding in Australia | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/utility-offering-job-retraining-union-rejects-plan-to-help-in.html | UTILITY OFFERING JOB RETRAINING Union Rejects Plan to Help in Technological Change Wage Increases Offered | By Damon Stetson Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/venezuela-group-gives-play-in-spanish-in-paris.html | Venezuela Group Gives Play in Spanish in Paris | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/views-on-rent-control-shortage-of-lowrent-housing-controls-as-cause.html | Views on Rent Control Shortage of LowRent Housing Controls as Cause of Slums Catering to Majority Blow to Pensioners Demand Said to Exceed Supply Politics Behind Controls Total Decontrol Wanted Subsidy to Owners Seen HENRY RUDIN New York May 29 1963 ARNOLD S GREENSPAN Briarcliff Manor NY May 29 1963 JOSEPH SCHLESINGER New York May 29 1963 ESTHER T RAND New York May 29 1963 MAX G KOENIG Executive Secretary Building Industry League IncNew York May 29 1963 | RICHARD L LEVENSON Vice Chairman Metropolitan Council on Housing New York May 29 1963 | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/violence-erupts-in-kasai-tshombe-is-reported-in-flight-from-arrest.html | Violence Erupts in Kasai Tshombe Is Reported in Flight From Arrest as Congo Plotter Rival Regimes Established | By J Anthony Lukas Special To the New York Timesthe New York Times June 1 1963 | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/west-germany-ratifies-amity-pact-with-france.html | West Germany Ratifies Amity Pact With France | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/white-man-who-beat-negro-jailed-30-days.html | White Man Who Beat Negro Jailed 30 Days | Special to The New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/windigo-leader-in-200mile-sail-seal-40foot-yawl-up-with-big-craft.html | WINDIGO LEADER IN 200MILE SAIL Seal 40Foot Yawl Up With Big Craft in Race Djinn In Second Place Light Winds at Start | By John Rendel Special To the New York Times | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/youngdahl-urges-more-probation-says-it-costs-much-less-than-jailing.html | YOUNGDAHL URGES MORE PROBATION Says It Costs Much Less Than Jailing Juveniles Denies Leniency Implied | By Alfred E Clark | RE0000526464 | 1991-03-07 | B00000041024 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/100-customs-exemption-in-absence-of-any-public-protest-congress-may.html | 100 CUSTOMS EXEMPTION In Absence of Any Public Protest Congress May Extend Reduced DutyFree Limit for Two More Years Cash and Carry The Dollar Outflow Smooth Sailing 100 CUSTOMS EXEMPTION Possible Deletion Argument Against RULING CHALLENGED The Two Actions | By John D Morris | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/142-study-success-in-2-illinois-prisons.html | 142 STUDY SUCCESS IN 2 ILLINOIS PRISONS | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/2-tax-bills-solve-a-crisis-in-oregon.html | 2 TAX BILLS SOLVE A CRISIS IN OREGON | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/34-in-jersey-sitin-are-taught-here-private-school-plays-host-to.html | 34 IN JERSEY SITIN ARE TAUGHT HERE Private School Plays Host to Englewood Negroes | By Thomas P Ronan | RE0000526466 | 1991-03-07 | B00000041026 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Case No. |
|------|-----|-------|--------|----------|-----------|----------|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/5-are-attendants-of-ramona-wire-at-her-wedding-holyoke-alumna-bride.html | 5 Are Attendants Of Ramona Wire At Her Wedding Holyoke Alumna Bride of Roland M Riddell in Chevy Chase | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/501-to-graduate-at-air-academy-kennedy-to-address-cadets-at.html | 501 TO GRADUATE AT AIR ACADEMY Kennedy to Address Cadets at Exercise Wednesday | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/6-million-pledged-to-fund-at-mount-holyoke-college.html | 6 Million Pledged to Fund At Mount Holyoke College | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/8-are-attendants-of-miss-murphy-at-her-wedding-manhattanville.html | 8 Are Attendants Of Miss Murphy At Her Wedding Manhattanville Alumna Bride in Capital of James R Lowe Jr | Special to The New York TimesHessler | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/872-to-graduate-from-annapolis-wednesday-johnson-to-be-main-speaker.html | 872 to Graduate From Annapolis Wednesday Johnson to Be Main Speaker at 113th Commencement Parade and a Band Concert Open June Week Activity | Special to The New York TimesThe New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-fashion-show-to-help-hospital-here-on-oct-30-luncheon-fete.html | A Fashion Show To Help Hospital Here on Oct 30 Luncheon Fete Planned at the Cosmopolitan Club by Auxiliary | Bela Cseb | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-prize-package-emmy-grab-bag-yields-a-thought-how-state-of-tv-has.html | A PRIZE PACKAGE Emmy Grab Bag Yields a Thought How State of TV Has Declined Sad Lot | By Jack Gould | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-readers-report-miss-clare-remembers-erasmuswith-freck.html | A Readers Report MISS CLARE REMEMBERS ERASMUSWITH FRECK | By Martin Levin | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-sauce-thats-saucier-a-sauce-thats-saucier-cont.html | A Sauce Thats Saucier A Sauce Thats Saucier Cont | By Craig Claiborne | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/abramsgoldberg.html | AbramsGoldberg | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/abstract-confusion-reality-and-illusion-random-choice-poetry-of.html | ABSTRACT CONFUSION Reality and Illusion Random Choice Poetry of Grammer | By Brain ODoherty | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/accidents-arent-accidental.html | Accidents Arent Accidental | By Grace Hechinger | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/accountant-to-wed-eleanor-j-parker.html | Accountant to Wed Eleanor J Parker | H Bernstein | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/adelbert-t-stewart.html | ADELBERT T STEWART | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/advertising-grey-agency-moves-up-quietly-it-shows-big-gains-in.html | Advertising Grey Agency Moves Up Quietly It Shows Big Gains in Acquisition of New Business Cheering News New Accounts Five Awards Won | By Peter Bart | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/after-all-who-is-the-enemy.html | After All Who Is the Enemy | By Herbert Gold | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/after-the-bomb-dad-came-up-with-ice.html | After the Bomb Dad Came Up With Ice | By Terry Southernpainting By Ellis Wilson Courtesy Contemporary Arts Inc | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ageold-swamp-bog-in-west-virginia-and-maryland-attracts-scientists.html | AGEOLD SWAMP Bog in West Virginia and Maryland Attracts Scientists and Students On the B  O Small Population | By Heister G Rhawn | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/aid-to-humanities-leading-scholars-promise-steps-to-reform.html | AID TO HUMANITIES Leading Scholars Promise Steps To Reform NonScience Areas Public Support Critical Views | By Fred M Hechinger | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/airlines-using-longrange-jets-on-booster-hops-to-hartford-daily.html | Airlines Using LongRange Jets On Booster Hops to Hartford Daily Flights Reach 6 | By Edward Hudson | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/airman-ties-courtmartial-to-refusal-to-visit-vice-spot.html | Airman Ties CourtMartial To Refusal to Visit Vice Spot | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/alfred-hitchcock-gets-degree-on-the-coast.html | Alfred Hitchcock Gets Degree on the Coast | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/all-the-tricks-of-the-trade.html | All the Tricks of the Trade | By Alice S Morris | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/an-accidental-resort-in-colorado-ghost-towns-air-shuttle-planned.html | AN ACCIDENTAL RESORT IN COLORADO Ghost Towns Air Shuttle Planned | By Marshall Spraguelord From Monkmeyer | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/angela-a-phillips-engaged-to-marry.html | Angela A Phillips Engaged to Marry | Special to The New York TimesFletcher Harvey | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/antired-governor-warns-rios-people-on-agitators.html | AntiRed Governor Warns Rios People on Agitators | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/anzus-pact-talks-to-open-this-week.html | ANZUS PACT TALKS TO OPEN THIS WEEK | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/arbitration-plan-assailed-by-hall-seafarers-president-attacks.html | ARBITRATION PLAN ASSAILED BY HALL Seafarers President Attacks Judgment of US Aides Attacks State Department Sees Red Herring | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/army-downs-navy-in-track-baseball-ar-my-trackmen-down-navy-8267.html | Army Downs Navy In Track Baseball AR MY TRACKMEN DOWN NAVY 8267 Army Trails 41 | By Gordon S White Jr Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/around-the-garden-that-weed-again-strawberry-pointer-separate.html | AROUND THE GARDEN That Weed Again Strawberry Pointer Separate Sprayers Aphids Are Here Cherokee Rose | By Joan Lee Faust | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/art-display-to-assist-integrationist-group.html | Art Display to Assist Integrationist Group | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-10-no-title.html | Article 10  No Title | The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-16-no-title.html | Article 16  No Title | Edo Koenig from Black Star | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-7-no-title.html | Article 7  No Title | The New York Times by Carl T Gossett Jr | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-9-no-title.html | Article 9  No Title | The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/autumn-fashions-being-displayed-shows-open-herepace-will-pick-up.html | AUTUMN FASHIONS BEING DISPLAYED Shows Open HerePace Will Pick Up This Week AUTUMN FASHIONS BEING DISPLAYED Fashion Calendar Helps | By Leonard Sloane | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/awardwinning-buildings-avoid-architectural-cliches.html | AwardWinning Buildings Avoid Architectural Cliches | Joseph W MolltorEzra Stoller AssociatesPE Guerrero | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/banks-in-london-change-tactics-some-adopt-us-practices-to-win-back.html | BANKS IN LONDON CHANGE TACTICS Some Adopt US Practices to Win Back Deposits Question Posed A Lower Rate Reluctance Noted Costs a Big Factor | By Clyde H Farnsworth Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/banks-may-start-trek-to-suburbs-reserve-board-move-opens-way-for.html | BANKS MAY START TREK TO SUBURBS Reserve Board Move Opens Way for New Scramble by City Institutions CHEAPER LOANS LIKELY Ruling Believed Indication of Willingness to Allow Small Acquisitions Out of Running BANKS MAY START TREK TO SUBURBS Bid Was Lost Little Significance | By Edward Cowan | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/beecham-and-klemperer-on-tape-tonal-glow.html | BEECHAM AND KLEMPERER ON TAPE Tonal Glow | By Martin Bookspan | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/betsy-harbison-is-future-bride-of-ap-marshall-cornell-nursing.html | Betsy Harbison Is Future Bride Of AP Marshall Cornell Nursing School Alumna Is Engaged to Lawyer Here | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/beware-hypocrisy-cant-is-satirized-in-film-heavens-above-rib-roast.html | BEWARE HYPOCRISY Cant Is Satirized in Film Heavens Above Rib Roast Caustic Too | By Bosley Crowther | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bible-group-finds-lincoln-sq-ideal-societys-move-to-61-st-and.html | BIBLE GROUP FINDS LINCOLN SQ IDEAL Societys Move to 61 st and Broadway Influenced by Outlook for Center SEARCH TOOK MONTHS Corner Parcel Called Rare Find in Booming Section Cost 85 a Foot Bought for 85 a Sq Ft Fifth Home for Society BIBLE GROUP FINDS LINCOLN SQ IDEAL | By Maurice Foley | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/black-proposes-cut-in-pgatour-supervisor-says-top-fields-are.html | BLACK PROPOSES CUT IN PGATOUR Supervisor Says Top Fields Are Difficult to Guarantee Playing Careers Are Limited | By Lincoln A Werden Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/blindness-fight-pushed-by-ucla-4700000-center-to-hunt-causes-of-eye.html | BLINDNESS FIGHT PUSHED BY UCLA 4700000 Center to Hunt Causes of Eye Afflictions | By Bill Becker Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/boston-library-appoints-panel-experts-to-select-architect-for.html | BOSTON LIBRARY APPOINTS PANEL Experts to Select Architect for 10Million Annex | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bostons-tax-cut-hailed-and-rued-reduction-cheers-taxpayers-mayors.html | BOSTONS TAX CUT HAILED AND RUED Reduction Cheers Taxpayers Mayors Foes Dismayed | By John H Fenton Special to the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bountiful-area-southern-highlands-a-bottomless-well-for-recordings.html | BOUNTIFUL AREA Southern Highlands a Bottomless Well For Recordings of Folk Music Inventive Giant From the City | By Robert Shelton | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/boy-girls-and-baby.html | Boy Girls And Baby | By Nicholas Monsarrat | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brazil-conducts-a-literacy-drive-project-supported-by-us-gains-in.html | BRAZIL CONDUCTS A LITERACY DRIVE Project Supported by US Gains in Northeast Literacy in 40 Hours Political Message Injected Program is Expanded | By Juan de Onis Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brian-a-loftus-becomes-fiance-of-ilse-lammert-senior-at-princeton-a.html | Brian A Loftus Becomes Fiance Of Ilse Lammert Senior at Princeton and an Alumna of Carleton Engaged to Marry | Loring | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bridge-machinefed-deals-electronic-gadget-does-everything-but-bid.html | BRIDGE MACHINEFED DEALS Electronic Gadget Does Everything but Bid Tourney Is Ending Method Used Remote Chance East Discards | By Albert H Morehead | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/britons-rejoice-in-sunny-holiday-whitsuntide-affords-chance-to.html | BRITONS REJOICE IN SUNNY HOLIDAY Whitsuntide Affords Chance to Forget Hard Winter | By Clyde H Farnsworth Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bronx-junior-tennis-star-wins-4-events-at-pittsburgh.html | Bronx Junior Tennis Star Wins 4 Events at Pittsburgh | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bucknell-is-given-500000-donation.html | BUCKNELL IS GIVEN 500000 DONATION | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/busy-yesterdays-when-half-the-country-came-to-town.html | Busy Yesterdays When Half the Country Came to Town | By Roger Butterfield | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cairo-welcomes-yemens-leader-successful-rebel-is-eager-to-take.html | CAIRO WELCOMES YEMENS LEADER Successful Rebel Is Eager to Take Nation Into UAR Prospects of Unity Dwindle Regime Needs Outside Troops | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/california-seeks-inquiry-on-painrelieving-drug-dr-eddy-singled-out.html | California Seeks Inquiry On PainRelieving Drug Dr Eddy Singled Out Dr Eddy Replies | By Gladwin Hill Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/capricious-wind-finally-stops-and-yra-regatta-is-canceled.html | Capricious Wind Finally Stops And YRA Regatta Is Canceled | By Deans McGowen Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/carol-aspinwell-to-wed.html | Carol Aspinwell to Wed | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/carol-m-brennan-lawyer-married.html | Carol M Brennan Lawyer Married | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/catherine-casazza-fiancee-of-officer.html | Catherine Casazza Fiancee of Officer | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/catholicyet-communistwhy-despite-their-faith-a-quarter-of-italys.html | CatholicYet CommunistWhy Despite their faith a quarter of Italys electorate voted Red The reason a reporter finds is that they have pressing temporal problems on their minds CatholicYet CommunistWhy | By Robert Neville | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/central-american-nations-to-hold-parley-on-wages.html | Central American Nations To Hold Parley on Wages | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cerman-troops-in-dutch-town-made-welcome-by-residents-advance-party.html | Cerman Troops in Dutch Town Made Welcome by Residents Advance Party Is Preparing Camp for 3000 RecruitsSwastika Smeared on a Window Is the Only Protest Crank Is Blamed Germans Agree A Germans View | By Gerd Wilcke Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chares-captures-bicyccle-road-race.html | CHARES CAPTURES BICYCGLE ROAD RACE | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/charles-gamble-weds-miss-judith-b-jackson.html | Charles Gamble Weds Miss Judith B Jackson | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chess-bolt-from-the-blue.html | CHESS BOLT FROM THE BLUE | By Al Horowitz | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/child-to-mrs-thornton.html | Child to Mrs Thornton | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/china-woos-reds-in-new-zealand-party-briefly-in-spotlight-makes-no.html | CHINA WOOS REDS IN NEW ZEALAND Party Briefly in Spotlight Makes No Gain at Home | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chinese-resume-attack-on-bible-editorial-may-indicate-reds-still.html | CHINESE RESUME ATTACK ON BIBLE Editorial May Indicate Reds Still Fear Christianity Study of Treaties Urged Use of Superstition | By Robert Trumbull Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chow-chow-best-in-1227dog-show-ch-ah-sids-the-dilettante-triumphs.html | CHOW CHOW BEST IN 1227DOG SHOW Ch Ah Sids the Dilettante Triumphs at Wellesley | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/churchs-domain-pope-stands-at-the-apex-of-a-vast-organization.html | CHURCHS DOMAIN Pope Stands at the Apex Of A Vast Organization Effective Management Varied Activities | By James T Rogers | RE0000526466 | 1991-03-07 | B00000041026 |

| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cinema-roundup-on-the-riviera-annual-cannes-festival-marked-by.html | CINEMA ROUNDUP ON THE RIVIERA Annual Cannes Festival Marked by Variety Erratic Quality Hollywood Clicks Outstanding | By Robert F Hawkins | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/claims-increase-against-dollar-foreign-holdings-show-big-rise-over.html | CLAIMS INCREASE AGAINST DOLLAR Foreign Holdings Show Big Rise Over Five Months CLAIMS INCREASE AGAINST DOLLAR Another Explanation A Net Seller | By Albert L Kraus | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/clays-bravado-is-shattering-british-aplomb-theyre-taking-him.html | Clays Bravado Is Shattering British Aplomb Theyre Taking Him Seriously and Hes Having a Ball The Angrier They Become the More He Goads Them Its Mr Clay Im the Fastest Cassias Enjoys Role Now He is Serious | By Robert Daley Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coast-guard-to-graduate-94.html | Coast Guard to Graduate 94 | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coneyss-eight-seas-is-rhodes19-victor.html | CONEYSS EIGHT SEAS IS RHODES19 VICTOR | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/conflict-raging-about-palisades-appearance-of-highrise-structures.html | CONFLICT RAGING ABOUT PALISADES Appearance of HighRise Structures Vexes Many OpenSpace Advocates GREEN LIGHT FOR MOTEL 10Story Project South of George Washington Bridge Wins Approval of Court New Towers Planned Merits Are Argued CONFLICT RAGES ATOP PALISADES Arrangement Described | By Glenn Fowler | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/connecticut-skippers-gain-oday-semifinals-wuestneck-first-in.html | Connecticut Skippers Gain ODay SemiFinals WUESTNECK FIRST IN OUALIFYING SAIL He and Wolcott Advance to SemiFinal Regatta in SingleHanded Series Finale Next Weekend Long Wait for Wind ODAY TROPHY | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/constance-richards-engaged-to-student.html | Constance Richards Engaged to Student | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cora-brooks-bride-of-donald-metz-jr.html | Cora Brooks Bride Of Donald Metz Jr | Special to The New York TimesPaul ByErs | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/curtain-going-up-curtain-going-up-costume-change.html | CURTAIN GOING UP CURTAIN GOING UP Costume Change | By Richard F Shepardavery Willard | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dam-for-flood-control-creates-large-lake-in-kansas-prairie.html | Dam for Flood Control Creates Large Lake in Kansas Prairie Thousands Swim Fish Sail and Ski in 20MileLong Tuttle Creek Reservoir 80000000 Project | By Donald Janson Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/david-ostrow-to-marry-miss-lynne-bernstein.html | David Ostrow to Marry Miss Lynne Bernstein | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/deborah-starr-donald-shannon-wed-in-suburbs-61-wellesley-alumna.html | Deborah Starr Donald Shannon Wed in Suburbs 61 Wellesley Alumna Married at Church in Greenwich | Special to The New York TimesCharles Leon | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/debretts-seeks-mr-or-esq-rule-guide-to-protocol-stumped-by-modern.html | DEBRETTS SEEKS MR OR ESQ RULE Guide to Protocol Stumped by Modern British Usage A Matter of Nuances | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/della-coble-plans-nuptials-on-aug-16.html | Della Coble Plans Nuptials on Aug 16 | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dempsey-vetoes-bill-on-pay-rise-disapproves-10000-more-for.html | DEMPSEY VETOES BILL ON PAY RISE Disapproves 10000 More for Connecticut Governors | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/denver-iris-display-new-hybrids-beards-of-yellow-tawny-hues.html | DENVER IRIS DISPLAY New Hybrids Beards of Yellow Tawny Hues | By Susan Marsh | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/detroit-negroes-push-school-issue-demand-a-plan-before-fall-for.html | DETROIT NEGROES PUSH SCHOOL ISSUE Demand a Plan Before Fall for Full Integration Housing Pattern Decried Earlier Moves Discounted | By Damon Stetson Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/discontent-set-off-an-explosion.html | Discontent Set Off an Explosion | By Paul Bird | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/disks-four-operas-disinterred-violinist-handicapped-distinguished.html | DISKS FOUR OPERAS DISINTERRED Violinist Handicapped Distinguished Cast | By Raymond Ericson | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doctor-spurns-human-science-says-making-a-specialty-of.html | DOCTOR SPURNS HUMAN SCIENCE Says Making a Specialty of Relationships Is Dangerous Doctors Role Criticized | By Emma Harrison Special to the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doggy-hollywood-poodle-has-field-day-in-new-film-comedy-canine.html | DOGGY HOLLYWOOD Poodle Has Field Day In New Film Comedy Canine Kibitzer Individualist Tyro | By Murray Schumach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dolskyarenofsky.html | DolskyArenofsky | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dorothy-stocker-bride-of-frank-p-lofaro.html | Dorothy Stocker Bride Of Frank P Lofaro | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/double-trouble-wins.html | Double Trouble Wins | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doubt-and-apathy-plague-plans-of-civil-defense-groups-in-us-doubt.html | Doubt and Apathy Plague Plans Of Civil Defense Groups in US Doubt and Apathy Plague Plans Of Civil Defense Groups in US Attitude of Resignation Public Support Sought Exodus Method Dropped Hit or Miss Basis Staffed by Experts No Crisis No Concern 50000 Suitable Shelters | By Richard Jh Johnston | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dr-randolph-ray-exrector-of-church-around-corner-dies-performed.html | Dr Randolph Ray ExRector Of Church Around Corner Dies Performed 50000 Weddings During 35Year Tenure Served Actors More Than 50000 Weddings | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/drama-troupe-at-henry-street-plans-a-musical-company-called-petes.html | Drama Troupe At Henry Street Plans a Musical Company Called Petes House Productions Schedules Show | Joseph Suarez | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/drug-companies-face-new-study-but-dirksen-delays-start-of-kefauver.html | DRUG COMPANIES FACE NEW STUDY But Dirksen Delays Start of Kefauver Inquiry Into Latin Price Pressure 91 Per Cent Price Cut DRUG COMPANIES FACE NEW STUDY Dirksen Objects Kefauver Opposed Move | By Joseph A Loftus Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-german-law-isolates-envoys-peoples-contact-with-all-foreign.html | EAST GERMAN LAW ISOLATES ENVOYS Peoples Contact With All Foreign Diplomats Barred Chinese Reports Suppressed State Permission Needed | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-meets-west-at-the-zagreb-biennale-festivals-best-soviets-and.html | EAST MEETS WEST AT THE ZAGREB BIENNALE Festivals Best Soviets and Nono | By Gunther Schuller | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-pakistanis-will-bridge-roadrail-gaps-with-copters-3-copters.html | East Pakistanis Will Bridge RoadRail Gaps With Copters 3 Copters Purchased Revolution is Predicted | By Joseph Carter | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/eccentrics-in-a-mirage-eccentrics.html | Eccentrics in a Mirage Eccentrics | By Edward M Potoker | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elderly-courted-by-health-plans-medical-questions-dropped-in-major.html | ELDERLY COURTED BY HEALTH PLANS Medical Questions Dropped in Major Drives to Avert Federal Care for Aged Supports KerrMills Act Aged Courted by Health Plans Medical Questions Are Dropped Extensions Offered Regional Pools Possible | By Sal R Nuccio | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elizabeth-hoyt-to-be-married-to-john-bayles-61-debutante-fiancee-of.html | Elizabeth Hoyt To Be Married To John Bayles 61 Debutante Fiancee of a Former Student at Mitchell College | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elizabeth-smith-bride.html | Elizabeth Smith Bride | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ellen-spero-affianced.html | Ellen Spero Affianced | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/embattled-old-ironsides-the-question-as-to-whether-the-uss.html | EMBATTLED OLD IRONSIDES The Question as to Whether the USS Constitution Should Adorn New Yorks 1964 Fair Stirs Boston Able Seamen The New Masts Triumphant Record | By John H Fentonunited States Navy | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/enlarged-medical-center-for-dockers-to-be-dedicated.html | Enlarged Medical Center for Dockers to be Dedicated | The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ernest-a-rainey.html | ERNEST A RAINEY | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/espionage-it-plays-an-important-role-in-the-cold-war-trial-of.html | ESPIONAGE IT PLAYS AN IMPORTANT ROLE IN THE COLD WAR Trial of Penkovsky Reflects the Reliance on Spying by Both Sides To Gather Intelligence in the Interest of National Security The U2 and Since Missing Pieces Russian Technique Comparisons | By Jack Raymond Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/exofficials-in-korea-accused-of-manipulating-stock-market.html | ExOfficials in Korea Accused Of Manipulating Stock Market | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-escorts-meredith-brown-at-her-nuptials-student-at-columbia.html | Father Escorts Meredith Brown At Her Nuptials Student at Columbia Is Bride of Theodore Elkin Somerville | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-escorts-nancy-a-hilton-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Nancy A Hilton At Her Nuptials Briarcliff Alumna Wed to James G Kreder Princeton Graduate | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-kieser-storms-tv-with-insight-he-has-recruited-talent-and.html | FATHER KIESER STORMS TV WITH INSIGHT He Has Recruited Talent and Stations For Dramas of Spiritual Conflict Product Views Why TV | By Murray Schumach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/feenaneloia.html | FeenaneLoia | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ficke-victor-twice-in-sayville-sailing.html | FICKE VICTOR TWICE IN SAYVILLE SAILING | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fiery-run-va-who-is-going-to-dominate-the-racial-debate-the.html | Fiery Run Va Who Is Going to Dominate the Racial Debate The Presidents Role Moderates and Extremists | By James Reston | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fiscal-point-won-by-clyde-in-utah-his-building-program-passes.html | FISCAL POINT WON BY CLYDE IN UTAH His Building Program Passes School Impasse Persists School Study Asked | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/five-show-at-modern-group-photo-exhibit-points-up-differences.html | FIVE SHOW AT MODERN Group Photo Exhibit Points Up Differences Unreal Atmosphere CONTEST HALFFRAME MOUNTING TRAVEL GUIDE COUNCIL PRESIDENT | By Jacob Deschin | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/florida-awaits-summer-phenomenon-where-they-come-from-bus-tours.html | FLORIDA AWAITS SUMMER PHENOMENON Where They Come From Bus Tours Broad Program Fishing Contests Haven for Eagles Wild West in South | By Ce Wrightflorida Park Service | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fluoridation-issue-with-city-set-to-tackle-problem-soon-benefits-of.html | Fluoridation Issue With City Set to Tackle Problem Soon Benefits of Programs Are Examined | By Howard A Rusk Md | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/footehowe.html | FooteHowe | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/for-younger-readers.html | For Younger Readers | By Sarah Chokla Gross | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fourth-brussels-violin-competition-bestows-its-awards.html | FOURTH BRUSSELS VIOLIN COMPETITION BESTOWS ITS AWARDS | R Kayaert | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/france-wooing-her-hungry-tourists-what-makes-a-meal-cover-charges.html | FRANCE WOOING HER HUNGRY TOURISTS What Makes a Meal Cover Charges Tips Supervision | By Henry Giniger | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/frances-glass-affianced.html | Frances Glass Affianced | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fraser-lyle-is-fiance-of-valerie-de-veuve.html | Fraser Lyle Is Fiance Of Valerie De Veuve | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/from-the-broken-pots-of-antiquity-tales-of-hunters-and-gatherers.html | From the Broken Pots of Antiquity Tales of Hunters and Gatherers | By Nelson Glueck | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/furniture-in-the-raw-in-the-raw-cont.html | Furniture in the Raw In the Raw Cont | By George OBrien | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gather-wildlings-where-ye-may-woodlands-and-farms-offer.html | GATHER WILDLINGS WHERE YE MAY Woodlands and Farms Offer Opportunities For Collecting Favorable Environment Water Important Late Bloomers | By Virginia Turrell | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/general-old-rough-and-ready.html | General Old Rough and Ready | By Frank E Vandiver | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/george-arthur-paddock-jr-to-wed-courtney-prettyman.html | George Arthur Paddock Jr To Wed Courtney Prettyman | Harris  Ewing | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/getting-irmas-ardor-irma-la-douce-revamped-in-screen-version-of.html | GETTING IRMAS ARDOR Irma la Douce Revamped in Screen Version of Stage Musical Comedy Tough Assignment | By Ial Diamond | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/good-show-in-newark-museum-examines-an-american-period-double.html | GOOD SHOW IN NEWARK Museum Examines an American Period Double Virtue | By John Canaday | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gop-conference-set-next-month-citizens-group-will-hold-a-political.html | GOP CONFERENCE SET NEXT MONTH Citizens Group Will Hold a Political Workshop Miller to Be Speaker Three Panels Planned | By Cabell Phillips Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gov-wallace-vows-to-defy-injunction-and-block-negroes-wallace-to.html | Gov Wallace Vows To Defy Injunction And Block Negroes Wallace to Defy US Injunction And Block Negroes Enrollment On TV Today Wallace Concedes Defeat | By Claude Sitton Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/governments-to-sift-fares-late-summer-conference-in-canada-is.html | GOVERNMENTS TO SIFT FARES Late Summer Conference in Canada Is Planned to Revise IATAs Role in Establishing Air Tariffs Splitting the Difference The Host Country | By Paul Jc Friedlander | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grace-campbell-novelist-is-dead-in-canada-at-68.html | Grace Campbell Novelist Is Dead in Canada at 68 | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gray-pet-61-first-in-monmouth-dash-gray-pe-takes-monmouths-long.html | Gray Pet 61 First In Monmouth Dash Gray Pe Takes Monmouths Long Branch Stakes as Ahoy Runs Third at 310 BROOKS TRIUMPHS ABOARD 61 SHOT Gray Pet Beats Near Man by Length at Monmouth in 108 45 for 6 Furlongs Ahoy Sets Pace Ohio Derby Is Next | By Louis Effrat Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grey-aero-takes-devon-jump-title-horse-snaps-tie-and-beats-red.html | GREY AERO TAKES DEVON JUMP TITLE Horse Snaps Tie and Beats Red Shoes for Trophy | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/greyhound-on-another-route-business-of-leasing-computers-greyhound.html | Greyhound on Another Route Business of Leasing Computers GREYHOUND CORP IS IN A NEW FIELD Terms Sweetened | By Vartanig G Vartan | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grinnellclark.html | GrinnellClark | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/guided-tour-takes-grand-hunter-title-at-cw-post-show-the-class.html | Guided Tour Takes Grand Hunter Title At CW Post Show THE CLASS WINNERS | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hansgen-driving-a-cooper-captures-formula-race-at-bridghampton-mion.html | Hansgen Driving a Cooper Captures Formula Race at Bridghampton MION AND HYNES TRAIL JERSEYAN S Hansgen Takes 45Minute Event by 53 Seconds King Field Also Win Gemini Driver Wins Small Car Winner | By Frank M Blunk Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/harold-grenell-to-wed-barbara-jean-strauss.html | Harold Grenell to Wed Barbara Jean Strauss | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/harriet-moore-59-debutante-becomes-bride-garland-graduate-wed-to.html | Harriet Moore 59 Debutante Becomes Bride Garland Graduate Wed to Timothy B Kniffin Senior at Boston U | Special to The New York TimesFrank Jo Raymond | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hawaii-nurtures-usasian-amity-study-center-brings-people-of-26.html | HAWAII NURTURES USASIAN AMITY Study Center Brings People of 26 Nations Together A Valley Situation 1700 by 1968 Some Study in Asia 40 Advanced Scholars | By Lawrence Davies Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/henry-copp-edgar.html | HENRY COPP EDGAR | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/herbert-hill-fiance-of-carol-dechellis.html | Herbert Hill Fiance Of Carol DeChellis | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/historians-assay-bias-in-textbooks-nationalism-study-made-by.html | HISTORIANS ASSAY BIAS IN TEXTBOOKS Nationalism Study Made by Americans and Britons | By Robert H Terte | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hofstra-alumni-tie-varsity-1616-football-game-is-the-first-in.html | HOFSTRA ALUMNI TIE VARSITY 1616 Football Game Is the First in Schools New Stadium | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hong-kong-cuts-water-use-again-flow-set-every-fourth-day-as.html | HONG KONG CUTS WATER USE AGAIN Flow Set Every Fourth Day as Shortage Worsens Driest Period Recorded Officials on Aid Mission | By Jacques Nevard Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hong-kong-store-opens-unit-here-mens-suits-made-overseas-and.html | HONG KONG STORE OPENS UNIT HERE Mens Suits Made Overseas and Tailored Here | By William M Freeman | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/housing-dispute-put-up-to-mayor-hell-decide-to-save-or-raze-south.html | HOUSING DISPUTE PUT UP TO MAYOR Hell Decide to Save or Raze South Houston Area Pressure for Housing Staff Is Concerned Negroes and Fuerto Ricans | By Alexander Burnham | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hutterite-farm-groups-facing-inquiry-by-montana-legislature-private.html | Hutterite Farm Groups Facing Inquiry by Montana Legislature Private Investigation Also Planned Foe of Sect Says Aim Is to Make Members Like Other People Hutterites Are Unique Holds They Make Problems Hutterites Pay Taxes | By Wallace Turner Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ibm-is-building-in-philadelphia-21story-structure-begun-in-penn.html | IBM IS BUILDING IN PHILADELPHIA 21Story Structure Begun in Penn Center Area Lobby on Ground Leval | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-and-out-of-books-viewpoint-visitors-swifties-1933-upside-down.html | IN AND OUT OF BOOKS Viewpoint Visitors Swifties 1933 Upside Down Pooh for Phooey | By Lewis Nichols | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-black.html | In the Black | By Patricia Peterson | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-country-of-covered-bridges-rooted-to-landscape-short-drive.html | IN THE COUNTRY OF COVERED BRIDGES Rooted to Landscape Short Drive Local Touches Most Picturesque Fire and Flood | By Russell P Kaniukajf Steinmetz | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-shadow-and-sun-of-hannibal-hannibal.html | In the Shadow and Sun of Hannibal Hannibal | By Wg Rogers | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/indians-lose-52-bouton-drives-in-four-yank-runs-and-hurls-his-7th.html | INDIANS LOSE 52 Bouton Drives In Four Yank Runs and Hurls His 7th Victory A Blow to Tebbetts BOUTON OF YANKS TOPS INDIANS 52 A Momentary Halt | By John Drebinger Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/institute-honors-13-new-projects-progress-toward-delight-in.html | INSTITUTE HONORS 13 NEW PROJECTS Progress Toward Delight in Environment Noted The Five Top Awards BUILDING AWARDS PRAISE DESIGNS | By Thomas W Ennis | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/interest-lagging-in-the-blue-chips-recent-rise-in-favor-noted-for.html | INTEREST LAGGING IN THE BLUE CHIPS Recent Rise in Favor Noted for Secondary Stocks INTEREST LAGGING IN THE BLUE CHIPS Another Contrast | By Elizabeth M Fowler | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/interlude-victor-at-greenwich.html | Interlude Victor at Greenwich | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/it-happened-in-rome-it-happened-in-rome.html | It Happened In Rome It Happened in Rome | By Reinhold Niebuhr | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/italy-faces-new-crisis-communist-gains-at-the-polls-and-their.html | ITALY FACES NEW CRISIS Communist Gains at the Polls and Their Threats of Violence Hamper Attempts to Form a Government A Firm Stand Regional Issue Socialists Stand Three Parties No Majority | By Nick Mikos Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/j-stevenson-hill.html | J STEVENSON HILL | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/james-c-bonbright-jr-weds-miss-jane-mariyan-meyer.html | James C Bonbright Jr Weds Miss Jane Mariyan Meyer | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/janet-voth-fiancee-of-merrill-j-foote.html | Janet Voth Fiancee Of Merrill J Foote | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/jersey-bank-names-director.html | Jersey Bank Names Director | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/jersey-citizenship-institute.html | Jersey Citizenship Institute | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/joan-minninger-engaged-to-wed-charles-putz-jr-english-professor-and.html | Joan Minninger Engaged to Wed Charles Putz Jr English Professor and Army Lieutenant to Marry in Summer | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/john-stack-fiance-of-janet-wickstrum.html | John Stack Fiance Of Janet Wickstrum | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/john-staley-to-marry-miss-phyllis-spencer.html | John Staley to Marry Miss Phyllis Spencer | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/judge-lifts-writ-on-court-plans-compromise-on-us-role-ends-dispute.html | JUDGE LIFTS WRIT ON COURT PLANS Compromise on US Role Ends Dispute on Rooms | By Edward Ranzal | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/judges-urge-care-of-addicts-mandatory-jail-terms-opposed.html | Judges Urge Care of Addicts Mandatory Jail Terms Opposed | By Alfred E Clark | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/justice-department-studies-maryland-negroes-appeal.html | Justice Department Studies Maryland Negroes Appeal | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/karen-greenland-is-fiancee-of-lieut-charles-gibson-dyer.html | Karen Greenland Is Fiancee Of Lieut Charles Gibson Dyer | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-at-46-problems-of-the-presidency-increase-but-his.html | Kennedy at 46 Problems of the Presidency Increase But His Popularity Remains High A Troubled Spring Challenged By Events Remark on Cuba | By Arthur Krock | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-confers-on-rights-plans-meets-with-brother-before-flying-to.html | KENNEDY CONFERS ON RIGHTS PLANS Meets With Brother Before Flying to Camp David Legal Sessions Open | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-has-lead-in-minnesota-poll.html | KENNEDY HAS LEAD IN MINNESOTA POLL | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-weighs-new-rights-law-strong-action-could-jeopardize-his.html | KENNEDY WEIGHS NEW RIGHTS LAW Strong Action Could Jeopardize His Programs in Congress But Not Enough Solution Sought Dangers Noted Filibuster Likely | By Anthony Lewis Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kenya-independence-opens-a-new-day-in-africa-southern-rhodesia-and.html | KENYA INDEPENDENCE OPENS A NEW DAY IN AFRICA Southern Rhodesia and South Africa Now Remain as Hard Core of White Supremacy Resisting Black Nationalist Movement Second Era Symbolic Loss The Alternatives Bid for Unity White Capitulation | By Robert Conley Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kenyatta-sworn-nairobi-jubilant-prime-minister-and-cabinet-take.html | KENYATTA SWORN NAIROBI JUBILANT Prime Minister and Cabinet Take Over in Kenya Urges Harder Work | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kornfieldgordon.html | KornfieldGordon | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/laura-m-gonnella-wed-to-john-philipp.html | Laura M Gonnella Wed to John Philipp | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/laurie-h-wiedman-plans-august-bridal.html | Laurie H Wiedman Plans August Bridal | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/leaders-reach-accord.html | Leaders Reach Accord | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/let-children-help-too-beginning-gardeners-quickly-acquire-good.html | LET CHILDREN HELP TOO Beginning Gardeners Quickly Acquire Good Habits Tasks for Toddlers Making Plans Speedy Results Fascinating Project | By Mary S Green | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-to-the-editor-c-wright-mills-a-reply-relevant-facts.html | Letters to the Editor C Wright Mills A Reply Relevant Facts | IRVING LOUIS HOROWITZBENNETT M BERGERJOHN SHERWOOD | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-to-the-times-where-colleges-fail-hill-schools-headmaster.html | Letters to The Times Where Colleges Fail Hill Schools Headmaster Says Students Lack Adult Influence Kinship of Arabs and Jews Exploring Space Its Value Is Questioned When Compared to Worlds Needs Harm Done by Radical Right Last States Rights Debate | EDWARD T HALLL SPRAGUE DE CAMPJOHN MADDOXERNEST LEWIS RAABJOHN P ROCHE | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-why-not-both-real-problem-speaking-out-why-the-obsession.html | Letters WHY NOT BOTH REAL PROBLEM SPEAKING OUT WHY THE OBSESSION NOT FAR AWAY MAIN MOTIVATION TO FIND HELP CRITICAL COLLECTOR Letters LOTTERY vs TAX WAGNERS DESTINATION MALCOLM XS TOWN | JULES SANDOCKHERMAN F REISSIGJOEL M BURNSGEORGE FIELDHELEN GARDNERSAUL SCHINDLERMRS BETTY PENDLERHENRY M GOODKINDRICHARD E WESTONHOLLIS LIMPRECHT | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/linda-hawkins-teacher-here-will-be-married-graduate-of-centenary-is.html | Linda Hawkins Teacher Here Will Be Married Graduate of Centenary Is Fiancee of James Bruce Carruthers 2d | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/little-rock-revisitedtokenism-plus-five-years-after-the-battle-of.html | Little Rock RevisitedTokenism Plus Five years after the Battle of Central High the school system is being desegregated as slowly as possible But outside the schools the city is moving forward Little Rock RevisitedTokenism Plus | By Gertrude Samuels | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lius-wandering-fives-await-home-shows-blackbirds-finally-to-get.html | LIUs Wandering Fives Await Home Shows Blackbirds Finally to Get Court They Can Call Their Own Stage Is Being Set for Nov 30 Opening at Former Theater | The New York Times by Meyer Liebowitz | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/long-john-nebels-long-mikeside-vigil-kibitzers-allegations.html | LONG JOHN NEBELS LONG MIKESIDE VIGIL Kibitzers Allegations Compassion | By John P Shanley | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/loughranboyle.html | LoughranBoyle | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/louise-argetsinger-prospective-bride.html | Louise Argetsinger Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lovers-in-terror.html | Lovers in Terror | By Burke Wilkinson | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lynn-keebler-henry-miner-3d-to-wed-aug-17-middlebury-alumna-is.html | Lynn Keebler Henry Miner 3d To Wed Aug 17 Middlebury Alumna Is Fiancee of a Student at Harvard Law | Special to The New York TimesKoby | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lynn-rushmore-will-be-married-to-ld-tornek-exstudent-at-athens-in.html | Lynn Rushmore Will Be Married To LD Tornek ExStudent at Athens in Alabama Fiancee of Princeton Alumnus | Bradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mail-reading-the-fine-print-travelers-are-advised-to-study.html | MAIL READING THE FINE PRINT Travelers Are Advised To Study Disclaimers On Their Tickets In Flight IN WRATHFUL LOVE CALL THE CONSULATE | PBDMrs MARGARET M COFFIN West Orange NJHB | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/malaya-building-up-military-to-guard-malaysian-nation-allots.html | Malaya Building Up Military To Guard Malaysian Nation Allots 25000000 to Assure Security and Expands Growth Plan to Meet Needs of New Federation Left Wing Restive Projects Are Numerous | By Seth S King Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/malverne-awaits-state-decision-on-racial-imbalance-in-schools.html | Malverne Awaits State Decision On Racial Imbalance in Schools | By Roy R Silver Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/margaret-brustrom-married-to-david-blossom-a-lawyer.html | Margaret Brustrom Married To David Blossom a Lawyer | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/margaret-noel-burke-fiancee-of-jg-cosby.html | Margaret Noel Burke Fiancee of JG Cosby | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marjorie-whitenack-engaged-to-marry.html | Marjorie Whitenack Engaged to Marry | Special to The New York TimesCrest | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marriage-planned-by-penelope-kraft.html | Marriage Planned By Penelope Kraft | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mary-adriance-bay-state-bride-of-thomas-cook-simmons-alumna-wed-to.html | Mary Adriance Bay State Bride Of Thomas Cook Simmons Alumna Wed to MIT Graduate at Andover Chapel | Special to The New York TimesRichard Graber | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mary-l-lester-is-future-bride-of-navy-ensign-debutante-of-1958-and.html | Mary L Lester Is Future Bride Of Navy Ensign Debutante of 1958 and Robert McCormack to Wed in December | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/masonry-repairs-cement-and-sand-are-used-for-patching-preparation.html | MASONRY REPAIRS Cement and Sand Are Used for Patching Preparation Tightly Packed | By Bernard Gladstonebernard Gladstone | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/maxine-d-berman-becomes-affianced.html | Maxine D Berman Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/menzeconnolly.html | MenzeConnolly | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/military-academies-use-logistics-for-weddings-brides-never-faint.html | Military Academies Use Logistics for Weddings Brides Never Faint Girls Back Home | By Charlotte Curtis | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/million-given-to-brandeis-to-erect-biology-building.html | Million Given to Brandeis To Erect Biology Building | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/milton-wallach.html | MILTON WALLACH | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-alix-ryan-is-wed-at-st-jamess-61-debutante-bride-of-roy-rainey.html | Miss Alix Ryan Is Wed at St Jamess 61 Debutante Bride of Roy Rainey Plum 9 Attend Her | The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-carole-stark-prospective-bride.html | Miss Carole Stark Prospective Bride | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-jane-kent-wed-to-donald-rockwell.html | Miss Jane Kent Wed To Donald Rockwell | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-joan-walston-to-be-wed-in-fall.html | Miss Joan Walston To Be Wed in Fall | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-lois-haase-and-jan-mares-to-wed-in-july-55-debutante-engaged.html | Miss Lois Haase And Jan Mares To Wed in July 55 Debutante Engaged to Marry Graduate of Harvard and MIT | Special to The New York TimesClaros | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-mary-gaffney-to-be-wed-in-fall.html | Miss Mary Gaffney To Be Wed in Fall | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-mary-jane-blackburn-wed-to-albert-tt-cook-jr.html | Miss Mary Jane Blackburn Wed to Albert TT Cook Jr | Special to The New York TimesChapleauOsborne | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-prudence-price-radcliffe-62-engaged.html | Miss Prudence Price Radcliffe 62 Engaged | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-symington-to-be-the-bride-of-mw-jenney-student-at-bennett-is.html | Miss Symington To Be the Bride Of MW Jenney Student at Bennett Is Fiancee of a Senior at Princeton University | Special to The New York TimesUdel Bros | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-trudi-a-kampschulte-is-married-to-douglas-dial.html | Miss Trudi A Kampschulte Is Married to Douglas Dial | Special to The New York TimesPitcher | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-van-alen-married-at-home-of-her-parents-bride-in-pennsylvania.html | Miss Van Alen Married at Home Of Her Parents Bride in Pennsylvania of NSLudington Jr Graduate Student | Special to The New York TimesJay Te Winburn Jr | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mollet-proposes-leftists-regroup-asks-rally-around-socialists.html | MOLLET PROPOSES LEFTISTS REGROUP Asks Rally Around Socialists Denounces de Gaulle | By Henry Giniger Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mollie-klee-married.html | Mollie Klee Married | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/more-argentines-leaving-for-us-wave-of-emigration-causes-increasing.html | MORE ARGENTINES LEAVING FOR US Wave of Emigration Causes Increasing Concern Applications Double in Year | By Edward C Burks Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/more-on-book-bags-a-campus-tradition-for-shoppers-too-more-about.html | MORE ON BOOK BAGS A Campus Tradition For Shoppers Too MORE ABOUT THE BOOK BAG Different Versions Many Uses | By Phyllis Merasthe New York Times BY SAM FALK | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/motorist-killed-in-rye.html | Motorist Killed in Rye | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mp-gaffney-71-educator-dead-assisted-conant-in-study-of-american.html | MP GAFFNEY 71 EDUCATOR DEAD Assisted Conant in Study of American High School | Special to The New York TimesThe New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mrs-determan-has-twins.html | Mrs Determan Has Twins | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mrs-james-wohl-has-son.html | Mrs James Wohl Has Son | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nancy-waldrop-married.html | Nancy Waldrop Married | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nasser-faces-new-obstacles-in-drive-for-unity-opposition-to-his.html | NASSER FACES NEW OBSTACLES IN DRIVE FOR UNITY Opposition to His Concept of Arabism in Syria and Iraq Raises Doubt Over Success of Their Proposed Merger With Egypt A Power Struggle Basic Differences Theory Suggested Waiting Game | By Jay Walz Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/negro-segregation-in-the-north-barriers-relaxing-but-slowly-bias.html | Negro Segregation in the North Barriers Relaxing but Slowly BIAS ALSO FACED BY NEGRO IN NORTH Action Called Tardy OpenOccupancy Housing New Yorks Law Cited School Situation Related Jersey Parents Boycott Education a Job Factor Training Programs Limited | By Thomas Buckleythe New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/negroes-begin-picketing-tallahassee-theaters-action-follows-court.html | Negroes Begin Picketing Tallahassee Theaters Action Follows Court Ruling Backing Peaceful Protests Motels Next Target Try to Buy Tickets | By R Hart Phillips Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/neil-stuckey-married-to-richard-j-levine.html | Neil Stuckey Married To Richard J Levine | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-mood-cited-in-chandler-loss-younger-voters-in-kentucky-more.html | NEW MOOD CITED IN CHANDLER LOSS Younger Voters in Kentucky More Interested in Issues | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-test-for-un-the-plan-to-send-observers-to-yemen-may-bring-new.html | New Test for UN The Plan to Send Observers to Yemen May Bring New Soviet Challenge Means of Saving Face Thesis of Soviet More Direct Attack | By Thomas J Hamilton | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-voices-strong-and-strange-are-singing-in-the-land-of-yeats.html | New Voices Strong and Strange Are Singing in the Land of Yeats | By M I Rosenthal | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-work-hours-urged-in-capital-staggered-job-times-seen-as-remedy.html | NEW WORK HOURS URGED IN CAPITAL Staggered Job Times Seen as Remedy for Traffic Kennedy Wants Subway Truckers Write Letters | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-notes-classroom-and-campus-california-teaching-standards.html | NEWS NOTES CLASSROOM AND CAMPUS California Teaching Standards Revised National Education Council Planned Teacher and Subject | WESTERN BOOSTER | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-coins-effects-of-bill-to-free-us-silver-for-minting-walton.html | NEWS OF COINS Effects of Bill to Free US Silver for Minting WALTON AUCTION | By Lincoln Grahlfs | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-the-rialto-j-baldwin-author-is-completing-scriptplaywriting.html | NEWS OF THE RIALTO J BALDWIN Author Is Completing ScriptPlaywriting ProjectItems | By Lewis Funke | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-tv-and-radio-a-rod-serling-script-for-nbcitems.html | NEWS OF TV AND RADIO A Rod Serling Script For NBCItems | By Val Adams | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/no-end-in-sight-for-nazi-trials-german-prosecution-office-has.html | NO END IN SIGHT FOR NAZI TRIALS German Prosecution Office Has 644Case Backlog | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/no-labels-for-him-henze-a-modern-german-composer-does-not-fit-into.html | NO LABELS FOR HIM Henze a modern German Composer Does Not Fit Into Any Category Lost Treasures | By Alan Rich | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/now-the-nonfarmer-asks-for-parity-the-voice-of-the-urban-citizen-is.html | Now the NonFarmer Asks for Parity The voice of the urban citizen is beginning to be heard asking why he should do without needed services in order to pay subsidies that make big farmers bigger NonFarmer Asks for Parity MIDDLE CLASS THIRD CLASS | By Edward Higbee | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nuptials-planned-by-erica-cutler-radcliffe-senior-she-is-future.html | Nuptials Planned By Erica Cutler Radcliffe Senior She Is Future Bride of Frank Labouisse Jr a Student at MIT | Special to The New York TimesBradford Bachrach | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ny-to-london-how-to-succeed-most-successful-of-this-seasons-exports.html | NY TO LONDON How to Succeed Most Successful Of This Seasons Exports New Musical | By Tc Worsleyalix Jeffry | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/of-the-week-literature-belles-lettres-miscellaneous-music-poetry.html | of the Week LITERATURE BELLES LETTRES MISCELLANEOUS MUSIC POETRY REPRINTS | From Maine | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/olppremsberg.html | OlppRemsberg | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/once-the-professor-was-a-teacher-now-all-too-often-hes-a-researcher.html | Once the Professor Was a Teacher Now all too often hes a researcher or a consultant and his students seldom see him Here one professor offers some suggestions for remedying the situation Once the Professor Was a Teacher | By John G Kemeny | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/oregon-is-divided-on-civil-defense-many-back-legislature-in-ending.html | OREGON IS DIVIDED ON CIVIL DEFENSE Many Back Legislature in Ending States Program Agrees With Legislature Storm Is Recalled Some Disaster Relief | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/out-of-the-past-and-into-the-present-double-meanings.html | OUT OF THE PAST AND INTO THE PRESENT Double Meanings | By Stuart Preston | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/overseas-licensing-termed-boon-licensing-deals-boon-to-company-a.html | Overseas Licensing Termed Boon LICENSING DEALS BOON TO COMPANY A New Approach New Problems Loom The Typical Pattern | By Philip Shabecoff | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pakistan-assays-better-soviet-tie-zafrulla-khan-will-discuss.html | PAKISTAN ASSAYS BETTER SOVIET TIE Zafrulla Khan Will Discuss Relations During Visit Other Issues Settled | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/patricia-a-dufficy-married-in-suburbs.html | Patricia A Dufficy Married in Suburbs | Special to The New York TimesJay Te Winburn Jr | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/patricia-clancy-fiancee.html | Patricia Clancy Fiancee | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/penelope-dixon-debutante-of-59-to-marry-in-fall-smith-senior-and.html | Penelope Dixon Debutante of 59 To Marry in Fall Smith Senior and Evan Randolph 4th Planning September Wedding | Special to The New York TimesFredriksLa Rock | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/penn-state-routs-st-johns-112-and-takes-ncaa-district-2-playoffs.html | Penn State Routs St Johns 112 and Takes NCAA District 2 Playoffs 15HIT ONSLAUGHT WRECKS REDMEN Noe Hurls a 7Hitter Fans 10 as Penn State Wins a Berth gin College Finals Liske Hits Double | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pennsylvania-gets-parimutuel-betting-friday-at-new-oval-liberty.html | Pennsylvania Gets PariMutuel Betting Friday at New Oval Liberty Bell Park in Philadelphia Opens 50Night Meeting Harness Plant of 292 Acres Holds 30000 Fans 10000 Cars Expansion Is Possible Clubhouse Is Airconditioned | By William G Weart Special to the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/personality-a-david-of-the-airline-industry-head-of-continental.html | Personality A David of the Airline Industry Head of Continental Takes on Goliaths of the Business Robert F Six Says That Merger Is His Objective Cuts Matched Choice Is Urged A Slow Growth | By John M Leedon Cravens | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/petitions-block-a-maryland-law-to-combat-bias-segregationists.html | PETITIONS BLOCK A MARYLAND LAW TO COMBAT BIAS Segregationists Tactic Puts Restaurant Integration Up to Referendum in 1964 Another Deadline July 1 Voters Judgment Final BIAS LAW HELD UP BY MARYLANDERS | By Ben A Franklin Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/physician-is-fiance-of-diane-orenstein.html | Physician is Fiance Of Diane Orenstein | Murray Tarr | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pipelines-aiding-utility-concerns-railroads-cut-rates-as-coal.html | PIPELINES AIDING UTILITY CONCERNS Railroads Cut Rates as Coal Slurry Lines Loom Other Items Shipped Economies Needed | By Gene Smith | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pirates-triumph-friend-hurls-2hitter-retires-first-17-mets4-homers.html | PIRATES TRIUMPH Friend Hurls 2Hitter Retires First 17 Mets4 Homers Ease Job A Hit for Kranepool The Runs Are Rationed 4 PIRATE HOMERS CRUSH METS 101 | By Leonard Koppettthe New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plan-for-rebuilding-slum-area-eliminates-need-for-relocation-new.html | Plan for Rebuilding Slum Area Eliminates Need for Relocation NEW WAY DEVISED TO REBUILD SLUMS Homeowners Get Manual | By Dudley Dalton | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plautus-hangs-on-at-2nd-and-3rd-hand-he-is-still-around-fond.html | PLAUTUS HANGS ON At 2nd and 3rd Hand He Is Still Around Fond Memories Noting Nell Words and Music Recent Openings | By Howard Taubmansam Falk FriedmanAbeles THE NEW YORK TIMES | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pope-johns-reign-an-era-of-new-vistas-for-church-the-unity-of-all.html | POPE JOHNS REIGN AN ERA OF NEW VISTAS FOR CHURCH The Unity of All Peoples Stressed Encyclicals Draw Wide Praise A New Reputation Changed Attitude Significant LetUp | By Arnaldo Cortesi Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/popes-strength-extends-his-fight-as-his-life-ebbs-pontiff-rallies.html | POPES STRENGTH EXTENDS HIS FIGHT AS HIS LIFE EBBS Pontiff Rallies to Recognize Relatives at the Bedside and Recite Prayers OFFERS LIFE FOR CHURCH He Also Dedicates Himself to Work of Ecumenical Council and for Peace His Visitors Sob PONTIFF FIGHTS ON AS HIS LIFE EBBS Condition Worsened Again Breathing Like a Clock Pope in the Last Throes | By Arnaldo Cortesi Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/princeton-auction-saturday.html | Princeton Auction Saturday | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/priscilla-haig-fiancee-of-lionel-j-mannes.html | Priscilla Haig Fiancee Of Lionel J Mannes | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/priscilla-teleky-wed.html | Priscilla Teleky Wed | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/probing-the-atom-larger-accelerators-sought-to-find-the-secrets-of.html | PROBING THE ATOM Larger Accelerators Sought to Find The Secrets of the Universe Big Collision Panel Reports Light Naves | By William L Laurence | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/professor-at-harvard-finds-avant-garde-art-faltering.html | Professor at Harvard Finds Avant Garde Art Faltering | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/publisher-will-wed-carole-m-cristiano.html | Publisher Will Wed Carole M Cristiano | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/raceaway-takes-westbury-pacing-feature-by-a-neck-and-returns-2030.html | Raceaway Takes Westbury Pacing Feature by a Neck and Returns 2030 CANADIAN AHEAD AT START Raceaway Defeats Buxton HanoverThird Goes to Lehigh Hanover Five Victories in Row Insko Closes Fast | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rail-equipment-industry-confidently-begins-to-highball-down-the.html | Rail Equipment Industry Confidently Begins to Highball Down the Track RAIL EQUIPMENT PICKING UP SPEED Sales and Profits Expected to Rise as the Carriers Business Improves CAPITAL OUTLAYS CLIMB Order Backlog for Cars Is Up SharplyEmphasis on New Equipment Increases Noted Railroad Equipment Industry Sees Brighter Prospects Ahead SALES AND PROFIT EXPECTED TO RISE Order Baklog for cars Is Up SharplyEmphasis on New Equipment A Major Need Cars Changed Yards Improved Largest Exporter | By Richard Rutter | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/railroads-bonds-return-to-favor-prices-up-sharply-history-of.html | Railroads Bonds Return to Favor Prices Up Sharply History of Defaults Indicators Pointing Up Mergers a Factor | By Hj Maidenberg | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/remedy-for-damaged-azaleas-semisoftwood-cuttings-growing-medium.html | REMEDY FOR DAMAGED AZALEAS SemiSoftwood Cuttings Growing Medium Test for Roots | By Alan W Goldman | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/remnant-of-war-plagues-germans-job-of-razing-west-wall-is-far-from.html | REMNANT OF WAR PLAGUES GERMANS Job of Razing West Wall Is Far From Complete Double Line of Defense 9000 Bunkers Remain | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rendezvous-with-truth.html | Rendezvous With Truth | By Ernest Bucklerpainting By Brika Welhs Collection Harold H Hart Courtesy Roko Gallery | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-reservation-hunting-rights-of-canadian-indians-upheld.html | Reservation Hunting Rights Of Canadian Indians Upheld | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-rightists-unity-balked-in-mexico-sinarquista-unions-choice-for.html | RIGHTISTS UNITY BALKED IN MEXICO Sinarquista Unions Choice for Presidency Declines Rightists Score President | By Paul P Kennedy Special To the New York Timesunited Press International | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-rights-proposal-predicted.html | Rights Proposal Predicted | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-river-perils-assam-area.html | River Perils Assam Area | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-riverdale-shows-names-and-lore-busloads-of-residents-tour-area-of.html | RIVERDALE SHOWS NAMES AND LORE Busloads of Residents Tour Area of Famous Homes From Castle to Library View of Gardens | By Farnsworth Fowle | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-robert-elson-fiance-of-roni-a-winston.html | Robert Elson Fiance Of Roni A Winston | Arthur Avedon | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-robert-kezer-weds-laura-e-pritchard.html | Robert Kezer Weds Laura E Pritchard | Special to The New York TimesTuriLarkin | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-role-of-museum-is-seen-changing-delegates-at-coast-meeting.html | ROLE OF MUSEUM IS SEEN CHANGING Delegates at Coast Meeting Preoccupied With Shift | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-rome-sad-and-subdued-crowds-keep-long-vigil-stark-drama-played.html | Rome Sad and Subdued Crowds Keep Long Vigil Stark Drama Played SORROW SHROUDS A WAITING ROME Crowd Drenched by Rain | By Paul Hofmann Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-roses-from-the-past-childhood-fascination-attractive-climber-more.html | ROSES FROM THE PAST Childhood Fascination Attractive Climber More OldTime Favorites | By Mary C Seckmanwill TillotsonS Roses | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-russians-grieved-at-being-seen-as-whites-rather-than-marxists.html | Russians Grieved at Being Seen As Whites Rather Than Marxists | By Harry Schwartz | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-saigon-replaces-three-in-dispute-but-buddhists-still-pressing-for.html | SAIGON REPLACES THREE IN DISPUTE But Buddhists Still Pressing for Other Concessions Major Replaced 4000 March in Hue | By David Halberstam Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-sales-tax-at-5-in-pennsylvania-increases-a-cent-to-become-the.html | SALES TAX AT 5 IN PENNSYLVANIA Increases a Cent to Become the Highest in the Nation Democrats Rebut Seranton Will Rely on Morality | By William G Weart Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives-sara-ellen-frey-bride-of-robert-stampleman.html | Sara Ellen Frey Bride Of Robert Stampleman | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/scottie-is-picked-as-best-in-show-ch-carmichaels-fan-fare-prevails.html | SCOTTIE IS PICKED AS BEST IN SHOW Ch Carmichaels Fan Fare Prevails Among 631 Dogs | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/seal-a-block-island-40-takes-200mile-sailing-prize-15th-plagevacut.html | Seal a Block Island 40 Takes 200Mile Sailing Prize 15TH PLAGEVACUT WINS ON HANDICAP Lorentzens Seal Is Moved to Top in Storm Trysail Race to Stamford One of the Smaller Craft | By John Rendel Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/search-photos-fail-to-show-thresher-navy-tells-of-error-thresher.html | Search Photos Fail To Show Thresher Navy Tells of Error THRESHER REPORT IS FOUND IN ERROR Closer Look Planned Objects Unidentified Inquiry Hears Dr Worzel | By Jack Raymond Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/selfassurance-is-taught-here-confidence-stressed-by-leading-teacher.html | SelfAssurance Is Taught Here Confidence Stressed by Leading Teacher of Self Defense Tegner Tries to Cure Pupils Feelings of Inferiority Causes a Chain Reaction Restores Youngsters Confidence Gets Personal Satisfaction | By Robert Lipsyte | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/several-in-house-are-expected-to-share-four-positions-that-walter.html | Several in House Are Expected to Share Four Positions That Walter Held Major Source of Power An Ally of White House Power Shift Accelerated | By John D Morris Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/shanghai-exiles.html | Shanghai Exiles | By John Espey | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/soviet-approves-cuban-sugar-deal-permits-havana-to-divert-1000000.html | SOVIET APPROVES CUBAN SUGAR DEAL Permits Havana to Divert 1000000 Tons for Sale at Higher World Price Soviet Consent Needed SOVIET AIDS CUBA IN SALE OF SUGAR 500000 Tons Diverted Two Parts to Accord US Stockpile Proposed | By Tad Szulc Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/soviet-experts-use-submarine-to-study-midwater-trawling-must.html | Soviet Experts Use Submarine To Study MidWater Trawling Must Anticipate Movement | By John Hillaby Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/space-engineers-shun-union-title-stand-presages-difficulties-for.html | SPACE ENGINEERS SHUN UNION TITLE Stand Presages Difficulties for Organized Labor Stand Is Analyzed | By John D Pomfret Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sperry-system-rbducing-costs-management-automation-is-said-to-cut.html | SPERRY SYSTEM RBDUCING COSTS Management Automation Is Said to Cut Paper Work Paper Work on Tape An Integrated System | By Irving Lipner | RE0000526466 | 1991-03-07 | B00000041026 |

| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/spicy-living-52-aqueduct-victor-smart-deb-loses-by-nose-in-91725.html | SPICY LIVING 52 AQUEDUCT VICTOR Smart Deb Loses by Nose in 91725 Mother Goose Lamb Chop Is Third SPICY LIVING 52 AQUEDUCT VICTOR Victory Worth 59621 | By Joe Nichols | RE0000526466 | 1991-03-07 | B00000041026 |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sports-of-the-times-a-threesewer-hitter-willie-the-wonder-over-the.html | Sports of The Times A ThreeSewer Hitter Willie the Wonder Over the Housetops In Central Park | By Arthur Daley | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/statue-of-angel-to-grace-64-fair-mormons-will-erect-8foot-figure-on.html | STATUE OF ANGEL TO GRACE 64 FAIR Mormons Will Erect 8Foot Figure on Temple Spire | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stephen-j-day.html | STEPHEN J DAY | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stepping-stones-a-boating-hot-corner-between-75-and-100-pleasure.html | Stepping Stones A Boating Hot Corner Between 75 and 100 Pleasure Craft Hit Rocks Each Year Coast Guardsmen at Light Use Towel as a Warning Station Operators Isolated A Weak Voice Light on Sound Plays Hot Corner Cat Is Member of Crew | By Steve Cadythe New York Timesthe New York Times BY PATRICK A BURNS | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stommelwheeler.html | StommelWheeler | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/summit-2-years-later-meeting-with-khrushchev-disappointed-kennedy.html | SUMMIT 2 YEARS LATER Meeting with Khrushchev Disappointed Kennedy Arid He Sees Greater Value in LowerLevel Talks In Vienna The Early Exuberance Khrushchev at the Crest Alliance Troubled Search Goes On KENNEDY AND KHRUSHCHEV | By Max Frankel Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/supplier-stocks-show-advances-average-for-group-up-27-from-its.html | SUPPLIER STOCKS SHOW ADVANCES Average for Group Up 27 From Its YearAgo Level Average Gains Earnings Irregular | By Peter I Elkovich | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/susan-wolff-engaged-to-richard-shepard.html | Susan Wolff Engaged To Richard Shepard | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/susanna-hauck-to-be-married-to-ew-hodge-interiordesign-student-and.html | Susanna Hauck To Be Married To EW Hodge InteriorDesign Student and Former Marine Officer Engaged | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/symphonic-riches-past-season-was-a-notable-one-for-orchestras.html | SYMPHONIC RICHES Past Season Was a Notable One For Orchestras Native and Foreign Bostons Leinsdorf Rich Sound | By Harold C Schonberg | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tax-suggestions-chber-investors-house-proposals-held-more-generous.html | TAX SUGGESTIONS CHBER INVESTORS House Proposals Held More Generous Than Kennedys Reaction Is Quick TAX SUGGESTIONS CHEER INVESTORS | By Robert Dietz | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/teresa-loughnane-engaged-to-marry.html | Teresa Loughnane Engaged to Marry | Special to The New York TimesA Laviosa | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/terrace-tips-preplanning-will-solve-gardening-problems-sun-and-wind.html | TERRACE TIPS PrePlanning Will Solve Gardening Problems Sun and Wind Before Planting | By Frances G Freemanthe New York Times BILL ALLER | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/texas-ship-line-is-branching-out-hopes-to-buy-10-vessels-for-two.html | TEXAS SHIP LINE IS BRANCHING OUT Hopes to Buy 10 Vessels for Two New Routes LongRange Expansion Turned Down in 1953 | By Werner Bamberger | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-196263-season-was-a-good-one-for-the-dance.html | THE 196263 SEASON WAS A GOOD ONE FOR THE DANCE | By Allen Hughes | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-bear-dances-to-stalins-tune-nikita-khrushchev-is-only-the.html | THE BEAR DANCES TO STALINS TUNE Nikita Khrushchev Is Only the Executor Of His Predecessors Will a Study Finds The Bear Dances | By Max Frankel | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-merchants-view-retailers-assess-the-summer-market-and-find-it.html | The Merchants View Retailers Assess the Summer Market And Find It Much Better Than 1962 Over One Earner Encouragement Urged | HERBERT KOSHETZ | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-professional-amateur.html | The Professional Amateur | By Julian Moynahan | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-week-in-finance-market-makes-a-strong-recovery-prices-end-near.html | The Week in Finance Market Makes a Strong Recovery Prices End Near Best of the Year Tool Orders Rise WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-world-of-music-rio-fails-to-land-philadelphians-for-its-first.html | THE WORLD OF MUSIC Rio Fails to Land Philadelphians for Its First International Festival Impact Cited HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-world-of-stamps-an-auctioned-hawaiian-items-record-price-young.html | THE WORLD OF STAMPS An Auctioned Hawaiian Items Record Price YOUNG ARTISTS MUSEUM GIFTS ALBUMS JUNE FIRST DAYS | By David Lidman | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/then-antony-met-cleopatra-the-world-has-a-fair-picture-of-the-woman.html | Then Antony Met Cleopatra The world has a fair picture of the woman who was Queen of Kings But what kind of man gave her the title Antony And Cleopatra | By Robert Payne | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/threat-to-seize-tshombe-denied-flight-called-just-a-visit-to-dying.html | THREAT TO SEIZE TSHOMBE DENIED Flight Called Just a Visit to Dying FatherinLaw | By J Anthony Lukas Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/time-catches-up-with-limehouse-demolishers-in-london-are-leaving.html | TIME CATCHES UP WITH LIMEHOUSE Demolishers in London Are Leaving Only Memories Lotteries and Battles Gone | By Lawrence Fellows Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/transport-group-backing-mergers-opposes-a-moratorium-on-carrier.html | TRANSPORT GROUP BACKING MERGERS Opposes a Moratorium on Carrier Combinations Competition Is Cited | By Edward A Morrow | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/traveling-companions-traveling-companions.html | Traveling Companions Traveling Companions | By Jc Furnas | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tyler-jay-smith-becomes-fiance-of-averil-crosby-williams-alumnus.html | Tyler Jay Smith Becomes Fiance Of Averil Crosby Williams Alumnus and a Sarah Lawrence Senior to Marry | Special to The New York TimesSlaght | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-parties-are-hard-to-digest-u-n-parties.html | UN Parties Are Hard To Digest U N Parties | By June Bingham | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-pushes-truce-plans-soviet-union-a-factor.html | UN Pushes Truce Plans Soviet Union a Factor | By Sam Pope Brewer Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-seeks-worldwide-effort-to-teach-700-million-illiterates.html | UN Seeks Worldwide Effort To Teach 700 Million Illiterates | By Arnold H Lubasch Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/unlisted-stocks-rose-last-week-index-shows-gain-of-223-trucking.html | UNLISTED STOCKS ROSE LAST WEEK Index Shows Gain of 223 Trucking Issues Advance Truckers Gain Ilikon Off | By William D Smith | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-aroused-to-maritime-decline-navy-secretary-sees-secondrate.html | US Aroused to Maritime Decline Navy Secretary Sees SecondRate Status for Merchant Fleet Points to Soviet Rise Urges Avoiding a Burial at Sea Call Is Welcomed History Reviewed Soviet Increasing Fleet No Burial at Sea | By George Horne | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-canadian-creivs-roinw-american-henley-saturday-16race-program-to.html | US Canadian Creivs Roinw American Henley Saturday 16RACE PROGRAM TO START AT 1 PM Vesper Detroit NYAC St Catherines Eights in Henley at Saratoga New York C Entered | By Allison Danzig | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-debutantes-to-be-presented-at-ballin-vienna-3d-fete-of-silver.html | US Debutantes To Be Presented At Ballin Vienna 3d Fete of Silver Rose Will Be Held June 29 Names Announced | Green  Rossi | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-imports-show-decline-for-month.html | US IMPORTS SHOW DECLINE FOR MONTH | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-studies-nontariff-curbs-in-preparing-for-trade-talks-close.html | US Studies NonTariff Curbs In Preparing for Trade Talks Close Scrutiny Seen NONTARIFF CURBS ON TRADE STUDIED | By Richard E Mooney Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/valerie-ann-moore-wed-in-new-haven.html | Valerie Ann Moore Wed in New Haven | Special to The New York TimesJay Storm | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/virginia-l-hundley-engaged-to-marry.html | Virginia L Hundley Engaged to Marry | Special to The New York TimesGalberne | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/visit-will-not-be-official.html | Visit Will Not Be Official | Special to the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/walking-tour-of-edinburgh-capital-of-scotland-is-scenic-and-full-of.html | WALKING TOUR OF EDINBURGH Capital of Scotland Is Scenic and Full of Historic Interest Old Town High on a Ridge Delightful for Stroller Landscaped Gardens Classic Buildings Admission Is Free Tiny Chapel Ancient Projectile Dwelling Restored Tablet Worth Noting Parliament House Smoky Fog Queens Residence Secret Staircase | By George Oakes | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wartorn-city-in-soviet-is-drab-rebuilt-voronezhs-aspect-conceals.html | WARTORN CITY IN SOVIET IS DRAB Rebuilt Voronezhs Aspect Conceals Significance | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/weather-easing-unrest-in-poland-fine-spring-seen-as-stifling-anger.html | WEATHER EASING UNREST IN POLAND Fine Spring Seen as Stifling Anger Over Price Rises Further Increases Indicated Propaganda Blamed Rumors of Protest | By Paul Underwood Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/west-point-class-will-hear-taylor-504-graduate-wednesday-including.html | WEST POINT CLASS WILL HEAR TAYLOR 504 Graduate Wednesday Including Colin Kelly 3d | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/western-oil-men-reach-an-accord-with-indonesians-us-and-british.html | WESTERN OIL MEN REACH AN ACCORD WITH INDONESIANS US and British Concerns Becoming Contractors in Nationalization Step LONG DEADLOCK BROKEN Crisis Between Washington and Jakarta Averted and Both Seem Satisfied The Companies Involved INDONESIA SIGNS OIL AGREEMENTS Kennedy Much Gratified | By Am Rosenthal Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wheat-puzzle-hard-to-solve-prospect-is-for-larger-surplus-after.html | WHEAT PUZZLE HARD TO SOLVE Prospect Is for Larger Surplus After Rejection of Controls Lifting the Lid What to Do Anderson a Backer Wait and See | By William M Blair Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/whos-to-live-here-anyway-people-or-automobiles.html | Whos to Live Here Anyway People or Automobiles | By John Keatsfrom SICK CITIES | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/why-de-gaulle-cannot-win-the-last-great-representative-of.html | Why de Gaulle Cannot Win The last great representative of nationalism he has an observer says misjudged the direction history is taking and the temper of the new Europeans he would lead Why de Graulle Cannot Win | By Louis J Halle | RE0000526466 | 1991-03-07 | B00000041026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wildcats-repeat-villanova-wins-fourth-ic4a-title-in-row-yale-second.html | WILDCATS REPEAT Villanova Wins Fourth IC4A Title in Row Yale Second Zwolak Beats Mack Stauffer Sets Mark VILLANOVA TAKES TRACK TITLE AGAIN Fast Anchors in Relay Gubner Retains Titles McDyre Takes Javelin | By Will Bradbury | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wilkins-is-seized-in-jackson-miss-naacp-leader-accused-of-felony.html | WILKINS IS SEIZED IN JACKSON MISS NAACP Leader Accused of Felony After Picketing Police Led on Chase Children Stay in Jail | By Jack Langguth Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/woman-explorer-maps-wall-street-woman-explorer-maps-wall-st-citys.html | Woman Explorer Maps Wall Street WOMAN EXPLORER MAPS WALL ST Citys Financial District Is Mapped | The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/women-to-foster-citizen-training-jewish-council-is-creating.html | WOMEN TO FOSTER CITIZEN TRAINING Jewish Council Is Creating Community Action Units Youth Amid Automation Loss In Leadership | By Irving Spiegel | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wood-field-and-stream-large-organizational-effort-is-needed-to-put.html | Wood Field and Stream Large Organizational Effort Is Needed to Put BigGame Hunter in Field | By Oscar Godbout Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/world-federalism-patterned-on-us-proposed-by-briton.html | World Federalism Patterned on US Proposed by Briton | Special to The New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/yugoslav-locale-fits-viking-movie-terrain-and-local-extras-aid.html | YUGOSLAV LOCALE FITS VIKING MOVIE Terrain and Local Extras Aid 3Nation Venture | By David Binder Special To the New York Times | RE0000526466 | 1991-03-07 | B00000041026 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/2-parties-weigh-convention-sites-may-meet-continent-apart-and-month.html | 2 PARTIES WEIGH CONVENTION SITES May Meet Continent Apart and Month Apart in 64 Cash Offer Lacking | By Joseph A Loftus Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/2year-pact-voted-by-boston-printers.html | 2YEAR PACT VOTED BY BOSTON PRINTERS | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/390-st-peters-graduates-hear-hughes-on-morality.html | 390 St Peters Graduates Hear Hughes on Morality | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/8-held-in-montreal-on-bomb-charges-8-held-in-quebec-on-bomb-charges.html | 8 Held in Montreal On Bomb Charges 8 HELD IN QUEBEC ON BOMB CHARGES | By United Press International | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/advertising-an-economist-offers-his-advice-california-edition.html | Advertising An Economist Offers His Advice California Edition SeatBelt Campaign Accounts People Addenda | By Peter Bart | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/aec-group-sees-aplant-in-soviet-spends-2-hours-inspecting-a-new.html | AEC GROUP SEES APLANT IN SOVIET Spends 2 Hours Inspecting a New Power Station Seaborg Cites Soviet Gains | By Theodore Shabad Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/alice-b-goldstein-wed-in-cincinnati-to-gd-sargent-candidate-for.html | Alice B Goldstein Wed in Cincinnati To GD Sargent Candidate for Masters at Brandeis Bride of ExRhodes Scholar | MardisRob Paris | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/an-exile-no-longer-james-arthur-baldwin-as-if-a-veil-fell-friend-of.html | An Exile No Longer James Arthur Baldwin As If a Veil Fell Friend of Richard Wright | Mottke Weissman | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/antiques-hunter-urged-to-be-wary-of-fakes-size-of-wormholes.html | Antiques Hunter Urged To Be Wary of Fakes Size of Wormholes | By Barbara Plumb | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/berlins-economy-remains-robust-western-sector-thriving-as-private.html | BERLINS ECONOMY REMAINS ROBUST Western Sector Thriving as Private Investment in Industry Rises SHOCK OF WALL EASES Concern Is Expressed Over Capital Goods Outlays but Gains Are Noted BERLIN ECONOMY REMAINS ROBUST | By Edwin L Dale Jr Special to the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/blind-brook-beats-milwaukee-in-polo.html | BLIND BROOK BEATS MILWAUKEE IN POLO | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/board-assesses-pay-of-teachers-finds-maximum-is-higher-than-in-any.html | BOARD ASSESSES PAY OF TEACHERS Finds Maximum Is Higher Than in Any Major City Minimum Tops Most SUBURB WAGES BETTER Union Charges Distortion School Budget Hearing Slated for Tomorrow Less Than Half Won 30 Million in Raises | By Gene Currivan | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bowery-tragedy-how-it-all-began-derelicts-poisoning-traced-to.html | BOWERY TRAGEDY HOW IT ALL BEGAN Derelicts Poisoning Traced to Decision by Store to Switch to Lethal Solvent 80 METHANOL IN BRAND Shop Had Sold Product With Only 4  to April 30 First Deaths on May 2 All Labeled Poison Admit Knowing Reason BOWERY TRAGEDY HOW IT ALL BEGAN Victims Get Alcohol Major Difference Seen | By Lawrence OKane | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bridal-in-larchmont-for-miss-schachter.html | Bridal in Larchmont For Miss Schachter | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bridge-kaplan-and-lazard-leading-play-for-the-goldman-trophy-only.html | Bridge Kaplan and Lazard Leading Play for the Goldman Trophy Only One TopSeeded Team | By Albert H Morehead | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/britain-marks-decade-of-elizabeths-reign-monarchy-is-firmer-than.html | Britain Marks Decade of Elizabeths Reign Monarchy Is Firmer Than Ever Despite Some Criticism | By Sydney Gruson Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/briton-addresses-stony-brook-class.html | BRITON ADDRESSES STONY BROOK CLASS | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/cant-win-them-all.html | Cant Win Them All | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/century-a-milstead-dies-at-62-was-allamerica-tackle-at-yale-was.html | Century A Milstead Dies at 62 Was AllAmerica Tackle at Yale Was Called Line in Himself by Grantland RiceLed Touchdown Club Here | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/chess-centralization-and-an-open-file-decide-the-outcome.html | Chess Centralization and an Open File Decide the Outcome | By Al Horowitz | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/cigarette-prices-up-more-than-tax-3-to-5-cents-added-to-cover-levy.html | CIGARETTE PRICES UP MORE THAN TAX 3 to 5 Cents Added to Cover Levy and Wholesale Rise CIGARETTE PRICES UP MORE THAN TAX | By Joseph C Ingraham | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/coexisting-vital-u-thant-asserts-world-must-gain-tolerance-mt.html | COEXISTING VITAL U THANT ASSERTS World Must Gain Tolerance Mt Holyoke Class Told | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/concerts-stress-teaching-of-jazz-art-farmer-plays-in-first-of-new.html | CONCERTS STRESS TEACHING OF JAZZ Art Farmer Plays in First of New Schools Series | By John S Wilson | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/defense-official-urges-cost-curbs-says-unreliability-can-cut-us.html | DEFENSE OFFICIAL URGES COST CURBS Says Unreliability Can Cut US Strategic Advantage | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dior-mannequin-enjoys-fees-and-food-in-us.html | Dior Mannequin Enjoys Fees and Food in US | By Marylin Benderthe New York Times BY MEYER LIEBOWITZ | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dr-george-bolling-dies-at-92-teacher-of-greek-and-sanskrit.html | Dr George Bolling Dies at 92 Teacher of Greek and Sanskrit | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/effect-of-horror-films-on-children-is-assessed-purged-of-violence.html | Effect of Horror Films On Children Is Assessed Purged of Violence Crimes by the Young | By Martin Tolchin | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/entry-of-russian-sect-to-us-attacked-by-house-units-head-feighan.html | Entry of Russian Sect to US Attacked by House Units Head Feighan Fears the Arrival of 250 Old Believers Will Start Chain Reaction Hearings Under Consideration 999 Returned to Soviet | By Ben A Franklin Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/farley-asserts-hed-help-ticket-has-not-made-decision-on-1964-senate.html | FARLEY ASSERTS HED HELP TICKET Has Not Made Decision on 1964 Senate Campaign | By Peter Kihss | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/feighan-view-disputed.html | Feighan View Disputed | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ferrier-cards-61-in-speed-way-golf-57-break-par-as-boros-and.html | FERRIER CARDS 61 IN SPEED WAY GOLF 57 Break Par as Boros and Finsterwald Tie for Lead PGA Record Is 60 A Frog and a Birdie | By Lincoln A Werden Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/floyd-e-mcaffree-cw-post-professor.html | FLOYD E MCAFFREE CW POST PROFESSOR | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/food-news-a-breakfast-after-prom.html | Food News A Breakfast After Prom | By Jean Hewitt | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/foreign-affairs-viewing-the-vatican-as-a-state-convocation-approved.html | Foreign Affairs Viewing the Vatican as a State Convocation Approved | By Cl Sulzberger | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/frank-j-reynolds-exlockheed-aide.html | FRANK J REYNOLDS EXLOCKHEED AIDE | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/george-v-was-last-to-summon-troupe-before-throne-seats-cost-up-to.html | George V Was Last to Summon Troupe Before Throne Seats Cost Up to 140 Victorias Theatricals Change in Humor | By James Feron Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hansgens-cooper-buick-first-by-47-seconds-on-long-island.html | Hansgens Cooper Buick First By 47 Seconds on Long Island | By Frank Blunk Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/harperatlantic-fills-2-high-posts.html | HarperAtlantic Fills 2 High Posts | BlackstoneShelburne | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/henry-g-thomas-69-dies-retired-hartford-fire-chief.html | Henry G Thomas 69 Dies Retired Hartford Fire Chief | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hickmans-homer-wins-finale-43-18844-see-mets-take-21-opener-as.html | HICKMANS HOMER WINS FINALE 43 18844 See Mets Take 21 Opener as Pirates Collide and Fly Ball Is Dropped Mets Take 30 Lead The Met Way Vindicated | By Robert Lipsyte | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/james-baldwin-rejects-despair-despite-race-drift-and-danger-baldwin.html | James Baldwin Rejects Despair Despite Race Drift and Danger BALDWIN REJECTS DESPAIR ON RACE Not a Churchgoer | By Ms Handler | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/janet-morrow-married.html | Janet Morrow Married | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/japanese-makes-history.html | Japanese Makes History | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/john-patrick-at-work-adapting-a-candle-for-st-jude-for-stage-miss.html | John Patrick at Work Adapting A Candle for St Jude for Stage Miss Pell Is Missing Hughie in London | By Sam Zolotow | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kennedy-command-performance-is-an-heir-to-londons-job-seeks-the-man.html | Kennedy Command Performance Is an Heir to Londons Job Seeks the Man To Capital and Back LawnParty Volunteers Origin Is Obscure Coburn Played for Tafts | By Marjorie Hunter Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kennedy-speeds-civil-rights-bill-plans-a-message-hopes-to-get.html | KENNEDY SPEEDS CIVIL RIGHTS BILL PLANS A MESSAGE Hopes to Get Program Ready for Congress Tomorrow Before Going on Trip Starts Trip Wednesday Fearful of Violence KENNEDY SPEEDS CIVIL RIGHTS BILL | By Anthony Lewis Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kralick-allows-2-hits-in-opener-adcock-azcue-connect-for.html | KRALICK ALLOWS 2 HITS IN OPENER Adcock Azcue Connect for IndiansMcDowell Takes Finale as Yanks Miscue A Messy Affair A Phantom Double Play Luplow Gets a Hit | By John Drebinger Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/leah-gumprich-bride-of-gunther-lawrence.html | Leah Gumprich Bride Of Gunther Lawrence | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/letters-to-the-times-indiapakistan-amity-efforts-to-allay-suspicion.html | Letters to The Times IndiaPakistan Amity Efforts to Allay Suspicion and Promote Friendship Cited Opera Policies Criticized Tying Annuities to Index Adjusting Retirement Pay to Living Costs Called Inflationary Clash in Yorkville | WILLIAM D SHIPMAN Brunswick Me May 28 1963TEDFORD COOK New York May 28 1963 | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mabel-and-etoile-gain-yra-prizes-mischief-scores-in-series-finale.html | Mabel and Etoile Gain YRA Prizes MISCHIEF SCORES IN SERIES FINALE Mabel Next in International Race Is OverAll Winner 135 Craft Compete Not Quite Excursion Boat Timothea Schneider Third | By John Rendel Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/marilyn-ann-guinn-becomes-affianced.html | Marilyn Ann Guinn Becomes Affianced | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/melissa-hayden-dances-in-london-appears-at-covent-garden-in-work-by.html | MELISSA HAYDEN DANCES IN LONDON Appears at Covent Garden in Work by Ashton | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mexicans-defeat-french-in-soccer-oro-ties-for-first-with-21.html | MEXICANS DEFEAT FRENCH IN SOCCER Oro Ties for First With 21 VictoryWolverhampton Beats AllStars 50 Kocik Gets First Goal A Turf Problem | By William J Briordy | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/michelle-rieff-is-married.html | Michelle Rieff Is Married | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/miniature-poodle-best-in-media-show-the-chief-awards-sachs-pays-for.html | MINIATURE POODLE BEST IN MEDIA SHOW THE CHIEF AWARDS Sachs Pays for 500 Violation | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/miss-germann-is-future-bride-of-rp-claude-alumna-of-vassar-and-a.html | Miss Germann Is Future Bride Of RP Claude Alumna of Vassar and a Teacher There Plan to Marry June 15 | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-andrew-j-howard.html | MRS ANDREW J HOWARD | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-giorgio-tozzi.html | MRS GIORGIO TOZZI | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-joan-billingham-married-in-greenville.html | Mrs Joan Billingham Married in Greenwich | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-leo-j-kelly.html | MRS LEO J KELLY | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mutual-funds-proposed-dutch-tax-assayed.html | Mutual Funds Proposed Dutch Tax Assayed | By Sal R Nuccio | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/nature-and-whitman-poetry-mix-in-birthday-salute-at-li-home.html | Nature and Whitman Poetry Mix In Birthday Salute at LI Home | By Paul Gardner Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/negro-seeks-writ-for-mississippi-u-asks-court-today-to-bar.html | NEGRO SEEKS WRIT FOR MISSISSIPPI U Asks Court Today to Bar Interference With Entry Wilkins to Return | By Jack Langguth Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/neislervon-selzam.html | Neislervon Selzam | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-essex-zoo-delights-younger-set.html | New Essex Zoo Delights Younger Set | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-soviet-cab-appears.html | New Soviet Cab Appears | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-taxsheltered-pension-plan-throws-spotlight-on-old-ruling-news.html | New TaxSheltered Pension Plan Throws Spotlight on Old Ruling NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/onrust-awarded-3d-place-in-race-from-block-island.html | Onrust Awarded 3d Place In Race From Block Island | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/opportunity-for-gop-city-republicans-also-face-challenge-in-gaining.html | Opportunity for GOP City Republicans Also Face Challenge In Gaining Seats in Larger Council Edge Held Over Liberals Kupferman Abstains | By Clayton Knowles | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/otto-g-direnga.html | OTTO G DIRENGA | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peking-exploits-us-racial-strife-propaganda-seems-aimed-at.html | PEKING EXPLOITS US RACIAL STRIFE Propaganda Seems Aimed at Undercutting Soviet Asian Reds Back Peking | By Robert Trumbull Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pentagon-to-back-2d-plane-award-gilpatric-scheduled-to-lead-defense.html | PENTAGON TO BACK 2D PLANE AWARD Gilpatric Scheduled to Lead Defense of Contract Made for VSTOL Aircraft Won by Buffalo Company PENTAGON TO BACK 2D PLANE AWARD | By Jack Raymond Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peru-to-vote-sunday-to-replace-junta-that-seized-power-in-62.html | Peru to Vote Sunday to Replace Junta That Seized Power in 62 | By Juan de Onis Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/police-and-pickets-mass-as-wallace-speaks-on-tv-here-wallace-in.html | Police and Pickets Mass as Wallace Speaks on TV Here WALLACE IN CITY POLICE ON GUARD Ambulance Ready | By Milton Bracker | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pope-weakening-in-final-stages-of-his-struggle-bears-pain-with.html | POPE WEAKENING IN FINAL STAGES OF HIS STRUGGLE Bears Pain With Fortitude Declines Slowly Because of Strong Constitution HIS FEVER GOES HIGHER Pontiff Suffers New Crisis He Listens to Mass and Recites Part of Rite Text of Vatican statements will be found on Page 22 Condition Very Grave Peritonitis Develops POPE WEAKENING IN LONG STRUGGLE The Pope Received Bishop Violent Spasms Reported Gives a Pentecostal Blessing | By Arnaldo Cortesi Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/power-fight-gain-seen-by-utilities-trade-group-chief-discerns.html | POWER FIGHT GAIN SEEN BY UTILITIES Trade Group Chief Discerns Favorable US Policy Shift | By Gene Smith Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/producers-favor-lowcost-movies-journal-urges-quality-film-as-remedy.html | PRODUCERS FAVOR LOWCOST MOVIES Journal Urges Quality Film as Remedy for Hollywood Original Ideas Sought Brandt Discounts Budgets | By Murray Schumach Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/production-unit-backed-by-un-flourishes-in-thailand-unthai-project.html | Production Unit Backed by UN Flourishes in Thailand UNTHAI PROJECT PROVING SUCCESS | By Kathleen McLaughlin Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/random-notes-from-all-over-protocol-chief-tired-of-catering-duke-is.html | Random Notes From All Over Protocol Chief Tired of Catering Duke Is Expected to Resign for Ambassadorial Post Other Shifts Seen LandLocked Leader Calls His Own Shot | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/riding-titles-go-to-miss-wallace-she-takes-two-events-in-stamford.html | RIDING TITLES GO TO MISS WALLACE She Takes Two Events in Stamford Horse Show | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sales-are-steady-for-economy-cars.html | SALES ARE STEADY FOR ECONOMY CARS | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/satirical-troupe-to-tour-canada-establishments-5-britons-to-return.html | SATIRICAL TROUPE TO TOUR CANADA Establishments 5 Britons to Return to Scene of Protest Surprised by Protests | By Richard F Shepard | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sec-stock-study-behind-schedule-commission-may-limit-its-bid-for.html | SEC STOCK STUDY BEHIND SCHEDULE Commission May Limit Its Bid for Congressional Action This Session 3 PROPOSALS EXPECTED Abbreviated Package Would Receive Broad Backing in Securities Industry SEC STOCK STUDY BEHIND SCHEDULE | By Eileen Shanahan Special to the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/senate-is-hurdle-on-testban-pact-bitter-controversy-expected-if.html | SENATE IS HURDLE ON TESTBAN PACT Bitter Controversy Expected if Kennedy Seeks Assent to Treaty With Soviet Russians Unyielding SENATE IS HURDLE ON TESTBAN PACT Space Scientists to Confer | By Max Frankel Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/senator-pell-opposes-setting-up-a-foreign-affairs-academy-rhode.html | Senator Pell Opposes Setting Up A Foreign Affairs Academy Rhode Island Democrat Hits Administration Plan as Dubious and Needless Views Given in a Paper | By Ew Henworthy Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sioux-fight-south-dakota-law-for-authority-on-reservations.html | Sioux Fight South Dakota Law For Authority on Reservations | By Donald Janson Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/slight-rise-shown-by-london-stocks-stocks-in-london-climb-modestly.html | Slight Rise Shown By London Stocks STOCKS IN LONDON CLIMB MODESTLY | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/southern-ports-weigh-new-plea-may-ask-supreme-court-to-rehear.html | SOUTHERN PORTS WEIGH NEW PLEA May Ask Supreme Court to Rehear RailRate Case Trade Pattern Upset Ports Weigh New Battle | By George Horne | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/spinsters-ratio-declining-in-us-only-7-of-women-in-early-30s-were.html | SPINSTERS RATIO DECLINING IN US Only 7 of Women in Early 30s Were Unwed in 60 Divorce Rate High Illegitimate Births Rise More Schooling for Women | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sports-of-the-times-local-boys-make-good-warm-welcome-from-the.html | Sports of The Times Local Boys Make Good Warm Welcome From the Sidewalks Strong Bench | By Arthur Daley | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/steel-shipments-expected-to-dip-decline-of-10-to-15-per-cent-is-for.html | STEEL SHIPMENTS EXPECTED TO DIP Decline of 10 to 15 Per Cent Is Foreseen for July | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/stoneykirk-best-in-1206dog-field-worcester-collie-is-named-in.html | STONEYKIRK BEST IN 1206DOG FIELD Worcester Collie Is Named in Framingham Show THE CHIEF AWARDS | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tax-on-business-in-city-assailed-report-asserts-levy-curbs.html | TAX ON BUSINESS IN CITY ASSAILED Report Asserts Levy Curbs Expansion and Tends to Drive Out Companies Prepared by Consultant TAX ON BUSINESS IN CITY ASSAILED | By Charles G Bennettorren Jack Turner | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tightening-of-credit-reserve-moves-away-from-easymoney-policy-but.html | Tightening of Credit Reserve Moves Away From EasyMoney Policy but Rules Out Severe Changes RESERVE CHANGES EASYMONEY VIEW | By Mj Rossant | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tishman-realty-fills-2-new-posts.html | Tishman Realty Fills 2 New Posts | BlackstoneShelburne | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/two-asians-a-contrast-sukarno-and-rahman-genial-opponents-typify.html | Two Asians A Contrast Sukarno and Rahman Genial Opponents Typify Differences in Eastern Outlook Sukarno Makes Friends Phenomenon of Difference | By Am Rosenthal Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/un-offers-plan-to-aid-latin-area-4point-program-advanced-by.html | UN OFFERS PLAN TO AID LATIN AREA 4Point Program Advanced by Economic Commission Emphasizes Exports | By Edward C Burks Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/union-in-accord-with-us-rubber-24000-at-18-plants-to-get-raise-and.html | UNION IN ACCORD WITH US RUBBER 24000 at 18 Plants to Get Raise and Fringe Benefits | By Emanuel Perlmutter | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/us-dealings-in-gold-masked-by-exchange-stabilization-fund-treasury.html | US Dealings in Gold Masked By Exchange Stabilization Fund Treasury Prefers Not to Report Sales and Purchases Immediately to Avoid Foreign Jitters on Dollar Strength TREASURYS FUND MASKS GOLD SALES Transfers Are Limited | By Edward Cowan | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vaticans-staff-tested-in-crisis-key-men-put-in-long-hours-during.html | VATICANS STAFF TESTED IN CRISIS Key Men Put in Long Hours During Popes Illness Inquiries are Numberless Radio Station Staff Taxed | By Paul Hofmann Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vernon-f-mclellan.html | VERNON F MCLELLAN | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wagner-decides-to-build-a-park-at-breezy-point-says-site-where.html | WAGNER DECIDES TO BUILD A PARK AT BREEZY POINT Says Site Where Apartment Project Is Rising Will Be Condemned if Necessary MONTHS OF DOUBT END City Officials Are Ordered to Draw Up PlansCost May Exceed 60 Million Park Called Essential CITY ACTS TO GET BREEZY POINT SITE Panel to Be Named | By Leonard Ingalls | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wallace-scorns-cities-of-north-calls-new-york-citadel-of-hypocrisy.html | WALLACE SCORNS CITIES OF NORTH Calls New York Citadel of Hypocrisy on Race Issue | By Gay Talese | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/watch-on-yemen-termed-big-task-observers-believe-uns-200-men-wont.html | WATCH ON YEMEN TERMED BIG TASK Observers Believe UNs 200 Men Wont be Enough Thousands of Trails Open | By Dana Adams Schmidt Special To the New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/westbury-fills-entry-list-early-epidemic-appears-virtually-over-at.html | WESTBURY FILLS ENTRY LIST EARLY Epidemic Appears Virtually Over at Roosevelt Raceway | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/women-lawyer-to-get-degree-41-years-late.html | Women Lawyer to Get Degree 41 Years Late | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |
| 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/yale-medical-school-gets-aid.html | Yale Medical School Gets Aid | Special to The New York Times | RE0000526462 | 1991-03-07 | B00000041022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/100-in-englewood-parade-for-sitin-negro-and-white-clerics-join-in.html | 100 IN ENGLEWOOD PARADE FOR SITIN Negro and White Clerics Join in School Protest Municipal Building Visited Prayer Gimmick Decried | By John W Slocum Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/203-women-are-graduated-by-college-of-new-rochelle.html | 203 Women Are Graduated By College of New Rochelle | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/7-hotels-put-back-on-rent-control-mrs-gabel-says-absence-of-rule.html | 7 HOTELS PUT BACK ON RENT CONTROL Mrs Gabel Says Absence of Rule Has Been No Incentive to Improve Properties RATE CUTS INDICATED City Agency Head Declares Landlords Act Only When Income Is Threatened Masquerade Charged Hotels Are Listed | By Alexander Burnham | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/7-pros-gain-berths-in-100000-tourney.html | 7 PROS GAIN BERTHS IN 100000 TOURNEY | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-correction.html | A Correction | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-liberal-pontiff-church-council-and-encyclical-on-amity-marked.html | A LIBERAL PONTIFF Church Council and Encyclical on Amity Marked Tenure Doctors Gave Up Hope Popes List Words Those at Bedside Pope John Is Dead at 81 Reign of 4 Years Devoted to Peace and Christian Unity HUMILITY MARKS HIS FINAL HOURS Pontiff Offered His Life for Church and Vatican Council He Convoked File Past in Tribute Declined to Say Death Near Followed Masses Closely | By Arnaldo Cortesi Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/adenauer-to-be-relieved-of-control-by-aug-1-adenauer-is-resigned.html | Adenauer to Be Relieved of Control by Aug 1 Adenauer Is Resigned Resistance Evaporates | By Arthur J Olsen Special to the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/advertising-battle-of-the-blades-rationing-noted-account-switch.html | Advertising Battle of the Blades Rationing Noted Account Switch Diminishing Inequities Accounts People | By Peter BartfriedmanAbeles | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/africans-complain-of-bias-in-moscow-africans-accuse-russians-of.html | Africans Complain Of Bias in Moscow AFRICANS ACCUSE RUSSIANS OF BIAS Nationality Not Given Truth of Story Questioned | By Seymour Topping Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/agency-shop-wins-courts-approval-ruled-permissible-by-us-law.html | AGENCY SHOP WINS COURTS APPROVAL Ruled Permissible by US Law Optional in States AGENCY SHOP WINS COURT APPROVAL Provided in 1947 | By Joseph A Loftus Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/anne-s-townsend-to-be-wed-june-15.html | Anne S Townsend To Be Wed June 15 | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/argentines-meet-on-candidate.html | Argentines Meet on Candidate | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/arizona-upheld-over-california-on-water-rights-supreme-courts-71.html | ARIZONA UPHELD OVER CALIFORNIA ON WATER RIGHTS Supreme Courts 71 Ruling Caps 40Year Fight on Use of the Colorado River WIDE EFFECT FORESEEN 3 Justices Strongly Oppose Provision Allowing US to Apportion Supplies Oppose Federal Role ARIZONA IS VICTOR IN WATER DISPUTE Assails Bureaucracy Congresss Intent Argued Rises in Rockies | By William M Blair Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/army-may-release-ft-tilden-for-park-us-may-release-ft-tilden-to.html | Army May Release Ft Tilden for Park US MAY RELEASE FT TILDEN TO CITY Project Rising Report Was Oral | By Charles G Bennett | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bishop-denounces-south-african-law.html | BISHOP DENOUNCES SOUTH AFRICAN LAW | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bonds-government-issues-decline-on-a-wide-front-trading-is-light.html | Bonds Government Issues Decline on a Wide Front TRADING IS LIGHT TIGHT MONEY SEEN Slides Also Registered by HighGrade Corporates and by Municipals Offering Is Large | By Hj Maidenberg | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/books-of-the-times-oharas-tragicomedy-of-disenchantment.html | Books of The Times OHaras Tragicomedy of Disenchantment | By Charles Pooreann Zane Shanks | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bradley-martin-89-financier-and-a-philanthropist-is-dead.html | Bradley Martin 89 Financier And a Philanthropist Is Dead | Special to The New York TimesBlackstone Studios | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bridge-pair-from-canada-is-victor-in-goldman-trophy-play-manual-vs.html | Bridge Pair From Canada Is Victor In Goldman Trophy Play Manual vs Machines | By Albert H Moorehead | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/briton-climbs-langtang-ii.html | Briton Climbs Langtang II | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/c-stanley-lewis-weds-miss-karen-d-jackson.html | C Stanley Lewis Weds Miss Karen D Jackson | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/california-hints-at-fight.html | California Hints at Fight | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cardinals-in-vatican-take-rule-of-church-till-pope-is-chosen.html | Cardinals in Vatican Take Rule Of Church Till Pope Is Chosen Primary Task Is Organizing Election of a New Pontiff Chamberlain in Charge Pope Johns Election | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cbs-will-link-eden-monnet-and-eisenhower-by-telstar-ii-mickey.html | CBS Will Link Eden Monnet And Eisenhower by Telstar II Mickey Rooney on CBS Malcolm X Interviewed | By Richard F Shepard | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ceremonial-breaking-of-ring-and-seal-set.html | Ceremonial Breaking Of Ring and Seal Set | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/christian-scientists-name-leader.html | Christian Scientists Name Leader | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/claiming-races-delight-trader-gerry-is-in-his-element-at-westbury.html | CLAIMING RACES DELIGHT TRADER Gerry Is in His Element at Westbury Win or Lose | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/clay-no-knockout-with-britons-wants-to-go-home.html | Clay No Knockout With Britons Wants to Go Home | Pictorial Parade | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/committee-to-open-a-goldwater-drive.html | COMMITTEE TO OPEN A GOLDWATER DRIVE | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/controller-asks-roads-expansion-action-now-means-savings-campbell.html | CONTROLLER ASKS ROADS EXPANSION Action Now Means Savings Campbell Tells Congress | Special to The New York TimesHarris  Ewing | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/conviction-upset-in-tv-confession-premurder-trial-telecast-called.html | CONVICTION UPSET IN TV CONFESSION PreMurder Trial Telecast Called Kangaroo Court | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/critic-at-large-rensselaerville-athens-of-albany-county-plans-a.html | Critic at Large Rensselaerville Athens of Albany County Plans a Course on Man and Science | By Brooks Atkinson | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/decision-put-off-in-us-suit-to-enjoin-wallace-judge-will-rule.html | Decision Put Off in US Suit to Enjoin Wallace Judge Will Rule Tomorrow in U of Alabama Case University Trustees to Admit Three Negro Students Second Student Approved Asks Decision in Court | By Claude Sitton Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dh-berman-to-wed-miss-janet-hodgson.html | DH Berman to Wed Miss Janet Hodgson | Special to The New York TimesJohn Lane | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/douglas-upbraids-black-from-bench-douglas-assails-black-on-bench.html | Douglas Upbraids Black From Bench DOUGLAS ASSAILS BLACK ON BENCH Close in Outlook Signs of Split Rumor of Retirement | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-fm-sander-and-joel-hevesi-wed-in-suburbs-father-escorts-bride-a.html | Dr FM Sander And Joel Hevesi Wed in Suburbs Father Escorts Bride a 1963 Graduate of Sarah Lawrence | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-samuel-e-kramer.html | DR SAMUEL E KRAMER | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-walter-h-stix.html | DR WALTER H STIX | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/drew-gives-193-degrees-at-96th-commencement.html | Drew Gives 193 Degrees At 96th Commencement | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/east-african-leaders-set-talks-on-closer-relations.html | East African Leaders Set Talks on Closer Relations | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/eastern-college-edict-seeks-to-keep-athletes-out-of-national-aau.html | Eastern College Edict Seeks to Keep Athletes Out of National AAU Meet MOVE THREATENS US TRACK TEAM Chance of Winning Soviet Meet Seen Jeopardized by New FlareUp Bushnell Isues Edict MacArthur in the Middle Direct Violation Charged | By William J Briordy | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/food-news-penny-candy-greenwich-village-stores-are-latest-in-a.html | Food News Penny Candy Greenwich Village Stores Are Latest In a Chain That Started on Cape Cod Family Formula | By June Owen | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/formula-for-long-port-peace-to-be-sought-at-meeting-here-federal.html | Formula for Long Port Peace To Be Sought at Meeting Here Federal Shipping and Labor Aides Hope to Develop Ways to Settle Disputes Without Antagonisms of Past Strike Lasted 34 Days To Seek Data in Gulf | By John P Callahan | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/frances-dee-manning-to-be-married-sept-14.html | Frances Dee Manning To Be Married Sept 14 | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/gabriella-rosner-prospective-bride.html | Gabriella Rosner Prospective Bride | Bradford Bachrach | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/gasoline-prices-studied-in-house-smallbusiness-panel-starts-inquiry.html | GASOLINE PRICES STUDIED IN HOUSE SmallBusiness Panel Starts Inquiry on Activities Exchanges Acknowledged | By Cp Trussell Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/governors-wife-begins-new-role-at-executive-mansion-in-albany.html | GOVERNORS WIFE BEGINS NEW ROLE At Executive Mansion in Albany | By Douglas Dales Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/greece-to-disband-group-linked-to-deputys-death.html | Greece to Disband Group Linked to Deputys Death | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ground-broken-at-vassar-for-day-school-holding-200.html | Ground Broken at Vassar For Day School Holding 200 | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/h-clyde-holmes.html | H CLYDE HOLMES | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/haitian-contacts-resumed-by-us-duvalier-regime-regarded-as-firmly.html | HAITIAN CONTACTS RESUMED BY US Duvalier Regime Regarded as Firmly in Power Even if Not Constitutional Marine Landing Envisaged Regime Still Held Illegal HAITIAN CONTACTS RESUMED BY US Envoys Return Unlikely Dominican Attack Held Off | By Tad Szulc Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/henry-c-watt.html | HENRY C WATT | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/in-the-nation-it-could-but-wont-be-like-pushball-what-enrollment-is.html | In The Nation It Could but Wont Be Like PushBall What Enrollment Is | By Arthur Krock | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/india-air-crash-kills-29-including-6-americans-illinois-professor.html | India Air Crash Kills 29 Including 6 Americans Illinois Professor and Family Are Victims as All Aboard Airliner Die in Punjab | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/india-may-widen-arms-hunt.html | India May Widen Arms Hunt | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jackson-negroes-ease-picketing-say-desegregation-drive-is-now-in.html | JACKSON NEGROES EASE PICKETING Say Desegregation Drive Is Now in Second Phase Mayor Denies Concessions NAACP Lawyers Gather | By Jack Langguth Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jazz-arts-society-aids-school-unusual-cellist-heard-on-bill.html | Jazz Arts Society Aids School Unusual Cellist Heard on Bill | By John S Wilson | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jersey-arts-group-studies-state-role.html | JERSEY ARTS GROUP STUDIES STATE ROLE | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jersey-orders-test-on-trading-stamps.html | JERSEY ORDERS TEST ON TRADING STAMPS | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/johns-athletic-director-retiring-as-mr-ucla.html | Johns Athletic Director Retiring as Mr UCLA | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/july-4-deadline-aim-by-core-to-end-chain-store-race-bars-time-limit.html | July 4 Deadline Aim by CORE To End Chain Store Race Bars Time Limit in the South Is UrgedDrive on Landlords in Brooklyn Area Set Would Press Landlords Mississippi Move Failed | By Peter Kihss | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/katanga-battles-congo-at-soccer-and-loses-40-machine-guns-help-to.html | Katanga Battles Congo at Soccer and Loses 40 Machine Guns Help to Assure Right SpiritManager Says Wait Till Next Year | By J Anthony Lukas Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kennedys-trip-may-be-delayed-popes-death-expected-to-affect-plan.html | KENNEDYS TRIP MAY BE DELAYED Popes Death Expected to Affect Plan for Rome Visit Date of German Visit Set | By Tom Wicker Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/khrushchev-sees-castro-off.html | Khrushchev Sees Castro Off | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kurdish-envoy-is-pleased-with-result-of-cairo-talks.html | Kurdish Envoy Is Pleased With Result of Cairo Talks | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/large-art-collection-is-ingeniously-displayed-in-small-apartment.html | Large Art Collection Is Ingeniously Displayed in Small Apartment | The New York Times Studio by Bill Aller | RE0000526485 | 1991-03-07 | B00000043598 |

| Date | URL | Title | Author | Reg | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/late-drop-turns-stocks-irregular-market-averages-disagree-dips.html | LATE DROP TURNS STOCKS IRREGULAR Market Averages Disagree Dips Outnumber Climbs Active Issues Gain TRADING VOLUME HEAVY Auto Electronic Nonferrous Metals Office Machine Groups Show Rises Times Average Gains Chrysler and Ford Rise MARKET IS MIXED AFTER LATE DROP Zenith Climbs 3 Steel Issues Ease | By John J Abele | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/letters-to-the-times-beame-outlines-stand-motives-said-to-be.html | Letters to The Times Beame Outlines Stand Motives Said to Be Nonpolitical and in Best Interests of City Skirmishes With Governor Approach to Budget South African Policies Value of Public Education Ribicoff Proposal Opposed as Harmful to School System Private Schools Encouraged Spraying Private Land | ABRAHAM D BEAME Controller City of New York New York May 29 1963STEVEN MULLER Director Center for International Studies Cornell University Ithaca NY May 21 1963R WALLACE KIESER New York May 23 1963 | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-democrats-pick-candidate.html | LI Democrats Pick Candidate | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-hospital-head-resigns.html | LI Hospital Head Resigns | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-town-is-upheld-on-plan-to-reduce-insecticide-perils.html | LI Town Is Upheld On Plan to Reduce Insecticide Perils | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/loan-to-argentina-granted.html | Loan to Argentina Granted | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/loan-will-cushion-brazils-loss-from-fall-in-bid-crops-prices.html | Loan Will Cushion Brazils Loss From Fall in Bid Crops Prices | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/louisvilles-race-relations-improve-steadily-without-fanfare-or.html | Louisvilles Race Relations Improve Steadily Without Fanfare or Turmoil Northern Appearance History of Moderation Flight Causes Concern | By Hedrick Smith Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/macys-is-building-a-store-in-new-haven-for-8-million.html | Macys Is Building a Store In New Haven for 8 Million | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/magic-flute-at-white-house-greets-indias-president-opera-excerpt.html | Magic Flute at White House Greets Indias President Opera Excerpt Sent Indoors by Rain Bravos Resound | By Marjorie Hunter Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/maryland-frees-jailed-negro-girl-cambridge-demonstrator-to-get.html | MARYLAND FREES JAILED NEGRO GIRL Cambridge Demonstrator to Get Juvenile Hearing | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/maryland-petition-scored-as-invalid.html | MARYLAND PETITION SCORED AS INVALID | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mayor-asks-us-for-narcotics-aid-at-parley-he-urges-funds-to-treat.html | MAYOR ASKS US FOR NARCOTICS AID At Parley He Urges Funds to Treat 25000 Addicts Centers Held Necessary | By Irving Spiegel | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mexicans-enter-music-festival-will-appear-for-first-time-in-los.html | MEXICANS ENTER MUSIC FESTIVAL Will Appear for First Time in Los Angeles Event | By Murray Schumach Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miss-crofoot-bride-of-mitchell-bronk.html | Miss Crofoot Bride Of Mitchell Bronk | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miss-june-hare-to-be-married-august-nuptials-howard-dickinson-jr-be.html | Miss June Hare To Be Married August Nuptials Howard Dickinson Jr Becomes the Fiance of Englishwoman LustigPorterShirley | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/montecatini-and-du-pont-reach-truce-in-chemical-patent-fight.html | Montecatini and du Pont Reach Truce in Chemical Patent Fight Agreement Outlined Called Frontrunner TRUCE REACHED IN PATENT FIGHT | By Philip Shabecoff | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/moriarty-pleads-guilty-to-having-lottery-slips.html | Moriarty Pleads Guilty To Having Lottery Slips | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/nazim-hikmet-poet-turkish-communist.html | NAZIM HIKMET POET TURKISH COMMUNIST | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/new-tax-powers-held-vital-to-city-2-councilmen-say-budgets-will-go.html | NEW TAX POWERS HELD VITAL TO CITY 2 Councilmen Say Budgets Will Go HigherAsk State to Grant Wider Rights Restudy Urged | By Clayton Knowles | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/open-enrollment-voted.html | Open Enrollment Voted | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/p-lorillard-company-names-new-director.html | P Lorillard Company Names New Director | Pach Bros | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/peace-crusader-mourned-in-un-warsaw-sends-message-israelis-hail.html | PEACE CRUSADER MOURNED IN UN Warsaw Sends Message Israelis Hail Liberal Views Moroccans Express Sorrow | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pentagons-civilians-face-inquiry-on-tfx-thursday.html | Pentagons Civilians Face Inquiry on TFX Thursday | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/police-see-terror-ending-in-quebec.html | POLICE SEE TERROR ENDING IN QUEBEC | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/pope-sought-to-preserve-churchly-virtues- in-a-world-menaced-by.html | Pope Sought to Preserve Churchly Virtues in a World Menaced by Communism HE SAW HIMSELF AS SIMPLE PRIEST Became Pontiff at 76 After Posts in France Eastern Europe and Venice Encyclical on Peace Had A Tremendous Impact Birthplace Was Old House In Village in Lombardy He Celebrated First Mass Day After Ordination Young Priest Impressed Future Pope Pius XI Headed Vatican Mission To General de Gaulle He Became the Patriarch Of Venice at Age of 71 Vatican Avoided Reference To Kennedys Religion The College of Cardinals Was Enlarged by Pope Pope John Was Awarded Balzan Peace Prize | BirnbackBirnback | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/popes-fortitude-wins-admiration-press- and-rome-hail-one-of-the.html | POPES FORTITUDE WINS ADMIRATION Press and Rome Hail One of the Great Pontiffs Pope Aware of Illness | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/popes-last-appointment.html | Popes Last Appointment | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/post-awaits-vote-archbishop-of-milan-a- possible-choice-as-new.html | POST AWAITS VOTE Archbishop of Milan a Possible Choice as New Pontiff A Close Aide to Plus XII Cardinals Take Over Rule CHOICE OF A POPE AWAITED IN ROME Montreal Prelate Cited Choice May Be Compromise | By Paul Hofmann Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/president-delays-rights-message-plans- conferences-in-fight-on.html | PRESIDENT DELAYS RIGHTS MESSAGE Plans Conferences in Fight on Public Discrimination GOP Offers a Bill Democrats Briefed PRESIDENT DELAYS RIGHTS MESSAGE Legislation Discussed Objective the Same Use of Authorized | By Ew Kenworthy Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archiv es/psychiatrist-warns-of-health-peril-in-mind- drug-says-unwise-use-can.html | Psychiatrist Warns of Health Peril in Mind Drug Says Unwise Use Can Lead to Mental Ills or Death Urges Controls Finds Claims Unjustified Professor Dismissed | By Emma Harrison | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/public-returns-to-stock-market-rise-in-new-accounts-reported.html | Public Returns to Stock Market Rise in New Accounts Reported Interest in Free Lectures Is Also Said to Show IncreaseDemand for Shares Spreads to American Exchange PUBLIC RETURNING TO STOCK MARKET Trading High Friday Credit Climb Seen | By Vartanig G Vartan | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pupil-transfers-to-divide-races-voided-by-court-supreme-bench-says.html | PUPIL TRANSFERS TO DIVIDE RACES VOIDED BY COURT Supreme Bench Says Plan in Two Tennessee Areas Slows Desegregation Broad Impact Likely Transfers Made Easy PUPIL TRANSFERS CURBED BY COURT | By Anthony Lewis Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rainout-of-game-with-mets-sets-up-a-doubleheader-for-yanks-june-20.html | Rainout of Game With Mets Sets Up a DoubleHeader for Yanks June 20 BOMBERS TO PLAY SENATORS FIRST After Day Game Yanks Will Take On Mets at Night in Benefit for Sandlots Stengel Makes a Point A Bigger Advantage | By John Drebinger | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/roman-holiday-is-set-for-stage-conversion-of-film-will-use-music.html | ROMAN HOLIDAY IS SET FOR STAGE Conversion of Film Will Use Music and Choreography Candle for St Jude | By Sam Zolotow | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sales-push-urged-for-electricity-utility-industry-executive-says.html | SALES PUSH URGED FOR ELECTRICITY Utility Industry Executive Says Competition With Gas Should Be Ethical DOORDIE FIGHT SEEN Edison Institute Convention Told of a New Program To Attract Consumers Gain in Electric Heating Industry Is Chastised SALES PUSH URGED FOR ELECTRICITY 63 Expansion Budget | By Gene Smith Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sandra-g-firth-an-arts-student-becomes-a-bride-michigan-state.html | Sandra G Firth An Arts Student Becomes a Bride Michigan State Alumna Is Married to Howard LaVern Tollefson Jr LevinSeitz | Special to The New York TimesSpecial to The New York TimesCllnedinst | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/schooner-sinks-off-li.html | Schooner Sinks Off LI | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/seaborg-tells-of-soviet-atom-drive.html | Seaborg Tells of Soviet Atom Drive | By John W Finney Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sheila-stannard-dt-littlejohn-to-wed-monday-secretary-at-harvard.html | Sheila Stannard DT Littlejohn To Wed Monday Secretary at Harvard and Candidate for a Doctorate Engaged | HardingGlidden | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ship-group-asks-better-channels-urges-congress-add-funds-for.html | SHIP GROUP ASKS BETTER CHANNELS Urges Congress Add Funds for Improvement Work One of 36 Projects | By Werner Bamberger | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/shortterm-borrowing-costs-of-treasury-reach-new-high-borrowing.html | ShortTerm Borrowing Costs Of Treasury Reach New High BORROWING COSTS OF TREASURY RISE Market Responds | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/smathers-urges-business-to-support-tax-cut-says-bill-would-lose-if.html | Smathers Urges Business to Support Tax Cut Says Bill Would Lose If Committee Voted Now Congressmen Need Pushing to Approve the Measure Florida Democrat Says Top Finance Committeeman Holds Slash in Rates Is Essential for Economy BUSINESS URGED TO BACK TAX CUTS ThreeStep Reduction | By Robert Metz | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/son-to-mrs-schieffelin-3d.html | Son to Mrs Schieffelin 3d | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/soviet-acknowledges-defect-in-its-mars-probe-loss-of-radio-contact.html | Soviet Acknowledges Defect in Its Mars Probe Loss of Radio Contact Laid to Trouble With Antenna Delegate to Warsaw Parley Tells of Nonorbit Tests | By Paul Underwood Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/spellmans-epitaph-for-pontiff-a-man-who-loved-everybody-cathedral.html | Spellmans Epitaph for Pontiff A Man Who Loved Everybody Cathedral Bells Toll Rosary Is Recited | By George Dugan | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sports-of-the-times-on-the-dawn-patrol-a-sight-to-behold-wise.html | Sports of The Times On the Dawn Patrol A Sight to Behold Wise Investment Off the Record | By Arthur Daley | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/st-peters-throng-silenced-by-grief-vast-throng-at-st-peters-stilled.html | St Peters Throng Silenced by Grief Vast Throng at St Peters Stilled By Grief at Sign of Popes Death | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/suffolk-votes-to-acquire-1600-acres-along-peconic.html | Suffolk Votes to Acquire 1600 Acres Along Peconic | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/supreme-court-here-may-seek-additional-justices-next-year.html | Supreme Court Here May Seek Additional Justices Next Year | By Paul Crowell | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/supreme-courts-actions-criminal-law-free-speech-jurisdiction-and.html | Supreme Courts Actions CRIMINAL LAW FREE SPEECH JURISDICTION AND PROCEDURE LABOR LAW RACE RELATIONS US CONTRACTS WATER | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tass-hails-pope-john-cites-fruitful-activity.html | Tass Hails Pope John Cites Fruitful Activity | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thant-offers-data-on-un-yemen-force.html | THANT OFFERS DATA ON UN YEMEN FORCE | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/the-gaullist-durability-presidents-party-remains-dominant-as-french.html | The Gaullist Durability Presidents Party Remains Dominant As French Rivals Continue to Bicker New Leaders Chosen Alliance Barred | By Henry Giniger Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/they-cant-see-belmont-for-trees-comfort-triumphs-over-atmosphere-at.html | They Cant See Belmont for Trees Comfort Triumphs Over Atmosphere at Aqueduct Who Needs Trees Loyal to Belmont | By Steve Cadythe New York Times BY PATRICK A BURNS | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thomas-phillips-fiance-of-miss-mary-dolembo.html | Thomas Phillips Fiance Of Miss Mary Dolembo | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/track-meet-here-will-feel-impact-nyac-remains-hopeful-government.html | TRACK MEET HERE WILL FEEL IMPACT NYAC Remains Hopeful Government Concerned Washington Is Optimistic Lo the Poor Athlete | By William N Wallace | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/truck-crash-kills-lodi-man.html | Truck Crash Kills Lodi Man | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-acts-to-unseat-provenzano-regime.html | US ACTS TO UNSEAT PROVENZANO REGIME | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-may-revise-fallout-limits-increase-in-amount-thought-safe-for.html | US MAY REVISE FALLOUT LIMITS Increase in Amount Thought Safe for Public Proposed Standards Explained Going Up | By Robert C Toth Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-prestige-at-stake-a-view-that-only-macarthur-can-end-impasse.html | US Prestige at Stake A View That Only MacArthur Can End Impasse Over Track Control Perils of a Boycott An Uneasy Truce Athletes Are Confused | By Frank Litsky | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-will-give-un-extra-2-million-funds-to-help-cover-peace-force.html | US WILL GIVE UN EXTRA 2 MILLION Funds to Help Cover Peace Force Costs Through 63 Actions Put Off Special Consideration US Revises Stand | By Thomas J Hamilton Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-would-combat-new-guinea-attack.html | US WOULD COMBAT NEW GUINEA ATTACK | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/vimy-ridge-3length-victor-as-belmont-meeting-opens-at-aqueduct.html | Vimy Ridge 3Length Victor as Belmont Meeting Opens at Aqueduct BOULMETIS MOUNT SCORES ON GRASS Vimy Ridge Beats Prego in Edgemere and Returns 6 Shield Bearer Third Third Turf Victory Sunny Jims Last Belmont | By Joe Nichols | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/washington-mourns-loss-of-great-force-for-peace-statement-by.html | Washington Mourns Loss Of Great Force for Peace Statement by President Washington United in Mourning Loss of a Major Force for Peace Johnson Praises Compassion Ribicoff Hails Pontiff | By Ms Handler Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wider-controls-on-ports-hinted-us-official-may-seek-regulation-of.html | WIDER CONTROLS ON PORTS HINTED US Official May Seek Regulation of Rates | By Edward A Morrow | RE0000526485 | 1991-03-07 | B00000043598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/william-h-webb.html | WILLIAM H WEBB | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/witness-at-trial-held-in-contempt-robbery-victim-sentenced-for.html | WITNESS AT TRIAl HELD IN CONTEMPT Robbery Victim Sentenced for Speeches in Court Called Hostile Witness Declines Answers | By Jack Roth | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wives-of-troopers-picket-connecticuts-legislature.html | Wives of Troopers Picket Connecticuts Legislature | Special to The New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wood-field-and-stream-the-hunter-out-for-sport-is-called-an-aid-to.html | Wood Field and Stream The Hunter Out for Sport Is Called an Aid to Conservation in Africa | By Oscar Godbout Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wrestling-dull-it-brings-down-house-in-sofia-rain-fails-to-deter.html | Wrestling Dull It Brings Down House in Sofia Rain Fails to Deter 20000 Fans at Finals of World Amateur Tournament | By Robert Daley Special To the New York Times | RE0000526485 | 1991-03-07 | B00000043598 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/20-million-fraud-is-laid-to-hoffa-in-us-indictment-7-others-also.html | 20 MILLION FRAUD IS LAID TO HOFFA IN US INDICTMENT 7 Others Also Are Accused of Fakery in Loans From Teamster Pension Fund 2YEAR INQUIRY ENDED Grand Jury Declares Union Leader Diverted 100000 For His Own Benefit FBI Active In Case 8 Trustees Operate Fund 20 MILLION FRAUD CHARGED TO HOFFA Penalties Are Described Indictment Dismissed | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/500-children-get-park-show-ready-variety-of-acts-rehearsed-under.html | 500 CHILDREN GET PARK SHOW READY Variety of Acts Rehearsed Under PAL Direction Chorale to Perform | By Alfred E Clarkthe New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/6313-at-columbia-receive-degrees-rusk-and-zafrulla-khan-are-among.html | 6313 AT COLUMBIA RECEIVE DEGREES Rusk and Zafrulla Khan Are Among 11 Honored at Rites New Doctoral Dress | By David Andersonthe New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/67-buddhists-hurt-in-vietnam-clash-soldiers-use-gas-grenades-to.html | 67 BUDDHISTS HURT IN VIETNAM CLASH Soldiers Use Gas Grenades to Quell Student Protests Against Saigons Curbs Situation Is Tense BUDDHISTS HURT IN VIETNAM CLASH US Said to Aid Movement | By David Halberstam Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/a-maternal-atmosphere-permeates-the-bronx-zoo-new-generation.html | A Maternal Atmosphere Permeates the Bronx Zoo NEW GENERATION ENLIVENS THE ZOO Pigmy Hippo Joins Mandrill and Other Arrivals Japanese Deer | By John C Devlin | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/ab-kastor-dies-cutlery-officer-headed-manufacturing-firm-founded-by.html | AB KASTOR DIES CUTLERY OFFICER Headed Manufacturing Firm Founded by Father in l876 | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/advertising-mystery-shoppers-in-demand-random-calls-made-beer.html | Advertising Mystery Shoppers in Demand Random Calls Made Beer Business BargainHunters Accounts People | By Peter Bart | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/alabama-racists-bid-whites-unite-statesrights-group-calls-rally-to.html | ALABAMA RACISTS BID WHITES UNITE StatesRights Group Calls Rally to Help Wallace Army Movement at Base | By Hedrick Smith Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | The New York Times by Meyer Liebowitz | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/amos-j-mace.html | AMOS J MACE | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/appliance-industry-sees-2d-peak-year.html | APPLIANCE INDUSTRY SEES 2D PEAK YEAR | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/argentine-race-still-wide-open-23-parties-maneuvering-in.html | ARGENTINE RACE STILL WIDE OPEN 23 Parties Maneuvering in Presidential Campaign Word from Peron Frondizi Urging Alliance | By Edward C Burks Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/art-prints-and-drawings-of-john-paul-jones-seen-retrospective-opens.html | Art Prints and Drawings of John Paul Jones Seen Retrospective Opens at Brooklyn Museum Show of Iowan 38 Is First in New Series | By John Canaday | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/baton-rouge-group-meets.html | Baton Rouge Group Meets | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bidders-pass-up-kulukundis-ship-courtordered-auction-fails-cargo.html | BIDDERS PASS UP KULUKUNDIS SHIP CourtOrdered Auction Fails Cargo Aboard Vessel | By John P Callahan | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bombardment-of-cosmic-rays-from-other-galaxies-is-rising.html | Bombardment of Cosmic Rays From Other Galaxies Is Rising | By Paul Underwood Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/book-held-the-secret-of-liqueur-recipe-was-in-book-most-is-exported.html | Book Held The Secret Of Liqueur Recipe Was in Book Most is Exported Designer of Apartment | By Nan Ickeringill | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/books-of-the-times-emily-dickinson-called-him-master-end-papers.html | Books of The Times Emily Dickinson Called Him Master End Papers | By Orville Prescott | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/braves-get-3-in-9th-and-top-mets-32-yanks-lose-and-drop-out-of.html | Braves Get 3 in 9th and Top Mets 32 Yanks Lose and Drop Out of First CISCOS WILDNESS FORCES IN 2 RUNS Braves Score on Walk and Hit Batsman in Late Rally 5th Loss for Willey TwoRun Margin Mets Miss Opportunity Final Out Too Late | By Leonard Koppett | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bridge-reisinger-cup-finals-held-to-end-eastern-tournament-produces.html | Bridge Reisinger Cup Finals Held To End Eastern Tournament Produces Amusement | By Albert H Morehead | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/britain-bars-former-official-from-three-african-areas.html | Britain Bars Former Official From Three African Areas | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/british-report-typhoid-cases.html | British Report Typhoid Cases | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/businessmen-tell-the-president-of-progress-in-integration-time-for.html | Businessmen Tell the President of Progress in Integration Time for Consultations Reservations on Law | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cairo-to-pay-un-for-yemen-costs.html | CAIRO TO PAY UN FOR YEMEN COSTS | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/california-wine-losing-markets-growers-are-told-imports-are.html | CALIFORNIA WINE LOSING MARKETS Growers Are Told Imports Are Becoming New Threat | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/canada-to-impose-12mile-limit-to-exclude-foreign-fishermen-canada.html | Canada to Impose 12Mile Limit To Exclude Foreign Fishermen CANADA TO CURB FOREIGN FISHING US Will Discuss Change Issue In Long Controversy | Special to The New York TimesSpecial to the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/capital-inflow-is-seen-growing-us-balance-over-outflow-will-widen.html | CAPITAL INFLOW IS SEEN GROWING US Balance Over Outflow Will Widen Blough Says Talk and Action | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cardinals-hasten-to-rome-to-confer-on-a-papal-successor-us.html | Cardinals Hasten to Rome to Confer on a Papal Successor US Cardinals Going to Rome | By Paul Hofmann Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/carol-e-deuel-55-debutante-to-be-married-u-of-florida-alumna.html | Carol E Deuel 55 Debutante To Be Married U of Florida Alumna Engaged to Thomas William Phelps Jr | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/chapel-hill-nc-to-the-class-of-63-with-love-the-souths-progress.html | Chapel Hill NC To the Class of 63 With Love The Souths Progress Pressure and Restraint | By James Reston | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cleopatra-turns-spotlight-on-movie-shares-hollywood-real-estate.html | Cleopatra Turns Spotlight on Movie Shares Hollywood Real Estate Deals Also Stir Investors Zanuck Pins Fox Concerns Hopes on the Film With Elizabtth Taylor 3Company Plan for Building of Jointly Owned Studio Is Cited in Advance INVESTORS LOOK TO MOVIE STOCKS | By Vartanig G Vartan | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/congress-is-unanimous-in-resolutions-of-sorrow-italys-president.html | Congress Is Unanimous In Resolutions of Sorrow Italys President Praises Great Teaching of Pope Pheru Campaign at Standstill British and Soviet in Tribute Johnson to Attend Funeral | Special to The New York TimesSpecial to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/countess-von-mecklenburg-bride-of-roger-gerstenfeld.html | Countess von Mecklenburg Bride of Roger Gerstenfeld | Special to The New York TimesGlogau | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/diary-and-other-papers-reflect-pontiffs-warmth-and-humility.html | Diary and Other Papers Reflect Pontiffs Warmth and Humility PONTIFFS DIARY SHOWS HUMILITY Childhood Is Recalled | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/durham-motels-desegregating-hotels-and-half-of-eating-places-drop.html | DURHAM MOTELS DESEGREGATING Hotels and Half of Eating Places Drop Race Bars Says Committee Decides | By Marjorie Hunter Special to the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/earle-w-stamm-exhead-of-the-new-london-day.html | Earle W Stamm ExHead Of The New London Day | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/edward-s-pratt.html | EDWARD S PRATT | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/englewood-suit-will-be-renewed-zuber-bases-new-bias-case-on-supreme.html | ENGLEWOOD SUIT WILL BE RENEWED Zuber Bases New Bias Case on Supreme Court Ruling | By John W Slocum Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/european-union-names-bonn-official-as-head.html | European Union Names Bonn Official as Head | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fabric-designer-depends-on-knowledge-of-history-design-keyed-to-era.html | Fabric Designer Depends On Knowledge of History Design Keyed to Era | By Rita Reif | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fair-lady-to-set-a-filmcost-mark-jack-l-warner-discusses-studios.html | FAIR LADY TO SET A FILMCOST MARK Jack L Warner Discusses Studios Biggest Budget Executive Is Producer | By Murray Schumach Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fallout-guides-attacked-anew-congressmen-demand-they-be-clarified.html | FALLOUT GUIDES ATTACKED ANEW Congressmen Demand They Be Clarified for Public Big Increase Expected | By John W Finney Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/father-escorts-noel-cockcroft-at-her-wedding-59-debutante-bride-of.html | Father Escorts Noel Cockcroft At Her Wedding 59 Debutante Bride of Ens James Slattery of Naval Reserve | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fears-of-chaos-mount-in-congo-observers-doubt-nation-can-keep-order.html | FEARS OF CHAOS MOUNT IN CONGO Observers Doubt Nation Can Keep Order if UN Leaves Need for Troops Seen Soldiers Terrorize Town | By J Anthony Lukas Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fears-rise-on-attempt-by-negro-to-enter-mississippi-u-today.html | Fears Rise on Attempt by Negro to Enter Mississippi U Today | By Claude Sitton Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fire-island-bill-appears-stalled-congress-unlikely-to-create.html | FIRE ISLAND BILL APPEARS STALLED Congress Unlikely to Create National Seashore This Year Capital Believes Bipartisan Appeal Absent | By Warren Weaver Jr Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/foreign-affairs-racism-in-the-communist-orbit-unrelinquished.html | Foreign Affairs Racism in the Communist Orbit Unrelinquished Domains | By Cl Sulzberger | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fpc-head-chides-power-utilities-swidler-criticizes-electric.html | FPC HEAD CHIDES POWER UTILITIES Swidler Criticizes Electric Industry for Emphasis on Atomic Research Sounding Out Industry Executive Opposition | By Gene Smith Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/frederick-langer.html | FREDERICK LANGER | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/full-approval-due-in-un-for-hungary.html | FULL APPROVAL DUE IN UN FOR HUNGARY | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/gainesville-bids-for-racial-peace-mayors-panel-meets-to-try-to.html | GAINESVILLE BIDS FOR RACIAL PEACE Mayors Panel Meets to Try to Solve Integration Crisis | By R Hart Phillips Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/george-m-beyea.html | GEORGE M BEYEA | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/gromerrosenberg.html | GromerRosenberg | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/haiti-razes-zone-to-halt-escapes-hundreds-of-homes-burned-on.html | HAITI RAZES ZONE TO HALT ESCAPES Hundreds of Homes Burned on 129Mile Border With Dominican Republic Shelters for Refugees HAITI RAZES ZONE TO HALT ESCAPES Dispute Flared in May | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/haughton-active-as-night-nears-driver-says-hes-too-busy-to-think.html | HAUGHTON ACTIVE AS NIGHT NEARS Driver Says Hes Too Busy to Think About Retiring | By Louis Effrat Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/hilton-starts-2-hotels-paris-first-in-30-years.html | Hilton Starts 2 Hotels Paris First in 30 Years | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-unit-backs-dutyfree-limit-votes-to-extend-100-ceiling-for-two.html | HOUSE UNIT BACKS DUTYFREE LIMIT Votes to Extend 100 Ceiling for Two More Years | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-vote-bars-new-cabinet-post-amends-reorganization-act.html | HOUSE VOTE BARS NEW CABINET POST Amends Reorganization Act 227174Move Is Aimed at Urban Affairs Plan RollCall Is Demanded House Denies President Power To Form New Cabinet Agencies | By Cabell Phillips Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/humm-triumphs-in-hochster-golf-scores-145-for-twostroke-victory.html | HUMM TRIUMPHS IN HOCHSTER GOLF Scores 145 for TwoStroke Victory Over Monroe | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/jane-carolyn-keller-wed-to-david-cohen.html | Jane Carolyn Keller Wed to David Cohen | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/joint-chiefs-back-shelter-program-wheeler-outlines-views-to-house.html | JOINT CHIEFS BACK SHELTER PROGRAM Wheeler Outlines Views to House Subcommittee | By Jack Raymond Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/kelloggs-are-first-in-540mile-rally-out-of-milwaukee.html | Kelloggs Are First In 540Mile Rally Out of Milwaukee | By Frank M Blunk | RE0000526472 | 1991-03-07 | B00000041949 |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/kennedy-prohibits-job-discrimination-at-federal-projects-denial-of.html | Kennedy Prohibits Job Discrimination At Federal Projects Denial of Jobs Unfair KENNEDY PLACES BAN ON JOB BIAS Sees Serious Problems NAACP Statement | By Tom Wicker Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/leaders-of-syria-are-visiting-iraqis.html | LEADERS OF SYRIA ARE VISITING IRAQIS | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/legal-step-studied-by-us-on-poultry-legal-step-eyed-by-us-on-tariff.html | Legal Step Studied By US on Poultry LEGAL STEP EYED BY US ON TARIFF | By Edward T OToole Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/letters-to-the-times-meeting-negro-grievances-senator-javits.html | Letters to The Times Meeting Negro Grievances Senator Javits Stresses the Problem Government Faces Strengthens President Use of Funds No Sales Tax on Prosthetics To Reclaim Armory Release to City Asked So That Site May Be Cleared Wording of Constitution Teaching Children Manners There Are Fines and Fines | JACOB K JAVITSJOHN W ORRHAROLD GARTONROBERT F CONLINREGINA SICHERPETER OCHS | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/life-devoted-to-children-can-keep-a-pediatrician-in-perpetual.html | Life Devoted to Children Can Keep A Pediatrician in Perpetual Motion Doctor Finds Busy Day Often Lasts Until 9 PM Takes Children Along Lunch at His Desk | By Phyllis Ehrlichthe New York Times BY WILLIAM C ECKENBERG | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/london-gets-peking-reply-to-plea-for-help-on-laos.html | London Gets Peking Reply To Plea for Help on Laos | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/macarthur-is-critical-of-federation-for-causing-boycott-of-aau.html | MacArthur Is Critical of Federation for Causing Boycott of AAU Track DISUNITY TERMED BLOW TO US TEAM MacArthur Calls Violation of Agreement by Rivals Detriment to Country Arbitration Last January An Old Issue US Coachs View | By William N Wallace | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mars-has-water-its-light-reveals-but-amount-is-quite-small.html | MARS HAS WATER ITS LIGHT REVEALS But Amount is Quite Small University Analysis Finds | By Gladwin Hill Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mary-jane-stiles-engaged-to-wed-trinity-alumnus-connecticut.html | Mary Jane Stiles Engaged to Wed Trinity Alumnus Connecticut Graduate and Robert Marvel Jr Are Affianced | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/master-institute-offers-dance-bill.html | MASTER INSTITUTE OFFERS DANCE BILL | ALLEN HUGHES | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/minow-urges-replacing-fcc-with-court-and-administrator-minow-urges.html | Minow Urges Replacing FCC With Court and Administrator Minow Urges Replacing FCC With Court and Administrator CrazyQuilt Pattern Seen | By Anthony Lewis Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/miss-cornelia-c-pratt.html | MISS CORNELIA C PRATT | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/molloy-college-graduates-64.html | Molloy College Graduates 64 | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/moriarty-granted-a-suspended-term.html | MORIARTY GRANTED A SUSPENDED TERM | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mounties-error-in-hunt-for-reds-is-denounced-new-agency-to-handle.html | Mounties Error in Hunt for Reds Is Denounced New Agency to Handle All Security Matters Asked Ouster of Youth From Navy Stirs Anger in Canada | By Homer Bigart Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mrs-cooperstein-ahead-by-2-shots-harbor-hills-golfer-cards-a-76-at.html | MRS COOPERSTEIN AHEAD BY 2 SHOTS Harbor Hills Golfer Cards a 76 at Cedarhurst | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/navy-says-6-soviet-bombers-flew-near-carrier-in-pacific-one-plane.html | Navy Says 6 Soviet Bombers Flew Near Carrier in Pacific One Plane Passed Low as Ranger Sailed 330 Miles East of Japan Monday | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/negro-and-white-groups-press-for-integration-in-los-angeles.html | Negro and White Groups Press For Integration in Los Angeles | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-constitution-asked-for-state-donovan-says-schools-are-victims.html | NEW CONSTITUTION ASKED FOR STATE Donovan Says Schools Are Victims of Outmoded Laws | By Leonard Buder | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-testing-service-head-named.html | New Testing Service Head Named | Special to The New York TimesBradford Bachrach | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/northern-rhodesia-frees-refugees-from-south-africa.html | Northern Rhodesia Frees Refugees From South Africa | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/nova-scotia-expands-campaign-to-attract-new-us-industry-manson.html | Nova Scotia Expands Campaign To Attract New US Industry Manson Minister of Trade Announces Enlargement of Promotional Budget INDUSTRY SOUGHT BY NOVA SCOTIANS | By Brendan M Jones | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/offices-in-nassau-opened-by-bank-offices-in-nassau-opened-by-bank-a.html | Offices in Nassau Opened by Bank OFFICES IN NASSAU OPENED BY BANK A Busy Week | By Edward Cowan | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/opposition-to-candy-spots-in-belmont-shrinks-to-four-smallest-field.html | Opposition To Candy Spots in Belmont Shrinks to Four SMALLEST FIELD SINCE 43 LIKELY Candy Spots in Fine Fettle as Rivals Continue to Flee Beckys Ship Triumphs Mr Fitzs Observation Foul Claim Fails | By Steve Cady | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pan-am-ordering-6-supersonic-jets-airliner-being-built-jointly-by.html | PAN AM ORDERING 6 SUPERSONIC JETS Airliner Being Built Jointly by Britain and France Price Not Known Yet | By Joseph Carter | RE0000526472 | 1991-03-07 | B00000041949 |

| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/paramount-pictures-foresees-earnings-improvement-in-63-no-dividend.html | Paramount Pictures Foresees Earnings Improvement in 63 No Dividend Change TV Library Unsold COMPANIES HOLD ANNUAL MEETINGS Red Owl Stores Inc Airport Parking Co Equitable Investment Corp Dunhill International Standard Kollsman | By Clare M Reckert | RE0000526472 | 1991-03-07 | B00000041949 |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pesticide-peril-charged-to-us-rachel-carson-joins-javits-in-attack.html | PESTICIDE PERIL CHARGED TO US Rachel Carson Joins Javits in Attack on Westchester and Rockland Spraying STATE ALSO CRITICIZED 2 Counties Residents Were Not Warned of Program Senate Inquiry Is Told Experts to Be Called Concurs With Report PESTICIDE PERIL CHARGED TO US 4 Involve Lindane Javits Informed | By Robert C Toth Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/phyllis-hecht-betrothed.html | Phyllis Hecht Betrothed | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/police-patrols-hunt-thruway-car-stoners.html | Police Patrols Hunt Thruway Car Stoners | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/policy-accord-believed-reached-by-castro-and-khrushchev-castro.html | Policy Accord Believed Reached by Castro and Khrushchev Castro Hails Soviet Missiles | By Tad Szulc Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pope-johns-illness-interrupted-talk-on-accord-with-red-bloc.html | Pope Johns Illness Interrupted Talk on Accord With Red Bloc Vaticans Position Awaited Better Relations Apparent | By Ms Handler Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pope-jonns-body-lies-in-st-peters-for-public-honor-procession-to.html | POPE JONNS BODY LIES IN ST PETERS FOR PUBLIC HONOR Procession to the Basilica Marked by Magnificence and Pomp of Court 30 CARDINALS AT BIER Foreign Envoys Also March in Ancient RitualNoble Guards Stand Watch Noble Guards at Catafalque Candles Are Only Light PONTIFICAL POMP MARKS CEREMONY Church Officials and Envoys of Foreign Governments in Vatican Procession Funeral to Be Private Tolling Heralds Procession | By Arnaldo Cortesi Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/president-calls-for-a-war-against-hunger-speaks-at-opening-of-food.html | President Calls for a War Against Hunger Speaks at Opening of Food Congress of 100 Nations He Says the World Has the Means to Solve Problem | By William M Blair Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/president-chided-on-vote-reforms-his-biographer-accuses-him-of.html | PRESIDENT CHIDED ON VOTE REFORMS His Biographer Accuses Him of Detachment | By Joseph A Loftus Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/price-also-rises-for-corporates-wave-of-new-municipals-are-absorbed.html | PRICE ALSO RISES FOR CORPORATES Wave of New Municipals Are Absorbed by Dealers Reserve Buys Bills Municipals Are Quiet Greenville Issued Released | By H J Maidenberg | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/prices-are-mixed-in-active-market-average-up-020-but-drops-exceed.html | PRICES ARE MIXED IN ACTIVE MARKET Average Up 020 but Drops Exceed GainsVolume Highest of the Year TURNOVER IS 5970000 Rises Shown in Aluminum Autos and Electronics Steel Group Is Weak American Board Eases Indicators Disagree PRICES ARE MIXED IN ACTIVE MARKET Mueller Brass Strong Polaroid and Xerox Off Syntex Rises Sharply | By John J Abele | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/professor-show-dropped-by-abc-last-network-collegelevel-program-to.html | PROFESSOR SHOW DROPPED BY ABC Last Network CollegeLevel Program to End Sunday | By Richard F Shepard | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rabbi-moshe-l-barg.html | RABBI MOSHE L BARG | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/racial-official-quits-in-a-philadelphia-rift.html | Racial Official Quits In a Philadelphia Rift | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/republicans-map-queens-campaign-hughes-named-for-borough-chief.html | REPUBLICANS MAP QUEENS CAMPAIGN Hughes Named for Borough Chief Scores City Costs | By Richard P Hunt | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/resistance-play-due-on-broadway-hayward-to-produce-the-six-men-in.html | RESISTANCE PLAY DUE ON BROADWAY Hayward to Produce The Six Men in Question Russian Puppets Due Oct 1 Teresa Wright to Go on Tour | By Sam Zolotow | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rhodesian-rebuffed-on-independence-bid.html | RHODESIAN REBUFFED ON INDEPENDENCE BID | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/robert-beinert-chairman-of-mathematics-at-hobart.html | Robert Beinert Chairman Of Mathematics at Hobart | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/robert-misener-85-shipowner-on-lakes.html | ROBERT MISENER 85 SHIPOWNER ON LAKES | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rockefeller-says-l964-plans-stand-64-plans-stand-says-rockefeller.html | Rockefeller Says l964 Plans Stand 64 PLANS STAND SAYS ROCKEFELLER | By Douglas Dales Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rockland-sets-up-stricter-standards-for-sewer-systems.html | Rockland Sets Up Stricter Standards For Sewer Systems | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rodriguez-hopes-to-win-for-team-hes-one-of-4-champions-of-managers.html | RODRIGUEZ HOPES TO WIN FOR TEAM Hes One of 4 Champions of Managers Boxing Stable String of Champions Song and Dance Man | By Deane McGowen Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rw-murphy-marries-miss-deborah-hanson.html | RW Murphy Marries Miss Deborah Hanson | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sanford-j-hill-du-pont-aide-62-labelsection-head-in-legal-unit-dies.html | SANFORD J HILL DU PONT AIDE 62 LabelSection Head in Legal Unit Dies in Wilmington | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/screvane-opposes-demolition-of-new-breezy-point-housing-flushing.html | Screvane Opposes Demolition Of New Breezy Point Housing Flushing Meadow Action Hinted Delay of 2 Projects Urged | By Clayton Knowles | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/skin-diver-drowns-on-li.html | Skin Diver Drowns on LI | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/small-protests-go-on-in-jackson-blitzkrieg-plan-adopted-by.html | SMALL PROTESTS GO ON IN JACKSON Blitzkrieg Plan Adopted by Negroes39 Arrested Picketing Timetables Given | By Jack Langguth Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soviet-appears-more-sensitive-to-world-opinion.html | Soviet Appears More Sensitive to World Opinion | By Seymour Topping Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soviet-would-show-longest-day-movie.html | SOVIET WOULD SHOW LONGEST DAY MOVIE | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/spellman-offers-a-requiem-mass-6000-mourners-fill-st-patricks.html | Spellman Offers a Requiem Mass 6000 Mourners Fill St Patricks During Service for Pope Catafalque Before Altar | By Richard Jh Johnstonthe New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sports-of-the-times-advance-toward-anarchy-a-galling-move-slow.html | Sports of The Times Advance Toward Anarchy A Galling Move Slow Erosion A Second Look | By Arthur Daley | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/state-fears-cut-in-us-labor-fund-urged-congress-to-restore-full-job.html | STATE FEARS CUT IN US LABOR FUND Urged Congress to Restore Full Job Security Aid | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/stiff-sec-rules-before-congress-commission-asks-authority-to.html | STIFF SEC RULES BEFORE CONGRESS Commission Asks Authority to Broaden Regulations on Stock Trading HEARINGS ARE ORDERED Proposals Designed to Gain Industrys Endorsement Win Wide Support Tailored for Support Proposal Narrowed STIFF SEC RULES BEFORE CONGRESS Other Items Listed Proposals Win Support Public Interest Noted Principles Endorsed | By Eileen Shanahan Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/strides-in-africa-linked-to-us-aid-united-nations-unit-issues.html | STRIDES IN AFRICA LINKED TO US AID United Nations Unit Issues Report on Assistance Agency Outlays Rise Credit Agreements Noted | By Kathleen McLaughlin Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tallahassee-picketing-due.html | Tallahassee Picketing Due | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/teachers-college-dean-decries-emphasis-put-on-false-goals-2-given.html | Teachers College Dean Decries Emphasis Put on False Goals 2 Given Service Medals More Resources Needed | By Robert H Terte | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tennis-puts-iran-in-american-zone-its-the-shahs-doing-to-make-sure.html | Tennis Puts Iran in American Zone Its the Shahs Doing to Make Sure His Nation Plays An Appeal to Smith Exhibitions In Iran | By Allison Danzig | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/theater-gondoliers-american-savoyards-at-hus-playhouse.html | Theater Gondoliers American Savoyards at Hus Playhouse | By Lewis Funke | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tito-expresses-sorrow-in-message-to-vatican.html | Tito Expresses Sorrow In Message to Vatican | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/turkey-seeks-death-for-36-as-plotters.html | TURKEY SEEKS DEATH FOR 36 AS PLOTTERS | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-admiral-opens-talks-in-britain-on-atom-fleet-diversification.html | US Admiral Opens Talks In Britain on Atom Fleet Diversification Favored Others Accompany Ricketts ATOM FLEET TALK OPENED IN BRITAIN Plan Raising Discord | By Sydney Gruson Special To the New York Timesspecial To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-lines-is-cool-to-the-savannah-is-not-seeking-to-operate-laidup.html | US LINES IS COOL TO THE SAVANNAH Is Not Seeking to Operate LaidUp Nuclear Ship Would Accept Assignment | By Edward A Morrow | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-seeks-to-block-cut-in-aid-to-india.html | US SEEKS TO BLOCK CUT IN AID TO INDIA | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wagner-directs-agencies-to-push-minority-rights-greater-housing.html | WAGNER DIRECTS AGENCIES TO PUSH MINORITY RIGHTS Greater Housing Integration and More Job Openings Sought in New Orders Construction Jobs Sought Milestone Not Enough Mayor Sets Deadline WAGNER DIRECTS AID TO MINORITIES | By Charles G Bennett | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/westland-leads-in-seniors-golf-father-87-and-son-59-compete-in-us.html | WESTLAND LEADS IN SENIORS GOLF Father 87 and Son 59 Compete in US Seniors Golf Tournament | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wo-jenkins-made-fortune-in-mexico.html | WO JENKINS MADE FORTUNE IN MEXICO | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wood-field-and-stream-wild-game-of-east-africa-is-losing-in-battle.html | Wood Field and Stream Wild Game of East Africa Is Losing In Battle Against Civilization | By Oscar Godbout Special To the New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/world-mourning-death-of-pontiff-periods-of-grief-declared-italy.html | WORLD MOURNING DEATH OF PONTIFF Periods of Grief Declared Italy Closes Schools Newspaper Reports Home Town Draped in Black French of All Faiths Grieve WEU Session Suspended Spain Displays Black Portuguese Flags at HalfStaff Prayers Offered in Britain Macapagal Declares Mourning 3 Days of Mourning in Cuba Bells to Toll in Mexico Episcopal Bishop in Tribute | Special to The New York TimesSpecial to The New York TimesDispatch of The Times LondonDispatch of The Times LondonSpecial to The New York TimesSpecial to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wp-woodruff-miss-lomasney-plan-nuptials-pennsylvania-student.html | WP Woodruff Miss Lomasney Plan Nuptials Pennsylvania Student Fiancee of Fine Arts Academy Graduate | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/yacht-club-plans-new-home.html | Yacht Club Plans New Home | Special to The New York Times | RE0000526472 | 1991-03-07 | B00000041949 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/10-nations-pledge-funds-by-edwin-l-dale-jr.html | 10 Nations Pledge Funds By EDWIN L DALE Jr | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/14-air-lieutenants-wed-after-their-graduation-but-no-ceremonies-are.html | 14 Air Lieutenants Wed After Their Graduation But No Ceremonies Are Performed at the Academy in Colorado Springs Where the Chapel Is Still Inoperable 9 Protestant Marriages Daughter of Sergeant | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/150000-file-past-pope-johns-body-st-peters-filled-as-crowd-pays.html | 150000 FILE PAST POPE JOHNS BODY St Peters Filled as Crowd Pays Tribute to Pontiff Manifesto Summons Romans | By Arnaldo Cortesi Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-billion-voted-for-the-military-house-omits-underground-post-in.html | 16 BILLION VOTED FOR THE MILITARY House Omits Underground Post in Building Program Underground Post Vetoed Fears Penalty on State | By Jack Raymond Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-former-midshipmen-in-june-week-nuptials-list-of-couples-married.html | 16 Former Midshipmen In June Week Nuptials List of Couples Married at St Andrews | By Vincent di Leo Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-weddings-are-held-in-west-point-chapels-walk-under-sabers-wed-in.html | 16 Weddings Are Held In West Point Chapels Walk Under Sabers Wed In Cadet Chapel Tomorrows Schedule | By Edward Martin Special To the New York Timesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/175-women-get-degrees-at-manhattanville-college.html | 175 Women Get Degrees At Manhattanville College | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2-leaders-of-jewish-group-confer-in-capital-on-nazi-riot.html | 2 Leaders of Jewish Group Confer in Capital on Nazi Riot | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2-western-rails-to-study-merger-santa-fe-and-mopac-holding.html | 2 WESTERN RAILS TO STUDY MERGER Santa Fe and Mopac Holding Exploratory Studies Considering Other Lines | By Leonard Sloane | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/20year-decline-in-rail-use-seen-port-authority-forecasts-greater.html | 20YEAR DECLINE IN RAIL USE SEEN Port Authority Forecasts Greater Role for Autos 20YEAR DECLINE IN RAIL USE SEEN All Aspects Covered Modifies Old Adage Sees Need for a Plan | By Joseph C Ingraham | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2d-negro-enters-u-of-mississippi-campus-peaceful-as-student.html | 2D NEGRO ENTERS U OF MISSISSIPPI Campus Peaceful as Student EnrollsBarnett Rejects Appeals for Intervention Pleasure Is Expressed 2D NEGRO ENTERS U OF MISSISSIPPI Its Been a Great Day | By Claude Sitton Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/6384-get-degrees-in-nyu-exercises-hester-calls-on-graduates-to-shun.html | 6384 GET DEGREES IN NYU EXERCISES Hester Calls on Graduates to Shun Cynicism and to Seek Responsibility 6 Alumni Cited Faith Seen as the Key Youngest Graduate Honored | By Murray Illsonthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/650-join-in-gala-cruise-for-cancer-society-rockefellers-and-the.html | 650 Join in Gala Cruise For Cancer Society Rockefellers and the Windsors at Party on the Rotterdam | By Charlotte Curtis | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-boys-friend-too-catholic-school-believes-dogs-have-a-therapeutic.html | A Boys Friend Too Catholic School Believes Dogs Have a Therapeutic Value for Youngsters | By John Rendel Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-cuisine-transplanted-from-abroad-can-thrive-in-new-york-she-shops.html | A Cuisine Transplanted From Abroad Can Thrive in New York She Shops in Brooklyn YERBRA | By Craig Clairbornethe New York Times Studio BY GENE MAGGIO | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aau-requests-action-by-macarthur-to-resolve-dispute-with-ncaa.html | AAU Requests Action by MacArthur to Resolve Dispute With NCAA GENERAL IS ASKED TO CLARIFY RULING AAU Seeks Reaffirmation From MacArthur of Its Rights in Open Meets General Upheld AAU They Differ on Ruling Answer Is Important | By Joseph M Sheehan | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/advertising-cola-makers-counting-calories-flavor-emphasized-sara.html | Advertising Cola Makers Counting Calories Flavor Emphasized Sara Lee Switch Television Billings | By Peter Bart | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aec-rebuts-engineer-union-on-peril-of-savannahs-reactor-engineers.html | AEC Rebuts Engineer Union On Peril of Savannahs Reactor Engineers Stand Watch Calls for Inquiry | By George Horne | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aristotle-rests-in-museum-attic-rembrandt-work-leaves-metropolitans.html | ARISTOTLE RESTS IN MUSEUM ATTIC Rembrandt Work Leaves Metropolitans Great Hall | By Paul Gardner | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/austrian-coalition-periled-over-otto.html | AUSTRIAN COALITION PERILED OVER OTTO | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/avantgarde-drama-has-paris-premiere.html | AVANTGARDE DRAMA HAS PARIS PREMIERE | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/bank-of-england-says-standby-is-for-a-year.html | Bank of England Says Standby Is for a Year | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/bias-on-workers-charged-by-state-it-alleges-metal-union-and.html | BIAS ON WORKERS CHARGED BY STATE It Alleges Metal Union and Employers Bar Negroes Prior to 1945 Served in Air Force | By Lawrence OKane | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/bijurs-80-takes-retailers-golf-on-match-of-cards-with-seegal.html | Bijurs 80 Takes Retailers Golf On Match of Cards With Seegal | By William J Briordy Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/blochbank.html | BlochBank | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/bonds-government-issues-move-in-narrow-range-in-active-trading.html | Bonds Government Issues Move in Narrow Range in Active Trading DECLINE IS SHOWN BY TREASURY BILLS US Sector Turns Quiet as Rumors of Possible Cash Financing Circulate US Bonds Turn Quiet Alabama Issue Active | By Hj Maidenberg | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/books-of-the-times-private-lives-of-public-soothsayers-end-papers.html | Books of The Times Private Lives of Public Soothsayers End Papers | By Charles Poore | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/brazil-granted-first-loan-under-new-aid-program.html | Brazil Granted First Loan Under New Aid Program | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/bridge-reisinger-cup-won-again-by-sol-rubinows-team-she-was-correct.html | Bridge Reisinger Cup Won Again By Sol Rubinows Team She Was Correct but | By Albert H Morehead | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/britain-holding-off-on-mixedcrew-plan.html | BRITAIN HOLDING OFF ON MIXEDCREW PLAN | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/british-again-ask-for-tie-with-bloc-call-for-european-unity-but.html | BRITISH AGAIN ASK FOR TIE WITH BLOC Call for European Unity but France Remains Cool BRITISH AGAIN ASK FOR TIE WITH BLOC LatinAmerican Aspect | By Drew Middleton Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/briton-quits-cabinet-in-scandal-profumo-admits-lie-about.html | Briton Quits Cabinet in Scandal Profumo Admits Lie About Association With a Model War Secretary Jolts Tories Who Face Early Election BRITISH OFFICIAL QUITS IN SCANDAL Rumors Failed to Die | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/caffeycarson.html | CaffeyCarson | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chaplain-boycotts-parade-over-barring-of-a-negro.html | Chaplain Boycotts Parade Over Barring of a Negro | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chess-never-mind-the-deep-stuff-its-only-the-fun-that-counts.html | Chess Never Mind the Deep Stuff Its Only the Fun That Counts | By Al Horowitz | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cleric-says-city-churches-are-hit-by-population-shift.html | Cleric Says City Churches Are Hit by Population Shift | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/college-race-bar-is-target-of-bill-landgrant-schools-would-lose.html | COLLEGE RACE BAR IS TARGET OF BILL LandGrant Schools Would Lose Funds if Segregated | By C P Trussell Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/columbia-crews-leave-for-ithaca-lions-to-begin-conditioning-there.html | COLUMBIA CREWS LEAVE FOR ITHACA Lions to Begin Conditioning There for IRA Regatta Hamilton Back in Varsity | By Allison Danzig | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/columbia-to-study-ways-of-stemming-flight-to-suburbs-newly-arrived.html | Columbia to Study Ways of Stemming Flight to Suburbs Newly Arrived Sect Brings a Colorful Touch of the Old World to US | The New York Times by Edward Hausner | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/comedy-by-rabbi-to-open-in-april-new-frontier-is-herbert-tarrs.html | COMEDY BY RABBI TO OPEN IN APRIL New Frontier Is Herbert Tarrs First Stage Effort Dylan Due Jan 21 Anne Rogers Signed Time of Hope Roles Additions to Fig Leaf | By Sam Zolotow | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/conclave-on-pope-to-start-june-19-cardinals-will-begin-voting-next.html | CONCLAVE ON POPE TO START JUNE 19 Cardinals Will Begin Voting Next DayThousands in Line to Honor John Quick Election Sought CONCLAVE ON POPE TO START JUNE 19 Spellman to Leave Saturday | By Paul Hofmann Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/congo-to-share-costs.html | Congo to Share Costs | By J Anthony Lukas Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/defense-wins-dismissal-of-jury-but-loses-case.html | Defense Wins Dismissal of Jury but Loses Case | By Jack Roth | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/desses-will-close-his-salon-in-paris.html | Desses Will Close His Salon in Paris | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dr-wallace-krugler-dies-long-on-st-vincents-staff.html | Dr Wallace Krugler Dies Long on St Vincents Staff | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dubersteingaffin.html | DubersteinGaffin | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/east-and-west-laud-pope-at-arms-talks.html | EAST AND WEST LAUD POPE AT ARMS TALKS | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/election-in-peru-may-spur-strike-apra-plans-to-act-if-its-man-wins.html | ELECTION IN PERU MAY SPUR STRIKE Apra Plans to Act if Its Man Wins and Isnt Seated Fraud Charge Still Debated Political Leader 40 Years | By Juan de Onis Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/elector-bill-loses-in-louisiana-senate.html | ELECTOR BILL LOSES IN LOUISIANA SENATE | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/european-stock-index-rises-to-13month-high.html | European Stock Index Rises to 13Month High | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/european-trip-dates-revised-by-kennedy.html | EUROPEAN TRIP DATES REVISED BY KENNEDY | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/france-will-slash-military-reserves.html | FRANCE WILL SLASH MILITARY RESERVES | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/fulltime-status-predicted-for-city-rights-board-commission-head.html | FullTime Status Predicted for City Rights Board Commission Head Says Unit Is Most Important Here | By Charles G Bennettthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/funds-to-aid-poor-in-courts-backed-house-group-votes-bill-favors.html | FUNDS TO AID POOR IN COURTS BACKED House Group Votes Bill Favors Public Defenders Celler Leading Fight | By Anthony Lewis Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gen-carton-de-wiart-dies-at-83-heroic-british-military-leader.html | Gen Carton de Wiart Dies at 83 Heroic British Military Leader Wounded 11 Times in Battle Since Service in the Boer WarWon Victoria Cross Likened to Three Musketeers Returned to Warsaw | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gershwin-night-evokes-ghosts-piano-roll-of-1926-is-played-at.html | GERSHWIN NIGHT EVOKES GHOSTS Piano Roll of 1926 Is Played at Promenades Concert Difficult for Soloist | By Raymond Ericson | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/haughton-scores-two-victories-to-help-celebrate-his-night.html | Haughton Scores Two Victories To Help Celebrate His Night | By Louis Effrat Special To the New York Timesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/heckscher-plans-to-quit-arts-post-successor-due-next-week-council.html | HECKSCHER PLANS TO QUIT ARTS POST Successor Due Next Week Council to Be Created Itinerant Artsman Adviser to Lead Council | By Arthur Gelb | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/henry-backs-minow-on-separating-fcc-roles-suggests-that-judicial.html | Henry Backs Minow on Separating FCC Roles Suggests That Judicial Cases Might Be Handled in Court Rather Than By Agency No Conflict on Newscasts Melnick Leaves ABC | By Val Adams | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/henry-e-rose-63-is-dead-served-jersey-turnpike.html | Henry E Rose 63 Is Dead Served Jersey Turnpike | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/high-court-declines-to-end-ban-on-jagan.html | HIGH COURT DECLINES TO END BAN ON JAGAN | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hofstra-gets-us-steel-gift.html | Hofstra Gets US Steel Gift | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hughes-changes-mind-and-sees-no-prejudice-in-building-jobs.html | Hughes Changes Mind and Sees No Prejudice in Building Jobs | By George Cable Wright Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/in-the-nation-rationing-the-ban-on-discrimination-the-commerce.html | In The Nation Rationing the Ban on Discrimination The Commerce Clause Grounds for a Test Moral Root | By Arthur Krock | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/indian-minister-sees-test-of-us-cites-expectation-of-aid-in.html | INDIAN MINISTER SEES TEST OF US Cites Expectation of Aid in Building of Steel Plant With or Without US Aid | By Thomas F Brady Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/jacob-gottlieb.html | JACOB GOTTLIEB | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/japanese-people-given-pledge-on-nautilus-visits.html | Japanese People Given Pledge on Nautilus Visits | By A M Rosenthal Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/javits-rebuffed-by-gop-on-rights-senators-defeat-his-move-to-pledge.html | JAVITS REBUFFED BY GOP ON RIGHTS Senators Defeat His Move to Pledge Party to Closure Compromise Is Approved School Move Possible | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/john-a-ford-appointed-chrysler-vice-president.html | John A Ford Appointed Chrysler Vice President | Fablan Bachrach | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/johnson-and-3-are-named-to-attend-popes-funeral.html | Johnson and 3 Are Named To Attend Popes Funeral | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kennedy-sees-rocket-weapons-in-a-demonstration-at-range.html | Kennedy Sees Rocket Weapons In a Demonstration at Range | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kennedy-to-press-supersonic-plane-for-airline-flights-speaks-to-air.html | Kennedy to Press Supersonic Plane For Airline Flights Speaks to Air Force Class KENNEDY TO PRESS SUPERSONIC PLANE Expresses Confidence | By Tom Wicker Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/khrushchev-presses-economic-reforms.html | KHRUSHCHEV PRESSES ECONOMIC REFORMS | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kristina-grondahl-wed-to-peter-michael-bear.html | Kristina Grondahl Wed To Peter Michael Bear | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/leading-denver-builder-jailed-in-9000000-stock-swindle-gets-2-years.html | Leading Denver Builder Jailed In 9000000 Stock Swindle Gets 2 Years on Guilty Plea 6 Others Including Head of Company Imprisoned 2 Others Plead Guilty | By Edward Ranzal | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/letters-to-the-times-middle-east-rivalries-belief-expressed-in.html | Letters to The Times Middle East Rivalries Belief Expressed in Future of Israel and Triumph of Moral Values Clay Urged for President Cut in Road Funds Effect on Long Island Stressed Reconsideration Urged Rent Control Necessary | VERA WEIZMANN Rehovoth Israel May 24 1963RICHARD W ONEILL Bronxville N Y May 24 1963EUGENE H NICKERSON County Executive Nassau County Mineola N Y May 31 1963BERNARD SIMON New York May 29 1963 | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/malcolm-chase-jr-fiance-of-patricia-durlandt-wood.html | Malcolm Chase Jr Fiance Of Patricia Durlandt Wood | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mantle-fractures-left-foot-in-yank-victory-at-baltimore-43-game.html | Mantle Fractures Left Foot in Yank Victory at Baltimore 43 GAME MARRED BY STARS INJURY Mantle Crashes Into Fence Chasing Oriole Homer and Will Be Out a Month Berra a Pinch Hitter Linz Bats In Ford Team Rushes to Mantle Catcher Has His Troubles at Polo Grounds but Victory Is Soothing | By Gordon S White Jr Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mets-beaten-by-the-braves-119-in-10th-after-erasing-80-deficit-maye.html | Mets Beaten by the Braves 119 In 10th After Erasing 80 Deficit Maye Hits Homer Momentum With Mets | By Leonard Koppett | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mexicans-scots-tie-in-soccer-33-preussen-of-west-germany-beats.html | MEXICANS SCOTS TIE IN SOCCER 33 Preussen of West Germany Beats Recife 4 to 2 Mexicans Take Lead | By Michael Strauss | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/miss-fedoruk-wed-to-john-m-schloss.html | Miss Fedoruk Wed To John M Schloss | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/miss-isabel-knight-wed-in-new-haven.html | Miss Isabel Knight Wed in New Haven | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/montclair-state-graduation.html | Montclair State Graduation | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/moscow-fails-to-win-rumania-to-economic-plan-integration-with.html | Moscow Fails to Win Rumania to Economic Plan Integration With Soviet Bloc Resisted Despite Pressure Bucharest Reluctant to Curb Industrial Development Specialization Need Cited Denounces Certain Circles | By Seymour Topping Special To the New York Timesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/motion-recorded-by-xray-cameras-new-advance-in-diagnostics-is-made.html | MOTION RECORDED BY XRAY CAMERAS New Advance in Diagnostics Is Made by Physicians | By Robert K Plumb Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-cooperstein-leads-by-7-strokes.html | MRS COOPERSTEIN LEADS BY 7 STROKES | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-finks-team-leads-golf-event.html | MRS FINKS TEAM LEADS GOLF EVENT | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-h-schladermundt.html | MRS H SCHLADERMUNDT | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-paul-f-godley.html | MRS PAUL F GODLEY | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/munoz-marin-prods-congress-to-act-on-puerto-ricos-status-disturbed.html | Munoz Marin Prods Congress To Act on Puerto Ricos Status Disturbed by Critics He Asks Quick Approval of Plan to Bolster Ties With US Colonialism Charged | By Peter Kihss | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/nassau-proposes-midcounty-road-hempsteadmineola-link-would-use-rail.html | NASSAU PROPOSES MIDCOUNTY ROAD HempsteadMineola Link Would Use Rail Route Cost Put at 9500000 | By Roy R Silver Special To the New York Timesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negro-held-weary-of-token-advances.html | NEGRO HELD WEARY OF TOKEN ADVANCES | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negro-law-student-cleve-mcdowell-family-has-misgivings.html | Negro Law Student Cleve McDowell Family Has Misgivings | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negroes-to-appeal-jersey-pupil-plan.html | NEGROES TO APPEAL JERSEY PUPIL PLAN | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-stockallocation-system-to-start-at-american-exchange-american.html | New StockAllocation System To Start at American Exchange AMERICAN BOARD STARTS NEW PLAN | By Vartanig G Vartan | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/nigerian-president-of-ilo-assembly.html | NIGERIAN PRESIDENT OF ILO ASSEMBLY | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/oas-study-finds-reds-subversion-from-cuba-grows-8nation-group.html | OAS STUDY FINDS REDS SUBVERSION FROM CUBA GROWS 8Nation Group Proposes Measures Aimed to Curb Communist Agents OPPOSITION IS FORESEEN Some Lands Fear Internal Strife if Security Moves Are Put Into Effect Problems Envisioned OAS STUDY FINDS SUBVERSION RISE Cuban Tactics Cited | By Tad Szulc Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/opera-by-bartok-staged-on-coast-bluebeards-castle-in-san-francisco.html | OPERA BY BARTOK STAGED ON COAST Bluebeards Castle in San Francisco Premiere | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/paul-b-tully.html | PAUL B TULLY | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/philadelphia-banks-vote-merger.html | Philadelphia Banks Vote Merger | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/philip-c-sayres-a-manufacturer-head-of-capewell-company-in-hartford.html | PHILIP C SAYRES A MANUFACTURER Head of Capewell Company in Hartford Dies at 58 | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/popes-papers-disclose-council-was-result-of-sudden-thought.html | Popes Papers Disclose Council Was Result of Sudden Thought | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/privatepower-men-name-a-new-president-bouldin-an-avowed-foe-of-us.html | PrivatePower Men Name a New President Bouldin an Avowed Foe of US Role Is Selected POWER INSTITUTE PICKS PRESIDENT | By Gene Smith Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/project-mercury-is-all-but-ended-webb-is-firm-in-opposing-more-solo.html | PROJECT MERCURY IS ALL BUT ENDED Webb Is Firm in Opposing More Solo Space Flights | By John W Finney Special to the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/red-china-calls-kennedy-racist-steps-up-attacks-on-negro-issue.html | Red China Calls Kennedy Racist Steps Up Attacks on Negro Issue | By Jacques Nevard Special to the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/redistricting-bill-passed-in-michigan.html | REDISTRICTING BILL PASSED IN MICHIGAN | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/reds-inciting-needy-ben-bella-aides-say.html | REDS INCITING NEEDY BEN BELLA AIDES SAY | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/refineries-reduce-sugar-price-again-sugar-refineries-trim-price.html | Refineries Reduce Sugar Price Again SUGAR REFINERIES TRIM PRICE AGAIN | By James J Nagle | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rehabilitation-fund-gives-awards-to-2-frenchmen.html | Rehabilitation Fund Gives Awards to 2 Frenchmen | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/reserves-of-gold-and-currency-are-again-increased-by-britain-gold.html | Reserves of Gold and Currency Are Again Increased by Britain GOLD RESERVES RISE IN BRITAIN | Special to The New York TimesThe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/retarded-childrens-school-to-be-built-in-connecticut.html | Retarded Childrens School To Be Built in Connecticut | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/riots-stir-teheran.html | Riots Stir Teheran | The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rutgers-awards-degrees-to-2730-11-get-honorary-doctorates-graduates.html | RUTGERS AWARDS DEGREES TO 2730 11 Get Honorary Doctorates Graduates Set Record | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/school-project-approved.html | School Project Approved | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/school-tv-station-is-sought-for-city-board-orders-study-with-view.html | SCHOOL TV STATION IS SOUGHT FOR CITY Board Orders Study With View to Transmissions on UHF Channel 25 Now Using Channel 13 Reservation Recognized | By Leonard Buder | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/science-debated-at-food-congress-freeman-and-toynbee-split-over.html | SCIENCE DEBATED AT FOOD CONGRESS Freeman and Toynbee Split Over Fight on Hunger | By William M Blair Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/showdown-near-over-krebiozen-deadline-is-friday-night-on-data-on.html | SHOWDOWN NEAR OVER KREBIOZEN Deadline Is Friday Night on Data on Anticancer Drug Data Sought by Agency | By Robert C Toth Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/son-to-the-k-t-overmans.html | Son to the K T Overmans | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/soviet-denounces-defiant-film-unit.html | SOVIET DENOUNCES DEFIANT FILM UNIT | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/soviet-threatens-new-un-walkout-also-hints-it-may-quit-world-body.html | SOVIET THREATENS NEW UN WALKOUT Also Hints It May Quit World Body if Assessments for Peace Forces Are Voted SOVIET THREATENS NEW UN WALKOUT | By Thomas J Hamilton Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/spends-night-in-el-paso.html | Spends Night in El Paso | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/sports-of-the-times-we-aint-hittin-high-potentiality-wasted.html | Sports of The Times We Aint Hittin High Potentiality Wasted Pitching Change of Direction | By Arthur Daley | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/state-approves-bank-sale-plan-reserve-expected-to-allow-move-by.html | STATE APPROVES BANK SALE PLAN Reserve Expected to Allow Move by Bankers Trust Competitive Factor STATE APPROVES BANK SALE PLAN Reason for the Switch | By Edward Cowan | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/stocks-show-loss-as-rally-cracks-average-drops-by-136-volume.html | STOCKS SHOW LOSS AS RALLY CRACKS Average Drops by 136 Volume Continues Strong at 5860000 Shares 594 ISSUES OFF 466 UP Office Equipment Electronic and Chemical Lists Hit by Afternoon Decline STOCKS SHOW LOSS AS RALLY CRACKS SmithDouglass Spurts Sugars Recover | By John J Abele | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/strike-ties-up-port-of-santos.html | Strike Ties Up Port of Santos | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/taxes-tightened-in-building-sales-house-units-new-formula-aims-at.html | TAXES TIGHTENED IN BUILDING SALES House Units New Formula Aims at Escape Device Inventors to Benefit | By John D Morris Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/thailands-king-in-taiwan.html | Thailands King in Taiwan | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/the-american-collections.html | The American Collections | Photographed by The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/trade-bloc-panel-urges-tariff-cuts-commission-asks-common-market-to.html | TRADE BLOC PANEL URGES TARIFF CUTS Commission Asks Common Market to Make Move to Spur Price Competition ANNUAL REPORT ISSUED 6 Members Are Told That Each Could Take Steps to Dampen Cost Increases Trade Would Rise Council Decides | By Edward T OToole Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archiv es/tva-gives-raises-to-5800.html | TVA Gives Raises to 5800 | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/two-tie-for-first-in-seniors-golf-westland-and-bartlett-finish-with.html | TWO TIE FOR FIRST IN SENIORS GOLF Westland and Bartlett Finish With 146sPlayoff Today 16th Hole Is Costly | By Maureen Orcutt Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-allots-25-million-to-tutor-negro-pupils-in-virginia-county.html | US Allots 25 Million to Tutor Negro Pupils in Virginia County Trained Missile Crews | By Ben A Franklin Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-and-nepal-extend-accord.html | US and Nepal Extend Accord | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-reports-gains-in-hungary-to-un.html | US REPORTS GAINS IN HUNGARY TO UN | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/uscanada-plan-for-power-gains-ottawa-and-province-end-dispute.html | USCANADA PLAN FOR POWER GAINS Ottawa and Province End Dispute Holding Up Pact Province Plan Fought | By Homer Bigart Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/ussoviet-hotline-pact-set-for-signing-in-geneva-hot-line-accord.html | USSoviet HotLine Pact Set for Signing in Geneva HOT LINE ACCORD READY FOR SIGNING | By Max Frankel Special To the New York Timesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wagner-to-pick-kaplan-as-judge-party-fight-due-battle-in-primary.html | WAGNER TO PICK KAPLAN AS JUDGE PARTY FIGHT DUE Battle in Primary May Give De Sapio Chance to Seize Democratic Reins Again BAR GROUP IS OPPOSED Split Between Mayor and Reform Wing Looms on Civil Court Choice Wagner to Name Kaplan Judge Fight May Aid Move by De Sapio | By Clayton Knowlesthe New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wallace-ordered-not-to-bar-negroes-from-alabama-u-us-court-order.html | Wallace Ordered Not to Bar Negroes From Alabama U US COURT ORDER CURBS WALLACE Requested by the US Plea for Law and Order Citizens Council Rally | By Hedrick Smith Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/welcome-is-given-to-old-believers-224-from-turkey-are-met-at.html | WELCOME IS GIVEN TO OLD BELIEVERS 224 From Turkey Are Met at Idlewild by Sponsors With Countess Tolstoy GRATITUDE OVERFLOWS Migration for Faith Begun Centuries Ago in Russia Attains Goal in America Seekers of Freedom In Traditional Attire | By Anna Petersen | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/welfare-group-picks-director.html | Welfare Group Picks Director | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wide-fiscal-power-asked-by-colombia.html | WIDE FISCAL POWER ASKED BY COLOMBIA | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/william-a-foyle-bookseller-dies-cofounder-of-renowned-london-store.html | WILLIAM A FOYLE BOOKSELLER DIES CoFounder of Renowned London Store Was 78 Set Up in 1912 | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/winstonsalem-drops-race-bars-at-its-hotels-and-restaurants.html | WinstonSalem Drops Race Bars At Its Hotels and Restaurants | By Marjorie Hunter Special To the New York Times | RE0000526474 | 1991-03-07 | B00000041950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/witness-on-sla-held-in-contempt-refuses-to-testify-on-bribes.html | WITNESS ON SLA HELD IN CONTEMPT Refuses to Testify on Bribes Despite Immunity Offer Ordered to Testify Insists He Is Target | By Martin Arnold | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/youth-said-to-want-better-home-life-as-much-as-cars.html | Youth Said to Want Better Home Life As Much as Cars | Special to The New York Times | RE0000526474 | 1991-03-07 | B00000041950 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/35-cardinals-take-over-vatican-office-seals-they-order.html | 35 Cardinals Take Over Vatican Office Seals They Order Commemorative Coins Medals and Stamps to Mark Interim Rule | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/3d-everest-climber-stricken.html | 3d Everest Climber Stricken | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/advertising-a-virile-image-for-cigarettes-models-too-delicate.html | Advertising A Virile Image for Cigarettes Models Too Delicate Disbanded Agency Agency Income Price Listings Accounts People Addenda | By Peter Bart | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/africans-pressing-for-council-debate.html | AFRICANS PRESSING FOR COUNCIL DEBATE | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/alabama-u-staggers-days-for-3-negroes-entry-students-will-enroll.html | Alabama U Staggers Days for 3 Negroes Entry Students Will Enroll Tuesday and ThursdayUS Aides Meet School Officials Will Allow Troop Shift Three Students at Parley | By Hedrick Smith Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/anndonaldson-fiancee-of-roger-d-semerad.html | AnnDonaldson Fiancee Of Roger D Semerad | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/anzus-group-agrees-on-mutual-defense.html | ANZUS GROUP AGREES ON MUTUAL DEFENSE | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/arabs-in-un-call-for-cost-changes-seek-peacekeeping-cuts-for.html | ARABS IN UN CALL FOR COST CHANGES Seek PeaceKeeping Cuts for Aggression Victims Specific Statement Sought | By Thomas J Hamilton Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/art-summer-lethargy-royalathena-gallery-opens-with-leong-banner.html | Art Summer Lethargy RoyalAthena Gallery Opens With Leong Banner Show at Graham | By Brian ODoherty | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/article-2-no-title-5furlong-time-cheers-trainer-conway-is.html | Article 2  No Title 5FURLONG TIME CHEERS TRAINER Conway Is Unconcerned | By Joe Nichols | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/australian-law-bars-bias-in-new-guinea-and-papua.html | Australian Law Bars Bias In New Guinea and Papua | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/australian-sails-13000-miles.html | Australian Sails 13000 Miles | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/baltimore-school-system-warned-on-segregation.html | Baltimore School System Warned on Segregation | Special The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/barbara-zoni-engaged-to-martin-p-faherty.html | Barbara Zoni Engaged To Martin P Faherty | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/betting-to-begin-in-pennsylvania-liberty-bell-park-will-open-for.html | BETTING TO BEGIN IN PENNSYLVANIA Liberty Bell Park Will Open for Trotting Tonight With PariMutuel Wagering Mile Track An Aid Patrons Know the Sport | By Louis Effrat Special To The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bible-in-schools-splits-churches-greek-orthodox-threaten-to-quit.html | BIBLE IN SCHOOLS SPLITS CHURCHES Greek Orthodox Threaten to Quit National Council Revision Is Ordered Proposals and Opposition | By Christian Brown | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bigstore-sales-show-an-advance-1-climb-is-reported-by-federal.html | BIGSTORE SALES SHOW AN ADVANCE 1 Climb Is Reported by Federal Reserve Board Sales Here Rise | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/blood-donor-at-red-cross-center-eisenhower-hails-red-cross-work.html | Blood Donor at Red Cross Center EISENHOWER HAILS RED CROSS WORK Groups New Headquarters at Lincoln Sq Dedicated Chance to Do Better | The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/boatmen-are-enlisted-in-cooperative-charting-pleasure-craft.html | Boatmen Are Enlisted in Cooperative Charting Pleasure Craft Operators Help Provide Information for Safer Waterways | By Steve Cady | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bonds-treasury-market-slows-as-new-financing-is-awaited-us-bills.html | Bonds Treasury Market Slows as New Financing Is Awaited US BILLS SHOW NEW DIP IN YIELD Scattered Buying Increases Prices and Federal Funds Close Below Ceiling Some Short Covering Future Treasury Borrowings | By Hj Maidenberg | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/books-of-the-times-about-kings-and-queens.html | Books of The Times About Kings and Queens | By Orville Prescott | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bouton-hurt-as-yanks-bow-to-orieles-cubs-and-cards-tie-giants-for.html | Bouton Hurt as Yanks Bow to Orieles Cubs and Cards Tie Giants for Lead 42 DEFEAT DROPS NEW YORK TO 2D Orioles Take League Lead as 2 in 8th Beat Williams Liner Hits Bouton in Face Game Brings Cheers An Early Pair of Runs Out Of the Bull Pen | By Gordon S White Jr Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bridge-yes-stayman-jais-replies-he-forgot-he-was-vulnerable-quickly.html | Bridge Yes Stayman Jais Replies He Forgot He Was Vulnerable Quickly Takes 3 Spades | By Albert H Morehead | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/archives/broadcast-units-back-bias-pledge-statement-on-hiring-signed-by.html | BROADCAST UNITS BACK BIAS PLEDGE Statement on Hiring Signed by Major Industry Groups WCBS Realigns News Unit CBS Names Graham | By Val Adams | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/broadway-to-see-wesker-comedy-chips-with-everything-due-oct-1-at.html | BROADWAY TO SEE WESKER COMEDY Chips With Everything Due Oct 1 at the Plymouth | By Sam Zolotow | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/buddhist-accord-sought-in-saigon-steps-toward-end-of-clash.html | BUDDHIST ACCORD SOUGHT IN SAIGON Steps Toward End of Clash Indicated in 6Hour Parley Easing of Curbs Its Planes Not Used US Says | By David Halberstam Special To the New York Timesspecial to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/budding-artists-ride-sardis-bus-doubledecker-takes-them-to-new-site.html | BUDDING ARTISTS RIDE SARDIS BUS DoubleDecker Takes Them to New Site of Classes | By Marjorie Rubin | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/building-unions-pledge-bias-fight-mayor-is-given-assurances-on-move.html | BUILDING UNIONS PLEDGE BIAS FIGHT Mayor Is Given Assurances on Move to Open Hiring BUILDING UNIONS PLEDGE BIAS FIGHT | By Charles G Bennett | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/candidate-cautions-argentine-military.html | CANDIDATE CAUTIONS ARGENTINE MILITARY | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/capital-cab-drivers-balk-over-negroes.html | CAPITAL CAB DRIVERS BALK OVER NEGROES | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/caspar-f-drueding.html | CASPAR F DRUEDING | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/catholic-leader-is-asked-to-form-dutch-coalition.html | Catholic Leader Is Asked To Form Dutch Coalition | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/ceylon-cocoa-price-up-with-russia-in-market.html | Ceylon Cocoa Price Up With Russia in Market | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/chamber-calls-on-house-panel-to-cut-aid-fund-by-900-million-would.html | Chamber Calls on House Panel to Cut Aid Fund by 900 Million Would Cut Loan Fund | By Felix Belair Jr Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/child-to-mrs-morgenthau.html | Child to Mrs Morgenthau | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/congo-says-tshombe-note-sought-east-german-aid-group-active-in.html | Congo Says Tshombe Note Sought East German Aid Group Active in Africa TSHOMBE APPEAL TO REDS CHARGED Other Contacts Indicated | By J Anthony Lukas Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/controller-of-customs-takes-oath-of-office.html | Controller of Customs Takes Oath of Office | The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/critic-at-large-bus-ban-on-pipe-smoking-brings-another-puff-in.html | Critic at Large Bus Ban on Pipe Smoking Brings Another Puff in Praise of the Noble Briar | By Brooks Atkinson | RE0000526476 | 1991-03-07 | B00000041952 |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/curb-on-oil-tax-benefits-fails-in-house-committee-defeat-for.html | Curb on Oil Tax Benefits Fails in House Committee Defeat for Liberals TAX PANEL SPURNS KENNEDY OIL PLAN Rejected Proposals Outlined Charity Rule Left Standing | By John D Morris Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dartmouth-troupe-to-give-3-comedies.html | DARTMOUTH TROUPE TO GIVE 3 COMEDIES | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/democrats-to-run-kramer-for-hempstead-town-post.html | Democrats to Run Kramer For Hempstead Town Post | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/design-head-prefers-understatement.html | Design Head Prefers Understatement | By George OBrien | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dillon-joins-bankers-in-opposing-sec-plan-seeking-full-disclosure.html | Dillon Joins Bankers in Opposing SEC Plan Seeking Full Disclosure for Bank Stockholders Treasury Informs Kennedy That It Agrees With Saxon New Rule Is Not Needed Insurance Industry Protests DILLON AND BANKS FIGHT SEC PLAN | Special to The New York TimesThe New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dock-strike-ends-in-brazil.html | Dock Strike Ends in Brazil | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/doctor-asserts-he-informed-on-profumo-to-protect-himself.html | Doctor Asserts He Informed on Profumo to Protect Himself | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/economy-curtails-use-of-taconic-park-areas.html | Economy Curtails Use Of Taconic Park Areas | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/equity-meeting-narrows-breach-east-and-west-in-accord-on-theaters.html | EQUITY MEETING NARROWS BREACH East and West in Accord on Theaters in Studios | By Murray Schumach Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/europes-economic-predicament-recalls-us-debate-of-late-50s-rising.html | Europes Economic Predicament Recalls US Debate of Late 50s Rising Prices and Threat of Recession Pose ProblemContinents Remedy May Differ From Washingtons EUROPEAN DEBATE LIKE ONE US HELD Sensitivity a Reason | By Edwin L Dale Jr Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/experimental-status-asked-for-krebiozen-cancer.html | Experimental Status Asked For Krebiozen Cancer Drug | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/fallout-radiation-guide-is-promised-in-year-celebrezze-explains.html | Fallout Radiation Guide Is Promised in Year Celebrezze Explains Councils Delay in Offering Data US Panel to Set Standards on Dangers From Testings | By John W Finney Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/fb-lounsberry-steel-executive-allegheny-ludlum-director-and-exvice.html | FB LOUNSBERRY STEEL EXECUTIVE Allegheny Ludlum Director and ExVice President Dies Supervised Production | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/financing-practices-in-theater-under-broad-inquiry-by-state-theater.html | Financing Practices in Theater Under Broad Inquiry by State THEATER INQUIRY OPENED BY STATE Verification Not Required RealEstate Inquiry Recalled | By Lawrence OKane | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/first-president-named-by-orchestra-sponsor.html | First President Named By Orchestra Sponsor | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/football-giants-sign-no-2-quarterback.html | Football Giants Sign No 2 Quarterback | The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/friends-fete-centenarian.html | Friends Fete Centenarian | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/fulbright-warns-on-sugar-quotas-asserts-us-consumer-has-no-price.html | FULBRIGHT WARNS ON SUGAR QUOTAS Asserts US Consumer Has No Price Protection | By William M Blair Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/george-h-eckhardt.html | GEORGE H ECKHARDT | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/gold-and-dollar-reserves-rise-for-france-in-may.html | Gold and Dollar Reserves Rise for France in May | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/gulbransenconover.html | GulbransenConover | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/harry-bridges-reelected-head-of-longshore-union.html | Harry Bridges ReElected Head of Longshore Union | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/hearings-on-detergents-set-by-2-panels-of-congress.html | Hearings on Detergents Set By 2 Panels of Congress | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/humphrey-in-bid-to-gop-on-rights-pledges-party-leaders-will-be.html | HUMPHREY IN BID TO GOP ON RIGHTS Pledges Party Leaders Will Be Consulted in Advance on Kennedys Proposals Has Praise for Republicans May Terminate Contracts HUMPHREY IN BID TO GOP ON RIGHTS Unique Position Cited Hints at Funds Cut Off | By Anthony Lewis Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/in-the-nation-the-popes-and-the-unions-in-america.html | In The Nation The Popes and the Unions in America | By Arthur Krock | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/jazy-sets-2mile-mark-of-8296.html | Jazy Sets 2Mile Mark of 8296 | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/john-f-hartnett.html | JOHN F HARTNETT | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kauseldelseaux.html | KauseldElseaux | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kennedy-meeting-with-macmillan-likely-june-2930-president-expected.html | KENNEDY MEETING WITH MACMILLAN LIKELY JUNE 2930 President Expected to Seek British Support of Plan for Polaris Surface Fleet Secrecy Is Suspected Germans Back Plan KENNEDY LIKELY TO VISIT BRITAIN Canada Reserves Decision US Sources Foresee Visit | By Sydney Gruson Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kings-creek-trnmphs-by-5-lengths-in-bushwick-hurdle-handicap.html | Kings Creek Trnmphs by 5 Lengths in Bushwick Hurdle Handicap | The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/labor-will-seek-profumo-inquiry-to-push-parliament-action-on.html | LABOR WILL SEEK PROFUMO INQUIRY To Push Parliament Action on Security Aspects Issue Raised Previously Press Took Up Case Macmillan Role Assayed | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lafayette-hears-the-north-challenged-on-race-moves.html | Lafayette Hears the North Challenged on Race Moves | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lawyer-held-in-contempt-will-testify-on-sla-laws-under-study.html | Lawyer Held in Contempt Will Testify on SLA Laws Under Study | By Martin Arnoldthe New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lernerbergman.html | LernerBergman | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/leslie-patton-engaged-to-benton-silloway-jr.html | Leslie Patton Engaged To Benton Silloway Jr | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/letters-to-the-times-hughes-defends-bond-issue-governor-explains.html | Letters to The Times Hughes Defends Bond Issue Governor Explains Plan to Meet New Jerseys Needs Funds Available Taxes Not Necessary To Keep Schools Open Use of Buildings on Weekends and During Summer Urged Tribute to Pope John Dedicated Life Australias Racial Policy | Governor of New Jersey Trenton NJ June 3 1963CHARLES H SILVERRICHARD A FIREMANMARY S PARKHURSTJAMES E BRODHEAD III | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/liaison-between-economic-blocs-urged-by-assembly-of-european-union.html | Liaison Between Economic Blocs Urged by Assembly of European Union Encouraging Step Seen 2 Atlantic Groups Proposed | By Drew Middleton Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/liberals-support-mayor-on-kaplan-for-a-court-post-party-leaders.html | LIBERALS SUPPORT MAYOR ON KAPLAN FOR A COURT POST Party Leaders Agree to Put Commissioner on Ballot Once He Is Appointed DE SAPIO SEEKING HELP He and Powell Expected to Join to Fight Reform Wing and the Administration KAPLAN RECEIVES LIBERAL SUPPORT | By Clayton Knowles | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lois-gill-to-be-bride-of-kenneth-r-rand-jr.html | Lois Gill to Be Bride Of Kenneth R Rand Jr | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/los-angeles-negroes-demand-quick-action-on-discrimination.html | Los Angeles Negroes Demand Quick Action on Discrimination | By Gladwin Hill Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lumber-companies-to-shut-in-strike.html | LUMBER COMPANIES TO SHUT IN STRIKE | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/macarthur-orders-colleges-to-allow-athletes-to-compate-in-open.html | MacArthur Orders Colleges to Allow Athletes to Compate in Open Track TOP CONFERENCES Loss Would Hurt Prestige No Restraints Allowed | By Joseph M Sheehan | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mantle-to-be-out-at-least-5-weeks-slugger-is-examined-here-before.html | Mantle to Be Out at Least 5 Weeks Slugger Is Examined Here Before Trip to Dallas Home | By Deane McGowenthe New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/margaret-lynn-greenman-fiancee-of-john-a-barmack.html | Margaret Lynn Greenman Fiancee of John A Barmack | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Bradford Bachrach | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Richard Cassar | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/maywolfson.html | MayWolfson | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/meredith-returns-to-a-calm-mississippi-u-campus.html | Meredith Returns to a Calm Mississippi U Campus | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mormons-consider-ending-bar-on-fall-membership-for-negro-present.html | Mormons Consider Ending Bar On Fall Membership for Negro Present Rules Exclude Colored Persons From PriesthoodDecision by Leader of sect Is Awaited Leaders Word Awaited Three Stages of Happiness Writings on the Subject | By Wallach Turner Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/morrisonwhite-duo-takes-proamateur-with-a-65.html | MorrisonWhite Duo Takes ProAmateur With a 65 | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-cooperstein-first-by-13-shots-harbor-hills-golfer-on-224-gains.html | MRS COOPERSTEIN FIRST BY 13 SHOTS Harbor Hills Golfer on 224 Gains Long Island Title | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-cudone-shoots-a-73-to-triumph-in-jersey-golf.html | Mrs Cudone Shoots a 73 To Triumph in Jersey Golf | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-days-team-triumphs-in-golf-mrs-wright-aids-in-taking-herbert.html | MRS DAYS TEAM TRIUMPHS IN GOLF Mrs Wright Aids in Taking Herbert Memorial by Shot | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-harland-l-bailey.html | MRS HARLAND L BAILEY | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/munich-group-asks-war-crime-amnesty.html | MUNICH GROUP ASKS WAR CRIME AMNESTY | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/negroes-push-drive-at-daytona-beach.html | NEGROES PUSH DRIVE AT DAYTONA BEACH | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-dental-plan-is-due-here-soon-blue-cross-will-administer.html | NEW DENTAL PLAN IS DUE HERE SOON Blue Cross Will Administer Insurance Program Set Up by State Society | By Morris Kaplan | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-malay-group-aim-of-manila-talk.html | NEW MALAY GROUP AIM OF MANILA TALK | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-rights-group-set-up-by-negroes-bipartisan-assembly-will-lobby.html | NEW RIGHTS GROUP SET UP BY NEGROES Bipartisan Assembly Will Lobby in Washington | By Farnsworth Fowle | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-us-prison-near-completion-maximum-security-facility-to-house.html | NEW US PRISON NEAR COMPLETION Maximum Security Facility to House Hardened Convicts Built for Security Steel Window Bars Cost of Prison Questioned | By Austin C Wehrwein Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/newark-college-awards-563-engineering-degrees.html | Newark College Awards 563 Engineering Degrees | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/oil-concerns-startled-by-ceylons-takeover.html | Oil Concerns Startled By Ceylons Takeover | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/otis-e-lowell.html | OTIS E LOWELL | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pentagon-assures-military-of-a-role-in-contracts-mcclellan-and.html | Pentagon Assures Military of a Role in Contracts McClellan and Jackson Voice Skepticism Over Effect TFX Inquiry Told of Proposal to Alter Selective Process | By Jack Raymond Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/perus-junta-gives-pledge-on-election.html | PERUS JUNTA GIVES PLEDGE ON ELECTION | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/philadelphia-adopts-code-barring-race-discrimination.html | Philadelphia Adopts Code Barring Race Discrimination | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/polish-designer-seeks-fashion-doctorate-in-paris-natural-look.html | Polish Designer Seeks Fashion Doctorate in Paris Natural Look Likened to Architecture | By Jeanne Molli Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pool-owner-defends-barring-of-negroes.html | POOL OWNER DEFENDS BARRING OF NEGROES | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-john-buried-in-basilica-crypt-majestic-rites-in-st-peters.html | POPE JOHN BURIED IN BASILICA CRYPT Majestic Rites in St Peters Precede Interim Interment Square Is Thronged Remains to Be Moved Crowd Sees Procession POPE JOHN BURIED IN BASILICA CRYPT Others at Crypt Rites | By Arnaldo Cortesi Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-on-his-deathbed-voiced-fear-of-a-war.html | Pope on His Deathbed Voiced Fear of a War | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-requested-burial-as-bishop-will-asks-that-eventually-he-lie-in.html | POPE REQUESTED BURIAL AS BISHOP Will Asks That Eventually He Lie in St John Lateran Will First Written in 1925 | By Paul Hofmann Special To the New York Timesthe NewYork Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/president-says-racial-barriers-imperil-schools-also-asserts.html | PRESIDENT SAYS RACIAL BARRIERS IMPERIL SCHOOLS Also Asserts Economic Lags Harm Education and Asks Action in Both Areas STRESSES ROLE OF US He Says Segregation Hurts Both the North and South San Diego Cheers Him Uneducated Beget Uneducated PRESIDENT WARNS OF RACE BARRIERS | By Tom Wicker Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/prices-increased-for-mens-suits-move-by-producers-linked-to-new.html | PRICES INCREASED FOR MENS SUITS Move by Producers Linked to New Labor Contract Last Increase Recalled | By Leonard Sloane | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/provenzano-denies-extortion-on-stand.html | PROVENZANO DENIES EXTORTION ON STAND | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/radiocontrolled-signs-to-govern-turnpike-speed.html | RadioControlled Signs To Govern Turnpike Speed | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/railroad-merger-plans-abound-obstacles-even-more-numerous-rail.html | Railroad Merger Plans Abound Obstacles Even More Numerous Rail Stocks on Rise RAILWAY MERGERS FACE BIG HURDLES | By Vartanig G Vartan | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rise-in-teenage-jobless-pushes-us-rate-to-59-wirtz-fears-an.html | Rise in TeenAge Jobless Pushes US Rate to 59 Wirtz Fears an Explosive Buildup Total of Unemployed in May Was 4100000 an Increase of 02 TEENAGE JOBLESS PUSH RATE TO 59 PostWar Babies Reach 16 | By Eileen Shanahan Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rockefeller-says-kennedy-wavers-helping-open-keating-drive-he.html | ROCKEFELLER SAYS KENNEDY WAVERS Helping Open Keating Drive He Charges Vacillation on Cuba and Civil Rights Introduces Wife Keating Opens Drive Rockefeller Charges Kennedy Vacillates on Cuba and Rights | By Layhmond Robinsonthe New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rockville-centre-li-attracts-a-second-big-new-york-bank.html | Rockville Centre LI Attracts A Second Big New York Bank | By Edward Cowan | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rome-episcopal-church-planning-to-honor-pope.html | Rome Episcopal Church Planning to Honor Pope | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rube-goldberg-is-honored-at-80-wagner-terms-cartoonist-father-of.html | RUBE GOLDBERG IS HONORED AT 80 Wagner Terms Cartoonist Father of Automation | By Alfred E Clark | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/russian-guests-push-trade-here-us-aides-cool-to-efforts-of-soviet.html | RUSSIAN GUESTS PUSH TRADE HERE US Aides Cool to Efforts of Soviet Study Mission Point Emphasized Officials Dismayed | By Brendan M Jones | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/russian-jet-approaches-a-us-copter-over-berlin.html | Russian Jet Approaches A US Copter Over Berlin | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sarah-deitrick-becomes-bride-five-attend-her-cornell-medical.html | Sarah Deitrick Becomes Bride Five Attend Her Cornell Medical Student Wed to Dr George R Blumenschein | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/schools-in-japan-stress-music-at-an-early-age-two-hours-a-week.html | Schools in Japan Stress Music at an Early Age Two Hours a Week Everyone Plays Something | By Rita Reif | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/senate-lethargic-on-consumer-aids-kefauver-and-several-other.html | SENATE LETHARGIC ON CONSUMER AIDS Kefauver and Several Other Advocates Get Floor but No Action on Bills SEPARATE AGENCY ASKED Moss of Utah Demands Curb on Smoking Products Javits Joins Efforts Select Panel Proposed Lack Organization | By Joseph A Loftus Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/shoottokill-order-given.html | ShootToKill Order Given | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/soviet-is-accused-of-space-secrecy-6-launchings-unreported.html | SOVIET IS ACCUSED OF SPACE SECRECY 6 Launchings Unreported Stevenson Tells Thant Experiment Discussed | By Sam Pope Brewer Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sports-of-the-times-the-brittle-bruiser-missed-goal-in-the-hole.html | Sports of The Times The Brittle Bruiser Missed Goal In the Hole More Trouble | By Arthur Daley | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/state-commission-on-arts-established-in-connecticut.html | State Commission on Arts Established in Connecticut | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/state-gets-li-club-as-nature-preserve.html | STATE GETS LI CLUB AS NATURE PRESERVE | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stephan-smith-21-for-pace-tonight-royal-rick-and-irvin-paul-also-in.html | STEPHAN SMITH 21 FOR PACE TONIGHT Royal Rick and Irvin Paul Also in Westbury Stake Carolina Rodney First | By Michael Strauss Special to the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stocks-edge-off-as-trading-sags-average-drops-by-028-price-changes.html | STOCKS EDGE OFF AS TRADING SAGS Average Drops by 028 Price Changes Mixed in Most Major Groups TURNOVER iS 4990000 Tobacco and Sugar Lists Are WeakDips Exceed Gains by 539 to 482 Declines Exceed Gains Syntex Advances STOCKS EDGE OFF AS TRADING SAGS California Standard Active Tobaccos Tumble Office Equipments Miexed Dennison Advances | By John J Abele | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/susan-jannicky-to-be-wed-miss-noel-a-hallet-engaged.html | Susan Jannicky to Be Wed Miss Noel A Hallet Engaged | Special to The New York TimesJay Storm | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/symposium-gets-mars-trip-plans-20-billion-is-cost-estimate-with.html | SYMPOSIUM GETS MARS TRIP PLANS 20 Billion Is Cost Estimate With Departure by 1975 1975 Voyage Doubted | By Walter Sullivan Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/teenagers-blunt-at-state-discussion-of-their-problems.html | TeenAgers Blunt At State Discussion Of Their Problems | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/the-american-collections.html | The American Collections | The New York Times by Meyer Liebowitz Sketched By Antonio | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/thefts-of-gift-flowers-end-saugatuck-custom.html | Thefts of Gift Flowers End Saugatuck Custom | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/three-shoot-72s-in-jersey-trials-cortazzo-gordon-morano-pace.html | THREE SHOOT 72S IN JERSEY TRIALS Cortazzo Gordon Morano Pace Amateur Qualifiers | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/token-desegregation-negroes-are-no-longer-satisfied-with-moderate.html | Token Desegregation Negroes Are No Longer Satisfied With Moderate Gains in the South | By Claude Sitton Special To New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/tories-get-advice-on-popular-appeal.html | TORIES GET ADVICE ON POPULAR APPEAL | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/trade-kept-out-of-kissena-park-court-rejects-city-deal-to-let-in.html | TRADE KEPT OUT OF KISSENA PARK Court Rejects City Deal to Let In PayGolf Range Lease Limit Exceeded | By Samuel Kaplan | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/treasury-to-sell-125billion-issue-next-weeks-sale-first-part-of-new.html | TREASURY TO SELL 125BILLION ISSUE Next Weeks Sale First Part of New Borrowing Plan to Meet Budget Deficit 4 COUPON FOR BONDS Usual Rules on Allotment Bids Are Changed by US to Aid Small Investors Rules Are Changed First Part of Program TREASURY TO SELL 125BILLION ISSUE Issue Is Placed by Benrus | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/u-of-chicago-to-close-mlilitary-research-laboratory-sept-1.html | U of Chicago to Close Mlilitary Research Laboratory Sept 1 | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/untermeyer-calls-shaggy-poet-symbol-that-is-on-the-way-out-library.html | Untermeyer Calls Shaggy Poet Symbol That Is on the Way Out Library of Congress Adviser Says Many Are Helped by Foundations and Colleges | Special to The New York TimesLibrary of Congress | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/us-airline-flights-over-cuba-endorsed.html | US AIRLINE FLIGHTS OVER CUBA ENDORSED | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/us-recognizes-togo-regime.html | US Recognizes Togo Regime | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/valise-due-for-loading-burns-at-london-airport.html | Valise Due for Loading Burns at London Airport | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/venezuelans-hunt-8-who-burned-us-mission-question-3-in-prored.html | Venezuelans Hunt 8 Who Burned US Mission Question 3 in ProRed Attack on Army Office Which Occupants Were Stripped Loss Described as Small US Plans No Protest | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/wagner-orders-stiff-slum-plan-housing-violations-will-be-more.html | WAGNER ORDERS STIFF SLUM PLAN Housing Violations Will Be More Costly for Landlords WAGNER ORDERS STIFF SLUM PLAN Receivership Problems Hotels Appeal Rent Control 60 Hotels Face Action | By Alexander Burnham | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/washington-the-nation-and-the-parties-on-the-racial-issue-the.html | Washington The Nation and the Parties on the Racial Issue The Administrations Pessimism | By James Reston | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archiv es/westland-wins-seniors-crown-defeating-bartlett-by-13-strokes.html | Westland Wins Seniors Crown Defeating Bartlett by 13 Strokes Congressman Shoots a 73 in 18Hole Apawamis Playoff 10 Pars in Row Help Bartlett Loses His Touch Missed Putt Is Costly | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/white-only-charge-against-city-aide-studied-commerce-deputy-accused.html | White Only Charge Against City Aide Studied Commerce Deputy Accused of Asking State Agency for a nonNegro Secretary | By Edith Evans Asbury | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/whitney-museum-planning-to-move-shift-is-said-to-hinge-on-outcome.html | WHITNEY MUSEUM PLANNING TO MOVE Shift Is Said to Hinge on Outcome of Efforts to Find Another Site NO OFFICIAL COMMENT Modern Art Museum Shows Interest in Property on West 54th Street Stress on Contemporary Art Helped Young Artists | By Milton Esterow | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/world-air-show-opened-in-paris-europeans-are-expected-to-dominate.html | WORLD AIR SHOW OPENED IN PARIS Europeans Are Expected to Dominate 25th Exhibition Extra Luster Is Added An Air Record Is Set | By Peter Grose Special To the New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/yanks-ship-arroyo-to-richmond-recall-downing-a-southpaw.html | Yanks Ship Arroyo to Richmond Recall Downing a Southpaw | Special to The New York Times | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/young-fowl-steal-show-at-zoological-garden-party-3-goslings-make.html | Young Fowl Steal Show at Zoological Garden Party 3 GOSLINGS MAKE KEEPER A MOTHER Just Out of Eggs They Trail Him in Bronx Zoo Show | By John C Devlinthe New York Times BY NEAL BOENZI | RE0000526476 | 1991-03-07 | B00000041952 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/2-airline-unions-and-pan-am-set-nostrike-accord-engineers-and.html | 2 AIRLINE UNIONS AND PAN AM SET NOSTRIKE ACCORD Engineers and Guards Agree on ArbitrationLockout by Company Barred Significance Is Cited Arbitration Used in 62 2 AIRLINE UNIONS IN PAN AM ACCORD | By John D Pomfret Special to the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/3-explorers-safe-after-flood-traps-5-in-french-cave.html | 3 Explorers Safe After Flood Traps 5 in French Cave | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/31-begin-stay-of-24-hours-in-mineola-fallout-shelter.html | 31 Begin Stay of 24 Hours In Mineola Fallout Shelter | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/476618-is-bet-attrack-opening-handle-at-liberty-bell-park-short-of.html | 476618 IS BET ATTRACK OPENING Handle at Liberty Bell Park Short of BreakEven Point Driver Likes the Setup | By Louis Effrat Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/55-tons-of-steel-anchored-at-fair-for-us-pavilion.html | 55 Tons of Steel Anchored at Fair For US Pavilion | The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/alan-jay-lerner-addresses-rockland-day-school-class.html | Alan Jay Lerner Addresses Rockland Day School Class | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/all-faiths-here-to-honor-pope-in-services-over-the-weekend.html | All Faiths Here to Honor Pope In Services Over the Weekend | By George Dugan | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | The New York Times by Carl T Gossett Jr | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ann-p-rehm-plans-bridal.html | Ann P Rehm Plans Bridal | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/arms-talk-stalled-on-recess-question.html | ARMS TALK STALLED ON RECESS QUESTION | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/army-plans-to-hire-additional-negroes-and-puerto-ricans-jobs-vary.html | Army Plans to Hire Additional Negroes And Puerto Ricans Jobs Vary Widely ARMY ACTS TO CUT HIRING PREJUDICE | By Will Lissner | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/art-guggenheims-cezanne-exhibition-influence-on-structure-of.html | Art Guggenheims Cezanne Exhibition Influence on Structure of Paintings Is Theme | By Stuart Preston | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bleecker-cinema-plans-revivals-52-films-scheduled-from-june-21-to.html | BLEECKER CINEMA PLANS REVIVALS 52 Films Scheduled From June 21 to Sept 26 Return From Ashes | By Howard Thompson | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bonn-discloses-africa-army-aid-40000000-military-plan-in-effect.html | BONN DISCLOSES AFRICA ARMY AID 40000000 Military Plan in Effect Since 1962 Statement by Spokesman | By Arthur J Olsen Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/books-of-the-times-the-havoc-hitler-brought-on-germany.html | Books of The Times The Havoc Hitler Brought on Germany | By Charles Poore | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/brazil-ousts-father-and-son.html | Brazil Ousts Father and Son | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bridge-a-deceptive-play-by-east-misleads-south-on-hand-diamonds.html | Bridge A Deceptive Play by East Misleads South on Hand Diamonds Broke Unfavorably | By Albert H Morehead | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/british-warning-sent-to-russians-on-threat-in-laos-home-sees-signs.html | BRITISH WARNING SENT TO RUSSIANS ON THREAT IN LAOS Home Sees Signs of Another Offensive by ProReds Urges Moscow to Act Grave Situation Feared ProReds Accused by Home LONDON WARNS SOVIET ON LAOS Peking Denies Troop Charge | By Seymour Topping Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/brokerage-house-plants-office-in-middle-of-a-rooftop-garden.html | Brokerage House Plants Office In Middle of a Rooftop Garden Carefully Tended Lawn | By John Hallan | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/burma-forms-news-agency.html | Burma Forms News Agency | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/californians-bid-nixons-farewell-los-angeles-civic-luncheon-honors.html | CALIFORNIANS BID NIXONS FAREWELL Los Angeles Civic Luncheon Honors ExVice President Praised by Yorty 1962 Remark Recalled Knight and Knowland Absent | By Gladwin Hill Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/canadian-pacific-denies-takeover-government-bid-to-acquire-railroad.html | CANADIAN PACIFIC DENIES TAKEOVER Government Bid to Acquire Railroad Is Rumored Shares Reach High CANADIAN PACIFIC DENIES TAKEOVER Large Holdings Abroad | By Vartorig G Vartan | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/caracas-cancels-cargo-pool-pact-but-grace-line-is-hopeful-dispute.html | CARACAS CANCELS CARGO POOL PACT But Grace Line Is Hopeful Dispute Will Be Resolved In Effect Since October | By George Horne | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/caretaker-cardinal-benedetto-aloisi-masella-ordination-was-in-1902.html | Caretaker Cardinal Benedetto Aloisi Masella Ordination Was in 1902 Made Legate to Shrine | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/carolina-seizes-17-in-racial-riot-10-whites-and-7-negroes-arrested.html | CAROLINA SEIZES 17 IN RACIAL RIOT 10 Whites and 7 Negroes Arrested in Lexington Following a Slaying 600 INVOLVED IN CLASH Tension Mounts in Textile TownMayor Appeals to Citizens for Calm State Troopers Called | By Marjorie Hunter Special To the New York Timesthe New York Times June 8 1963 | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/censorship-code-for-war-shaped-but-will-not-be-invoked-in-peacetime.html | CENSORSHIP CODE FOR WAR SHAPED But Will Not Be Invoked in Peacetime House Is Told | By Joseph A Loftus Special to the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/charles-jcox.html | CHARLES JCOX | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/charles-l-stacy-bankers-trust-aide.html | CHARLES L STACY BANKERS TRUST AIDE | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/churchmen-ask-racial-action-council-bids-denominations-stage-racial.html | CHURCHMEN ASK RACIAL ACTION Council Bids Denominations Stage Racial Protests Executives to Picket Summer Called Critical Emergency Staff | By Christian Brown | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/city-labor-group-rebuffs-lobbyist-central-council-rejecting-state.html | CITY LABOR GROUP REBUFFS LOBBYIST Central Council Rejecting State AFLCIO Aide Sets Up Albany Unit LEGISLATURE IS SCORED Actions Held Unfavorable to Workers Are Laid to Inept Representation Prompted Meany Action Proposes Committee | By Samuel Kaplan | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cityaide-inquiry-on-bias-awaited-2-commissions-may-act-on-charge.html | CITYAIDE INQUIRY ON BIAS AWAITED 2 Commissions May Act on Charge Involving Hiring State Plans Review Report Called Routine | By Edith Evans Asbury | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/coopers-report-of-tibet-doubted-scientist-says-sighting-of-smoke.html | COOPERS REPORT OF TIBET DOUBTED Scientist Says Sighting of Smoke Was Impossible Observation Questioned | By Paul Underwood Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/crisis-fund-urged-by-ghana-additional-source.html | Crisis Fund Urged by Ghana Additional Source | By Kathleen Teltsch Special to the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/daniel-howard-moreau-is-dead-newspaper-publisher-in-jersey.html | Daniel Howard Moreau Is Dead Newspaper Publisher in Jersey | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/days-of-inertia-new-canada-regime-feeling-its-way-despite-pearson.html | Days of Inertia New Canada Regime Feeling Its Way Despite Pearson Vow of Quick Action | By Homer Bigart Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/de-gaulle-visits-world-air-show.html | De Gaulle Visits World Air Show | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/de-sapio-studies-a-comeback-move-weighs-race-in-village-to-regain.html | DE SAPIO STUDIES A COMEBACK MOVE Weighs Race in Village to Regain Base of Power Party Split Opens Way Still in Touch Primary Fight Possible De Sapio to Make Decision Soon On Seeking Political Comeback | By Layhmond Robinson | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/doctors-are-told-to-warn-smokers-danger-of-cancer-cited-at.html | DOCTORS ARE TOLD TO WARN SMOKERS Danger of Cancer Cited at Polyclinic Graduation Language Study Urged | By Morris Kaplanthe New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dr-alex-s-hershfield-82-chicago-neuropsychiatrist.html | Dr Alex S Hershfield 82 Chicago Neuropsychiatrist | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dr-irene-labourdette-wed-to-wh-ashplant.html | Dr Irene Labourdette Wed to WH Ashplant | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/elite-of-racing-meet-in-waldorf-at-belmont-ball-sloankettering.html | Elite of Racing Meet in Waldorf At Belmont Ball SloanKettering Center and Museum Benefit at Stakes Event | By Philip H Dougherty | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ellsworth-colt-draws-no1-post-main-threat-to-candy-spots-in-test-of.html | ELLSWORTH COLT DRAWS NO1 POST Main Threat to Candy Spots in Test of the Champion at Aqueduct Is Chateaugay Baeza to Ride Chateaugay Race to Start on Turn | By Joe Nichols | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emil-stohn.html | EMIL STOHN | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emily-hsuydam.html | EMILY HSUYDAM | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emotional-rome-remembers-pope-a-city-conscious-of-historic-role.html | EMOTIONAL ROME REMEMBERS POPE A City Conscious of Historic Role Shows Gravest Face EMOTIONAL ROME REMEMBERS POPE Scandal Sheets Restrained Unions Eulogize John XXIII | By Paul Hofmann Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/erdmanhosking.html | ErdmanHosking | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/europeans-urge-new-stock-rules-exchanges-ask-increased-disclosure.html | EUROPEANS URGE NEW STOCK RULES Exchanges Ask increased Disclosure of Information by Listed Companies STATEMENT IS CAUTIOUS Governments Would Have to Act Because Group and Boards Lack Power Exchanges on Record Vice President Elected | By Edwin Ldale Jr Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/families-turn-sleuths-in-selection-of-suburb-lack-of-outlets-seen.html | Families Turn Sleuths In Selection of Suburb Lack of Outlets Seen Schooling Is Key Factor Commuting Is Tested | By Martin Tolchin | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ferrisherz.html | FerrisHerz | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/food-news-peanut-butter-has-big-following-baked-rice-with-peanuts.html | Food News Peanut Butter Has Big Following BAKED RICE WITH PEANUTS | By June Owen | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/foreign-affairs-neither-partition-nor-black-zion-secession-opposed.html | Foreign Affairs Neither Partition Nor Black Zion Secession Opposed | By Clsulzberger | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/francis-faught-physician-was-82-inventor-of-bloodpressure-gauge.html | FRANCIS FAUGHT PHYSICIAN WAS 82 Inventor of BloodPressure Gauge Author Is Dead Taught Clinical Medicine | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/french-destroyer-greeted-by-chicago.html | FRENCH DESTROYER GREETED BY CHICAGO | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/gert-gordon.html | GERT GORDON | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/governors-conduct-denounced-by-bush.html | GOVERNORS CONDUCT DENOUNCED BY BUSH | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/hackensack-attorney-says-recall-petitions-are-invalid.html | Hackensack Attorney Says Recall Petitions Are Invalid | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/heartbreak-house-makes-coast-debut.html | HEARTBREAK HOUSE MAKES COAST DEBUT | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/henry-mbutzel-exjustice-dies-detroiter-92-sat-26-years-on-michigan.html | HENRY MBUTZEL EXJUSTICE DIES Detroiter 92 Sat 26 Years on Michigan High Court | Special to THE NEW YORK TIMES | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/huntington-survey-urges-arts-council-as-cultural-guide.html | Huntington Survey Urges Arts Council As Cultural Guide | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ila-will-appeal-jobbias-decision-local-791-disputes-ruling-by-state.html | ILA WILL APPEAL JOBBIAS DECISION Local 791 Disputes Ruling by State Court on Negro Refusal to Work Charged Charge Dismissed | By John Pcallahan | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/increase-shown-for-corporates-report-fails-to-upset-bills-as-terms.html | INCREASE SHOWN FOR CORPORATES Report Fails to Upset Bills as Terms Are Favorable TaxExempts Active Two Issues Decline Indiana Bell Issue | By Albert L Kraus | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/indonesia-and-philippines-relax-stand-against-malaysia-merger-2.html | Indonesia and Philippines Relax Stand Against Malaysia Merger 2 NATIONS RELAX MALAYSIA STAND Validity Challenged | By Robert Trumbull Special To the New York Timesthe New York Times June 8 1963panAsia | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/james-j-rogers.html | JAMES J ROGERS | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jeri-reid-is-engaged-to-eugene-s-mayer.html | Jeri Reid Is Engaged To Eugene S Mayer | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jersey-minister-named-reformed-church-head.html | Jersey Minister Named Reformed Church Head | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jersey-youth-dead-2d-dazed-by-pills.html | JERSEY YOUTH DEAD 2D DAZED BY PILLS | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/joanna-rohrbaugh-is-planning-nuptials.html | Joanna Rohrbaugh Is Planning Nuptials | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/job-opportunity-tied-to-education-kennedy-aide-sees-critical.html | JOB OPPORTUNITY TIED TO EDUCATION Kennedy Aide Sees Critical UnskilledLabor Problem Apprenticeships Scored Cites 1962 Survey | By Irving Spiegel | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/kennedy-confirms-macmillan-meeting.html | KENNEDY CONFIRMS MACMILLAN MEETING | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/lee-kammidon-is-future-bride-of-ggthorne-smith-alumna-and-yale.html | Lee KAmmidon Is Future Bride Of GGThorne Smith Alumna and Yale Graduate Student to Wed in September | Special to The New York TimesFredriksLa Rock | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/lemnitzer-urges-nato-atomic-rule-tells-european-group-any-other.html | LEMNITZER URGES NATO ATOMIC RULE Tells European Group Any Other Course Could Be Militarily Disastrous Tradition Cited LEMNITZER URGES NATO ATOMIC RULE | By Drew Middleton Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/letters-to-the-times-tax-cuts-effect-doubted-incentive-of-earlier.html | Letters to The Times Tax Cuts Effect Doubted Incentive of Earlier Retirement to Aid Unemployment Proposed Situation of Youth Seagram Building Tax To Support Public Education To Avoid Accidents Statistics Cited to Show Danger of Crossing at Midblock Speed of Vehicles Violence in Alabama Deluding Ourselves | RE PLANASRICHARD H HEINDELFLORETTE HENRICHARLES J MURPHYHARRY PGAGEDONALD A LOWRIE | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/macarthur-reaffirms-his-edict-federation-lifts-track-boycott.html | MacArthur Reaffirms His Edict Federation Lifts Track Boycott | By Joseph M Sheehan | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/man-is-convicted-in-crash-killing-2-westchester-resident-faces-up.html | MAN IS CONVICTED IN CRASH KILLING 2 Westchester Resident Faces Up to 5 Years in Prison | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mars-observers-are-puzzled-by-leopard-spots-space-symposium-in.html | Mars Observers Are Puzzled by Leopard Spots Space Symposium in Denver Ponders Contradictions of Data on Neighbor Planet Recent Studies Reported Mars Is Believed Dry | By Walter Sullivan Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/metropolitan-museum-acquires-rare-medieval-shrine-for-cloisters.html | Metropolitan Museum Acquires Rare Medieval Shrine for Cloisters MUSEUM OBTAINS MEDIEVAL SHRINE Rare 10Inch Piece Will Go on Display at Cloisters Most Glorious to Survive | By Sanka Knox | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mets-beat-cards-32-on-sniders-homer-in-9th-tigers-rout-yanks-84.html | Mets Beat Cards 32 on Sniders Homer in 9th Tigers Rout Yanks 84 THREERUN DRIVE HIT WITH ONE OUT Snider Wins Game for Mets Jackson Goes Distance Olivo Loses in Relief Conference on the Mound All So Pleasing Thanks to Snider | By Leonard Koppettthe New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/miss-leslie-carroll-betrothed-to-student.html | Miss Leslie Carroll Betrothed to Student | Special to The New York TimesBradford Bachrach | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/miss-patterson-is-attended-by-2-at-her-wedding-nursing-school.html | Miss Patterson Is Attended by 2 At Her Wedding Nursing School Alumna Wed to Charles E Westergaard | Special to The New York TimesWarren W Joll | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/motorists-heed-radar-warnings-speedlimit-signs-ignored-safety.html | MOTORISTS HEED RADAR WARNINGS SpeedLimit Signs Ignored Safety Expert Tells Auto Association Meeting Radar Gear Described MinimumSkill at Wheel | By Joseph Cingraham Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mrs-nancy-kcohen-remarried-in-capital.html | Mrs Nancy KCohen Remarried in Capital | Special to THE NEW YORK TIMES | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/naming-of-judge-in-queens-put-off-richmond-hill-gop-chief-withdraws.html | NAMING OF JUDGE IN QUEENS PUT OFF Richmond Hill GOP Chief Withdraws as Candidate Reasons Are Cited | By Richard P Hunt | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/natos-time-of-testing-political-and-military-changes-ahead-may.html | NATOs Time of Testing Political and Military changes Ahead May Decisively Alter Western Alliance Era Ends With Adenauer Conventional Forces Sought Flexibility Aim of Program Regrouping Plan Dropped | By Hanson W Baldwin | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/navy-demonstrates-might-to-president-president-views-navy-firepower.html | Navy Demonstrates Might to President PRESIDENT VIEWS NAVY FIREPOWER Returning Monday Watches From Stand Hovers Over Submarine 3 Drones Felled | By Tom Wicker Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/new-railbus-route-on-lisouth-shore-begins-runs-today.html | New RailBus Route On LISouth Shore Begins Runs Today | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/old-boats-score-in-off-soundings-spindrift-sally-are-among.html | OLD BOATS SCORE IN OFF SOUNDINGS Spindrift Sally Are Among OpeningDay Winners Catboats Place 1 2 Cheers for All THE LEADING FINISHERS | By William N Wallace Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/open-end-special-listed-tomorrow-dr-king-to-appear-establishment.html | Open End Special Listed Tomorrow Dr King to Appear Establishment Telecast Station Breaks | By Richard F Shepard | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pakistan-and-china-plan-airline-service.html | PAKISTAN AND CHINA PLAN AIRLINE SERVICE | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pamela-chatterton-married-to-rev-david-allan-purdy.html | Pamela Chatterton Married To Rev David Allan Purdy | Special to The New York TimesFerenz Fedor | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pearson-asserts-foes-insult-us-says-conservatives-try-to-poison.html | PEARSON ASSERTS FOES INSULT US Says Conservatives Try to Poison Relations Use of Speech Assailed Aid to Reds Seen | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pentagon-still-studying-question-of-jets-for-india.html | Pentagon Still Studying Question of Jets for India | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/plastic-wafer-money-is-patented-inventor-conceived-idea-at-a-game.html | Plastic Wafer Money Is Patented Inventor Conceived Idea at a Game of Roulette Distinct Characteristics Boy 6 Gets Patent Wide Variety of Ideas Covered By Patents Issued During Week Synthetic Ski Slope Measuring Corset Doctors Registrar HistoryTeaching Device | By Stacy Vjones Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pope-advised-kin-to-keep-humility-criticized-ways-of-world-in-typed.html | POPE ADVISED KIN TO KEEP HUMILITY Criticized Ways of World in Typed Letter to Brother | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/premiere-in-london-for-house-of-birds.html | PREMIERE IN LONDON FOR HOUSE OF BIRDS | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/prince-edward-county-firm-on-segregation-moves-to-keep-its-schools.html | Prince Edward County Firm on Segregation Moves to Keep Its Schools Closed for Fifth Year Despite 6 Appeals Dream of a Case | By Ben A Franklin Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/private-train-ended-for-us-bonn-envoy-us-envoy-to-bonn-loses-use-of.html | Private Train Ended For US Bonn Envoy US Envoy to Bonn Loses Use Of Private Train After Protest | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/profumos-routine-call-on-queen-is-canceled-by-mutual-consent.html | Profumos Routine Call on Queen Is Canceled by Mutual Consent Russian to be Focus Models Assailant Jailed Accuseds Charges Rejected Macleod Stands by Profumo | By James Feron Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/project-doctor-comments.html | Project Doctor Comments | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/protest-by-st-louis-negroes-blocks-school-buses-stlouis-negroes-bar.html | Protest by St Louis Negroes Blocks School Buses STLOUIS NEGROES BAR SCHOOL BUSES Pupils Leave Buses | By United Press International | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/puncher-favored-in-15round-bout-moment-of-truth-to-come-tonight-at.html | PUNCHER FAVORED IN 15ROUND BOUT Moment of Truth to Come Tonight at the Garden | By Deane McGowenthe New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/queens-honors-given-to-2100-birthday-list-names-denis-brogan-and.html | Queens Honors Given to 2100 Birthday List Names Denis Brogan and Alicia Markova Actual Birthday April 21 Nobel Winner Honored | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/raiders-strike-sarawak.html | Raiders Strike Sarawak | By Seth S King Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/rain-mars-bond-club-outing-tennis-winners-drawn-by-lot-blancke.html | Rain Mars Bond Club Outing Tennis Winners Drawn by Lot Blancke Noyes Is Elected President During the Field Day at Sleepy Hollow SHOWERS DAMPEN BOND CLUB OUTING | By Hjmaidenberg Special To the New York Timesfabian Bachrach | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/re-contradicted-by-birrell-aide-witness-denies-testimony-concerning.html | RE CONTRADICTED BY BIRRELL AIDE Witness Denies Testimony Concerning SwanFinch Indicted For Swindling | By David Anderson | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/regional-aid-foes-scored-by-mayor-fanatics-organizing-to-bar.html | REGIONAL AID FOES SCORED BY MAYOR Fanatics Organizing to Bar Cooperation by States US Hearing Is Told Hughes Backs Planning Order Demanded Wagner Says Extremists Fight Move for Regional Cooperation Statement by Mayor Progress Slowing Down | By Murray Illson | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/royal-rick-wins-adios-butler-cup-paces-mile-in-200-35-the-fastest.html | ROYAL RICK WINS ADIOS BUTLER CUP Paces Mile in 200 35 the Fastest of Westbury Meet | By Michael Strauss Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sally-buck-engaged-to-dr-ra-lanzi.html | Sally Buck Engaged To Dr RA Lanzi | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sir-patrick-dean-on-list.html | Sir Patrick Dean on List | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/solemn-masses-begin-for-pope-faithful-gather-to-pray-at-tomb.html | Solemn Masses Begin for Pope Faithful Gather to Pray at Tomb | By Arnaldo Cortesi Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/son-to-charles-hackers.html | Son to Charles Hackers | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/south-is-informed-guard-moves-are-not-related-to-racial-strife.html | South Is Informed Guard Moves Are Not Related to Racial Strife Pentagon Says Mississippi and Alabama Training Maneuvers This Weekend Are Merely Annual Exercises Called a Coincidence Helicopters Moved Campus Being Sealed Off | By Jack Raymond Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/state-department-is-losing-its-spokesman-lincoln-white-named-consul.html | State Department Is Losing Its Spokesman Lincoln White Named Consul General in Melbourne Agencys Aide Plans to Take Slowest Boat to His Post The Hounds Shaken off Slow Boat to Australia | By Ew Kenworthy Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/stocks-retreat-as-trading-gains-weakness-in-pivotal-issues-reduces.html | STOCKS RETREAT AS TRADING GAINS Weakness in Pivotal Issues Reduces Average by 381 Active List Strong TURNOVER IS 5110000 Activity Remains Briskin Auto GroupPolaroid Has a Gain of 10 Points Speculation on Polaroid Average Reaches 40831 Studebaker Steady STOCKS RETREAT AS TRADING GAINS DuPont Is Weak Some Big Gains | By John J Abele | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/store-buyers-grumbling-at-socialites-on-7th-ave-get-the-best-seats.html | Store Buyers Grumbling At Socialites on 7th Ave Get the Best Seats No Trying On | By Marylin Bender | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/talks-are-planned-on-poultry-tariff.html | TALKS ARE PLANNED ON POULTRY TARIFF | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/tchaikovsky-ballet-and-opera-fill-eye-at-philharmonic-prom.html | Tchaikovsky Ballet and Opera Fill Eye at Philharmonic Prom | By Alan Rich | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/teheran-is-quiet-after-2day-riots.html | TEHERAN IS QUIET AFTER 2DAY RIOTS | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-howff-singers-den-opens-theatercafe-takes-its-cue-from-club-in.html | The Howff Singers Den Opens TheaterCafe Takes Its Cue From Club in Edinburgh Martha Schlamme and Will Holt Star in 3Week Show | By Robert Shelton | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-surpersonic-airliner-us-appears-to-be-conceding-2year-lead-to.html | The Surpersonic Airliner US Appears to Be Conceding 2Year Lead to Rivals on 1500 MPH Plane Unresolved Difficulties | By Richard Witkin | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/theaters-to-aid-finance-inquiry-groups-welcome-lefkowitz-but.html | THEATERS TO AID FINANCE INQUIRY Groups Welcome Lefkowitz but Question Charges No Complaints to League Sweep the Vermin Out Rodgers Asks Cleanup Comment by Equity | By Milton Esterow | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/top-oarsmen-in-american-henley-at-saratoga-crews-return-for-the.html | Top Oarsmen in American Henley at Saratoga Crews Return for the First Time in More Than 50 Years Last Race Held in 1911 Argonaut Club Entered | By Allison Danzig Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/treasury-statement.html | Treasury Statement | Special to THE NEW YORK TIMES | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/triandos-kaline-clout-home-runs-stafford-is-routed-in-fourth-lopez.html | TRIANDOS KALINE CLOUT HOME RUNS Stafford is Routed in Fourth Lopez and Richardson Connect for Yankees Too Little Too Late Trouble Starts Early Downing Pitches Ninth | By Gordon S White Jr Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/trust-suit-filed-against-botany-harassment-is-charged-by-robert-s.html | TRUST SUIT FILED AGAINST BOTANY Harassment Is Charged by Robert S Atkins Co 71 Stores Operated | By Leonard Sloane | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/un-to-start-effort-in-yemen-at-once-un-to-start-at-once-in-yemen-on.html | UN to Start Effort In Yemen at Once UN to Start at Once in Yemen On Task of Preserving Peace Thant Assesses Outlook | By Sam Pope Brewer Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-is-receiving-krebiozen-data-sponsors-of-cancer-drug-meet.html | US IS RECEIVING KREBIOZEN DATA Sponsors of Cancer Drug Meet Deadline of FDA FDA to Study Data 5000 Cases Reported | By Robert Ctoth Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-pledges-speed-in-rights-battle-dedicated-to-faster-gains-un-food.html | US PLEDGES SPEED IN RIGHTS BATTLE Dedicated to Faster Gains UN Food Parley Is Told Seeks To Meet Challenge | By William M Blair Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-to-welcome-show-down-in-un-on-soviet-funds-washington-views.html | US TO WELCOME SHOW DOWN IN UN ON SOVIET FUNDS Washington Views Boycott Threat as Move to Cause Crisis in World Body RIGHT TO TAX AT ISSUE Voluntary Peace Fund for Meeting Emergencies Is Proposed by Ghanaian Sanction in Charter US TO WELCOME FUND TEST IN UN Risks Understood Nine Escape Sanction | By Max Frankel Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wagner-rejects-councils-budget-casts-42-vetoes-action-under-new.html | WAGNER REJECTS COUNCILS BUDGET CASTS 42 VETOES Action Under New Charter Approves Estimate Board Total of 3083228272 TREULICH NOT DISMAYED Majority Leader Declares Work Was Not in Vain Tax Rate Due June 25 Certification Date Set Result Called Natural WAGNER REJECTS COUNCILS BUDGET | By Charles G Bennett | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/where-angels-fear-is-staged-in-london.html | WHERE ANGELS FEAR IS STAGED IN LONDON | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | Special to THE NEW YORK TIMES | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/you-cant-tell-the-horses-without-an-id-card-win-or-lose-candy-spots.html | You Cant Tell the Horses Without an ID Card Win or Lose Candy Spots Is the Right Colt in Belmont | By Steve Cady | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/youths-in-darien-rebut-critique-say-survey-by-parents-on-behavior.html | YOUTHS IN DARIEN REBUT CRITIQUE Say Survey by Parents on Behavior Put Emphasis on Delinquency Only POSITIVE ASPECTS CITED Youngsters Point to Variety of Helpful WorkMore Adult Interest Asked Assail Negative View Youth Center Asked | By Richard Hparke Special To the New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/zasu-pitts-actress-dies-at-63-talkies-turned-her-to-comedy.html | ZaSu Pitts Actress Dies at 63 Talkies Turned Her to Comedy Quavering Drawl Barred Her From DramaSilent Role in Greed Won Acclaim Voice Evoked Laughter Not Sexy Enough Hundreds of Roles Mimic as a Child | Special to The New York Times | RE0000526483 | 1991-03-07 | B00000043596 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/2-african-leaders-reported-missing.html | 2 AFRICAN LEADERS REPORTED MISSING | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3-in-experiment-to-get-diplomas-class-requirement-dropped-for-top.html | 3 IN EXPERIMENT TO GET DIPLOMAS Class Requirement Dropped for Top Darien Students Fourth Student Declined | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3000-children-celebrate-at-garden-city-cathedral.html | 3000 Children Celebrate At Garden City Cathedral | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/39-maryknoll-priests-depart.html | 39 Maryknoll Priests Depart | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3country-bloc-in-asia-opposed-indonesia-and-malaya-term-philippine.html | 3COUNTRY BLOC IN ASIA OPPOSED Indonesia and Malaya Term Philippine Plan Premature Attitude Adjusted Red Gains Are Feared | By Robert Trumbull Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-nobel-laureates-to-discuss-dna-structure-and-heredity.html | 4 Nobel Laureates to Discuss DNA Structure and Heredity | By Robert K Plumb | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-other-winners-have-harder-time-none-matches-2-1-finishes-of-wood.html | 4 OTHER WINNERS HAVE HARDER TIME None Matches 2 1 Finishes of Wood and McVay in Off Soundings Regatta Nicholson Yawl Scores | By William N Wallace Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-tiger-homers-pace-84-victory-cash-colavito-kaline-and-phillips.html | 4 TIGER HOMERS PACE 84 VICTORY Cash Colavito Kaline and Phillips Connect Against InjuryRiddled Yankees 4 TIGER HOMERS DOWN YANKS 84 | By Gordon S White Jr Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/404-are-graduated-from-stevens-tech.html | 404 ARE GRADUATED FROM STEVENS TECH | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/50-cardinals-join-in-rome-meetings-preparations-continue-for-church.html | 50 CARDINALS JOIN IN ROME MEETINGS Preparations Continue for Church Conclave June 19 | By Arnaldo Cortesi Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/57-foreign-students-to-go-to-assembly-in-virginia.html | 57 Foreign Students to Go To Assembly in Virginia | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/75-years-ago-casey-of-mudville-strode-to-the-plate-struck-outand.html | 75 Years Ago Casey of Mudville strode to the plate struck outand made a lasting literary hit | By Anthony Austin | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/88-graduate-at-peddie.html | 88 Graduate at Peddie | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-date-to-recall-gettysburg-centennial-will-be-marked-by-special.html | A DATE TO RECALL Gettysburg Centennial Will Be Marked By Special Ceremonies July 14 Eisenhowers Home National Shrine Missing Leader Last Reunion Exhibit Gallery Special Commission Locomotive on Display | By Ward Allan Howeward Allan Howeward Allan Howe | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-father-figure-paul-cezannes-legacy-at-the-guggenheim-the-master.html | A FATHER FIGURE Paul Cezannes Legacy at the Guggenheim The Master Questions of Influence A Virtuoso Liveliness | By Stuart Preston | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-health-research-reactor-starts-run-at-oak-ridge.html | A Health Research Reactor Starts Run at Oak Ridge | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-new-uscanadian-link-sault-ste-marie-bridge-over-the-great-lakes.html | A NEW USCANADIAN LINK Sault Ste Marie Bridge Over the Great Lakes Cost 20000000 Highway Link Great Lakes Country Circle Tours Protective Screen Structure Is Flexible | By Damon Stetson | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-new-view-is-in-store-for-niagara-visitors.html | A NEW VIEW IS IN STORE FOR NIAGARA VISITORS | By Cliff Spieler | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-selection-of-books-for-summer-reading-fiction-a-selection-of-100.html | A Selection of Books For Summer Reading FICTION A Selection of 100 Outstanding Books for Summer Reading AUTOBIOGRAPHY BIOGRAPHY A Selection for Summer Reading AMERICAN SCENE THE FIRE NEXT TIME James Baldwin Dial 350An impassioned plea from ESSAYS AND LETTERS A Selection HISTORY NATURE AND ADVENTURE A Selection Continued from Page 42 through the Amazon jungle in search of diamonds POETRY POLITICS WORLD AFFAIRS | Illustration from Mister BPhotograph by Tim Kantorphotograph By Ken Heyman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-vacation-retreat-in-the-backyard-of-zurich-second-inn-nearby.html | A VACATION RETREAT IN THE BACKYARD OF ZURICH Second Inn Nearby Village | By Robert Deardorff | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-village-affair-series-at-new-school-is-blend-of-many-arts-words-a.html | A VILLAGE AFFAIR Series at New School Is Blend of Many Arts Words and Music Insight Other Events | By John S Wilson | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/advertising-magazine-outlook-improves-but-statistics-show-the.html | Advertising Magazine Outlook Improves But Statistics Show the Picture Still Is Spotty Increases Noted Segmented Markets Some See Success | By Peter Bart | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/advisers-suggest-abu-simbel-plan-call-for-cutting-monument-into.html | ADVISERS SUGGEST ABU SIMBEL PLAN Call for Cutting Monument Into Slabs for Raising | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/african-test-in-un-members-take-fight-against-portugal-and-south.html | African Test in UN Members Take Fight Against Portugal And South Africa to Council Last Falls Hope Africans in Chair One Explanation | By Thomas J Hamilton | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/alicia-haydock-wed-to-thomas-munnell.html | Alicia Haydock Wed To Thomas Munnell | Bradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/along-montanas-10gallon-strawhat-circuit-wide-choice-beyond-the.html | ALONG MONTANAS 10GALLON STRAWHAT CIRCUIT Wide Choice Beyond the Plains After Yellowstone Lakeshore Curtain Whitefish Theater | By Jeanne Beatycb Beaty | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ambitious-tourist-program-set-for-st-lucia-american-backing-scenic.html | AMBITIOUS TOURIST PROGRAM SET FOR ST LUCIA American Backing Scenic Contrasts Hotel Chain Roads Water and Power The Three Bs Expensive Acreage Steamship Fares | Theodore S Sweedy | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/an-amerikanets-in-a-moscow-school-a-transplanted-american-teenager.html | An Amerikanets in a Moscow School A transplanted American teenager finds that the Russian classmates have about the sums interestswith some subtle differencesas youngsters back home Amerikanets In Moscow | By Steven Shabad | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/an-excursion-to-the-top-for-people-with-steady-nerves.html | AN EXCURSION TO THE TOP FOR PEOPLE WITH STEADY NERVES | Union Pacific Railroad | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anita-macmillen-betrothed-to-john-buchanan-walker.html | Anita MacMillen Betrothed To John Buchanan Walker | Special to The New York TimesMaurice SameroffMiss Anita MacMillen | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-agee-married-to-arnold-n-spurr.html | Anne Agee Married To Arnold N Spurr | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-e-goheen-princeton-bride-of-tr-crane-jr-daughter-of-university.html | Anne E Goheen Princeton Bride Of TR Crane Jr Daughter of University President Is Wed to Insurance Aide | Special to The New York TimesThe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-pinckney-and-james-gay-to-be-married-alumna-of-sweet-briar.html | Anne Pinckney And James Gay To Be Married Alumna of Sweet Briar Engaged to Virginia Medical Student | Special to The New York TimesDementi | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/aqualon-victor-in-interclub-race-snipe-takes-honors-by-a-second-on.html | AQUALON VICTOR IN INTERCLUB RACE Snipe Takes Honors by a Second on Manhasset Bay | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/area-is-changing-south-of-canal-st-development-pans-speed-building.html | AREA IS CHANGING SOUTH OF CANAL ST Development Pans Speed Building Activity Sending Land Values Skyward TRADE CENTER A FACTOR Prices and Scarce Property Around Project Diverting Interest to City Hall Shift of Activity Zeckendorf Surprised AREA IS CHANGING SOUTH OF CANAL | By Dudley Dalton | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/around-the-garden-chinch-bug-control-prune-the-dogwood-plants-and.html | AROUND THE GARDEN Chinch Bug Control Prune the Dogwood Plants and Stakes Pine Progress | By Joan Lee Faustwalter Singer | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-13-no-title.html | Article 13 No Title | Photographs by Arthur Davenport | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-2-no-title-senior-at-st-lawrence-fiancee-of-teacher-august.html | Article 2 No Title Senior at St Lawrence Fiancee of Teacher August Nuptials | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-3-no-title.html | Article 3 No Title | Jim Marshall | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-meyer-to-marry.html | Barbara Meyer to Marry | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-r-bankes-to-marry-sept-21.html | Barbara R Bankes To Marry Sept 21 | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/batchelderbarton.html | BatchelderBarton | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/battle-over-islands-stirs-up-biscayne-bay-local-use-proposed.html | BATTLE OVER ISLANDS STIRS UP BISCAYNE BAY Local Use Proposed Downtown on the Islands Pioneer Spirit | By Jay ClarkemiamiMetro News Bureau | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beach-point-races-called-off-in-calm.html | BEACH POINT RACES CALLED OFF IN CALM | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beautiful-cruel-explosivehaiti-fear-and-misery-come-to-a-land-that.html | Beautiful Cruel ExplosiveHaiti Fear and misery come to a land that has already known a full measure of both Beautiful ExplosiveHaiti | By Tad Szulc | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/belgrade-waits-vainly-for-soviet-to-applaud-warning-on-chinese.html | Belgrade Waits Vainly for Soviet To Applaud Warning on Chinese Yugoslavs Appear Worried by Absence of Support for Tito Speech That Urged No Compromise on Coexistence The Point of the Speech | By David Binder Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bette-d-kunsberg-planning-nuptials.html | Bette D Kunsberg Planning Nuptials | Special to The New York TimesChapleauOsborne | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/betty-gardner-fiancee-of-bernard-a-hess-jr.html | Betty Gardner Fiancee Of Bernard A Hess Jr | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beverly-bowers-becomes-bride-of-a-lieutenant-1959-debutante-is-wed.html | Beverly Bowers Becomes Bride of a Lieutenant 1959 Debutante Is Wed in Fair Haven NJ to Henry Lawrence Jr | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/big-african-press-unit-elects.html | Big African Press Unit Elects | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/big-shipping-fine-disavowed-by-us-agency-joins-states-marine-in.html | BIG SHIPPING FINE DISAVOWED BY US Agency Joins States Marine in Rebutting Conference Case Held Significant 1000aDay Penalty | By Edward A Morrow | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/biologist-backs-space-plan-foes-assails-plea-to-press-hunt-for-life.html | BIOLOGIST BACKS SPACE PLAN FOES Assails Plea to Press Hunt for Life on Other Planets Called Scientists Parley | By John W Finney Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/blue-ridge-parkway-aids-a-dramatic-stretch.html | BLUE RIDGE PARKWAY AIDS A DRAMATIC STRETCH | By Wilma Dykemanstephens Press | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/boatings-editors-mailbag.html | Boatings Editors Mailbag | JOHN J ATWATERHERMAN C PUELRS | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bonn-is-angering-industry-on-reds-big-concerns-ask-guarantee-on.html | BONN IS ANGERING INDUSTRY ON REDS Big Concerns Ask Guarantee on Trade With East | By Gerd Wilcke Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/books-that-werent-in-my-baggage-books-that-werent-in-my-baggage.html | BOOKS THAT WERENT IN MY BAGGAGE Books That Werent in My Baggage | By Lawrence Clark Powell | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bridge-for-the-world-title-italian-team-defending-champion-in.html | BRIDGE FOR THE WORLD TITLE Italian Team Defending Champion in Matches Starting Saturday Others Going Later Makes the Slam Wins Heart Tricks | By Albert H Morehead | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/britain-ponders-future-of-s-d-reform-of-complex-money-backedissue.html | BRITAIN PONDERS FUTURE OF  S  D Reform of Complex Money BackedIssue Is How | By Clyde H Farnsworth Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/british-see-drop-in-race-friction-west-indians-find-contact-with.html | BRITISH SEE DROP IN RACE FRICTION West Indians Find Contact With Whites Easier Influx Grew Lack of Leisure Activity | By Lawrence Fellows Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/broglio-of-cards-wins2hitter-40-mets-unable-to-get-safety-till-2.html | BROGLIO OF CARDS WINS2HITTER 40 Mets Unable to Get Safety Till 2 Out in 7th as Craig BowsSnider Injured BROGLIO 2HITTER BEATS METS 40 Two Indecisive Doubles Piersall Pulls Switch | By Leonard Koppett | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/california-to-fill-vacant-house-seat.html | CALIFORNIA TO FILL VACANT HOUSE SEAT | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/campaign-for-integration-major-battle-looming-in-congress.html | CAMPAIGN FOR INTEGRATION MAJOR BATTLE LOOMING IN CONGRESS Administration Is Drafting New Legislation to Get Demonstrators Off Streets and Into Courts Major Showdown Expected in Alabama on Tuesday as Negroes Try to Enter University Urgency Felt No Illusions Psychology The Politicians Some Complaints | By Anthony Lewis Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/canada-playlands-forest-and-lake-regions-of-ontario-harbor-85-large.html | CANADA PLAYLANDS Forest and Lake Regions of Ontario Harbor 85 Large Recreation Areas Fishing Village Woodland Variety Enland of Rocky Shore | By James Montagneslida Moser | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/canadian-artisans-carve-themselves-a-niche-wood-sculptors-in-quebec.html | CANADIAN ARTISANS CARVE THEMSELVES A NICHE Wood Sculptors in Quebec Vicinity Preserve an AgeOld Art Form Statue on Cliff Lifelike Carvings Authentic Style | By Charles J Lazarus | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cancer-society-to-raise-funds-from-li-ball-fiesta-on-saturday-in.html | Cancer Society To Raise Funds From LI Ball Fiesta on Saturday in Stony Brook Will Aid Brookhaven Unit | Stanley W Gold | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cape-hatteras-is-looking-to-a-record-influx-other-projects-new.html | CAPE HATTERAS IS LOOKING TO A RECORD INFLUX Other Projects New Nature Trail | By Robert B MacPhersonnational Park Service | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carole-manishin-to-be-the-bride-of-lawyer-here-59-graduate-of-smith.html | Carole Manishin To be the Bride Of Lawyer Here 59 Graduate of Smith and Robert Pesner Become Affianced | Special to The New York TimesJay Te Winburn Jr | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carolyn-w-mccue-becomes-affianced.html | Carolyn W McCue Becomes Affianced | Special to The New York TimesWendell Powell | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carter-denniston-and-miss-boyd-married-on-li-father-escorts-bride.html | Carter Denniston And Miss Boyd Married on LI Father Escorts Bride at Sea Cliff Wedding to Anthropologist | Special to The New York TimesLa MoltteTeunissen | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ceiling-zero-best-in-greenwich-show.html | CEILING ZERO BEST IN GREENWICH SHOW | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chairborne-views-but-operators-of-lifts-in-the-catskills-are-urging.html | CHAIRBORNE VIEWS But Operators of Lifts in the Catskills Are Urging Patrons to Walk Too Room for Walkers HighAltitude Stroll Three Trails Change of Pace CloudCapped Palace | By Michael Straussssam Falkhanson Carroll | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chaminade-takes-its-first-chsaa-track-title-as-four-records-are-set.html | Chaminade Takes Its First CHSAA Track Title as Four Records Are Set MINEOLA SCHOOL SURPRISE WINNER Chaminade Rallies to Give Its Coach Championship as a GoingAway Present Four Meet Records Set Half a Record | By William J Miller | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chess-action-on-42d-street.html | CHESS ACTION ON 42d STREET | By Al Horowitz | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chieftain-440-wins-by-6-lengths-in-17525-tyro-stakes-at-monmouth.html | Chieftain 440 Wins by 6 Lengths in 17525 Tyro Stakes at Monmouth POWHATAN COLT BEATS MR BRICK Chieftain Runs 5 Furlongs in 104 Wins 11391 Sun Like Is Third Chieftain Causes No Trouble Race Resumed in 1952 | By Frank M Blunk Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/child-to-mrs-david-simon.html | Child to Mrs David Simon | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/christina-dexter-is-married-to-robert-murphy-in-darien.html | Christina Dexter Is Married To Robert Murphy in Darien | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/churchmen-ask-firm-fcc-rule-over-networks-national-council.html | CHURCHMEN ASK FIRM FCC RULE OVER NETWORKS National Council Denounces Programing  Calls for LicenseLaw Extension Tabling Was Urged Meeting Was Proposed CHURCHMEN ASK NETWORK CURBS Other Actions of Board | By Christian Brown | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/city-coop-venture-is-popular-twothirds-of-apartments-sold-rising-on.html | City CoOp Venture Is Popular TwoThirds of Apartments Sold Rising on Lower East Side Downtown Colleges Sponser a Coop Colleges Are Backers | By Thomas W Ennis | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/civil-rights-conciliation-is-pressed-in-senate-bill-resembles.html | Civil Rights Conciliation Is Pressed in Senate Bill Resembles Johnsons Plan CONCILIATION UNIT ON RIGHTS SOUGHT Simple But Powerful Ellender Gives Warning | By Jack Raymond Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/class-of-1963-college-graduates-face-a-world-of-good-jobs-and.html | CLASS OF 1963 College Graduates Face a World of Good Jobs and Challenges Graduate Studies Early Marriages | By Fred M Hechinger | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cleopatra-in-the-park-cleopatra-in-the-park-and-home-fateful.html | CLEOPATRA IN THE PARK CLEOPATRA IN THE PARK AND HOME Fateful Meeting | By Maurice Zolotowthe New York Times BY SAM FALK | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/closeup-of-a-farout-boulez-talks-about-his-development-and-the.html | CLOSEUP OF A FAROUT Boulez Talks About His Development And the State of Todays Music Illusory Speed Striking Out | By Alan Rich | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/clues-to-transatlantic-distrust-the-western-alliance-suffers-from-a.html | Clues to TransAtlantic Distrust The Western alliance suffers from a lack of mutual confidence Its roots on both sides an observer says are to be found in military apprehension and economic fears Clues to TransAtlantic Distrust | By Michel Gordey | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cm-brookfield-weds-miss-robinson-theology-graduate-marries-an-astor.html | CM Brookfield Weds Miss Robinson Theology Graduate Marries an Astor Descendant | The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/colgate-to-admit-coeds-full-time-women-will-be-limited-to-graduate.html | COLGATE TO ADMIT COEDS FULL TIME Women Will Be Limited to Graduate Teacher Course | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/conditions-ideal-for-motor-boats-only-3-yachts-manage-to.html | CONDITIONS IDEAL FOR MOTOR BOATS Only 3 Yachts Manage to FinishUbipue Records Lowest Error Score Course Cut to 17 Miles Windrose Third Boat | By John Rendel Special To the New York Timesthe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/conferences-to-begin.html | Conferences to Begin | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/constance-strike-bride-of-alan-g-wadsworth.html | Constance Strike Bride Of Alan G Wadsworth | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/contrasts-in-outdoor-musiccountry-and-city-dining-and-listening.html | CONTRASTS IN OUTDOOR MUSICCOUNTRY AND CITY DINING AND LISTENING Refreshments Provided To Patrons at Proms Indigestion Ubiquitous Gershwin No Doze Fresh Catfish Just Dessert | By Harold C Schonbergrichard Saunders | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/coop-of-186-units-planned-in-newark.html | COOP OF 186 UNITS PLANNED IN NEWARK | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/court-and-critics-its-rulings-and-divisions-are-said-to-prompt.html | Court and Critics Its Rulings and Divisions are Said to Prompt Demands for Amendments Contribution by Court Lack of Concern Usurpation Charged Court of the Union | By Arthur Krock | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/couture-of-paris-is-a-big-business-1961-profit-20000000-with-60.html | COUTURE OF PARIS IS A BIG BUSINESS 1961 Profit 20000000 With 60 From Exports A Big Exporter Double Usual Price | By Jeanne Molli Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/cw-post-graduates-hear-call-for-vitality-in-arts.html | CW Post Graduates Hear Call for Vitality in Arts | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/daniel-wilkes-fiance-of-marilyn-rae-zurow.html | Daniel Wilkes Fiance Of Marilyn Rae Zurow | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/de-gaulle-still-tough-britains-attempt-to-gain-closer-ties-with-the.html | DE GAULLE STILL TOUGH Britains Attempt to Gain Closer Ties With the Common Market Is Rejected Anew by France Thumbs Down Discreet Communique Years to Come | By Henry Giniger Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/death-of-pope-inspires-calculations-in-lottery.html | Death of Pope Inspires Calculations in Lottery | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/decimal-inch-urged-as-basic-measure-inch-in-decimals-receives.html | Decimal Inch Urged As Basic Measure INCH IN DECIMALS RECEIVES BACKING Plan Is Considered Funds Proposed | By William M Freeman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/democrats-seek-more-time-on-tv-house-members-say-gop-gets-unfair.html | DEMOCRATS SEEK MORE TIME ON TV House Members Say GOP Gets Unfair Edge Here Senators Every Sunday | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/depression-cuts-argentine-trade-imports-and-exports-drop.html | DEPRESSION CUTS ARGENTINE TRADE Imports and Exports Drop Unemployment Rises Unemployment Rises National Production Down | By Edward C Burks Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/diane-scharfeld-is-wed-in-capital-to-editor-there-smith-graduate.html | Diane Scharfeld Is Wed in Capital To Editor There Smith Graduate Bride of Stephen Isaacs of Washington Post | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archiv es/dick-tiger-he-seldom-pulls-his-punches-middleweight-ruler-works.html | Dick Tiger He Seldom Pulls His Punches Middleweight Ruler Works Hard to Remain on Top He Drills Vigorously for Fullmer Title Bout in Nigeria I Like It Here He Makes a Joke | By Robert Lipsytethe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diornew-york-7th-ave-couture-famous-paris-fashion-house-maintains.html | DIORNEW YORK 7TH AVE COUTURE Famous Paris Fashion House Maintains ReadytoWear Operation in City FALL LINES DISPLAYED Organization Here Sells to Selected Specialty and Department Stores Fall Lines Displayed DIORNEW YORK 7TH AVE COUTURE Noted Paris Fashion House Maintains ReadytoWear Operation in City A Selected Group A World Figure Quality Termed Superb Prices Stable | By Leonard Sloanethe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/discoveries-among-the-mighthavebeens-and-shouldhavebeens.html | Discoveries Among the MightHaveBeens and ShouldHaveBeens Discoveries Authors Queries | By David Boroff | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/disk-newcomers-some-popular-singers-express-their-individuality-in.html | DISK NEWCOMERS Some Popular Singers Express Their Individuality in Refreshing Ways Audacity Challenge | By John S Wilson | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/disks-stockhausen-and-columbia-more-control-listenable-thesaurus.html | DISKS STOCKHAUSEN AND COLUMBIA More Control Listenable Thesaurus | By Alan Rich | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diversified-area-thousand-islands-offer-a-vacationland-spiced-with.html | DIVERSIFIED AREA Thousand Islands Offer a Vacationland Spiced With Variety of Attractions | By Jw Fitsell | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dixie-collegians-take-4th-in-row-altman-and-tracy-show-the-way-with.html | DIXIE COLLEGIANS TAKE 4TH IN ROW Altman and Tracy Show the Way With 3 Goals Each Matthews Scores 4 Matthews Top Scorer South Recaptures Lead Skirl of His Dreams | By Michael Strauss Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/doing-it-up-big-rhode-island-smallest-state-in-us-lists-many-events.html | DOING IT UP BIG Rhode Island Smallest State in US Lists Many Events for Vacationists Leading Resorts Tennis Tournament | By Peter A Shocket | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/down-bloomsburys-memory-lane-bloomsbury-authors-query.html | Down Bloomsburys Memory Lane Bloomsbury Authors Query | By Carolyn G Heilbrun | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/downsjack.html | DownsJack | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/drought-speeds-wheat-harvest-kansans-worry-about-1964-as-1963-crop.html | DROUGHT SPEEDS WHEAT HARVEST Kansans Worry about 1964 as 1963 Crop Is Gathered Rains Came Late Controls Rejected | By Donald Janson Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/eclipse-to-brighten-maines-summer-zone-of-totality-other-diversions.html | ECLIPSE TO BRIGHTEN MAINES SUMMER Zone of Totality Other Diversions Naval Visits Golf Tournaments | By Harold L Cailruth Block | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/economist-urges-world-trade-act-french-finance-chief-says-tariff.html | ECONOMIST URGES WORLD TRADE ACT French Finance Chief Says Tariff Cuts Need Control | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/edward-lockwood-at-t-executive.html | EDWARD LOCKWOOD AT T EXECUTIVE | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elaine-violyn-engaged-to-edmund-l-luzinas.html | Elaine Violyn Engaged To Edmund L Luzinas | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elise-braestrup-wed-in-vermont-five-attend-her-student-at-wellesley.html | Elise Braestrup Wed in Vermont Five Attend Her Student at Wellesley Is Married in Norwich to Roger Wellington Jr | Special to The New York TimesGeorge T Dickson | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elizabeth-coombs-vassar-64-married.html | Elizabeth Coombs Vassar 64 Married | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elizabeth-l-marshall-wed-to-alan-hood-jr.html | Elizabeth L Marshall Wed to Alan Hood Jr | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elliott-a-krause-becomes-fiance-of-miss-wendel-doctoral-candidate-a.html | Elliott A Krause Becomes Fiance Of Miss Wendel Doctoral Candidate and Sociologist to Wed Harvard Student | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/eric-martin-weds-elizabeth-theiler.html | Eric Martin Weds Elizabeth Theiler | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/expansion-planned-by-catholic-school.html | EXPANSION PLANNED BY CATHOLIC SCHOOL | | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/explorer-70-plans-2d-pacific-raft-trip.html | EXPLORER 70 PLANS 2D PACIFIC RAFT TRIP | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fairleigh-dickinson-graduates-1370.html | FAIRLEIGH DICKINSON GRADUATES 1370 | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fastgrowing-summer-annuals-alyssum-for-edging.html | FASTGROWING SUMMER ANNUALS Alyssum for Edging | By Rudy J Favretti | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-grace-pastore-at-her-wedding-centenary-alumna-and.html | Father Escorts Grace Pastore At Her Wedding Centenary Alumna and Augustus M Boyd Jr Marry in Greenwich | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-julia-h-wallace-at-li-wedding-alumna-of-virginia-and.html | Father Escorts Julia H Wallace At LI Wedding Alumna of Virginia and Crosby Boyd Jr Are Married in Sayville | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-nancy-j-cushing-at-her-nuptials-60-debutante-bride.html | Father Escorts Nancy J Cushing At Her Nuptials 60 Debutante Bride of John M Ostheimer a Yale Graduate | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-nancy-v-walker-at-her-nuptials-bride-attended-by-6.html | Father Escorts Nancy V Walker At Her Nuptials Bride Attended by 6 at Marriage in Summit to John Benjamin | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |

| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fears-expressed-on-regional-aid-cromarty-among-critics-at.html | FEARS EXPRESSED ON REGIONAL AID Cromarty Among Critics at Congressional Hearing Wants Responsibility | By Murray Illson | RE0000526473 | 1991-03-07 | B00000041948 |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fenner-is-leader-in-oday-sailing-his-28-points-set-pace-at-halfway.html | FENNER IS LEADER IN ODAY SAILING His 28 Points Set Pace at Halfway Mark in Series | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fishback-of-great-neck-wins-school-net-title.html | Fishback of Great Neck Wins School Net Title | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/for-m-valenzuela-the-race-on-belmont-day-is-the-third-the-full.html | For M Valenzuela The Race On Belmont Day Is the Third The Full Treatment Trainer Is Impressed | The New York Times by Meyer Liebowitz | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/france-will-curb-youth-at-resorts.html | FRANCE WILL CURB YOUTH AT RESORTS | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/frankelzodikoff.html | FrankelZodikoff | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/frederick-bender.html | FREDERICK BENDER | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/from-creation-to-doomsday-york-festival-of-the-arts-recreates.html | FROM CREATION TO DOOMSDAY York Festival of the Arts Recreates Ancient English Religious Plays The Program End and Beginning | By Js Purvis York Englandallx Jeffry | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/full-integration-sought-in-florida-negroes-striving-to-extend-their.html | FULL INTEGRATION SOUGHT IN FLORIDA Negroes Striving to Extend Their Gains to Hotels | By R Hart Phillips Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gail-polsky-fiancee-of-david-l-rudnick.html | Gail Polsky Fiancee Of David L Rudnick | Special to The New York TimesJay Te Winburn Jr | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gains-in-canada-held-short-term-bond-men-are-concerned-about-the.html | GAINS IN CANADA HELD SHORT TERM Bond Men Are Concerned About the Permanency of Nations Recovery ANNIVERSARY OF CRISIS Optimism Over Economy Still Must Be Borne Out the Bearish Assert Talks Constructive GAINS IN CANADA HELD SHORT TERM Further Drop Seen Jobless Rate High | By Hj Maidenberg | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/german-red-curb-called-reprisal-bonn-holds-auto-slowdown-is.html | GERMAN RED CURB CALLED REPRISAL Bonn Holds Auto Slowdown Is Retaliation for Arrest No Countermeasures Yet | By Arthur J Olsen Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/girl-pupil-talks-through-her-art-painting-talent-overcomes-poor.html | GIRL PUPIL TALKS THROUGH HER ART Painting Talent Overcomes Poor Vision and Hearing | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/goa-is-glum-over-export-drop-following-takeover-by-indians-ore.html | Goa Is Glum Over Export Drop Following TakeOver by Indians Ore Exports Drop Electric Power Increasing | By Thomas F Brady Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gobetween-in-profumo-case-held-on-vice-charge-minister-of-labor.html | GoBetween in Profumo Case Held on Vice Charge Minister of Labor Says Ward Borrowed His Automobile Demands Rising in Britain That Government Resign DOCTOR ARRESTED IN PROFUMO CASE Liberal Calls for Action | By Sydney Gruson Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gobs-big-four-will-play-here-in-thunderbird-provide-prize-money.html | Gobs Big Four Will Play Here in Thunderbird Provide Prize Money Creates Unusual Situation | By Joseph M Sheehan | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gold-coast-in-the-summer-miami-beach-again-looking-forward-to-a.html | GOLD COAST IN THE SUMMER Miami Beach Again Looking Forward to a Busy Season Accent Is On a Younger Crowd and Conventions Boat Races | By Agnes Ash | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/golf-craze-invades-florida-sport-no-longer-a-secondary-diversion-of.html | GOLF CRAZE INVADES FLORIDA Sport No Longer a Secondary Diversion of Vationists 145 Miles of Fairways in Dade Broward Counties Catering to Golfers Carts and Caddies Hotel Adds Course | By Clarke Ash | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/governor-scored-on-growth-rate-teamster-study-asserts-he-distorts.html | GOVERNOR SCORED ON GROWTH RATE Teamster Study Asserts He Distorts Jobless Figures to Show Economic Gain Calls State Rate Higher GOVERNOR SCORED ON GROWTH RATE | By Samuel Kaplan | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/graham-hill-brm-paces-trials-roads-partially-banked-car-is.html | Graham Hill BRM Paces Trials Roads Partially Banked Car Is Pulverized | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gravity-machine-called-possible-other-civilizations-may-use-them.html | GRAVITY MACHINE CALLED POSSIBLE Other Civilizations May Use Them Scientist Thinks Speedup of Space Ships High Orbital Velocity | By Walter Sullivan | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hannah-daly-bride-of-robert-perutz.html | Hannah Daly Bride Of Robert Perutz | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/head-of-seton-hall-assails-aid-policy.html | HEAD OF SETON HALL ASSAILS AID POLICY | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/heart-society-maps-drive-on-cigarettes-heart-group-sets-cigarette.html | Heart Society Maps Drive on Cigarettes HEART GROUP SETS CIGARETTE DRIVE | By Alfred E Clark | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/heidi-wood-betrothed-to-christopher-e-taft.html | Heidi Wood Betrothed To Christopher E Taft | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/helen-diane-wood-engaged-to-marry.html | Helen Diane Wood Engaged to Marry | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hendersonogletree.html | HendersonOgletree | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hertz-puts-driver-in-seat-of-car-in-garage-of-his-own-apartment.html | Hertz Puts Driver in Seat of Car In Garage of His Own Apartment Convenience Stressed Other Cities Planned | By Glenn Fowler | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/high-court-admits-117-from-new-york.html | HIGH COURT ADMITS 117 FROM NEW YORK | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/historic-houses-connecticut-is-rich-in-old-dwellings-dating-from.html | HISTORIC HOUSES Connecticut Is Rich in Old Dwellings Dating From Colonial Period From the Road Owned by City Showplace Architect Identified Two Other Homes | By Robert E LaughlinCharles Phelps Cushing Robert E Laughlin | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hobbiefrench.html | HobbieFrench | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hollywood-darling-marilyn-monroe-vehicle-altered-for-doris-day.html | HOLLYWOOD DARLING Marilyn Monroe Vehicle Altered for Doris Day Original Source Man Behind the Star | By Murray Schumach Hollywood | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/howard-glasser-weds-carla-alice-hyndman.html | Howard Glasser Weds Carla Alice Hyndman | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hurrahs-for-hud-a-presentday-western-drama-has-an-apt-compelling.html | HURRAHS FOR HUD A PresentDay Western Drama Has an Apt Compelling Theme Disease Integrity | By Bosley Crowther | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/i-have-the-best-job-in-washington-the-deep-satisfaction-and-sheer.html | I Have the Best Job in Washington The deep satisfaction and sheer adventure of running the Peace Corps says its director cannot be matched in any other job on the New Frontier The Best Job In Washington | By Sargent Shriver | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/iceland-will-elect-parliament-today.html | ICELAND WILL ELECT PARLIAMENT TODAY | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/illinois-rail-city-awaits-strike-resignedly-train-workers-put-hopes.html | Illinois Rail City Awaits Strike Resignedly Train Workers Put Hopes in Kennedy in Rules Dispute Carbondale Leaders Fearful of Effect on Business Revival They Look to Kennedy Economic Cost Assessed Little Talk in Public Fireman Explains Job Railroads Are Criticized | By Austin C Wehrwein Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/in-and-out-of-books-summer-fanny-virginiaphile-rental-libraries.html | IN AND OUT OF BOOKS Summer Fanny Virginiaphile Rental Libraries Series | By Lewis Nichols | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/iona-college-gives-degrees-to-405-in-graduating-class.html | Iona College Gives Degrees To 405 in Graduating Class | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/israel-will-save-animals-of-bible.html | ISRAEL WILL SAVE ANIMALS OF BIBLE | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/israeli-program-builds-goodwill-tone-of-african-parley-said-to.html | ISRAELI PROGRAM BUILDS GOODWILL Tone of African Parley Said to Reflect Aid Projects | By W Granger Blair Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/it-pays-to-go-on-foot.html | It Pays to Go on Foot | By Jc Furnasphotograph By Sam Folk | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/it-was-gin-gin-gin.html | It Was Gin Gin Gin | By Eb Garside | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jamaica-adopts-a-new-policy-toward-tourism-glittering-resort-new.html | JAMAICA ADOPTS A NEW POLICY TOWARD TOURISM Glittering Resort New Low Fare Triangle Service Verdant Jungles Calypso and Meringue Legal Sweepstakes | By Cynthia Wilmotewing Galloway | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/james-harrod-weds-miss-ann-e-snyder.html | James Harrod Weds Miss Ann E Snyder | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jersey-chamber-elects-president.html | Jersey Chamber Elects President | Pach Bros | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jobless-youth-major-problem-decline-of-work-for-the-unskilled.html | JOBLESS YOUTH MAJOR PROBLEM Decline of Work for the Unskilled Increases Teen Unemployment Critical Situation Flood of Job Seekers More Idleness Feared Skills Needed | By John D Pomfret Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-corcoran-becomes-fiance-of-susan-eades-investment-banker-to.html | John Corcoran Becomes Fiance Of Susan Eades Investment Banker to Marry a Graduate of Mt Holyoke | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-gilbert-jr-and-miss-ayers-wed-in-suburbs-greenwich-nuptials.html | John Gilbert Jr And Miss Ayers Wed in Suburbs Greenwich Nuptials for Trinity Graduate and Skidmore Alumna | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-linton-marries-mrs-cynthia-c-black.html | John Linton Marries Mrs Cynthia C Black | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-paul-jones-the-american-artist-shown-in-brooklyn-difficulties.html | JOHN PAUL JONES The American Artist Shown in Brooklyn Difficulties Background Without Words | By John Canaday | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-thomas-fiance-of-laurel-blossom.html | John Thomas Fiance Of Laurel Blossom | Special to The New York TimesMoffett | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/judith-roach-engaged-to-ab-komoroske-jr.html | Judith Roach Engaged To AB Komoroske Jr | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/julia-huff-engaged-to-stephen-white.html | Julia Huff Engaged To Stephen White | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/june-15-debut-for-26-is-set-by-stamford-junior-league.html | June 15 Debut for 26 Is Set By Stamford Junior League | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jury-in-provenzano-trial-hears-summations-of-case.html | Jury in Provenzano Trial Hears Summations of Case | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kennedy-forces-win-in-louisiana-state-senate-defeats-bill-for.html | KENNEDY FORCES WIN IN LOUISIANA State Senate Defeats Bill for Unpledged Electors Hottest Fight of Session Backed by Segregationists | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kennedy-renews-plea-for-tax-cut-to-bar-recession-in-west-coast-talk.html | KENNEDY RENEWS PLEA FOR TAX CUT TO BAR RECESSION In West Coast Talk He Says Decline Will Result if His Program Is Not Passed FOES OF ACTION DERIDED President Expresses Hope That Recovery Will Last Through End of 1966 Asks Fair Chance for All Women Sign Pledges KENNEDY RENEWS PLEA FOR TAX CUT Test Failures Are Cited Visits a Senior Prom | By Tom Wicker Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kentucky-faces-integration-pressure-sanctions-are-sought-local.html | Kentucky Faces Integration Pressure Sanctions Are Sought Local Commissions Formed Appeals to Businessmen | By Hedrick Smith Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lawrenceville-graduation.html | Lawrenceville Graduation | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lawyers-to-scan-plans-to-aid-poor-state-bar-meeting-to-weigh.html | LAWYERS TO SCAN PLANS TO AID POOR State Bar Meeting to Weigh FreeCounsel Proposals | By Paul Crowell | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/letters-no-cheers-do-they-make-sense-solution-riots-will-continue.html | Letters NO CHEERS DO THEY MAKE SENSE SOLUTION RIOTS WILL CONTINUE FOR MORE SCREENING Letters LITTLE ROCKS NINE SPLITLEVEL NYC ALL RESPONSIBLE PARK SITES | MARK W ETTINGERHENRY M WEIL 66RICHARD MILNERGEORGE LAKOFF LESLIE LAMPORTVICTOR S FOURMANGERTRUDE SAMUELSARTHUR E BERGMANEMILY B RUTHERFORDWHITNEY NORTH SEYMOUR Jr | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/letters-to-the-times-new-tax-formula-opposed-proposal-on-charitable.html | Letters to The Times New Tax Formula Opposed Proposal on Charitable Deductions Called Discriminatory No Alabama Confrontation Indian Steel Mill Backed Bokaro Project Declared Welcomed by Private Industry Solution of Test Ban Urged | The Rev JOHN BAIZHAROLD R SMARTBHARAT RAMALICE POLLARD | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/leveringfike.html | LeveringFike | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lewiss-boat-tops-quincy-adams-class-order-of-the-finishes.html | LEWISS BOAT TOPS QUINCY ADAMS CLASS ORDER OF THE FINISHES | Special to THe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/li-rose-show-will-raise-funds-for-garden-club-annual-event-planned.html | LI Rose Show Will Raise Funds For Garden Club Annual Event Planned on Saturday to Help Southampton Group | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lieutenant-weds-susann-h-hayes-debutante-of-57-russell-hoke-2d-navy.html | Lieutenant Weds Susann H Hayes Debutante of 57 Russell Hoke 2d Navy and a Graduate of Wellesley Marry | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lighting-controls-new-dimmer-switches-regulate-brightness.html | LIGHTING CONTROLS New Dimmer Switches Regulate Brightness Improvements Compact Economical | By Bernard Gladstoneslater Electric Co | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lillian-noble-wed-to-stephen-potter.html | Lillian Noble Wed To Stephen Potter | Jay Te Winburn Jr | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/linda-ferraro-is-married.html | Linda Ferraro Is Married | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/littleknown-guadeloupe-french-island-long-in-the-shadow-of.html | LITTLEKNOWN GUADELOUPE French Island Long in the Shadow of Martinique Seeks to Attract the Tourist Trade in the Caribbean Sad Incident Not Tourist Conscious Rolling Hills Jeeps Available Flows in Folds Boats for Hire | By Theodore S Sweedyfrench Government Tourist Service | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lowenstein-greets-700-guests-on-80th-birthday-he-chats-with-friends.html | Lowenstein Greets 700 Guests on 80th Birthday He Chats With Friends From Widely Varied Fields Businessman Philanthropist Ignores Bronchitis Not a Party Member | By John W Stevens Special To the New York Timesthe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lucy-hufstader-george-b-sharp-marry-in-florida-rollins-alumna-wed.html | Lucy Hufstader George B Sharp Marry in Florida Rollins Alumna Wed in Winter Park to a Senior at Yale | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lure-of-the-everglades-popularity-of-vast-wilderness-preserve-deep.html | LURE OF THE EVERGLADES Popularity of Vast Wilderness Preserve Deep in Florida Continues to Rise Despite Setbacks by Nature Rangers Pleased Special Appeal Cape Sable Colorful History Bad Time for Birds | By John Durantalice and John Durant | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lynda-b-schwartz-engaged-to-marry.html | Lynda B Schwartz Engaged to Marry | Kitty Sang | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/malaysia-is-issue-in-sarawak-vote-parties-in-the-british-colony.html | MALAYSIA IS ISSUE IN SARAWAK VOTE Parties in the British Colony Differ on Federation Plan Voting Ends June 25 Coalitions Position Majority Is 19 Seats | By Seth S King Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/many-family-boats-among-150-in-136mile-race-next-sunday-150-entries.html | Many Family Boats Among 150 In 136Mile Race Next Sunday 150 Entries Expected Some Unusual Pairings | By Steve Cady | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/margaret-s-bryan-wed-to-andrew-townsend.html | Margaret S Bryan Wed To Andrew Townsend | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marguerite-burton-prospective-bride.html | Marguerite Burton Prospective Bride | Special to The New York TimesJohn Lane | RE0000526473 | 1991-03-07 | B00000041948 |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marie-sturges-is-future-bride-of-fk-houston-alumna-of-newton-and.html | Marie Sturges Is Future Bride Of FK Houston Alumna of Newton and Architect in Buffalo Become Affianced | Special to The New York TimesThomas Melvin | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marijane-wilhelm-wed.html | Marijane Wilhelm Wed | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marilee-vaile-ackley-wed-to-john-f-garrett.html | Marilee Vaile Ackley Wed to John F Garrett | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/martha-moore-briarcliff-61-becomes-bride-columbia-student-wed-to.html | Martha Moore Briarcliff 61 Becomes Bride Columbia Student Wed to Ralph L Maddry in Farmington | Special to The New York TimesDeford Dechert | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/martial-sights-and-sounds-mark-salute-to-elizabeth.html | Martial Sights and Sounds Mark Salute to Elizabeth | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mary-e-whalen-geoffrey-smith-are-wed-here-manhattanville-alumna.html | Mary E Whalen Geoffrey Smith Are Wed Here Manhattanville Alumna Bride in Lady Chapel of Publishers Aide | Bradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/methodists-act-to-end-system-of-setting-negro-units-apart-six.html | Methodists Act to End System Of Setting Negro Units Apart Six Jurisdictions Set Up | By Donald Janson Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/michigan-in-era-of-prosperity-romney-cites-legislative-gains.html | Michigan in Era of Prosperity Romney Cites Legislative Gains Unemployment Falls and Revenue Rises as Auto Industry Has a Boom Year Democrats Dispute Governor Unemployment Down New Constitution Passed Lists Accomplishments | By Damon Stetson Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mildred-repp-is-bride-of-albert-neibacher-jr.html | Mildred Repp Is Bride Of Albert Neibacher Jr | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/minneapolis-votes-on-charter-tuesday.html | MINNEAPOLIS VOTES ON CHARTER TUESDAY | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-abigail-lee-johnson-is-married-to-james-miller.html | Miss Abigail Lee Johnson Is Married to James Miller | Special to The New York TimesIngJohn | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-alisa-kornfeld-betrothed-to-rabbi.html | Miss Alisa Kornfeld Betrothed to Rabbi | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-arlene-e-yetter-to-be-married-aug-31.html | Miss Arlene E Yetter To Be Married Aug 31 | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-churchill-bride-of-richard-jefferson.html | Miss Churchill Bride Of Richard Jefferson | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-cummins-wed-to-ronald-juvonen.html | Miss Cummins Wed To Ronald Juvonen | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-garrigues-wed-to-richard-aguirre.html | Miss Garrigues Wed To Richard Aguirre | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-hainline-is-wed-to-vance-albert-howe.html | Miss Hainline Is Wed To Vance Albert Howe | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-helene-king-will-marry-aug-3.html | Miss Helene King Will Marry Aug 3 | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-kessler-attended-by-4-becomes-bride-father-escorts-her-at-new.html | Miss Kessler Attended by 4 Becomes Bride Father Escorts Her at New Haven Marriage to Stephen Luce | Special to The New York TimesAlbert | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-legrande-will-be-married-july-20-in-south-teacher-is-engaged.html | Miss LeGrande Will Be Married July 20 in South Teacher Is Engaged to Nathaniel Hayes Jr of Carolina Steel | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mary-kirk-becomes-bride-in-chapel-here-three-attend-her-at.html | Miss Mary Kirk Becomes Bride In Chapel Here Three Attend Her at Marriage to Douglas Orr Fitzsimmons | Ira L Hill | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mary-strong-prospective-bride.html | Miss Mary Strong Prospective Bride | Special to The New York TimesGretchen Dow | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mcconnell-engaged-to-wed-medical-student-59-debutante-fiancee.html | Miss McConnell Engaged to Wed Medical Student 59 Debutante Fiancee of David C Lowance an Emory Alumnus | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-nancy-west-married.html | Miss Nancy West Married | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-susan-c-tracy-bride-in-jersey-married-to-timothy-mellon.html | Miss Susan C Tracy Bride in Jersey Married to Timothy Mellon Grandson of Financier | Special to The New York TimesThe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-weston-bride-of-michael-f-rodi.html | Miss Weston Bride Of Michael F Rodi | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mit-senior-eight-gains-american-henley-honors-mit-eight-wins.html | MIT Senior Eight Gains American Henley Honors MIT EIGHT WINS REGATTA HONORS First Regatta Since 1911 Super Wins Single Sculls | By Allison Danzig Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/montana-strong-for-mansfield-his-opponents-see-no-way-to-beat-him.html | MONTANA STRONG FOR MANSFIELD His Opponents See No Way to Beat Him Next Year A Conservative Hope | By Wallace Turner Special To the New York Timesthe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/montreal-plan-to-enlarge-isles-in-st-lawrence-stirs-dispute-worlds.html | Montreal Plan to Enlarge Isles In St Lawrence Stirs Dispute Worlds Fair Site Project Faces Study by USCanadian River Agency Official Assails Bad Choice Island Plan is Disputed Power Projects Involved | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/more-belt-roads-urged-in-report-growth-of-suburbs-is-cited-in-port.html | MORE BELT ROADS URGED IN REPORT Growth of Suburbs Is Cited in Port Authority Study | By Bernard Stengren | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mortgage-loans-going-far-afield-rise-noted-in-such-lending-for.html | MORTGAGE LOANS GOING FAR AFIELD Rise Noted in Such Lending for NonHome Purposes Increase Suggested MORTGAGE LOANS GOING FAR AFIELD Banks Advertise | By Edward Cowan | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/most-peace-corps-workers-are-content-despite-some-early.html | Most Peace Corps Workers Are Content Despite Some Early Frustrations | By Cabell Phillips Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-ann-comly-riegel-is-bride-in-greenwich.html | Mrs Ann Comly Riegel Is Bride in Greenwich | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-brauninger-rewed.html | Mrs Brauninger Rewed | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-frank-j-sverdlin.html | MRS FRANK J SVERDLIN | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/museum-at-missouri-u-takes-dont-touch-out-of-teaching.html | Museum at Missouri U Takes Dont Touch Out of Teaching | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-a-riddick-engaged-to-wed-rt-mitchem-jr-alumna-of-wellesley-is.html | Nancy A Riddick Engaged to Wed RT Mitchem Jr Alumna of Wellesley Is Betrothed to College Information Officer | Special to The New York TimesLoring | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-c-lincoln-wed-to-robert-v-rowan.html | Nancy C Lincoln Wed To Robert V Rowan | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-fales-bride-of-jared-f-martin.html | Nancy Fales Bride Of Jared F Martin | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-stranger-1958-debutante-becomes-bride-radcliff-alumna-wed-to.html | Nancy Stranger 1958 Debutante Becomes Bride Radcliff Alumna Wed to Peter J Maitland 7 Attend Her | Special to The New York TimesHardingGlidden | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nato-to-test-defense-of-thrace.html | NATO to Test Defense of Thrace | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/need-in-child-welfare-federal-grants-for-research-indicate-the.html | Need in Child Welfare Federal Grants for Research Indicate The Recognition of a Growing Problem Growing Population Example in Washington Lag in Training | By Howard A Rusk Md | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negro-initiates-home-policy-test-levitt-bars-capital-doctor-kennedy.html | NEGRO INITIATES HOME POLICY TEST Levitt Bars Capital Doctor Kennedy Order at Issue | By Eileen Shanahan Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negro-job-curbs-fought-on-coast-california-apprentice-plan-aimed-to.html | NEGRO JOB CURBS FOUGHT ON COAST California Apprentice Plan Aimed to Foster Hiring High on Unemployment Twofold Program Noted Not An Accomplished Fact | By John D Pomfret Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negroes-to-hold-city-hall-rally-plan-protest-on-charge-of.html | NEGROES TO HOLD CITY HALL RALLY Plan Protest on Charge of Discrimination by Aide Miss Kelly Silent | By Irving Spiegel | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-fiscal-crisis-looms-in-algeria-tightening-of-aid-hinted-by.html | NEW FISCAL CRISIS LOOMS IN ALGERIA Tightening of Aid Hinted by ParisTax Plan Falters Situation Termed Serious Approved Steps Are Taken | By Peter Braestrup Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-trend-noted-in-world-finance-cooperation-is-increasing-among.html | NEW TREND NOTED IN WORLD FINANCE Cooperation Is Increasing Among Central Banks NEW TREND NOTED IN WORLD FINANCE Reserves Are Limited Support From Europe | By Albert L Kraus | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-trend-seen-in-supermarkets-some-try-bakery-sections-with-mostly.html | NEW TREND SEEN IN SUPERMARKETS Some Try Bakery Sections With Mostly Frozen Items NEW TREND SEEN IN SUPERMARKETS Another Development | By James J Nagle | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-ventures-for-private-philanthropy-governments-consumption-of.html | New Ventures for Private Philanthropy Governments consumption of responsibility in the basic areas of social wellbeing has enabled foundations to attack the problems of change at home and abroad New Ventures for Private Philanthropy | By J George Harrar | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-coins-collectors-are-ranging-into-broader-fields-vanishing.html | NEWS OF COINS Collectors Are Ranging Into Broader Fields Vanishing Pieces | By Herbert C Bardes | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-the-rialto-stevens-laurence-harvey-keeps-his-promiseactors.html | NEWS OF THE RIALTO STEVENS Laurence Harvey Keeps His PromiseActors StudioItems | By Lewis Funke | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-tv-and-radiomoscow-state-circus-soviet-troupe-will-appear.html | NEWS OF TV AND RADIOMOSCOW STATE CIRCUS Soviet Troupe Will Appear Late This Year on NBC Network Show | By Val Adams | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/no-option-time-fcc-plan-may-be-start-of-campaign-to-diminish.html | NO OPTION TIME FCC Plan May Be Start of Campaign to Diminish Network Control LockOut Money Talks After Effects The Problem | By Jack Gouldemil Romano | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/no-timetable-bill-watson-of-wncnfm-runs-music-program-to-suit-his.html | NO TIMETABLE Bill Watson of WNCNFM Runs Music Program to Suit His Own Taste Comment Invitation | By Allan M Siegalbill Warnecke | RE0000526473 | 1991-03-07 | B00000041948 |

| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/not-token-freedom-full-freedom-to-a-reporter-who-has-covered-the.html | Not Token Freedom Full Freedom To a reporter who has covered the racial struggle the alternative to granting the Negros demand is violence for Southern white gradualists have let time run out Not Token Freedom Full Freedom THREE STEPS TO BIRMINGHAM | By Claude Sitton | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/october-bridal-planned-by-constance-cochran.html | October Bridal Planned By Constance Cochran | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oerter-sets-mark-of-1972-in-discus-betters-his-record-of-1942-in.html | OERTER SETS MARK OF 1972 IN DISCUS Betters His Record of 1942 in NYAC Meet Despite a Pinched Shoulder Nerve OERTER SETS MARK OF 1972 IN DISCUS Marines Set Record | By Will Bradbury Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oldguard-issues-browing-scarcer-ranks-of-the-8-preferreds-reported.html | OLDGUARD ISSUES BROWING SCARCER Ranks of the 8 Preferreds Reported Thinning Out | By Elizabeth M Fowler | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/on-hallucinogens-warning-issued-over-the-dangers-of-improper-use-of.html | ON HALLUCINOGENS Warning Issued Over the Dangers Of Improper Use of LSD25 Ergot Compound The Experience Incompetent Investigators | By William L Laurence | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/on-new-bedfords-moby-dick-trail-former-whaling-capital-of-the-world.html | ON NEW BEDFORDS MOBY DICK TRAIL Former Whaling Capital of the World Pegs Its Tours on Melville Tale Buildings Actually Existed By Rope Ladder Sperm Whales Whaling Bark Model Whalebone Items State Park | By Arthur Davenport | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oregons-tallest-building-is-opened.html | Oregons Tallest Building Is Opened | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pact-on-languages-offered-in-belgium.html | PACT ON LANGUAGES OFFERED IN BELGIUM | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pakistan-to-increase-taxes-63000000-for-next-year.html | Pakistan to Increase Taxes 63000000 for Next Year | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Alfred Wright | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/patricia-doran-bride-of-lieutenant-in-army.html | Patricia Doran Bride Of Lieutenant in Army | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/patricia-j-eberle-bride-in-montclair.html | Patricia J Eberle Bride in Montclair | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peace-is-wonderfuland-cheapin-tepoztlan-softsell-hotel-long-climb.html | PEACE IS WONDERFULAND CHEAPIN TEPOZTLAN SoftSell Hotel Long Climb No Hard Sell Vanishing Hat | By Mr Rosenepease From Monkmeyer | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pears-made-perfect-dessert-rice-pears-imperiale-vanilla-poached.html | Pears Made Perfect DESSERT RICE PEARS IMPERIALE VANILLA POACHED PEARS PEARS FLAMBE POACHED PEARS AND ORANGES Pears Made PerfectCont PEARS WITH RUM SAUCE PEARS HELENE CHOCOLATE SAUCE | By Craig Claibornephotographed By Joe Singer | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/personal-and-portable.html | Personal and Portable | By George OBrein | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/personality-from-sugar-to-banking-to-rum-bacardis-president-lost-a.html | Personality From Sugar to Banking to Rum Bacardis President Lost a Fortune in His Twenties Jose Bosch Named Agent in the US After Repeal A Fiery Spirit Company Was Sound Returned to Cuba | By Robert E Bedingfield | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peru-votes-today-to-replace-junta-tributes-to-pope-mark-last-hours.html | PERU VOTES TODAY TO REPLACE JUNTA Tributes to Pope Mark Last Hours Before Election Close Vote in 62 | By Juan de Onis Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peter-rw-bellerman-marries-mary-a-storrs.html | Peter RW Bellerman Marries Mary A Storrs | Special to The New York TimesThe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/philadelphia-hit-by-racial-tension-mayor-among-those-who-call.html | PHILADELPHIA HIT BY RACIAL TENSION Mayor Among Those Who Call Situation Explosive Feud Is Revealed Exceptions Are Limited | By William G Weart Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pictures-and-people-sylva-and-others-on-walter-wanger-statedisney.html | PICTURES AND PEOPLE Sylva and Others on Walter Wanger StateDisney DocketImports Local Project | By Ah Weiler | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pictures-wanted-flower-project-started-by-botanical-garden-1600.html | PICTURES WANTED Flower Project Started By Botanical Garden 1600 Species EXHIBITS 120 REFLEX CAMERA COUNCIL OUTING AWARD TO MILI EXHIBITS INVITED | By Jacob Deschin | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/police-continue-search-for-new-jersey-publisher.html | Police Continue Search For New Jersey Publisher | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pope-in-final-months-studied-russian-to-show-love-to-people.html | Pope in Final Months Studied Russian to Show Love to People | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pope-johns-successor-big-question-is-whether-he-will-continue-to.html | POPE JOHNS SUCCESSOR Big question Is Whether He Will Continue to Press For a Liberalized Program for the Church Time to March Papal Infallibility Mater et Magistra Votes Show Trend | By Arnaldo Cortesi Special to the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/popular-village-of-museums-retains-charm-horsedrawn-trolley.html | POPULAR VILLAGE OF MUSEUMS RETAINS CHARM HorseDrawn Trolley | Ward Allan Howe | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/priest-is-seeking-to-oust-duvalier-unit-favoring-armed-action-is.html | PRIEST IS SEEKING TO OUST DUVALIER Unit Favoring Armed Action Is Enlisting Aid Here | By Peter Kihss | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/providence-pickets-ask-aid-on-housing.html | PROVIDENCE PICKETS ASK AID ON HOUSING | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pungent-potpourri-to-retain-fragrance.html | PUNGENT POTPOURRI To Retain Fragrance | By Olive E Allen | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/race-riot-a-shock-to-lexington-nc-puzzled-whites-had-thought.html | RACE RIOT A SHOCK TO LEXINGTON NC Puzzled Whites Had Thought Negroes Were Content | By Marjorie Hunter Special To The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/readers-reactions-to-new-films-in-praise-of-hud.html | READERS REACTIONS TO NEW FILMS IN PRAISE OF HUD | BILL COATSJOSEPHINE EVANS | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rebirth-of-a-mining-town-out-west.html | REBIRTH OF A MINING TOWN OUT WEST | By Jack Goodman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/recital-hallmusic-in-a-simple-setting-strong-start.html | RECITAL HALLMUSIC IN A SIMPLE SETTING Strong Start | By Richard F Shepard | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reds-in-italy-urge-nonpolitical-pope.html | REDS IN ITALY URGE NONPOLITICAL POPE | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/refugees-reasons-for-leaving-cuba-found-nonpolitical.html | Refugees Reasons For Leaving Cuba Found Nonpolitical | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rev-dr-le-hubard.html | REV DR LE HUBARD | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/riots-cited-in-drop-of-mississippi-u-applications-faculty-dropouts.html | Riots Cited in Drop of Mississippi U Applications Faculty Dropouts Triple Quality Is Disputed Several Irritants Noted Negro Issue Central | By Jack Langguth Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rivalry-is-keen-for-defense-contracts-tfx-and-vstol-disputes-point.html | RIVALRY IS KEEN FOR DEFENSE CONTRACTS TFX and VSTOL Disputes Point Up the Impact Of Military Procurement on the Economy Well Aware Single Source Pressure | By Jack Raymond Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robert-h-roak-fiance-of-elizabeth-clement.html | Robert H Roak Fiance of Elizabeth Clement | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robert-smith-weds-marylloyd-gross.html | Robert Smith Weds MaryLloyd Gross | Special to The New York TimesFredriksLaRock | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robertsmadara.html | RobertsMadara | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rockefeller-faces-test-of-prestige-in-council-race-he-is-reported.html | ROCKEFELLER FACES TEST OF PRESTIGE IN COUNCIL RACE He Is Reported Insisting on Nomination in Manhattan for Aldrich His Cousin PRIMARY FIGHT LIKELY Lindsay Is Expected to Back Lewisohn BidGovernor Denies Any Pressure Rejects Objections ROCKEFELLER FACES TEST OF PRESTIGE Tantamount To Election Promises Cited | By Richard P Huntthe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/romance-for-girls.html | Romance for Girls | By Miriam James | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rosebed-accent-whiteflowered-plants-have-special-appeal-stately-and.html | ROSEBED ACCENT WhiteFlowered Plants Have Special Appeal Stately and Vigorous Fragrant Floribunda LongStemmed Blossoms | By Abbie M Murphy | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/russian-believes-slag-covers-moon-disputes-dust-layer-view-of.html | RUSSIAN BELIEVES SLAG COVERS MOON Disputes Dust Layer View of American Scientists | By Paul Underwood Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/russians-are-irritating-africans-at-home-and-abroad-students-in.html | RUSSIANS ARE IRRITATING AFRICANS AT HOME AND ABROAD Students in Soviet School Accuse Host Nation of Discrimination And Efforts to Influence Emerging Countries Appear Wasted Racial Barriers Crash Program Disillusionment Student Wrath In Guinea Moscows Hopes | By Seymour Topping Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rutgers-alumni-elect-officers-at-annual-meeting.html | Rutgers Alumni Elect Officers at Annual Meeting | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/saigon-situation-moving-to-crisis-diems-sisterinlaw-calls-buddhists.html | SAIGON SITUATION MOVING TO CRISIS Diems SisterinLaw Calls Buddhists Reds Dupes Acts of Bad Faith Charged US Officials Discouraged | By David Halberstam Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sally-susan-clay-is-attended-by-4-at-her-wedding-graduate-of.html | Sally Susan Clay Is Attended by 4 At Her Wedding Graduate of Katharine Gibbs Is Married to William J Bonwitt | Gene Heil | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sandra-b-metcalf-prospective-bride.html | Sandra B Metcalf Prospective Bride | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sarah-gates-is-bride.html | Sarah Gates Is Bride | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sarah-h-belden-will-be-married-to-navy-ensign-6l-debutante-fiancee.html | Sarah H Belden Will Be Married To Navy Ensign 6l Debutante Fiancee of Eric Ravndal 3d a Harvard Graduate | DahlheimLasser | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/school-officials-revise-budgets-9-li-areas-to-vote-soon-on.html | SCHOOL OFFICIALS REVISE BUDGETS 9 LI Areas to Vote Soon on Substitute Proposals | By Herbert Rosenthal Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/science-aid-asked-for-congressmen-sibal-favors-3man-staffs-for.html | SCIENCE AID ASKED FOR CONGRESSMEN Sibal Favors 3Man Staffs for Senate and House | By Warren Weaver Jr Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/science-fiction-for-boys.html | Science Fiction for Boys | By Robert Berkvistserigraph By Alex Colville Courtesy Banfer Gallery | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sears-tennis-cup-to-middle-states-61-winner-regains-trophy-by.html | SEARS TENNIS CUP TO MIDDLE STATES 61 Winner Regains Trophy by Beating Middle Atlantic CHAMPIONSHIP FINAL CONSOLATION FINAL | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/second-doubles-decides-contest-sokol-and-hoffman-rally-to-bring.html | SECOND DOUBLES DECIDES CONTEST Sokol and Hoffman Rally to Bring Middle States Lts 3d Church Cup in Row CHAMPIONSHIP FINAL MIDDLE STATES 5 EASTERN 4 CONSOLATION FINAL | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/security-council-to-meet-on-yemen-at-soviet-request-council-to-meet.html | Security Council To Meet on Yemen At Soviet Request COUNCIL TO MEET ON YEMEN ISSUE | By Sam Pope Brewer Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/september-nuptials-for-rhonda-shapiro.html | September Nuptials For Rhonda Shapiro | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/set-for-sun-set-for-sun-cont.html | Set for Sun Set for Sun Cont | By Patricia Petersonphotographed By Hiro | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sewardhunsucker.html | SewardHunsucker | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shallcrossbarnes.html | ShallcrossBarnes | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shirley-v-lotz-bride-in-jersey-of-jeremy-elms-wellesley-alumna-wed.html | Shirley V Lotz Bride in Jersey Of Jeremy Elms Wellesley Alumna Wed at Fort Monmouth to ExNavy Man | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shore-innovation-blacktop-promenades-are-succeeding-traditional.html | SHORE INNOVATION Blacktop Promenades Are Succeeding Traditional Boardwalks in Jersey Tuna Tournament | By George Cable Wrightsy Friedman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/showdown-near-on-10-hospitals-church-group-is-striving-to-buy.html | SHOWDOWN NEAR ON 10 HOSPITALS Church Group Is Striving to Buy Miners Facilities | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/showdown-on-otto-is-near-in-austria.html | SHOWDOWN ON OTTO IS NEAR IN AUSTRIA | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sires-and-sons-some-famous-father-talk-of-the-rewards-of-fatherhood.html | Sires and Sons Some famous father talk of the rewards of fatherhood as their day approaches | Compiled by Edward F Murphy | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/somalia-to-trade-with-china.html | Somalia to Trade With China | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-jacob-jassey.html | Son to Mrs Jacob Jassey | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/soviet-births-dip-to-postwar-low-number-of-abortions-said-to-equal.html | SOVIET BIRTHS DIP TO POSTWAR LOW Number of Abortions Said to Equal Birth Rate CityRural Division Equal | By Theodore Shabad Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/soviet-bloc-rift-reported-wider-us-hears-economic-aims-of-nations.html | SOVIET BLOC RIFT REPORTED WIDER US Hears Economic Aims of Nations Differ Sharply Aid Burden Resented | By Ms Handler Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/special-trades-up-on-big-board-9516468-shares-sold-in-such-deals-in.html | SPECIAL TRADES UP ON BIG BOARD 9516468 Shares Sold in Such Deals in 5 Months SPECIAL TRADES UP ON BIG BOARD Regular Way Used | By Peter L Elkovich | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sports-of-the-times-an-unspotted-winner-green-as-in-money-a-near.html | Sports of The Times An Unspotted Winner Green as in Money A Near Miss | By Arthur Daleythe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/src-in-race-with-the-clock-to-have-its-proposals-passed-opposition.html | SRC in Race With the Clock To Have Its Proposals Passed Opposition Develops No Time to Spare SPEED IS NEEDED ON SEC IDEAS | By Eileen Shanahan Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/state-seals-off-alabama-campus-wallace-takes-measures-to-avoid.html | STATE SEALS OFF ALABAMA CAMPUS Wallace Takes Measures to Avoid Violence in Defying US Over Integration Troopers on Patrol Wallace Aides on Campus STATE SEALS OFF ALABAMA CAMPUS Governors Telegram | By Claude Sitton Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/steppie-r-filbert-bride-of-lieutenant.html | Steppie R Filbert Bride of Lieutenant | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/street-art-show-opens-in-bronx-2day-exhibition-competes-with.html | STREET ART SHOW OPENS IN BRONX 2Day Exhibition Competes With Washington Square Why Go Downtown | By Natalie Jaffe | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/strikers-in-british-gulana-fight-over-food-supplies.html | Strikers in British Gulana Fight Over Food Supplies | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/su-mac-lad-takes-mile-trot-and-lifts-earnings-to-606299-winner-is.html | Su Mac Lad Takes Mile Trot And Lifts Earnings to 606299 Winner Is 75 Choice Taxable Daily Doubles | By Louis Effrat Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-chillers.html | Summer Chillers | By Anthony Boucher | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-dispersal-of-dance-people-begins.html | SUMMER DISPERSAL OF DANCE PEOPLE BEGINS | By Allen Hughes | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-to-bring-full-program-of-art-music-and-dance-to-li-iturbi-on.html | Summer to Bring Full Program Of Art Music and Dance to LI Iturbi on Schedule | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/susan-curtis-baird-becomes-affianced.html | Susan Curtis Baird Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/tanks-disperse-teheran-crowds-no-casualties-are-reported-mullahs.html | TANKS DISPERSE TEHERAN CROWDS No Casualties Are Reported Mullahs Trials Are Set Loss of Estates is Fought Students Side Against Shah | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/technical-jobs-show-large-gain-increase-since-50-is-laid-mainly-to.html | TECHNICAL JOBS SHOW LARGE GAIN Increase Since 50 Is Laid Mainly to Government | By Will Lissner | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/test-in-alabama-integration-of-university-may-bring-violence-no.html | TEST IN ALABAMA Integration of University May Bring Violence No Secret The Dangers One Statement Others Heard Police Power | By Claude Sitton Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-classic-pattern-when-boy-meets-girl-and-vice-versa-at-the.html | THE CLASSIC PATTERN WHEN BOY MEETS GIRL AND VICE VERSA AT THE SEASHORE | Lynn Pelham from RaphoGuillumette | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-lunts-on-tv-director-discusses-work-with-stars-who-will-appear.html | THE LUNTS ON TV Director Discusses Work With Stars Who Will Appear Wednesday Night Hard Workers Lunch Box Solicitude | By John P Shanley | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-merchants-view-pattern-of-growth-in-business-activity-being.html | The Merchants View Pattern of Growth in Business Activity Being Viewed Cautiously by Retailers A Larger Gain Rise Predicted Legislation Weighed Aid Welcome | By Herbert Koshetz | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-modern-spy-extends-his-arena-although-a-wave-of-spy-stories-has.html | The Modern Spy Extends His Arena Although a wave of spy stories has raised questions about the effectiveness of secret agents classic espionage is being practiced on a greatly increased souls The Modern Spy | By Christopher Felix | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-political-pros-give-the-ams-a-nod-in-the-now-citizen-army.html | The Political Pros Give the Ams a Nod In the now citizen army concept of politics the regulars who serve fulltime have found they need the troops who sign up for the duration of a campaign The Pros And the Ams | By Tom Wicker | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-public-cares-it-responds-to-analysis-of-season-with-comment-and.html | THE PUBLIC CARES It Responds to Analysis of Season With Comment and Ideas Convenience Cost Quality RECENT OPENINGS | By Howard Taubman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-revolution-in-the-nursery-revolution-in-the-nursery-cont.html | The Revolution in the nursery Revolution in The nursery Cont | By Ann P Eliasberg | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-scholar-as-sherlock-the-scholar-as-sherlock.html | The Scholar as Sherlock The Scholar as Sherlock | By Lillian de la Torre | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-sidewalk-cafes-of-washington.html | THE SIDEWALK CAFES OF WASHINGTON | By Donald J Frederickdonald J Frederick | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-spirit-of-77-in-vermont-hubbardton-visitors-to-learn-all-about.html | THE SPIRIT OF 77 IN VERMONT Hubbardton Visitors to Learn All About the Only Battle Fought Within State During the Revolutionary War Only Vermont Battle British Mauled Movements Traced Aluminum Markers Rallying Point | By Sheldon Morganthe New York Times BY SAM FALK | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-spirit-of-old-sense-of-adventure-prime-ingredient-of-successful.html | THE SPIRIT OF OLD Sense of Adventure Prime Ingredient Of Successful Adirondack Holiday Booklets Available Music Offerings Mostly Young Visitors | By Margaret W Lamy | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-week-in-finance-stocks-decline-in-heavy-trading-automobile.html | The Week in Finance Stocks Decline in Heavy Trading Automobile Group Shows Strength Chrysler Leads Motors WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-world-of-music-laurels-its-the-time-of-year-when-musicians-too.html | THE WORLD OF MUSIC LAURELS Its the Time of Year When Musicians Too Reap Varions Honors HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-world-of-stamps-swiss-red-cross-series-marks-its-centenary-from.html | THE WORLD OF STAMPS Swiss Red Cross Series Marks Its Centenary From India SEDE VACANTE UN ISSUES FOR ANDORRA STAMPS FOR APS GLENNS ORBITS WORLD ALBUM PRICE | By David Lidman | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/thomas-e-ford-and-mrs-geary-married-on-li-55-debutante-bride-at.html | Thomas E Ford And Mrs Geary Married on LI 55 Debutante Bride at First Presbyterian in Glen Cove | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/to-avert-a-royal-scandal-the-artist-played-prospero.html | To Avert a Royal Scandal the Artist Played Prospero | By William van OConnor | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/track-title-won-by-nassau-squad-section-8-schoolboys-take-13th.html | TRACK TITLE WON BY NASSAU SQUAD Section 8 Schoolboys Take 13th State Crown in Row | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/two-fragrant-roses-capture-allamerica-crown-for-1964.html | TWO FRAGRANT ROSES CAPTURE ALLAMERICA CROWN FOR 1964 | Jackson  Perkins CoHowards of Hemet | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/un-will-get-sculpture-dedicated-to-hammarskjold.html | UN Will Get Sculpture Dedicated to Hammarskjold | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unionists-2-jobs-puzzle-honolulu-rutledge-heads-hoffa-local-and.html | UNIONISTS 2 JOBS PUZZLE HONOLULU Rutledge Heads Hoffa Local and AFLCIO Affiliate 1959 Accord Recalled | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unlisted-stocks-move-narrowly-bank-issues-the-only-group-to-show-a.html | UNLISTED STOCKS MOVE NARROWLY Bank Issues the Only Group to Show a Good Advance Steels Irregular Banks Advance | By William D Smith | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unveiling-cleopatra-directorscenarist-outlines-concept-growth.html | UNVEILING CLEOPATRA DirectorScenarist Outlines Concept Growth Trials of a Screen Epic High Hurdles | By Howard Thompson | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/up-and-over-the-ski-slopes-down-under-modern-accommodations-on-the.html | UP AND OVER THE SKI SLOPES DOWN UNDER Modern Accommodations On the Tasman Glacier | By Allyn Baumphotographs By Aliyn Baum | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-and-canada-dedicate-a-park-pearson-and-butterworth-at-site-of.html | US AND CANADA DEDICATE A PARK Pearson and Butterworth at Site of 1813 Battle Farm Girl a Heroine Birthday of a Robust Peace Both Proud of Old Treaty | By Homer Bigart Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-investments-up-in-australia-this-nation-exceeds-britain-in.html | US INVESTMENTS UP IN AUSTRALIA This Nation Exceeds Britain in Supplying Capital Welcome Mat Is Out SoftSell Approach | By Philip Shabecoff | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-unit-assays-dock-labor-issue-study-on-cargo-and-worker-may-last.html | US UNIT ASSAYS DOCK LABOR ISSUE Study on Cargo and Worker May Last All Summer Board May Be Selected Guarantees to Displaced Bortz Manages Team Progress Being Made | By George Horne | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-will-resist-spanish-demands-will-ask-continued-use-of-bases-on.html | US WILL RESIST SPANISH DEMANDS Will Ask Continued Use of Bases on Old Terms Envoy Seeks Meeting | By Tad Szulc Special To the New York Timesharris Ewing | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/usbritish-talk-may-help-french-many-officials-fear-kennedy-visit.html | USBRITISH TALK MAY HELP FRENCH Many Officials Fear Kennedy Visit With Macmillan Will Make Paris More Aloof De Gaulle Remains Isolated National Forces Endorsed KennedyMacmillan Conference May Foster French Aloofness | By Drew Middleton Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vacationing-in-the-hilly-hinterland-of-jersey-plenty-of-housing.html | VACATIONING IN THE HILLY HINTERLAND OF JERSEY Plenty of Housing | Sam Shere | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vaccine-search-is-pushed.html | Vaccine Search Is Pushed | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/verdict-is-booed-griffith-regains-title-from-rodriguez-on-a-split.html | VERDICT IS BOOED Griffith Regains Title From Rodriguez on a Split Decision Rodriguez Gets 105 Vote Rodriguez Looked Better GRIFFITH REGAINS TITLE AT GARDEN Last Rounds Decisive | By Deane McGowen | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/villanova-plans-periodical-on-churchstate-relations.html | Villanova Plans Periodical On ChurchState Relations | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vote-ruling-put-off-by-court-in-virginia.html | VOTE RULING PUT OFF BY COURT IN VIRGINIA | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ward-s-curran-becomes-fiance-of-miss-jannett-trinity-professor-will.html | Ward S Curran Becomes Fiance Of Miss Jannett Trinity Professor Will Marry an Alumna of TobeCoburn | Special to The New York TimesJay Te Winburn Jr | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/washington-kennedys-uncertain-approach-to-racial-crisis-the.html | Washington Kennedys Uncertain Approach to Racial Crisis The Leadership Problem Diffusing the Impact | By James Reston | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/watkins-glen-is-marking-century-of-progress-honoring-glenn-curtiss.html | WATKINS GLEN IS MARKING CENTURY OF PROGRESS Honoring Glenn Curtiss Roses Roses | By Judy Brownpeter B Hickey | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wendy-jones-wed-to-edward-pitcairn.html | Wendy Jones Wed To Edward Pitcairn | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wendy-p-butler-becomes-bride-of-a-lieutenant-bradford-alumna-wed-at.html | Wendy P Butler Becomes Bride Of a Lieutenant Bradford Alumna Wed at St Thomas Mores to Dennis A Leach | Jay Te Winburn Jr | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/western-states-fight-hard-for-water-growth-of-region-puts-pressure.html | WESTERN STATES FIGHT HARD FOR WATER Growth of Region Puts Pressure On Supply From the Colorado Courts Decision Aids Arizona Early Start Large Flow More or Less Heavy Overdrafts Antedated Wasted Water | By Gladwin Hill Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/whats-in-bloom-and-where-new-york-city.html | WHATS IN BLOOM AND WHERE NEW YORK CITY | Walter Singer | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/when-in-paris-dont-say-comment-va-la-bourse-just-ask-hows-the.html | When in Paris Dont Say Comment Va la Bourse Just Ask Hows the Market Brokers Put Out Welcome Mat For US Customers Overseas Foreign Issues Traded | By Vartanig G Vartanphillips Laure | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/whos-afraid-of-the-professors-wife.html | Whos Afraid of the Professors Wife | By Maxwell Geismar | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/william-j-evans-becomes-fiance-of-wendy-wick-virginia-and-bradford.html | William J Evans Becomes Fiance Of Wendy Wick Virginia and Bradford Graduates Planning September Bridal | Special to The New York TimesBradford Bachrach | RE0000526473 | 1991-03-07 | B00000041948 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williams-gets-knighthood.html | Williams Gets Knighthood | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williamseubank.html | WilliamsEubank | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williamsoncullen.html | WilliamsonCullen | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wilson-arrives-in-moscow-for-visit.html | Wilson Arrives in Moscow for Visit | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/winner-pays-11-chateaugay-goes-1-up-on-candy-spots-with-upset-in.html | WINNER PAYS 11 Chateaugay Goes 1 Up on Candy Spots With Upset in Belmont The Mood Changes GALBREATH COLT RALLIES ON RAIL Chateaugay Baeza Up Wins Belmont by 2 Lengths Choker Finishes Third Record Is Automatic Favorites Takes Lead | By Joe Nicholsthe New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wood-field-and-stream-hunter-finds-red-elephants-in-kenya-and-not-a.html | Wood Field and Stream Hunter Finds Red Elephants in Kenya and Not a Hangover in the House | By Oscar Godbout Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/worcester-polytechnic-picks-aide.html | Worcester Polytechnic Picks Aide | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/world-war-ii-at-sea-authors-query.html | World War II at Sea Authors Query | By Eb Potter | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/yankee-division-opens-camp-drum-maneuvers.html | Yankee Division Opens Camp Drum Maneuvers | Special to The New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/young-virginians-growing-up-illiterate-as-schools-stay-shut.html | Young Virginians Growing Up Illiterate as Schools Stay Shut | By Ben A Franklin Special To the New York Times | RE0000526473 | 1991-03-07 | B00000041948 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/15-young-women-to-make-debuts-at-tuxedo-ball-75th-autumn-event-is.html | 15 Young Women To Make Debuts At Tuxedo Ball 75th Autumn Event Is Planned for Oct 19 Names Announced | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/2-inquiries-stir-debate-on-defense-contracting-tfx-and-vstol.html | 2 Inquiries Stir Debate on Defense Contracting TFX and VSTOL Aircraft Subject of Controversy McNamara Role in Awards Is Center of Dispute | By Jack Raymond Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-asian-nations-are-wary-of-chinese-residents-philippines-indonesia.html | 3 Asian Nations Are Wary of Chinese Residents Philippines Indonesia and Malaya Fear Red Rise New Federation Has a Plan to Curb Immigration | By Robert Trumbull Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-jews-assailed-by-soviet-paper-contacts-with-foreigners-cause.html | 3 JEWS ASSAILED BY SOVIET PAPER Contacts With Foreigners Cause Bitter Criticism | By Seymour Topping Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/5-receive-prizes-at-yale-queens-senior-included.html | 5 Receive Prizes at Yale Queens Senior Included | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/actors-guild-seeks-paytv-concessions.html | ACTORS GUILD SEEKS PAYTV CONCESSIONS | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/adenauer-offers-hope-to-refugees.html | ADENAUER OFFERS HOPE TO REFUGEES | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/advertising-revlon-raises-greys-billings-national-advertisers.html | Advertising Revlon Raises Greys Billings National Advertisers Wondra Flour New Bars | By Peter Bart | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aid-mideast-peace-israel-asks-soviet.html | AID MIDEAST PEACE ISRAEL ASKS SOVIET | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aides-defy-wagner-on-order-to-count-negro-jobholders-viewed-as.html | Aides Defy Wagner On Order to Count Negro Jobholders Viewed as Embarrassing WAGNER IS DEFIED ON ETHNIC CENSUS | By Emanuel Perlmutter | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alabama-guardsmen-in-tuscaloosa-as-wallace-plans-to-defy-us-court.html | Alabama Guardsmen in Tuscaloosa as Wallace Plans to Defy US Court ALABAMA GUARD REACHES CAMPUS Makes TV Appeal Cites Campaign Pledge Campus Activities Normal 3d Negro to Face Opposition Justice Officials Dispatched | By Claude Sitton Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aldarelli-team-wins-final-of-abeel-bestball-golf.html | Aldarelli Team Wins Final Of Abeel BestBall Golf | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alice-morris-married-to-victor-oppenheimer.html | Alice Morris Married To Victor Oppenheimer | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alpacuna-takes-jumper-laurels-feldman-gelding-scores-in-sands-point.html | ALPACUNA TAKES JUMPER LAURELS Feldman Gelding Scores in Sands Point Show | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alyn-rovin-weds-nancy-niemeyer-at-temple-here-father-escorts-bride.html | Alyn Rovin Weds Nancy Niemeyer At Temple Here Father Escorts Bride at Wedding in Village to an Aide of RCA | Barric Kent | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/americans-vexed-by-inability-to-act-in-vietnam-dispute-us-aides.html | Americans Vexed By Inability to Act In Vietnam Dispute US AIDES BALKED IN VIETNAM CRISIS | By David Halberstam Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/amsterdam-interest-dull.html | Amsterdam Interest Dull | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/an-automation-center-in-detroit-urged-for-use-by-world-industry.html | An Automation Center in Detroit Urged for Use by World Industry | By Damon Stetson Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ann-lapidus-bride-of-howard-rovics.html | Ann LaPidus Bride Of Howard Rovics | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ar-freedman-and-miss-brick-wed-in-jersey-law-student-marries.html | AR Freedman And Miss Brick Wed in Jersey Law Student Marries Pembroke Graduate in West Englewood | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bard-college-to-purchase-property-of-ward-manor.html | Bard College to Purchase Property of Ward Manor | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/behind-washingtons-postcard-facade-change-trouble-danger-affict.html | Behind Washingtons Postcard Facade Change Trouble Danger Affict Capital RACIAL PRORLEMS Symptom of Decay View From the Bench Problem of Finances Invisible Barricades Unwilling Rulers The Federal Dole Litany of Blight We Dont Have Room Punishment an Issue Desegregated in 1954 View Is Supportesd For Home Consumption | By Russell Baker Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ben-bella-urges-us-to-back-independence-moves-in-angola-algerian.html | Ben Bella Urges US to Back Independence Moves in Angola Algerian Chief Also Favors Settlement With Cuba Sees Gains at Home | By Peter Braestrup Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/blair-house-shut-for-refurbishing-furnishings-to-reflect-era-when.html | BLAIR HOUSE SHUT FOR REFURBISHING Furnishings to Reflect Era When Building Was Built Donations Will Pay Costs Fine Autiques on Hand | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/blind-brook-riders-top-milwaukee-85.html | BLIND BROOK RIDERS TOP MILWAUKEE 85 | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bookmen-start-annual-meeting-sellers-authors-publishers-open.html | BOOKMEN START ANNUAL MEETING Sellers Authors Publishers Open Capital Convention Stacks of Childrens Books Author on Hand | By Harry Gilroy Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/books-of-the-times-the-extra-pleasure-of-language-end-papers.html | Books of The Times The Extra Pleasure of Language End Papers | By Orville Prescottjerry Bauer | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bridge-us-team-will-fly-to-italy-for-the-world-championship.html | Bridge US Team Will Fly to Italy For the World Championship Practice Matches Played | By Albert H Morehead | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bright-tresh-boyer-and-lopez-hit-homers-to-back-eighthitter-ford.html | Bright Tresh Boyer and Lopez Hit Homers to Back EightHitter Ford Gains His 8th Victory for YanksSore Toe Sidelines Maris After 2 Innings No 8 for Ford No 9 for Tresh Big Bench Strength | By Gordon S White Jr Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/burbeck-scores-in-star-sailing-wins-7th-race-in-row148-start-in-yra.html | BURBECK SCORES IN STAR SAILING Wins 7th Race in Row148 Start in YRA Regatta ORDER OF THE FINISHES | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cabarets-chided-on-gospel-music-speaker-at-singers-festival-here-at.html | CABARETS CHIDED ON GOSPEL MUSIC Speaker at Singers Festival Here Attacks Blasphemy | By Robert Shelton | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/candidates-vying-for-us-bank-post-federal-deposit-insurance-corp.html | CANDIDATES VYING FOR US BANK POST Federal Deposit Insurance Corp Chairmanship Will Become Vacant Aug 14 A MODERATE IS SOUGHT White House Wants a Man Acceptable to Industry but True to Team Saxon a Maverick Influence of Lord | By Eileen Shanahan Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/carmichaels-fan-fare-is-best-at-longshoresouthport-show-the-scotty.html | Carmichaels Fan Fare Is Best At LongshoreSouthport Show The Scotty Wins Praise Rudels Firefly Scores | By Walter R Fletcher Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/chess-prodigy-play-easy-to-attain-with-zeal-elan-and-genius.html | Chess Prodigy Play Easy to Attain With Zeal Elan and Genius | By Al Horowitz | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/clark-captures-grand-prix-mlarens-cooper-second-in-belgium-clark.html | Clark Captures Grand Prix MLARENS COOPER SECOND IN BELGIUM Clark Wins 278Mile Event in a Lotus at 121 MPH Rain Holds Down Speed McLaren 8 Miles Back Rain Makes a Difference | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/coalition-is-behind-in-iceland-election.html | COALITION IS BEHIND IN ICELAND ELECTION | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/concert-draws-park-strollers-music-and-promenading-mix-at-schermans.html | CONCERT DRAWS PARK STROLLERS Music and Promenading Mix at Schermans Childrens Program in Carl Schurz BOY 5 TAKES PODIUM FrenchHorn Player Blows Garden Hose and Funnel to Illustrate a Point Promenading Is Feverish French Horn Surprise | By Alan Rich | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/courtship-anyone-central-park-on-sunny-weekend-is-the-place-tennis.html | Courtship Anyone Central Park on Sunny Weekend Is the Place Tennis as Incidental to Meeting Other Single People Not Mutually Exclusive Bridge Players Are Elite | By Martin Tolchin | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/crowd-of-26332-sees-sadecki-win-cardinal-lefthander-gives-10-hits.html | CROWD OF 26332 SEES SADECKI WIN Cardinal LeftHander Gives 10 Hits in FinalePlay Is Erratic in Both Games Hook Routed in Seventh Wild Throws Everywhere Late Arrival Aids Mets | By Leonard Koppett | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cynthia-webster-married.html | Cynthia Webster Married | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/deadline-nearing-for-taxpayers-who-use-installment-method.html | Deadline Nearing for Taxpayers Who Use Installment Method Unfamiliar Form Adjusting Estimates TAX INSTALLMENT FALLS DUE JUNE 15 | By Robert Metz | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-fa-saunders-physicist-was-87-researcher-exdepartment-head-at.html | DR FA SAUNDERS PHYSICIST WAS 87 Researcher ExDepartment Head at Harvard Is Dead | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-frank-christiano.html | DR FRANK CHRISTIANO | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-robert-lee-of-ibm-weds-barbara-kaplan.html | Dr Robert Lee of IBM Weds Barbara Kaplan | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-ruggero-santini.html | DR RUGGERO SANTINI | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/elizabeth-kemmerer-is-feted-by-parents.html | Elizabeth Kemmerer Is Feted by Parents | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ellen-faye-bernstein-married-at-tarrytown.html | Ellen Faye Bernstein Married at Tarrytown | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/end-of-salmon-runs-proposed-in-oregon.html | END OF SALMON RUNS PROPOSED IN OREGON | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/europeans-cope-with-aid-puzzle-role-of-private-investment-in-the.html | EUROPEANS COPE WITH AID PUZZLE Role of Private Investment in the LessDeveloped Countries Studied PARLEY SHOWS DILEMMA Talks Held in Berlin Reflect Good Will but Confusion on Ways of Helping Burden of Action National Insurance Plan | By Edwin L Dale Jr Special to the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/everests-conquerors-back-in-nepal-capital.html | Everests Conquerors Back in Nepal Capital | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/film-to-mix-fact-in-space-fiction-bradbury-tale-of-mars-will.html | FILM TO MIX FACT IN SPACE FICTION Bradbury Tale of Mars Will Reflect Sophisticated Age A Serious Movie | By Murray Schumach Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/first-graduation-at-norwalk.html | First Graduation at Norwalk | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/food-news-a-cookbook-is-reviewed-cold-schav-lemon-cottage.html | Food News A Cookbook Is Reviewed COLD SCHAV LEMON COTTAGE CHEESECAKE | By Nan Ickeringill | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/foreign-affairs-what-is-bonn-up-to-the-middle-east-basic-law.html | Foreign Affairs What Is Bonn Up To in the Middle East Basic Law Violated | By Cl Sulzberger | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/frank-j-locke.html | FRANK J LOCKE | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/fraudon-ballots-marsperu-voting-blanks-replace-ballots-in-2.html | FRAUDON BALLOTS MARSPERU VOTING Blanks Replace Ballots in 2 RegionsBelaunde Leads in Presidential Contest Victory is Predicted FRAUD ON BALLOTS MARS PERU VOTING | By Juan de Onis Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/friend-of-hospitals-organized-firm-in-1905.html | Friend of Hospitals Organized Firm in 1905 | Samuel David LeidesdorfThe New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/gaullist-deputy-demands-real-opposition-from-foes.html | Gaullist Deputy Demands Real Opposition From Foes | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/geneva-shares-mixed.html | Geneva Shares Mixed | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/goans-still-fear-loss-of-identity-nehrus-assurances-fail-to-relieve.html | GOANS STILL FEAR LOSS OF IDENTITY Nehrus Assurances Fail to Relieve Their Anxieties Indians Sensitive 2 in Indian Parliament Congress Party Functions | By Thomas F Brady Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hahnmaier.html | HahnMaier | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hofstra-awards-degrees-to-816-at-commencement.html | Hofstra Awards Degrees To 816 at Commencement | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hogan-cards-72-in-tuneup.html | Hogan Cards 72 in Tuneup | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/housing-agency-answers-critics-1962-report-used-as-effort-to.html | HOUSING AGENCY ANSWERS CRITICS 1962 Report Used as Effort to Demolish 12 Myths of LowRent Public Units CRIME CONTROL IS CITED City Authority Says public Virtually Ignores Steady DaytoDay Progress 474600 Persons Housed Third Myth Demolished HOUSING AGENCY ANSWERS CRITICS Racial Figures Given | By Alexander Burnham | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hwcutshall-jr-airline-aide-49-sales-and-advertising-chief-for.html | HWCUTSHALL JR AIRLINE AIDE 49 Sales and Advertising Chief for Eastern Is Dead | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/italians-and-germans-soccer-victors-here-oro-valenciennes-beaten-in.html | Italians and Germans Soccer Victors Here Oro Valenciennes Beaten in League DoubleHeader Pohlschmidt a Standout Proceeds to Aid Orphans | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jacques-villon-artist-87-dead-painter-and-engraver-took-part-in.html | JACQUES VILLON ARTIST 87 DEAD Painter and Engraver Took Part in l9l2 Show That Helped Begin Cubism WON A CARNEGIE PRIZE Brother of Marcel Duchamp Had Large Retrospective Exhibition Here in 6l Son of a Notary Met Other Artists Did Much Engraving | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/james-vaughan-president-of-separation-processes-co.html | James Vaughan President Of Separation Processes Co | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jean-i-loeb-is-bride-of-david-l-feinstein.html | Jean I Loeb Is Bride Of David L Feinstein | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jose-de-lequerica-72-is-dead-spanish-representative-at-un-former.html | Jose de Lequerica 72 Is Dead Spanish Representative at UN Former Envoy to Washington Joined Franco in 36Led Turn to Allies After War Predicted Neutrality Aided Germanys Captors | Dispatch of The Times London | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kennedy-appeals-for-local-action-on-race-problem-time-past-for.html | KENNEDY APPEALS FOR LOCAL ACTION ON RACE PROBLEM Time Past for Token Moves He Warns Conference of Mayors in Honolulu 5POINT PLAN IS OFFERED He Asks More Responsibility by Community Leaders Speaks in Capital Today Kennedy Calls for Local Action To Help Solve Racial Problems | By Tom Wicker Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kennedys-profiles-sold-for-tv-series-kennedy-sells-rights-to-book.html | Kennedys Profiles Sold for TV Series Kennedy Sells Rights to Book Profiles Will Be a TV Series | By Val Adams | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kurds-and-iraqis-prepare-to-fight-autonomy-talks-lapse-after-rebel.html | KURDS AND IRAQIS PREPARE TO FIGHT Autonomy Talks Lapse After Rebel Aide Sees Nasser | By Dana Adams Schmidt Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/l-i-candidate-named.html | L I Candidate Named | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/legal-chaos-caused-by-conflict-on-extent-of-territorial-waters-many.html | Legal Chaos Caused by Conflict On Extent of Territorial Waters Many Nations Now Claim 12Mile Limit Instead of 3 Miles Favored by US No Early Agreement Is Foreseen Many Interests Involved Reds Fear Surveillance Parleys on Issue Failed Chance for Accord Lost | By Max Frankel Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/letters-to-the-times-rejection-of-civil-defense-city-of-portlands.html | Letters to The Times Rejection of Civil Defense City of Portlands View That Peace Is Only Solution Backed Clarity of Position No Normal Rental Market Keeping Politics Out of Court Integrating by Fiat Laws Declared Doomed to Failure Until Popular Feeling Changes Curran Cites Union Stand Controlling Populations | JOHN E AINSWORTH Bowie Md May 31 1963MICHAEL J BOSINGERAI MADISONJAMES ANDREWSJOSEPH CURRANthe lowest LEE H GAMSU | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/levitt-contends-governor-hurts-credit-of-state-scores-creation-of.html | LEVITT CONTENDS GOVERNOR HURTS CREDIT OF STATE Scores Creation of Agencies With Authority to Borrow Construction Funds FORESEES 64 TAX RISE Says Indirect Devices Add to CostDenies Albany Has PayasYouGo Plan LEVITT CRITICIZES STATE FINANCING | By Peter Kihss | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/lewis-newman-dies-a-manufacturer-68.html | LEWIS NEWMAN DIES A MANUFACTURER 68 | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/linda-j-bergton-is-wed.html | Linda J Bergton Is Wed | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/macmillan-faces-crisis-on-profumo-prime-minister-back-today-from.html | MACMILLAN FACES CRISIS ON PROFUMO Prime Minister Back Today From Holiday to Confront Severest Test of Career MACMILLAN FACES CRISIS IN SCANDAL | By Sydney Gruson Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/madeinamerica-gifts-are-preferred-abroad-gifts-for-the-home.html | MadeinAmerica Gifts Are Preferred Abroad Gifts for the Home | By Noelle Mercanton | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/manned-station-in-space-studied-project-would-follow-effort-to-land.html | MANNED STATION IN SPACE STUDIED Project Would Follow Effort to Land Men on Moon | By John W Finney Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/margaret-barrera-married-to-surgeon.html | Margaret Barrera Married to Surgeon | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/marks-spencer-sets-the-pace-in-british-retailing-industry-marks.html | Marks  Spencer Sets the Pace In British Retailing Industry MARKS  SPENCER SETS RETAIL PACE | By Clyde H Farnsworth Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mauritania-poised-to-take-first-industrial-steps-nations-new.html | Mauritania Poised to Take First Industrial Steps Nations New Railroad Will Be Link to Iron Ore Deposits Line Expected to Speed Other Developing Projects | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/merry-isaacs-wed-to-nicholas-white.html | Merry Isaacs Wed To Nicholas White | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-dorothy-benenson-bride-of-lewis-cullman.html | Mrs Dorothy Benenson Bride of Lewis Cullman | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-levens-remarried.html | Mrs Levens Remarried | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mutual-funds-view-toward-selfregulation-regulatory-values.html | Mutual Funds View Toward SelfRegulation Regulatory Values | By Sal R Nuccio | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/new-president-named-by-french-management.html | New President Named By French Management | The New York Times Studio | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/nixons-exit-left-no-political-gap-california-politics-in-usual.html | NIXONS EXIT LEFT NO POLITICAL GAP California Politics in Usual Disarray as He Departs Restrained by Reforms | By Gladwin Hill Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/north-cautioned-by-urban-league-broad-plan-offered-to-close-gap.html | NORTH CAUTIONED BY URBAN LEAGUE Broad Plan Offered to Close Gap Between Races and Avert Negro Violence Explosion Foreseen NORTH CAUTIONED BY URBAN LEAGUE Special Effort Needed Urges All to Cooperate | By Leonard Ingallsthe New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/north-salem-concerts-set.html | North Salem Concerts Set | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/nuptials-in-newton-for-barbara-hood.html | Nuptials in Newton For Barbara Hood | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/oas-group-will-urge-haiti-to-insure-citizens-rights-as-a-key-to.html | OAS Group Will Urge Haiti to Insure Citizens Rights as a Key to Peace in Americas | By Tad Szulc Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/orders-for-steel-decline-sharply-bookings-in-week-fall-well-below.html | ORDERS FOR STEEL DECLINE SHARPLY Bookings in Week Fall Well Below Shipping Rates Big Drop Expected Depth Is Questioned | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/pearson-asks-us-to-notice-canada-pearson-asks-us-to-notice-canada.html | Pearson Asks US to Notice Canada PEARSON ASKS US TO NOTICE CANADA | By Homer Bigart Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/picked-to-head-bryn-mawr-alumnae.html | Picked to Head Bryn Mawr Alumnae | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/plainfield-sohool-talks-set.html | Plainfield School Talks Set | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/politics-begins-at-home-rockefeller-will-stay-inside-the-state-to.html | Politics Begins at Home Rockefeller Will Stay Inside the State To Bolster His Party and Popularity Popularity in Decline Resentment Left Over Sources of Patronage | By Douglas Dales Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/poznan-trade-fair-opened-by-gomulka.html | Poznan Trade Fair Opened by Gomulka | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/prize-in-class-a-taken-by-moore-mccullough-paces-class-b-wolfe.html | PRIZE IN CLASS A TAKEN BY MOORE McCullough Paces Class B Wolfe First in Class C 4 Yachts File Protests Wolverine 11th for Day No Winner in Jeopardy SERIES PRIZE WINNERS | By John Rendel Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/profumo-affair-was-long-known-in-parliament-stiff-libel-laws-kept.html | Profumo Affair Was Long Known in Parliament Stiff Libel Laws Kept Public From Getting Details Some Aware of Case Since Minister Met Girl Press Is Cautious Brooke Refuses to Reply Ward Known as Practical Joker | By Lawrence Fellows Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/radio-aural-picture-of-racial-crisis-wrvrfm-and-wbai-cover.html | Radio Aural Picture of Racial Crisis WRVRFM and WBAI Cover Birmingham Listener in Front Row as History Unfolds | By Jack Gould | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/random-notes-from-all-over-nelson-won-with-mixed-crew-men-of-many.html | Random Notes From All Over Nelson Won With Mixed Crew Men of Many Nations Served on Flagship at Trafalgar De Gaulle Vexes Paris Grandeur and Grumbles A Change in Protocol Reunion of Estimators | Special To The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/review-is-sought-in-rail-rate-case-southern-ports-and-roads-fight.html | REVIEW IS SOUGHT IN RAIL RATE CASE Southern Ports and Roads Fight Differential Ruling | By George Horne | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sandra-h-jaffe-becomes-bride-of-joel-h-gross-1959-skidmore-alumna.html | Sandra H Jaffe Becomes Bride Of Joel H Gross 1959 Skidmore Alumna Wed to Columbia and Yale Law Graduate MorrisonMintz KislakMaier | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sarawak-arrests-69.html | Sarawak Arrests 69 | By Seth S King Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/saudi-arabia-lets-jews-in-us-units-serve-on-her-soil-us-jews-serve.html | Saudi Arabia Lets Jews in US Units Serve on Her Soil US JEWS SERVE IN SAUDI ARABIA Troops Were Reduced LongStanding Ban Eased An Important Base | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/saudis-charge-uar-killed-30-in-air-raid.html | SAUDIS CHARGE UAR KILLED 30 IN AIR RAID | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/school-of-general-studies-at-adelphi-graduates-135.html | School of General Studies At Adelphi Graduates 135 | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/schwartz-barker-gottlieb-gain-in-long-island-tennis.html | Schwartz Barker Gottlieb Gain in Long Island Tennis | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sec-plan-backed-by-stock-dealers-industry-groups-pioneers-favor.html | SEC PLAN BACKED BY STOCK DEALERS Industry Groups Pioneers Favor Tighter Restraints on Unlisted Issues Created in 1938 Group Seen Stronger SEC PLAN BACKED BY STOCK DEALERS | By John H Allan | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/shipping-events-rate-inquiry-set-maritime-agency-to-study-cost-of.html | SHIPPING EVENTS RATE INQUIRY SET Maritime Agency to Study Cost of Carrying Steel Ships to Get Jet Engines | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sicilians-ballot-for-legislature-vote-is-watched-closely-for-sign.html | SICILIANS BALLOT FOR LEGISLATURE Vote Is Watched Closely for Sign of National Trend Khrushchev Intervenes Moro Awaiting Results | By Paul Hofmann Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/smathers-expects-rights-bill-to-pass.html | SMATHERS EXPECTS RIGHTS BILL TO PASS | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/spellman-and-african-cardinal-in-rome-for-conclave.html | Spellman and African Cardinal in Rome for Conclave | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sports-of-the-times-the-ceramic-engineer-a-bright-boy-expert.html | Sports of The Times The Ceramic Engineer A Bright Boy Expert Opinion How to Steal | By Arthur Daley | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/stamford-planners-urge-town-to-buy-more-park-lands.html | Stamford Planners Urge Town to Buy More Park Lands | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/stocks-in-london-show-a-decline-bad-trade-news-scandal-depress-the.html | STOCKS IN LONDON SHOW A DECLINE Bad Trade News Scandal Depress the Market Index Declined 21 | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/suzanne-siebeck-bride.html | Suzanne Siebeck Bride | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/syria-accuses-israel-of-attacks.html | Syria Accuses Israel of Attacks | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/the-saxoncary-bout-official-fight-on-disclosure-rules-for-banks.html | The SaxonCary Bout Official Fight on Disclosure Rules for Banks Heading Into Closing Rounds Dillion Supports Saxon SAXONCARY FIGHT COMING TO A HEAD Broadening Investor Interest Difference Is Noted | By Mj Rossant | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/theater-carnovskys-lear-opens-stratford-conn-shakespeare-festival-a.html | Theater Carnovskys Lear Opens Stratford Conn Shakespeare Festival Attacks Vigorously Allen Fletcher Stages a Flawed Rendition | By Howard Taubman Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/tony-richardson-will-stage-luther-and-arturo-ui-here-returns-to.html | Tony Richardson Will Stage Luther and Arturo Ui Here Returns to London Today Holbrook in Musical Theater Notes | By Sam Zolotow | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/treatment-by-artificial-kidney-is-planned-at-va-centers-only.html | Treatment by Artificial Kidney Is Planned at VA Centers Only Veterans Eligible Treatment To Be Used | By Harold M Schmeck Jr | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/troopers-patrol-at-huntsville-residents-urge-law-and-order.html | Troopers Patrol at Huntsville Residents Urge Law and Order | By Jack Langguth Special To the New York Times | RE0000526482 | 1991-03-07 | B00000043595 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ukrainians-gain-in-trophy-soccer-portuguese-bow-3-to-2-in-lewis-cup.html | UKRAINIANS GAIN IN TROPHY SOCCER Portuguese Bow 3 to 2 in Lewis Cup SemiFinal | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/university-hospital-and-its-130-patients-move-into-a-new-home-shift.html | University Hospital and Its 130 Patients Move Into a New Home Shift Takes 3 Hours Ambulances and Vans Are Used Playground Planned Many Groups Help WalkieTalkies Used HOSPITAL MOVES TO NEW BUILDING Calls for Own Doctor | By Milton Brackerthe New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/westchester-college-hears-reid-in-commencement-talk.html | Westchester College Hears Reid in Commencement Talk | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/william-w-turner-sr.html | WILLIAM W TURNER SR | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/window-shades-are-going-sideways-innovation-is-industry-answer-to.html | Window Shades Are Going Sideways Innovation Is Industry Answer to Greater Use of Skylight Spring Roller Still Used | By Rita Reif | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/xever-von-erdberg-jersey-agronomist.html | XEVER VON ERDBERG JERSEY AGRONOMIST | Special to The New York Times | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/youths-present-babes-in-arms-henry-st-settlement-play-pleases.html | YOUTHS PRESENT BABES IN ARMS Henry St Settlement Play Pleases Lehman a Patron 3d Show Is Planned Story of Young Troupe | By Marjorie Rubin | RE0000526482 | 1991-03-07 | B00000043595 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/10-receive-honors-at-boston-college.html | 10 RECEIVE HONORS AT BOSTON COLLEGE | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/17-persons-are-arrested-in-fedders-strike-clashes.html | 17 Persons Are Arrested In Fedders Strike Clashes | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/2-plays-by-albee-offered-in-paris-new-playhouse-troupe-has.html | 2 PLAYS BY ALBEE OFFERED IN PARIS New Playhouse Troupe Has Americans in English Bill | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/3-asian-lands-act-to-block-chinese-council-formed-by-malaya.html | 3 ASIAN LANDS ACT TO BLOCK CHINESE Council Formed by Malaya Philippines and Indonesia to Bar Red Expansion | By Robert Trumbull Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/4-black-muslims-convicted-in-riot.html | 4 BLACK MUSLIMS CONVICTED IN RIOT | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/46-lawyers-beseech-wallace-to-stand-aside-at-alabama-u.html | 46 Lawyers Beseech Wallace To Stand Aside at Alabama U | By William G Weart Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/48-madwoman-to-be-a-musical-broadway-drama-to-return-in-spring-as.html | 48 MADWOMAN TO BE A MUSICAL Broadway Drama to Return in Spring as Crazy Lady | By Sam Zolotow | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/91day-bill-rate-drops-slightly-to-2975-at-treasury-auction.html | 91Day Bill Rate Drops Slightly To 2975 at Treasury Auction | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/advertising-life-magazine-woos-business-with-barbs-sophistication.html | Advertising Life Magazine Woos Business With Barbs Sophistication Noted | BY Peter Bart | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/africans-propose-aban-compromise.html | AFRICANS PROPOSE ABAN COMPROMISE | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/allen-l-story.html | ALLEN L STORY | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | The New York Times by Robert Walker Sketched By Antonio | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/anne-kneeland-is-future-bride-of-richard-ellis-alumna-of-bryn-mawr.html | Anne Kneeland Is Future Bride Of Richard Ellis Alumna of Bryn Mawr and a 59 Graduate of Pennsylvania to Wed | Bradford Bachrach | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Larry Morris | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bar-group-scans-free-legal-help-state-meeting-told-us-paves-way-for.html | BAR GROUP SCANS FREE LEGAL HELP State Meeting Told US Paves Way for Revolution | By Paul Crowell Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/belaunde-victor-in-peruvian-vote-social-reform-candidate-leads-haya.html | BELAUNDE VICTOR IN PERUVIAN VOTE Social Reform Candidate Leads Haya de La Torre | By Juan de Onis Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/books-of-the-times-these-expatriates-wore-khaki-abroad.html | Books of The Times These Expatriates Wore Khaki Abroad | By Charles Poore | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bridge-bixby-resigns-as-president-after-12-years-at-regency.html | Bridge Bixby Resigns as President After 12 Years at Regency | By Albert Hmorehead | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/british-prepare-for-talks.html | British Prepare for Talks | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/canadian-18-names-terrorist-leaders.html | CANADIAN 18 NAMES TERRORIST LEADERS | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/carol-l-scheiber-to-wed-in-august.html | Carol L Scheiber To Wed in August | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/celanese-corp-names-chief-of-new-division.html | Celanese Corp Names Chief of New Division | Fabian Bachrach | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/chevrolet-makes-its-50-millionth-rockefeller-drives-car-off.html | CHEVROLET MAKES ITS 50 MILLIONTH Rockefeller Drives Car Off Tarrytown Assembly Line | By Joseph C Ingraham Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/clifton-hadley-87-a-pioneer-aviator.html | CLIFTON HADLEY 87 A PIONEER AVIATOR | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/coalition-in-austria-still-split-on-otto.html | COALITION IN AUSTRIA STILL SPLIT ON OTTO | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/coalition-majority-forecast-in-iceland.html | COALITION MAJORITY FORECAST IN ICELAND | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/communists-gain-in-sicilian-voting-christian-democrats-also-better.html | COMMUNISTS GAIN IN SICILIAN VOTING Christian Democrats Also Better April Showing | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/cornell-head-gives-his-farewell-talk.html | CORNELL HEAD GIVES HIS FAREWELL TALK | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/council-renewal-predicted.html | Council Renewal Predicted | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/court-to-amplify-position-on-sitins.html | COURT TO AMPLIFY POSITION ON SITINS | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/critic-at-large-place-no-one-knew-is-photographic-elegy-on-demise.html | Critic at Large Place No One Knew Is Photographic Elegy on Demise of a Western Canyon | By Brooks Atkinson | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/de-manegoldstein-card-65-to-capture-proamateur.html | De ManeGoldstein Card 65 To Capture ProAmateur | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/debris-clutters-shelter-in-harlem.html | Debris Clutters Shelter in Harlem | The New York Times by Allyn Baum | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/denis-sills-to-be-bride-of-howard-lieberman.html | Denis Sills to Be Bride Of Howard Lieberman | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/designer-seeks-to-feminize-country-clothes-many-styles-are-inspired.html | Designer Seeks to Feminize Country Clothes Many Styles Are Inspired By Rustic Life She Leads | By Charlotte Curtis | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/despite-rumors-new-trot-track-proves-fast-mare-in-foal-paces-mile.html | Despite Rumors New Trot Track Proves Fast Mare in Foal Paces Mile in 205 35 on AllWeather Oval | By Louis Effrat Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/doll-ina-2260-wins-at-aqueduct-beats-lady-provost-under-daring-ride.html | DOLL INA 2260 WINS AT AQUEDUCT Beats Lady Provost Under Daring Ride by Adams | By Joe Nichols | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/downing-allows-2-hits-in-opener-yank-gains-first-victory-howard.html | DOWNING ALLOWS 2 HITS IN OPENER Yank Gains First Victory  Howard Boyer Connect  Osteen Wins Finale | By Gordon S White Jr Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-albert-l-brown.html | DR ALBERT L BROWN | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-henry-h-chesley.html | DR HENRY H CHESLEY | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/drive-for-museum-far-short-of-goal-only-a-fifth-of-total-raised-for.html | DRIVE FOR MUSEUM FAR SHORT OF GOAL Only a Fifth of Total Raised for Immigration Memorial at Statue of Liberty EXPENSES TAKE BULK 800000 Used to Meet Costs  US May Supply Most of Funds Still Needed | By Emanuel Perlmutter | RE0000526481 | 1991-03-07 | B00000043594 |

| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/eisenhower-tells-of-memoir-plans-book-due-in-fall-to-discuss-his.html | EISENHOWER TELLS OF MEMOIR PLANS Book Due in Fall to Discuss His Presidential Decisions | By Harry Gilroy Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/election-results-assayed.html | Election Results Assayed | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/europes-bankers-assail-us-policy-us-fiscal-measures-given-poor.html | EUROPES BANKERS ASSAIL US POLICY US Fiscal Measures Given Poor Grades in Report on World Economy TAX CUTS HELD NEEDED World Monetary Problems Are Pinpointed in Study by Settlements Bank | By Edwin L Dale Jr Special to the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exclusive-gallery-at-exchange-opened-to-deluge-of-tourists-many.html | Exclusive Gallery at Exchange Opened to Deluge of Tourists Many Elite Groups | By Vartanig G Vartan | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exmahoney-aide-blamed-in-rift-young-lays-erie-dispute-to-ousted.html | EXMAHONEY AIDE BLAMED IN RIFT Young Lays Erie Dispute to Ousted Senate Official | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fair-on-saturday-to-aid-hospital-in-westchester-phelps-hospital.html | Fair on Saturday To Aid Hospital In Westchester Phelps Hospital Group Planning Event in North Tarrytown | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fallout-shelter-is-ratinfested-4-chosen-tenements-found-unsanitary.html | FALLOUT SHELTER IS RATINFESTED 4 Chosen Tenements Found Unsanitary With Leaky Pipes PiledUp Refuse | By Alexander Burnham | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fancy-gold-wins-westbury-pace-major-discovery-is-upset-as-mare.html | FANCY GOLD WINS WESTBURY PACE Major Discovery Is Upset as Mare Returns 3750 | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fear-of-racial-violence-haunts-capital-negroes-blamed-in-rise-of.html | Fear of Racial Violence Haunts Capital NEGROES BLAMED IN RISE OF CRIME ProSouthern House Group Backs Use of Police Dogs and Stiff Jail Terms | By Russell Baker Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/festival-in-paris-awakens-a-slum-arts-mark-start-of-renewal-for.html | FESTIVAL IN PARIS AWAKENS A SLUM Arts Mark Start of Renewal for 17thCentury Marais | By Peter Grose Special to the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/france-is-expected-to-continue-atests.html | FRANCE IS EXPECTED TO CONTINUE ATESTS | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/frank-collins.html | FRANK COLLINS | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/freedom-in-banking-saxon-presses-for-expansion-despite-bankers.html | Freedom in Banking Saxon Presses for Expansion Despite Bankers Fears of Excess Competition | By Edward Cowan | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/gleason-backed-by-largest-local-jersey-units-add-support-to-1814-in.html | GLEASON BACKED BY LARGEST LOCAL Jersey Units Add Support to 1814 in Brooklyn | By John P Callahan | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/gop-slate-renominated.html | GOP Slate Renominated | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/governor-denies-pushing-aldrich-but-lindsay-insists-albano-told-him.html | GOVERNOR DENIES PUSHING ALDRICH But Lindsay Insists Albano Told Him That Rockefeller Wants Cousin to Run | By Leonard Ingalls | RE0000526481 | 1991-03-07 | B00000043594 |
|---|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/grand-prix-autos-just-as-fast-despite-engines-40-smaller.html | Grand Prix Autos Just as Fast Despite Engines 40 Smaller | By Robert Daley Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/greece-offers-door-to-europe-status-as-associate-in-common-market.html | Greece Offers Door to Europe Status as Associate in Common Market Seen Trade Boon | By Brendan M Jones | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/guiana-asks-help-to-quell-rioting-angry-crowds-pillage-stores.html | GUIANA ASKS HELP TO QUELL RIOTING Angry Crowds Pillage Stores Cabinet Member Mobbed | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hempstead-gop-chooses-state-for-november-ballot.html | Hempstead GOP Chooses State for November Ballot | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/high-court-plans-a-crucial-review-of-redistricting-agrees-to-pass.html | HIGH COURT PLANS A CRUCIAL REVIEW OF REDISTRICTING Agrees to Pass on 6 Suits Against Legislatures and 2 on Congress Seats 2 ARE NEW YORK CASES Justices to Weigh Fairness of Albany Representation and Lindsays City Area | By Anthony Lewis Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hogan-at-50-has-a-full-bag-putter-driver-and-peace-of-mind-the-old.html | Hogan at 50 Has a Full Bag Putter Driver and Peace of Mind The Old Pro Will Try a New Attitude in Return to Golf Wars Here on Thursday | By Ross Goodner Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/house-committee-turns-down-rise-in-dividend-taxes-kennedy-proposal.html | HOUSE COMMITTEE TURNS DOWN RISE IN DIVIDEND TAXES Kennedy Proposal Beaten  Deductions for Medicine and Child Care Widened | By Richard E Mooney Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/housing-fight-in-portland.html | Housing Fight in Portland | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/in-the-nation-president-kennedys-yea-and-nay.html | In The Nation President Kennedys Yea and Nay | By Arthur Krock | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/indias-president-pleads-for-peace-end-bias-and-exploitation-he.html | INDIAS PRESIDENT PLEADS FOR PEACE End Bias and Exploitation He Urges in UN Speech | By Arnold H Lubasch Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/industry-scored-over-health-bill-metcalf-says-it-shows-little.html | INDUSTRY SCORED OVER HEALTH BILL Metcalf Says It Shows Little Interest in State Inquiry | By Farnsworth Fowle | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/institute-of-life-sciences-dedicated-by-bengurion.html | Institute of Life Sciences Dedicated by BenGurion | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/integration-march-held-in-englewood.html | INTEGRATION MARCH HELD IN ENGLEWOOD | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
|---|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/iraq-resumes-war-with-kurds-demands-surrender-in-24-hours-baghdad.html | Iraq Resumes War With Kurds Demands Surrender in 24 Hours Baghdad Insists Its Troops Were Attacked First but Rebels Deny Charge | By Dana Adams Schmidt Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jersey-city-rentpayers-seek-vote-on-pay-raises.html | Jersey City Rentpayers Seek Vote on Pay Raises | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jury-deliberates-in-provenzano-case.html | JURY DELIBERATES IN PROVENZANO CASE | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/lanigan-calls-himself-divisive-and-says-district-needs-unity.html | Lanigan Calls Himself Divisive And Says District Needs Unity | By Peter Kihss | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/letters-to-the-times-the-right-to-vote-meaning-of-conditions.html | Letters to The Times The Right to Vote Meaning of Conditions Embodied in 14th Amendment Discussed | RALPH T CATTERALL | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/liquorminded-america-is-wine-experts-target-sales-higher-before.html | LiquorMinded America Is Wine Experts Target Sales Higher Before 1914 | By Nan Ickeringill | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-battles-soaring-tin-price-metal-industry-chief-acts-to-halt.html | LONDON BATTLES SOARING TIN PRICE Metal Industry Chief Acts to Halt Sharp Rise  US Stockpile Watched | By Clyde H Farnsworth Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-list-dives-on-profumo-case-index-plunges-7-points-stocks-in.html | LONDON LIST DIVES ON PROFUMO CASE Index Plunges 7 Points  Stocks in Paris Decline | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-talk-is-delayed-on-west-indies-federation.html | London Talk Is Delayed On West Indies Federation | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/macmillan-counterattacks-in-crisis-macmillan-makes-a-counterattack.html | Macmillan Counterattacks in Crisis MACMILLAN MAKES A COUNTERATTACK | By Sydney Gruson Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/magill-of-choate-advances-in-tennis.html | MAGILL OF CHOATE ADVANCES IN TENNIS | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/man-who-balked-testifies-on-sla-lawyer-held-in-contempt-tries-to.html | MAN WHO BALKED TESTIFIES ON SLA Lawyer Held in Contempt Tries to Purge Himself | By Martin Arnold | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/marcia-burick-is-wed-to-steven-m-goldstein.html | Marcia Burick Is Wed To Steven M Goldstein | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/michael-henderson-to-wed-miss-fleck.html | Michael Henderson To Wed Miss Fleck | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/middleman-in-alabama-frank-anthony-rose.html | Middleman in Alabama Frank Anthony Rose | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/miss-jean-schmonsees-wed-to-scott-spangler.html | Miss Jean Schmonsees Wed to Scott Spangler | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/miss-martha-bailey-engaged-to-ensign.html | Miss Martha Bailey Engaged to Ensign | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/missouri-antistrike-act-upset-utility-seizure-called-a-fiction.html | Missouri AntiStrike Act Upset Utility Seizure Called a Fiction Missouri Opinion Rejected | By John D Pomfret Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mitchell-acknowledges-debt-to-lawyer-in-bribe-trial.html | Mitchell Acknowledges Debt To Lawyer in Bribe Trial | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mollen-seeks-federal-funds-for-planning-uptown-renewal-board-of.html | Mollen Seeks Federal Funds For Planning Uptown Renewal Board of Estimate Is Asked to Act on 2 West Side Housing Programs | By Charles G Bennett | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-sypher-has-son.html | Mrs Sypher Has Son | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/musical-instrument-sales-booming-music-industry-enjoying-a-boom.html | Musical Instrument Sales Booming MUSIC INDUSTRY ENJOYING A BOOM | By George Rood | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/nbc-is-filming-art-collections-5-including-rockefellers-to-be-seen.html | NBC IS FILMING ART COLLECTIONS 5 including Rockefellers to Be Seen Next Season | By Val Adams | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negro-voter-aides-held-in-mississippi.html | NEGRO VOTER AIDES HELD IN MISSISSIPPI | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negroes-admission-due-today-us-show-of-force-may-be-needed-wallace.html | Negroes Admission Due Today US Show of Force May Be Needed WALLACE READY TO BAR STUDENTS | By Claude Sitton Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negroes-threaten-new-ark-picketing.html | NEGROES THREATEN NEW ARK PICKETING | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/nehru-again-rejects-call-for-new-state-in-india.html | Nehru Again Rejects Call For New State in India | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-folk-singers-in-village-demonstrate-a-pair-of-trends.html | New Folk Singers in Village Demonstrate a Pair of Trends | By Robert Shelton | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-president-named-by-pacific-mutual-life.html | New President Named By Pacific Mutual Life | Fabian Bachrach | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-progovernment-party-is-formed-in-south-korea.html | New ProGovernment Party Is Formed in South Korea | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-provisions-on-savannah-set-us-sends-several-lines-labor.html | NEW PROVISIONS ON SAVANNAH SET US Sends Several Lines Labor Agreement Details | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/newman-is-wary-of-best-sellers-actor-says-they-are-often-made-into.html | NEWMAN IS WARY OF BEST SELLERS Actor Says They Are Often Made Into Poor Films | By Murray Schumach Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/oday-takes-opener-in-olympic-regatta-order-of-the-finishes.html | ODAY TAKES OPENER IN OLYMPIC REGATTA ORDER OF THE FINISHES | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/oneills-hughie-staged-in-britain-play-has-english-premiere-after.html | ONEILLS HUGHIE STAGED IN BRITAIN Play Has English Premiere After Swedish Production | By James Feron Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/ottawa-parliament-gets-plan-for-fight-on-unemployment.html | Ottawa Parliament Gets Plan for Fight On Unemployment | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/peace-strategy-president-asserts-east-and-west-must-alter-their.html | PEACE STRATEGY President Asserts East and West Must Alter Their Basic Attitude | By Tad Szulc Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/penn-state-names-dean.html | Penn State Names Dean | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/phillips-academy-at-exeter-to-get-new-principal-in-64.html | Phillips Academy at Exeter To Get New Principal in 64 | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/police-cooperate-in-ethnic-census-will-ask-fraternal-groups-on.html | POLICE COOPERATE IN ETHNIC CENSUS WILL ASK Fraternal Groups on Force to Take Count | By Clayton Knowles | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/polish-cardinal-on-way-to-rome-hints-at-concern-over-next-popes.html | POLISH CARDINAL ON WAY TO ROME Hints at Concern Over Next Popes View on Reds | By Paul Underwood Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/presbyterian-cleric-calls-church-irrelevant-on-sex-education.html | Presbyterian Cleric Calls Church Irrelevant on Sex Education | By Natalie Jaffe | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/presidents-appeal-long-under-study-presidents-plea-long-considered.html | Presidents Appeal Long Under Study PRESIDENTS PLEA LONG CONSIDERED | By Tom Wicker Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/racial-incident-protested-by-union-at-miami-beach.html | Racial Incident Protested By Union at Miami Beach | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/racial-talks-fail-in-cambridge-md-negroes-cry-doublecross-call-for.html | RACIAL TALKS FAIL IN CAMBRIDGE MD Negroes Cry DoubleCross Call for Demonstrations | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/rahway-inmates-stage-protest-food-and-pay-head-list-of-prisoners.html | RAHWAY INMATES STAGE PROTEST Food and Pay Head List of Prisoners Complaints | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/re-used-11-dummy-accounts-stock-conspiracy-trial-is-told.html | Re Used 11 Dummy Accounts Stock Conspiracy Trial Is Told | By David Anderson | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/request-not-received-in-london.html | Request Not Received in London | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/retailers-sales-are-steady-again-rises-seen-in-manufacturer-volume.html | RETAILERS SALES ARE STEADY AGAIN Rises Seen in Manufacturer Volume and Inventories | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/satellite-speeds-news-typesetting.html | SATELLITE SPEEDS NEWS TYPESETTING | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/school-boycott-succeeds-quickly-portables-to-end-crowding-at-ps-289.html | SCHOOL BOYCOTT SUCCEEDS QUICKLY Portables to End Crowding at PS 289 in Brooklyn | By Leonard Buder | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/scientist-critical-of-rush-for-moon.html | SCIENTIST CRITICAL OF RUSH FOR MOON | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/scientist-urges-synthetic-food-to-aid-hungry-nobel-prize-winner.html | Scientist Urges Synthetic Food to Aid Hungry Nobel Prize Winner Asserts Chemists Have the Skill to Make Nutritious Items | By William M Blair Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/seven-college-crews-work-out-at-syracuse-for-ira-regatta-coach-gets.html | Seven College Crews Work Out At Syracuse for IRA Regatta Coach Gets Assurance | By Allison Danzig Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/shift-by-soviet-premier-reports-halt-in-output-of-some-ships-and.html | SHIFT BY SOVIET Premier Reports Halt in Output of Some Ships and Bombers | By Seymour Topping Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soviet-minister-in-sweden.html | Soviet Minister in Sweden | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soviet-threat-balks-un-on-observers-for-yemen-demand-forces.html | Soviet Threat Balks UN On Observers for Yemen Demand Forces Adjournment | By Thomas J Hamilton Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sports-of-the-times-the-lipbuttoner.html | Sports of The Times The LipButtoner | By Arthur Daley | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/st-louis-negroes-assail-pupil-setup.html | ST LOUIS NEGROES ASSAIL PUPIL SETUP | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stallard-beats-jay-of-cincinnati-met-righthanders-victory-is-his.html | STALLARD BEATS JAY OF CINCINNATI Met RightHanders Victory Is His First Since 1961 Harkness Hits Homer | By Robert Lipsyte | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stanley-j-schaub.html | STANLEY J SCHAUB | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/states-powers-to-arrest-curbed-by-supreme-court-powers-of-police-in.html | States Powers to Arrest Curbed by Supreme Court POWERS OF POLICE IN STATES CURBED | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stocks-plummet-average-off-429-tobaccos-chemical-are-weak-trading.html | STOCKS PLUMMET AVERAGE OFF 429 Tobaccos Chemical Are Weak Trading Slows to 4690000 Shares 730 ISSUES DIP 327 UP Setback Seen as Technical Reaction to the Upward Move of Recent Months | By John J Abele | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/suberwiborg.html | SuberWiborg | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/subpoena-voided-on-citizen-abroad-appeals-court-holds-return-cannot.html | SUBPOENA VOIDED ON CITIZEN ABROAD Appeals Court Holds Return Cannot Be Enforced | By Edward Ranzal | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/summary-of-supreme-courts-actions-antitrust-law.html | Summary of Supreme Courts Actions ANTITRUST LAW | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/syria-and-israel-exchange-charges-on-border-incident.html | Syria and Israel Exchange Charges on Border Incident | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/tampu-u-honors-deegan.html | Tampu U Honors Deegan | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/telegram-calls-governor-a-threat-to-order-alabamian-adamant.html | Telegram Calls Governor a Threat to Order Alabamian Adamant PRESIDENT SENDS PLEA TO WALLACE | By Marjorie Hunter Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/theodore-wood.html | THEODORE WOOD | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/thruway-levels-53-big-billboards-authority-declares-owners-failed.html | THRUWAY LEVELS 53 BIG BILLBOARDS Authority Declares Owners Failed to Heed Requests | By Douglas Dales Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/treasury-bills-in-good-demand-corporate-issues-improve-but-activity.html | TREASURY BILLS IN GOOD DEMAND Corporate Issues Improve but Activity Is Routine in Municipal Market | By Hj Maidenberg | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/uaris-accused-of-nuclear-plot-austrian-tells-swiss-court-he-turned.html | UARIS ACCUSED OF NUCLEAR PLOT Austrian Tells Swiss Court He Turned to Israel | Dispatch of The Times London | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-asked-to-bar-schools-opening-virginians-petition-court-to.html | US ASKED TO BAR SCHOOLS OPENING Virginians Petition Court to Dismiss Injunction | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-avoids-part-in-saigon-dispute-tells-its-troops-not-to-help-stop.html | US AVOIDS PART IN SAIGON DISPUTE Tells Its Troops Not to Help Stop Buddhist Protests | By David Halberstam Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-mayors-of-south-and-north-back-kennedy-integration-aims.html | US Mayors of South and North Back Kennedy Integration Aims | By Lawrence E Davies Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/variety-guild-urges-members-to-boycott-segregated-stages.html | Variety Guild Urges Members To Boycott Segregated Stages | By Louis Calta | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/vatican-prepares-for-papal-vote-stovepipe-installed-at-sistine.html | Vatican Prepares for Papal Vote Stovepipe Installed at Sistine Chapel to Signal the Results | By Arnaldo Cortesi Special to the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/virginia-winkle-future-bride-of-benneville-k-seeley-jr.html | Virginia Winkle Future Bride Of Benneville K Seeley Jr | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wendy-schaffer-is-bride.html | Wendy Schaffer Is Bride | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wirtz-seeks-bar-to-a-rail-strike-asks-both-sides-to-continue-status.html | WIRTZ SEEKS BAR TO A RAIL STRIKE Asks Both Sides to Continue Status Quo for a Week | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wk-bratton-weds-teresa-marie-snite.html | WK Bratton Weds Teresa Marie Snite | Special to The New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wood-field-and-stream-roadshow-animals-cross-path-of-safari-in.html | Wood Field and Stream RoadShow Animals Cross Path of Safari in Kenya | By Oscar Godbout Special To the New York Times | RE0000526481 | 1991-03-07 | B00000043594 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/2-novelists-turn-to-writing-plays-wj-lederer-and-ec-love-working-on.html | 2 NOVELISTS TURN TO WRITING PLAYS WJ Lederer and EC Love Working on Comedies | By Sam Zolotow | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/29million-sale-sets-modernart-record-sothebys-in-london-auctions.html | 29Million Sale Sets ModernArt Record Sothebys in London Auctions Works of Impressionists | By James Feron Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/55meter-races-are-won-by-oday-minotaur-leads-series-on-sound.html | 55METER RACES ARE WON BY ODAY Minotaur Leads Series on Sound Freeman Scores | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/700-fine-levied-on-landlord-74-puerto-rican-judge-hears-puerto.html | 700 FINE LEVIED ON LANDLORD 74 Puerto Rican Judge Hears Puerto Ricans Blamed | By Theodore Jones | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/8-us-sports-car-title-races-set-for-weekend-at-lime-rock.html | 8 US Sports Car Title Races Set for Weekend at Lime Rock | By Frank M Blunk | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/a-negro-college-now-integrated-white-nebraskan-enters-in-alabama.html | A NEGRO COLLEGE NOW INTEGRATED White Nebraskan Enters In Alabama Under a Grant | By Jack Langguth Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/abby-vbinger-is-jersey-bride-of-ady-selinger-columbia-student-and-a.html | Abby VBinger Is Jersey Bride Of Ady Selinger Columbia Student and a Former Israeli Army Offices Are Married | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/advertising-trendspotting-at-the-source-others-make-surveys-too.html | Advertising TrendSpotting at the Source Others Make Surveys Too | By Peter Bart | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/adzhubei-concedes-racism-persists-among-russians.html | Adzhubei Concedes Racism Persists Among Russians | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |

| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/air-charter-fare-facing-revision-lines-pressing-for-uniform-rate.html | AIR CHARTER FARE FACING REVISION Lines Pressing for Uniform Rate Across Atlantic | By Joseph Carter | RE0000526486 | 1991-03-07 | B00000043599 |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/air-officer-fiance-of-carol-a-gilbert.html | Air Officer Fiance Of Carol A Gilbert | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/all-five-us-cardinals-attend-vatican-governing-session.html | All Five US Cardinals Attend Vatican Governing Session | By Arnaldo Cortesi Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/architects-score-attack-on-design-city-clubs-decision-not-to-give.html | ARCHITECTS SCORE ATTACK ON DESIGN City Clubs Decision Not to Give Civic Award Is Called Misleading and Lazy | By Alexander Burnham | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/asian-industrial-output-in-62-continued-its-rapid-expansion-asian.html | Asian Industrial Output in 62 Continued Its Rapid Expansion ASIAN PRODUCTION CONTINUES CLIMB | By Kathleen McLaughlin Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/asian-lands-back-antipeking-pact-alliance-to-link-philippines.html | ASIAN LANDS BACK ANTIPEKING PACT Alliance to Link Philippines Malaya and Indonesia | By Robert Trumbull Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/atlantic-city-site-pressed.html | Atlantic City Site Pressed | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/australia-rejects-charges-on-aide-expelled-by-soviet.html | Australia Rejects Charges On Aide Expelled by Soviet | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/autocase-trials-by-juries-scored-desmond-says-courts-must-be-freed.html | AUTOCASE TRIALS BY JURIES SCORED Desmond Says Courts Must Be Freed of Burden | By Paul Crowell Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/baghdad-alerts-nation-for-drive-against-kurds-baghdad-reports-big.html | Baghdad Alerts Nation for Drive Against Kurds Baghdad Reports Big Toll | By Dana Adams Schmidt Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bank-of-england.html | Bank of England | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bar-again-asked-to-assay-kaplan-democrats-seek-review-of.html | BAR AGAIN ASKED TO ASSAY KAPLAN Democrats Seek Review of Qualifications for Bench | By Leonard Ingalls | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bears-hold-drill-on-the-onondaga-tall-husky-crew-expected-to-give.html | BEARS HOLD DRILL ON THE ONONDAGA Tall Husky Crew Expected to Give Washington and Cornell Stern Battle | By Allison Danzig Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/belafonte-fosters-young-talent-tuition-and-training-aim-at.html | Belafonte Fosters Young Talent Tuition and Training Aim at Combating Guidance Lack | By John S Wilson | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/belaundes-margin-in-peru-lengthens.html | BELAUNDES MARGIN IN PERU LENGTHENS | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/beverly-b-dickson-married-in-capital.html | Beverly B Dickson Married in Capital | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/books-of-the-times-a-boer-tess-of-the-durbervilles.html | Books of The Times A Boer Tess of the DUrbervilles | By Orville Prescott | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bradley-backers-assail-gleason-say-ila-heads-rival-in-race-holds.html | BRADLEY BACKERS ASSAIL GLEASON Say ILA Heads Rival in Race Holds Extra Jobs | By John P Callahan | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bridge-root-who-is-6foot8-plays-peekaboo-in-practice-hand.html | Bridge Root Who Is 6Foot8 Plays Peekaboo in Practice Hand | By Albert H Morehead | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-cabinet-will-meet-today-in-profumo-crisis-macmillan-fate.html | BRITISH CABINET WILL MEET TODAY IN PROFUMO CRISIS Macmillan Fate May Hinge on Unity of Ministers on Stand in Scandal | By Sydney Gruson Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-studying-market-reform-some-steps-are-taken-to-protect.html | BRITISH STUDYING MARKET REFORM Some Steps Are Taken to Protect Investors | By Clyde H Farnsworth Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-take-steps-to-bolster-sarawak-border-tribesmen-start.html | British Take Steps to Bolster Sarawak Border Tribesmen Start Training for Jungle War Ghurkas to Accompany Patrols | By Seth S King Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/buyers-jamming-garment-center-june-market-period-draws-nearrecord.html | BUYERS JAMMING GARMENT CENTER June Market Period Draws NearRecord Crowds | By Leonard Sloane | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/canadas-deficit-above-forecast-709-million-in-fiscal-63-is-2d.html | CANADAS DEFICIT ABOVE FORECAST 709 Million in Fiscal 63 Is 2d Biggest in Peacetime | By Homer Bigart Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-center-cuts-years-deficit-and-donors-promptly-erase-it.html | City Center Cuts Years Deficit And Donors Promptly Erase It | By Alan Rich | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-community-college-staff-asks-shift-to-city-university.html | City Community College Staff Asks Shift to City University | By Leonard Buder | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-hires-concern-to-draft-plans-for-north-river-terminal-piers-to.html | City Hires Concern to Draft Plans for North River Terminal Piers to Be Linked | By George Horne | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-lowers-age-for-risky-jobs-council-votes-to-let-youths-do.html | CITY LOWERS AGE FOR RISKY JOBS Council Votes to Let Youths Do Hazardous Work | By Charles G Bennett | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-report-urges-wider-scope-for-integration-schools-told-that.html | City Report Urges Wider Scope for Integration Schools Told That Equality Is Not Enough Cultural Training Emphasized | By Robert Hterte | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-rights-aide-scored-on-hiring-administrator-censured-for.html | CITY RIGHTS AIDE SCORED ON HIRING Administrator Censured for Seeking White Secretary | By Emanuel Perlmutter | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/colorado-interstate-gas-to-file-new-plan-for-supply-system-opinions.html | Colorado Interstate Gas to File New Plan for Supply System Opinions Progressing | By Gene Smith | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/common-market-rebuffs-france-bid-to-curb-us-investment-in-6-member.html | COMMON MARKET REBUFFS FRANCE Bid to Curb US Investment in 6 Member Countries Hits a Stone Wall FRENCH PLAN BLOCKED US Outlines Tough Stand on Adverse Tariff Action by European Bloc | By Edward T OToole Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/commuters-offer-transit-proposals.html | COMMUTERS OFFER TRANSIT PROPOSALS | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/costly-film-called-cleopatra-opens-tonight-at-rivoli-benefit-next.html | Costly Film Called Cleopatra Opens Tonight at Rivoli Benefit Next Stop Paradise | By Eugene Archer | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/courtesy-and-curiosity-mark-campus-reception-enjoyed-meeting-her.html | Courtesy and Curiosity Mark Campus Reception Enjoyed Meeting Her | By Hedrick Smith Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/curfew-weighed-by-virginia-city-47-danville-demonstrators-hurt-by.html | CURFEW WEIGHED BY VIRGINIA CITY 47 Danville Demonstrators Hurt by Hoses and Clubs | By Ben Afranklin Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/cw-thornthwaite-a-climatologist-64.html | CW THORNTHWAITE A CLIMATOLOGIST 64 | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/david-schultz.html | DAVID SCHULTZ | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/democrats-pick-4-on-li.html | Democrats Pick 4 on LI | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/diem-asks-peace-in-religion-crisis-but-buddhists-still-protest.html | DIEM ASKS PEACE IN RELIGION CRISIS But Buddhists Still Protest Dispute Seems Worse | By David Halberstam Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dominican-chief-welcomes-casals-cellist-in-santo-domingo-to-give.html | DOMINICAN CHIEF WELCOMES CASALS Cellist in Santo Domingo to Give Concert as Present | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/donovan-inquiry-asked-in-house-gop-group-urges-study-of-lawyers.html | DONOVAN INQUIRY ASKED IN HOUSE GOP Group Urges Study of Lawyers Role in Cuba | The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dr-kay-schulbaum.html | DR KAY SCHULBAUM | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/editor-discusses-face-of-america-mcgill-tells-booksellers-of.html | EDITOR DISCUSSES FACE OF AMERICA McGill Tells Booksellers of Distorted View Abroad | By Harry Gilroy Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/electronics-machine-tells-the-story-cicada-favored-device-proves.html | Electronics Machine Tells the Story  Cicada Favored Device Proves Worth | By Steve Cady | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/elizabeth-nj-weighs-drivein-tax-collection.html | Elizabeth NJ Weighs DriveIn Tax Collection | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/engineers-assail-savannah-terms-say-us-seeks-to-revive-yellow-dog.html | ENGINEERS ASSAIL SAVANNAH TERMS Say US Seeks to Revive Yellow Dog Contracts | By Werner Bamberger | RE0000526486 | 1991-03-07 | B00000043599 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | ID |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/father-is-escort-of-siri-von-reis-at-her-wedding-harvard-research.html | Father Is Escort Of Siri von Reis At Her Wedding Harvard Research Aide Is Married Here to Arthur G Altschul | Bradford Bachrach | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/favorites-take-westbury-tests-meadow-skipper-goes-mile-in-201-35.html | FAVORITES TAKE WESTBURY TESTS Meadow Skipper Goes Mile in 201 35 Best of Year for 3YearOld Pacer | By Louis Effrat Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/food-breads-to-accompany-cheeses-french-breakfast-breads.html | Food Breads to Accompany Cheeses French Breakfast Breads | By June Owen | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/foreign-affairs-the-art-of-diplomacy-by-motion.html | Foreign Affairs The Art of Diplomacy by Motion | By Cl Sulzberger | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/foreign-trade-aide-resigns.html | Foreign Trade Aide Resigns | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/george-lewis-ellen-f-baker-planning-bridal-princeton-graduate-to.html | George Lewis Ellen F Baker Planning Bridal Princeton Graduate to Wed Vassar Alumna in the Autumn | Bradford Bachrach | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/george-simmons-antiques-expert-collector-of-5000-farm-and-home.html | GEORGE SIMMONS ANTIQUES EXPERT Collector of 5000 Farm and Home Items Dies at 75 | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/governor-leaves-but-fulfills-promises-to-stand-in-door-and-to-avoid.html | GOVERNOR LEAVES But Fulfills Promises to Stand in Door and to Avoid Violence | By Claude Sitton Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/greek-premier-out-in-clash-with-king-premier-resigns-in-greek.html | Greek Premier Out In Clash With King PREMIER RESIGNS IN GREEK DISPUTE | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/harriman-to-lead-testban-mission-to-soviet-in-july-kennedy-envoy.html | HARRIMAN TO LEAD TESTBAN MISSION TO SOVIET IN JULY Kennedy Envoy Expected to Tell Khrushchev of Hope for Nuclear Breakthrough | By Max Frankel Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/harvard-crew-of-1914-to-enter-hall-of-fame.html | Harvard Crew of 1914 To Enter Hall of Fame | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hootenanny-adds-to-harvard-rites-folkmusic-marathon-to-aid-boston.html | HOOTENANNY ADDS TO HARVARD RITES FolkMusic Marathon to Aid Boston Childrens Hospital | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/house-committee-blocks-tax-cuts-for-the-elderly.html | House Committee Blocks Tax Cuts for the Elderly | By John D Morris Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/house-panel-set-to-cut-space-fund-400-million-trim-is-studied.html | HOUSE PANEL SET TO CUT SPACE FUND 400 Million Trim Is Studied Chiefly in Manned Flights | By John W Finney Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hughes-to-convene-racial-conference.html | HUGHES TO CONVENE RACIAL CONFERENCE | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jackson-is-chased-in-fiverun-third-hook-fails-to-halt-uprising.html | JACKSON IS CHASED IN FIVERUN THIRD Hook Fails to Halt Uprising Maloney Works 8 Innings Fanning 10 in First 5 | By Leonard Koppett | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/james-j-ward.html | JAMES J WARD | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jesuit-mothers-plan-party.html | Jesuit Mothers Plan Party | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/john-h-brown-jr-admiral-is-dead-submarine-expert-former-allamerica.html | JOHN H BROWN JR ADMIRAL IS DEAD Submarine Expert Former AllAmerica Football Star | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jury-opens-investigation-on-city-assessor-of-rye.html | Jury Opens Investigation On City Assessor of Rye | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/kennedys-order-prepared-early-president-authorizes-use-of-troops.html | KENNEDYS ORDER PREPARED EARLY President Authorizes Use of Troops After Conference With Republican Chiefs | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/kennedys-peace-strategy-is-welcomed-at-un-asian-lauds-president.html | Kennedys Peace Strategy Is Welcomed at UN Asian Lauds President | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/lake-placids-bid-for-1968-pressed-village-gains-in-campaign-to.html | LAKE PLACIDS BID FOR 1968 PRESSED Village Gains in Campaign to Stage Winter Olympics | By Michael Strauss Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/leader-of-frondizis-party-resigns-in-argentine-split.html | Leader of Frondizis Party Resigns in Argentine Split | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/letters-to-the-times-queens-reactor-opposed-ada-supports-proposed.html | Letters to The Times Queens Reactor Opposed ADA Supports Proposed Laws Prohibiting Con Ed Plant | KENNETH WENTWORTH | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/magill-advances-in-school-tennis.html | MAGILL ADVANCES IN SCHOOL TENNIS | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mayors-to-take-stand-on-rights-denunciation-of-proposed-amendments.html | MAYORS TO TAKE STAND ON RIGHTS Denunciation of Proposed Amendments Is Expected | By Lawrence Edavies Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mclellan-scores-tfx-economizing-tells-senate-us-requires-the-best.html | MCLELLAN SCORES TFX ECONOMIZING Tells Senate US Requires the Best Military Plane | By Jack Raymond Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/merv-griffin-to-rejoin-nbc-broadcasters-study-ad-limits-commercial.html | Merv Griffin to Rejoin NBC Broadcasters Study Ad Limits Commercial Proposal | By Richard F Shepard | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/miss-ann-basinger-prospective-bride.html | Miss Ann Basinger Prospective Bride | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/miss-romaine-1959-debutante-will-be-a-bride-alumna-of-bradford-is.html | Miss Romaine 1959 Debutante Will Be a Bride Alumna of Bradford Is Engaged to Cleveland Stuart White Jr | Bradford Bachrach | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/moro-asks-nennis-backing-for-italian-regime-two-issues-divide.html | Moro Asks Nennis Backing for Italian Regime Two Issues Divide Parties | By Paul Hofmann Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-frank-v-bruno.html | MRS FRANK V BRUNO | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-thomas-v-flynn.html | MRS THOMAS V FLYNN | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-william-e-church.html | MRS WILLIAM E CHURCH | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/murchison-says-kirby-rumors-delayed-meetings-of-alleghany.html | Murchison Says Kirby Rumors Delayed Meetings of Alleghany | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/new-code-of-ethics-for-county-aides-drafted-in-nassau.html | New Code of Ethics For County Aides Drafted in Nassau | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/oceanside-temple-expanding.html | Oceanside Temple Expanding | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/patricia-thomas-alumna-of-smith-will-be-married-57-debutante.html | Patricia Thomas Alumna of Smith Will Be Married 57 Debutante Fiancee of Thomas Kirmayer Jr Harvard 58 | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pediatrics-paper-hits-tobacco-ads-childrens-doctor-calls-for-drive.html | PEDIATRICS PAPER HITS TOBACCO ADS Childrens Doctor Calls for Drive Against Cigarettes | By Austin C Wehrwein Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/philippines-bill-is-deadlocked-on-how-to-pay-war-claimants.html | Philippines Bill Is Deadlocked On How to Pay War Claimants | By Cp Trussell Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/poland-wont-pay-peacekeeping-dues.html | POLAND WONT PAY PEACEKEEPING DUES | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/police-in-guiana-fire-on-rioters-crowd-storms-post-office-british.html | POLICE IN GUIANA FIRE ON RIOTERS Crowd Storms Post Office British Troops on Guard | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pollution-called-threat-to-state-wilson-appeals-for-2-billion-for.html | POLLUTION CALLED THREAT TO STATE Wilson Appeals for 2 Billion for Sewage Facilities | By Farnsworth Fowle | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-calls-negrojob-talks-he-will-meet-300-labor-leaders.html | PRESIDENT CALLS NEGROJOB TALKS He Will Meet 300 Labor Leaders Tomorrow on Ending Barriers | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-in-plea-asks-help-of-citizens-to-assure-equality-of.html | PRESIDENT IN PLEA Asks Help of Citizens to Assure Equality of Rights to All | By Tom Wicker Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prices-for-bills-show-slight-drop-corporate-market-is-active-with.html | PRICES FOR BILLS SHOW SLIGHT DROP Corporate Market Is Active With Attention Focused on Indiana Bell Issue | By Hj Maidenberg | RE0000526486 | 1991-03-07 | B00000043599 |

| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/princeton-seminary-awards-188-degrees.html | PRINCETON SEMINARY AWARDS 188 DEGREES | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/protestant-at-popes-mass.html | Protestant at Popes Mass | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/provenzano-guilty-in-extortion-case-guilty-verdict-for-provenzano.html | Provenzano Guilty In Extortion Case GUILTY VERDICT FOR PROVENZANO | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prowest-coalition-in-iceland-wins-bare-margin-conservatives-and.html | ProWest Coalition in Iceland Wins Bare Margin Conservatives and Leftists Hold 32 of 60 Seats | By Werner Wiskari Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/proxy-war-opens-for-arden-farms-western-companys-board-hopes-to.html | PROXY WAR OPENS FOR ARDEN FARMS Western Companys Board Hopes to Halt Decline | By Vartanig G Vartan | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/public-links-pro-tops-field-of-114-schoener-medalist-in-open.html | PUBLIC LINKS PRO TOPS FIELD OF 114 Schoener Medalist in Open Qualifying at Purchase  Snead One Shot Back | By Joseph M Sheehan Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/race-group-plans-hospital-pickets-labor-bias-is-charged-in-harlem.html | RACE GROUP PLANS HOSPITAL PICKETS Labor Bias Is Charged in Harlem Construction Job | By Samuel Kaplan | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/rail-showdown-is-put-off-5-days-deadline-is-now-tuesday-as-wirtz.html | RAIL SHOWDOWN IS PUT OFF 5 DAYS Deadline Is Now Tuesday as Wirtz Continues Talks | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/republican-in-california-wins-in-vote-for-house.html | Republican in California Wins in Vote for House | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/salinger-and-aides-in-rome-to-prepare-kennedys-visit.html | Salinger and Aides in Rome To Prepare Kennedys Visit | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sand-miners-fear-li-restrictions-they-now-rehabilitate-pits-as.html | SAND MINERS FEAR LI RESTRICTIONS They Now Rehabilitate Pits as Spread of Housing Perils Their Industry LAND IN SHORT SUPPLY Operators Seeking Zoning and Conservation Laws to Protect Deposits | By Byron Porterfield Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/school-budget-on-li-voted.html | School Budget on LI Voted | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/school-to-be-shut-in-new-rochelle-90-of-pupils-are-negro-buses-to.html | SCHOOL TO BE SHUT IN NEW ROCHELLE 90 of Pupils are Negro  Buses to Be Provided | By Merrill Folsom Special to the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sec-will-set-up-a-new-office-to-carry-out-securities-policing.html | SEC Will Set Up a New Office To Carry Out Securities Policing Chairman Cary Announces Permanent Unit Will Also Consult With Industry | By Eileen Shanahan Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/senate-warned-by-rusk-on-aid-secretary-says-cuts-mean-prescription.html | SENATE WARNED BY RUSK ON AID Secretary Says Cuts Mean Prescription for Defeat | By Felix Belair Jr Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/shen-chunju-90-peking-official-revolutionary-since-days-of-manchu.html | SHEN CHUNJU 90 PEKING OFFICIAL Revolutionary Since Days of Manchu Dynasty Dies | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/south-africa-prepares-evictions.html | South Africa Prepares Evictions | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/special-session-on-redistricting-urged-upstate-new-conflict.html | Special Session on Redistricting Urged Upstate New Conflict Possible | By Douglas Dales Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sports-of-the-times-interim-report.html | Sports of The Times Interim Report | By Arthur Daley | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/steel-labor-pact-is-reported-near-talks-peaceful-mcdonald-calls.html | STEEL LABOR PACT IS REPORTED NEAR TALKS PEACEFUL McDonald Calls Meetings of Unions 2 Top Boards in Pittsburgh Next Week NEW APPROACH IS TRIED Deadline Pressure and Hint of Strike Absent for First Time in 25 Years | By John D Pomfret Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/stocks-edge-up-but-volume-dips-average-advances-by-072-savings-and.html | STOCKS EDGE UP BUT VOLUME DIPS Average Advances by 072  Savings and Loans Are Strongest Group TURNOVER IS 4390000 Public Participation Evident as LowPrice Securities Dominate Active List | By Robert W Stitt | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/strauss-urges-west-germany-to-establish-links-with-israel-says.html | Strauss Urges West Germany To Establish Links With Israel Says Adenauer Is Considering Step He Calls Historic Act of Restitution | By Arthur J Olsen Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/students-who-met-crisis-4th-of-8-children.html | Students Who Met Crisis 4th of 8 Children | Vivian Juanita MaloneJames Alexander Hood | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/text-of-proclamation-by-gov-wallace.html | Text of Proclamation by Gov Wallace | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/thailands-laotian-border-scene-of-seato-exercise.html | Thailands Laotian Border Scene of SEATO Exercise | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tito-plans-visit-to-brazil.html | Tito Plans Visit to Brazil | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/transcript-of-the-presidents-address-outlines-negroes-plight.html | Transcript of the Presidents Address Outlines Negroes Plight | The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/united-artists-shows-decline-net-at-578000-for-first-quarter.html | UNITED ARTISTS SHOWS DECLINE Net at 578000 for First Quarter Improvement Seen Later in Year | By Clare M Reckert | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-aid-is-sought-for-city-transit-planning-body-is-optimistic-after.html | US AID IS SOUGHT FOR CITY TRANSIT Planning Body Is Optimistic After Opening Talks | By Peter Kihss | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-enlarges-fire-island-plan-seeks-8000acre-shore-park-fire-island.html | US Enlarges Fire Island Plan Seeks 8000Acre Shore Park FIRE ISLAND PLAN ENLARGED BY US | By Warren Weaver Jr Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/vivier-finds-low-heel-fits-modern-life-best-to-be-made-in-france.html | Vivier Finds Low Heel Fits Modern Life Best To Be Made in France | By Marylin Bender | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/washington-kennedy-and-king-canute-of-alabama.html | Washington Kennedy and King Canute of Alabama | By James Reston | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/washingtons-welfare-program-is-upset-by-senate-critic-west.html | Washingtons Welfare Program Is Upset by Senate Critic WEST VIRGINIAN PUZZLES CAPITAL Aid for Needy Bogged Down as Robert CByrd Once Poor Presses Crusade | By Russell Baker Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/watch-on-yemen-approved-by-un-soviet-stands-aside-and-council-votes.html | WATCH ON YEMEN APPROVED BY UN Soviet Stands Aside and Council Votes Sanction  Thant Orders Action | By Sam Pope Brewer Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wedding-planned-by-mona-suppiger.html | Wedding Planned By Mona Suppiger | Special to The New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wood-field-and-stream-safari-arrives-at-elephant-grounds-but.html | Wood Field and Stream Safari Arrives at Elephant Grounds but Encounters Mostly Birds | By Oscar Godbout Special To the New York Times | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/world-college-will-open-on-li-sixweek-session-to-begin-at.html | WORLD COLLEGE WILL OPEN ON LI SixWeek Session to Begin at Brookville on July 1 as an Experiment 25 NATIONS ASSISTING Dr Taylor to Head Faculty in Program Sponsored by New York Quakers | By Gene Currivan | RE0000526486 | 1991-03-07 | B00000043599 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/10-seized-by-us-after-cuba-raid-exiles-say-the-group-killed-many.html | 10 SEIZED BY US AFTER CUBA RAID Exiles Say the Group Killed Many Soldiers in Attack TEN HELD BY US AFTER CUBA RAID Soldiers and Exiles Identified | By United Press International | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/12billion-issue-may-be-expanded-financing-oversubscribed-in-one-day.html | 12BILLION ISSUE MAY BE EXPANDED Financing Oversubscribed in One Day of Registration Premium Is Set Speculative Interest Corporate Gain Municipals Soften | By Hj Maidenberg | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/2-say-they-won-dock-union-test-gleason-and-bradley-claim-a-victory.html | 2 SAY THEY WON DOCK UNION TEST Gleason and Bradley Claim a Victory at Convention Convention Anticipated | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/300-groups-across-us-press-integrated-housing-volunteers-helping.html | 300 Groups Across US Press Integrated Housing Volunteers Helping Negroes Move Into White Areas Notable Gains Seen Parents Are Often Leaders | By Alexander Burnham | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/358-to-compete-at-albuquerque-6mile-run-is-only-ncaa-final.html | 358 To COMPETE AT ALBUQUERQUE 6Mile Run Is Only NCAA Final TonightSouthern California Title Favorite One Daytime Event | By Will Bradbury Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/4-shot-as-jagan-escapes-mob-in-continuing-riots-use-of-force.html | 4 Shot as Jagan Escapes Mob in Continuing Riots Use of Force Authorized 4 IN CROWD SHOT By JAGAN GUARDS Officials Confer | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/988-are-graduated-at-adelphi-college.html | 988 ARE GRADUATED AT ADELPHI COLLEGE | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/a-new-racial-era-us-policy-changed-basically-since-autherine-lucy.html | A New Racial Era US Policy Changed Basically Since Autherine Lucy Entered Alabama U Officials Denounced Turning Point Leaders Irritated | By Anthony Lewis Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/admiral-decries-plane-reversal-anderson-finds-danger-in-rejecting.html | ADMIRAL DECRIES PLANE REVERSAL Anderson Finds Danger in Rejecting Experts Views on the VSTOL Aircraft ADMIRAL DECRIES PLANE REVERSAL Could Accept Either Plan | By Jack Raymond Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/advertising-use-of-negro-models-widening-proposals-advanced-media.html | Advertising Use of Negro Models Widening Proposals Advanced Media Service Accounts People | By Peter Bart | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/agency-shop-accord-set-by-gm-and-auto-union.html | Agency Shop Accord Set By GM and Auto Union | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/alabama-campus-retains-its-calm-two-negroes-attend-classes-state.html | ALABAMA CAMPUS RETAINS ITS CALM Two Negroes Attend Classes State Police Pulling Out Hood Feels Accepted Huntsville Is Calm Wallace Wont Be There | By Hedrick Smith Special To the New York Timesspecial To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | The New York Times by Neal Boenzi | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/atom-beacon-urged-to-locate-planes.html | ATOM BEACON URGED TO LOCATE PLANES | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bar-group-urges-passage-of-indigent-counsel-bill.html | Bar Group Urges Passage Of Indigent Counsel Bill | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/barbara-ray-married-to-jerald-l-stevens.html | Barbara Ray Married To Jerald L Stevens | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bolivia-is-quitting-oas-in-dispute-over-chilean-dam-move-surprises.html | Bolivia Is Quitting OAS in Dispute Over Chilean Dam Move Surprises OAS | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bonn-says-7-african-states-get-96-million-military-aid.html | Bonn Says 7 African States Get 96 Million Military Aid | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bookish-waiter-blends-2-goals-runs-bookshop-by-day-and-waits-on.html | BOOKISH WAITER BLENDS 2 GOALS Runs Bookshop by Day and Waits on Tables at Night | By Gay Talesethe New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/books-of-the-times-two-fables-of-patrician-welfare-states-end.html | Books of The Times Two Fables of Patrician Welfare States End Papers | By Charles Poorececil Beaton | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/booksellers-get-cookbook-diets-publishers-extol-virtues-of-noble.html | BOOKSELLERS GET COOKBOOK DIETS Publishers Extol Virtues of Noble Art of Palate | By Harry Gilroy Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/boros-foursome-wins-with-net-59-takes-proamateur-honors-by.html | BOROS FOURSOME WINS WITH NET 59 Takes ProAmateur Honors by StrokeSnead Has a 3UnderPar 67 Eight Players Match Par Como Helps Attract Gallery | By Joseph M Sheehan Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/both-congos-spurn-offer-by-portugal.html | BOTH CONGOS SPURN OFFER BY PORTUGAL | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bridge-dutch-on-per-capita-basis-play-more-than-americans-they-like.html | Bridge Dutch on Per Capita Basis Play More Than Americans They Like Italy | By Albert H Morehead Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/britains-cabinet-is-reported-split-on-profumo-case-health-chief-and.html | BRITAINS CABINET IS REPORTED SPLIT ON PROFUMO CASE Health Chief and 2 Others Said to Weigh Resigning to Protest Scandal NEW PARLEY SET TODAY Public Pressures Against Macmillan Are Growing Moral Issue Stressed Serious Personal Doubts BRITAINS CABINET IS REPORTED SPLIT Issue Arouses Letterwriters | By Sydney Gruson Special to the New York Timesunited Press International Radiophoto | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/british-press-praised-for-role-in-profumo-case-head-of-london-times.html | British Press Praised for Role in Profumo Case Head of London Times Says Papers Do Their Duty Well Decries Legal Curbs | By James Feron Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/britons-may-pay-less-for-coal-lord-robens-states-rise-in-production.html | Britons May Pay Less for Coal Lord Robens States Rise in Production May Cut Price Bitter Winter Added To Tonnage Gain Board Chief Says PRICE DROP SEEN FOR BRITISH COAL | By Clyde H Farnsworth Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/buddhists-defy-regime-in-saigon-religious-flags-are-flown-more.html | BUDDHISTS DEFY REGIME IN SAIGON Religious Flags Are Flown More Protests Planned | By David Halberstam Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/burdette-victor-with-3hitter90-retires-first-14-met-batters-hank.html | BURDETTE VICTOR WITH 3HITTER90 Retires First 14 Met Batters Hank Aaron Belts 18th Homer Drives In 5 Runs Cisco Departs Early Error Paves Way | By Leonard Koppett Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cardinal-wyszynski-arrives-in-rome-for-conclave.html | Cardinal Wyszynski Arrives in Rome for Conclave | By Paul Hofmann Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/carl-a-garabedian.html | CARL A GARABEDIAN | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cassius-clay-a-wise-man-can-act-the-fool-young-us-boxer-lets-mask.html | Cassius Clay A Wise Man Can Act the Fool Young US Boxer Lets Mask Drop Just a Little Quiet as an Olympian Schooling Is Limited | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/charles-kearney-jr-fiance-of-miss-straus.html | Charles Kearney Jr Fiance of Miss Straus | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/chenerys-filly-beats-bramalea-favorite-increases-career-earnings-to.html | CHENERYS FILLY BEATS BRAMALEA Favorite Increases Career Earnings to 740092 My Portrait Is Third Cicada Gains Revenge Kings Creek Favored | By Joe Nichols | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/chess-gambit-is-only-as-invincible-as-the-player-who-uses-it.html | Chess Gambit Is Only as Invincible As the Player Who Uses It | By Al Horowitz | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/city-to-consider-college-dispute-beard-of-estimate-to-hear-plea-for.html | CITY TO CONSIDER COLLEGE DISPUTE Beard of Estimate to Hear Plea for New Institution Rosenberg to Appear Role Has Changed | By Leonard Buder | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cleopatra-lures-10000-to-broadway.html | Cleopatra Lures 10000 to Broadway | By Eugene Archer | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/colarado-water-stirs-new-crisis-arizona-diversion-plan-may-involve.html | COLARADO WATER STIRS NEW CRISIS Arizona Diversion Plan May Involve the Administration Hayden Introduces Bill | By William M Blair Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cornell-favored-by-crew-coaches-ithacans-are-expected-to-sweep-all.html | CORNELL FAVORED BY CREW COACHES Ithacans Are Expected to Sweep All Three Races | By Allison Danzig Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cultural-revolt-arises-in-prague-polish-weekly-says-writer.html | CULTURAL REVOLT ARISES IN PRAGUE Polish Weekly Says Writer Condemned Restrictions Writers Voice Discontent | By Paul Underwood Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/curran-answers-atomicship-plea-but-meaning-of-union-reply-is-not.html | CURRAN ANSWERS ATOMICSHIP PLEA But Meaning of Union Reply Is Not Immediately Clear Conditions Listed | By George Horne | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/debutantes-honored-on-long-island-dance-for-mary-cox-on-quantuck.html | Debutantes Honored on Long Island Dance for Mary Cox on Quantuck Bay Is Evenings Highlight Planned a Long Time | By Charlotte Curtis Special To the New York Timesbradford Bachrachgabor EderturlLarklnturlLarkln | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dedimoud-beats-mongo-by-a-neck-2140-shot-catches-heavy-choice-in.html | DEDIMOUD BEATS MONGO BY A NECK 2140 Shot Catches Heavy Choice in Jersey Stretch | By Michael Strauss Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/design-is-ordered-in-washington-sq-engineers-hired-by-the-city-to.html | DESIGN IS ORDERED IN WASHINGTON SQ Engineers Hired by the City to Draw Up Proposals to Rehabilitate Park NEIGHBORS TO HAVE SAY Village Leaders Assured Morris Will Seek Their Views on Project Sentiment Is Divided Bus Route Awaited | By Bernard Stengren | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dominicans-cheer-concert-by-casals.html | DOMINICANS CHEER CONCERT BY CASALS | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dr-rolland-m-stewart-84-retired-cornell-professor.html | Dr Rolland M Stewart 84 Retired Cornell Professor | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/drive-for-65-votes-begun-by-de-gaulle.html | DRIVE FOR 65 VOTES BEGUN BY DE GAULLE | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/eisenhower-meets-kennedy-on-rights-kennedy-and-eisenhower-confer-on.html | Eisenhower Meets Kennedy on Rights Kennedy and Eisenhower Confer On Problems of Racial Tension President Appalled Southerners Speak Out GOP in Key Position President Supported | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/exaides-of-javits-lean-to-lewisohn-2-exjavits-aides-lean-to.html | ExAides of Javits Lean to Lewisohn 2 EXJAVITS AIDES LEAN TO LEWISOHN Tell of Pressure | By Clayton Knowles | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/final-shipment-to-cuba-held-up-union-dispute-keeps-4000-tons-of.html | FINAL SHIPMENT TO CUBA HELD UP Union Dispute Keeps 4000 Tons of Supplies at Pier Greeted by Pickets Red Cross Not Concerned | By Werner Bamberger | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/foreign-trade-council-names-new-president.html | Foreign Trade Council Names New President | The New York Times Studio | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/francis-k-johnson-head-of-oil-concern-veered-from-course.html | FRANCIS K JOHNSON HEAD OF OIL CONCERN Veered From Course | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/frenchman-hails-the-new-europe-foreign-chief-says-bonn-tie-creates.html | FRENCHMAN HAILS THE NEW EUROPE Foreign Chief Says Bonn Tie Creates Valuable Partner Aim of the Opposition | By Drew Middleton Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gail-b-tenney-attended-by-7-at-her-nuptials-student-at-connecticut.html | Gail B Tenney Attended by 7 At Her Nuptials Student at Connecticut Wed in Greenwich to John W Nields Jr ShellenbergerBuermann Fete for Injured Children | Special to The New York TimesJay Te Winburn Jr | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gas-aide-refuses-us-pact-change-panhandle-eastern-rejects-reopening.html | GAS AIDE REFUSES US PACT CHANGE Panhandle Eastern Rejects Reopening of Helium Deal Helium Unit Planned GAS AIDE REFUSES US PACT CHANGE | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/german-says-proof-is-lacking.html | German Says Proof Is Lacking | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/greek-king-seeks-advice-in-crisis-meets-opposition-leaders-for.html | GREEK KING SEEKS ADVICE IN CRISIS Meets Opposition Leaders for Talks on New Premier | By David Binder Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/guelich-of-buffalo-takes-seniors-golf.html | GUELICH OF BUFFALO TAKES SENIORS GOLF | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hawaii-academy-gets-greek-class-headmaster-is-a-believer-in.html | HAWAII ACADEMY GETS GREEK CLASS Headmaster Is a Believer in NoNonsense Schooling | By Lawrence E Davies Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/heller-predicts-end-of-poverty-says-a-higher-growth-rate-would-wipe.html | HELLER PREDICTS END OF POVERTY Says a Higher Growth Rate Would Wipe Out Problem Advance Slackens | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hillarys-team-climbs-22340foot-mountain.html | Hillarys Team Climbs 22340Foot Mountain | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/house-body-ties-penalty-to-tax-move-on-surtax-is-aimed-at-concerns.html | HOUSE BODY TIES PENALTY TO TAX Move on Surtax Is Aimed at Concerns That File as 2 or More Corporations WHITE HOUSE REBUFFED Panel Also Kills Kennedy Proposal to Cut Levy on LongTerm Capital Gains Another Move Rejected Some Examples Given HOUSE BODY TIES PENALTY TO TAX | By John D Morris Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/iceland-reds-plan-walkouts-to-wreck-stability-program.html | Iceland Reds Plan Walkouts to Wreck Stability Program | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/iloshouts-down-a-south-african-african-delegates-tumult-disrupts.html | ILOSHOUTS DOWN A SOUTH AFRICAN African Delegates Tumult Disrupts Labor Parley | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/in-the-nation-the-proofs-were-prompt-and-grim-threats-to-senators.html | In The Nation The Proofs Were Prompt and Grim Threats to Senators and Judges | By Arthur Krock | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/indias-president-visiting-britain.html | Indias President Visiting Britain | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/institute-offers-an-atlantic-plan-aims-to-spur-useuropean-economic.html | INSTITUTE OFFERS AN ATLANTIC PLAN Aims to Spur USEuropean Economic Cooperation More Lasting Bodies Aim Harmonization Is Urged | By Max Frankel Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/integration-plan-for-li-is-urged-allen-asked-to-end-school.html | INTEGRATION PLAN FOR LI IS URGED Allen Asked to End School Segregation in Malverne | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/iraqi-troops-driving-on-kurdish-rebels-centers-kurd-threatens.html | Iraqi Troops Driving on Kurdish Rebels Centers Kurd Threatens Pipelines Russians Denounce Iraq | By Dana Adams Schmidt Special to the New York Timesspecial To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/its-music-and-sandwich-time-again-in-bryant-park.html | Its Music and Sandwich Time Again in Bryant Park | By Alan Rich | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jersey-city-moves-to-end-segregation.html | JERSEY CITY MOVES TO END SEGREGATION | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jersey-temple-gets-apology-from-pool.html | JERSEY TEMPLE GETS APOLOGY FROM POOL | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jobless-areas-denied-more-aid-as-house-vote-rebuffs-kennedy.html | Jobless Areas Denied More Aid As House Vote Rebuffs Kennedy DISTRESSED AREAS DENIED MORE HELP | By Cp Trussell Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/john-lyon-dead-led-shipping-unit-expresident-of-association.html | JOHN LYON DEAD LED SHIPPING UNIT ExPresident of Association Negotiated With Labor | The New York Times 1953 | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/joseph-casale.html | JOSEPH CASALE | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/judith-a-rose-tb-woodward-are-wed-here-teacher-at-kent-school.html | Judith A Rose TB WoodWard Are Wed Here Teacher at Kent School Becomes the Bride of Seminary Graduate TobinCarter | Special to The New York TimesBradford Bachrach | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/kennedy-sets-up-arts-council-bypassing-bills-in-congress.html | Kennedy Sets Up Arts Council ByPassing Bills in Congress | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/letters-to-the-times-democrats-unity-sought-candidate-for.html | Letters to The Times Democrats Unity Sought Candidate for Councilman at Large Explains Call for De Sapio Against Planned School Site Progress in Civil Defense Official Says National Effort Is Forging Ahead Check on Drivers Urged | JOHN H YOUNG IIILO ROTHSCHILDControl Borough of Roselle ParkLW NEWMAN | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/li-court-to-open-in-summer.html | LI Court to Open in Summer | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/macapagal-hails-3-nations-accord-independence-day-urges.html | MACAPAGAL HAILS 3 NATIONS ACCORD Independence Day Speech Urges Unity of Malays | By Robert Trumbull Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/magill-and-brooks-advance-in-tennis.html | MAGILL AND BROOKS ADVANCE IN TENNIS | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/major-landholder-attacks-greenwich-on-4aere-zoning.html | Major Landholder Attacks Greenwich On 4Aere Zoning | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/marching-negroes-chant-freedom-in-savannah.html | Marching Negroes Chant Freedom in Savannah | By R Hart Phillips Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/marguerite-oliver-is-wed-to-lawyer.html | Marguerite Oliver Is Wed to Lawyer | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/market-advances-as-pace-quickens-average-spurts-by-228-electronics.html | MARKET ADVANCES AS PACE QUICKENS Average Spurts by 228 Electronics Steels and Chemicals Lead Rally TURNOVER IS 5210000 Profit Taking Trims Gains Late in DayTobaccos Continue to Weaken American Board Up LowPrice Issues Active MARKET ADVANCES AS PACE QUICKENS Fox Seesaws Webb Knapp Rises | By John J Abele | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/maugham-defends-action-on-daughter.html | MAUGHAM DEFENDS ACTION ON DAUGHTER | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mayors-endorse-rights-program-kennedy-backed-over-token-southern.html | MAYORS ENDORSE RIGHTS PROGRAM Kennedy Backed Over Token Southern Opposition Would Create Panels | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/million-records-aid-refugees.html | Million Records Aid Refugees | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/minneapolis-mayor-wins-second-term.html | MINNEAPOLIS MAYOR WINS SECOND TERM | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/minows-new-post-is-official.html | Minows New Post Is Official | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-evelyn-bennett-will-be-bride-in-fall.html | Miss Evelyn Bennett Will Be Bride in Fall | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-pamela-acheson-presented-in-fairfield.html | Miss Pamela Acheson Presented in Fairfield | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-stephenson-becomes-a-bride-in-massachusetts-wed-at-appleton.html | Miss Stephenson Becomes a Bride In Massachusetts Wed at Appleton Chapel in Harvard Yard to Dr George Feaver | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mississippi-victim-lived-with-peril-in-his-job-leaders-wife-remains.html | Mississippi Victim Lived With Peril in His Job Leaders Wife Remains Determined | By Emanuel Perlmutter | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/moderates-take-reins-in-danville-50-negroes-freed-in-moves-to-cut.html | MODERATES TAKE REINS IN DANVILLE 50 Negroes Freed in Moves to Cut Virginian Tension 50 Freed From Jail Suddenly | By Ben A Franklin Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/moscow-disputes-uns-dues-stand-asserts-twothirds-action-is-needed.html | MOSCOW DISPUTES UNS DUES STAND Asserts Twothirds Action Is Needed to Deny Vote to Member in Arrears MOSCOW DISPUTES UNS DUES STAND Haiti Fell in Arrears | By Thomas J Hamilton Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mrs-oneil-wins-playoff-from-mrs-cushing-in-golf.html | Mrs ONeil Wins Playoff From Mrs Cushing in Golf | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mrs-rn-close-has-child.html | Mrs RN Close Has Child | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/naacp-is-split-on-movietv-jobs-hollywood-chapter-in-rift-on.html | NAACP IS SPLIT ON MOVIETV JOBS Hollywood Chapter in Rift on Picketing Activities Mayor Acclaims Record | By Murray Schumach Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/nasa-loses-chief-of-moon-project-eisenhower-hits-space-cost-mercury.html | NASA LOSES CHIEF OF MOON PROJECT Eisenhower Hits Space Cost Mercury Flights End NASA LOSES CHIEF OF MOON PROJECT Buried In News Release Office May Be Dropped | By John W Finney Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negroes-parade-in-cambridge-md-troopers-on-patrol-after-racial-riot.html | NEGROES PARADE IN CAMBRIDGE MD Troopers on Patrol After Racial Riot and Fires We Shall Overcome | By Marjorie Hunter Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/new-picket-curbs-asked-by-2-tallahassee-theaters.html | New Picket Curbs Asked By 2 Tallahassee Theaters | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/oas-group-asks-appeal-to-haiti-it-links-respect-for-rights-to-peace.html | OAS GROUP ASKS APPEAL TO HAITI It Links Respect for Rights to Peace With Dominicans Invasion Was Threatened Americans May Return | By Tad Szulc Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/pamela-c-glasier-engaged-to-marry.html | Pamela C Glasier Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/pope-chose-epitaph-from-old-testament.html | Pope Chose Epitaph From Old Testament | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/port-agency-asks-speedup-by-army-declares-delays-in-studies-snarl.html | PORT AGENCY ASKS SPEEDUP BY ARMY Declares Delays in Studies Snarl Vital Improvements Collision Cited | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/putting-dogs-on-guard-john-behan-operates-training-school-on-theory.html | Putting Dogs on Guard John Behan Operates Training School on Theory of FullTime Curriculum | By John Rendel Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/radcliffe-confers-harvard-degrees.html | RADCLIFFE CONFERS HARVARD DEGREES | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/report-disputes-birch-group-foes-california-senates-inquiry.html | REPORT DISPUTES BIRCH GROUP FOES California Senates Inquiry Uncovers No Subversion Draws National Attention | By Gladwin Hill Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/resort-opposes-fire-island-plan-southampton-is-bitter-over.html | RESORT OPPOSES FIRE ISLAND PLAN Southampton Is Bitter Over Incursion Into Town by Expanding Project PIKE ASSAILS PROPOSAL Calls It Wholly Unrealistic Others Applaud Udall Along Barrier Beach War Threatened Fire Islanders Approve | By Byron Porterfield Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/reward-is-posted-in-evers-slaying-naacp-offers-10000-federal-guards.html | REWARD IS POSTED IN EVERS SLAYING NAACP Offers 10000 Federal Guards Sought | By John C Devlin | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rockefeller-sees-political-motive-in-levitt-attack-says-criticism.html | ROCKEFELLER SEES POLITICAL MOTIVE IN LEVITT ATTACK Says Criticism of Financial Policies May Be Part of a White House Campaign Foresees No Increases First of 11 Meetings GOVERNOR REBUTS ATTACK BY LEVITT Controller Is Firm | By Douglas Dales Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rodgers-musical-facing-2d-delay-but-authors-keep-working-for.html | RODGERS MUSICAL FACING 2D DELAY But Authors Keep Working for December Opening | By Sam Zolotow | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/romney-assailed-over-leadership-exgov-swainson-charges-failure-in.html | ROMNEY ASSAILED OVER LEADERSHIP ExGov Swainson Charges Failure in Tax Reform Swainson Charges Partisanship | By Damon Stetson Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/russians-stirred-by-kennedy-talk-about-cold-war-soviet-publication.html | RUSSIANS STIRRED BY KENNEDY TALK ABOUT COLD WAR Soviet Publication of Text Regarded as an Indication of Kremlins Approval Tone of Speech Appreciated Inaugural Carried RUSSIANS STIRRED BY KENNEDY TALK Neutrals Hail TestBan Talks | By Seymour Topping Special To the New York Timesspecial To The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/salinger-confirms-kennedys-rome-trip.html | SALINGER CONFIRMS KENNEDYS ROME TRIP | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/savings-units-reduce-their-interest-rates.html | Savings Units Reduce Their Interest Rates | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/second-fluoridation-vote-set.html | Second Fluoridation Vote Set | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/shriver-exhorts-1502-at-fordahm-urges-spirit-of-brotherhood.html | SHRIVER EXHORTS 1502 AT FORDAHM Urges Spirit of Brotherhood Exemplified by Pope5 Get Honorary Degrees Asks for Volunteers | By Gene Currivanthe New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/silver-is-traded-on-open-market-trading-is-hectic-as-brokers-enter.html | SILVER IS TRADED ON OPEN MARKET Trading Is Hectic as Brokers Enter the Silver Ring for the First Time in 29 Years | The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/single-by-maris-wins-for-bridges-yanks-reliever-gains-first-victory.html | SINGLE BY MARIS WINS FOR BRIDGES Yanks Reliever Gains First Victory of Year as Orioles Lose 11th in 13 Games Teams Exchange Gifts Orioles Move Ahead Powell on Sidelines | By John Drebingerthe New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/small-investors-are-returning-to-stock-market-with-caution-not.html | Small Investors Are Returning To Stock Market With Caution Not Merely Polite Gains Reported SMALL INVESTOR BACK IN MARKET Reaction Awaited | By Vartanig G Vartan | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/son-to-mrs-rh-knox-jr.html | Son to Mrs RH Knox Jr | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/soviet-demands-un-action-on-southern-rhodesia-rule.html | Soviet Demands UN Action On Southern Rhodesia Rule | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sports-of-the-times-somewhat-fratricidal-full-warning-a-near-miss.html | Sports of The Times Somewhat Fratricidal Full Warning A Near Miss Goose Hangs High | By Arthur Daley | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/spur-to-financing-proposed-in-paris-financing-spur-urged-in-france.html | Spur to Financing Proposed in Paris FINANCING SPUR URGED IN FRANCE | By Edwin L Dale Jr Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/stiebel-to-write-of-35-years-in-fashion-was-going-to-happen.html | Stiebel to Write of 35 Years in Fashion Was Going to Happen | By Lawrence Fellows Special To the New York Timesfayer From Camera Press | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/store-chain-stock-is-sold-by-a-bank-shares-of-graysonrobinson-sold.html | Store Chain Stock Is Sold by a Bank Shares of GraysonRobinson Sold by Salt Lake City Bank | By Leonard Sloane | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/taconic-authority-gets-funds-to-run-4-parks.html | Taconic Authority Gets Funds to Run 4 Parks | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-botwinik-sisters-brides-at-ceremony-in-woodbridge.html | The BotWinik Sisters Brides At Ceremony in Woodbridge | Special to The New York TimesPetrellePetrelle | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/theater-syracuse-boys-comedy-of-errors-is-at-stratford-conn.html | Theater Syracuse Boys Comedy of Errors Is at Stratford Conn | By Howard Taubman Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/theater-the-king-and-i-eileen-brennan-stars-at-city-center.html | Theater The King And I Eileen Brennan Stars at City Center | By Lewis Funke | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/thomas-williamson-of-alcoa-ship-line.html | THOMAS WILLIAMSON OF ALCOA SHIP LINE | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/tv-old-lady-shows-her-medals-theater-guild-finale-stars-lynn.html | TV Old Lady Shows Her Medals Theater Guild Finale Stars Lynn Fontanne | By Jack Gould | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/union-here-get-warning-on-bias-screvane-threatens-to-halt-work-at.html | UNION HERE GET WARNING ON BIAS Screvane Threatens to Halt Work at Harlem Hospital After Picketing There 44 Workers Enter UNIONS HERE GET WARNING ON BIAS Discrimination Illegal Attempted Meeting Fails | By Samuel Kaplanthe New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/us-delivers-c119s-to-india.html | US Delivers C119s to India | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/vanden-heuvel-in-line-for-us-civil-rights-job.html | Vanden Heuvel in Line For US Civil Rights Job | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/viscount-cunningham-80-dies-top-british-navy-officer-in-war-first.html | Viscount Cunningham 80 Dies Top British Navy Officer in War First Sea Lord 194346 Led the Mediterranean Fleet to Victory Over Italians Chief of Naval Staff | Special to The New York TimesWalter Stoneman 1951 | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wagner-says-aloha-to-the-hula.html | Wagner Says Aloha to the Hula | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/west-german-areas-fight-bonn-on-funds.html | WEST GERMAN AREAS FIGHT BONN ON FUNDS | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/whites-alarmed-victim-is-shot-from-ambush158-negro-marchers-seized.html | WHITES ALARMED Victim Is Shot From Ambush158 Negro Marchers Seized Suspect Is Released NAACP LEADER SLAIN IN JACKSON Sought Opportunity Inhuman Behavior | By Claude Sitton Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/william-m-haber.html | WILLIAM M HABER | Special to The New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wood-field-and-stream-hunters-bag-oryx-find-game-tasty.html | Wood Field and Stream Hunters Bag Oryx Find Game Tasty | By Oscar Godbout Special To the New York Times | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/world-of-cuisine-provides-a-new-role-for-actress-she-comes-from.html | World of Cuisine Provides a New Role for Actress She Comes From Budapest | By Craig Claiborne | RE0000526480 | 1991-03-07 | B00000043592 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/1835-degrees-set-record-at-temple-commencement.html | 1835 Degrees Set Record At Temple Commencement | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-in-union-seek-transfer.html | 2 In Union Seek Transfer | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-mothers-at-top-of-class-of-168-at-nassau-college.html | 2 Mothers at Top of Class Of 168 at Nassau College | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-south-african-prisoners-ask-permits-to-quit-country.html | 2 South African Prisoners Ask Permits to Quit Country | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/22-pupils-escape-from-burning-bus.html | 22 PUPILS ESCAPE FROM BURNING BUS | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/250-in-rhode-island-protest-on-housing.html | 250 IN RHODE ISLAND PROTEST ON HOUSING | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/3d-negro-attends-alabama-u-class-mcglathery-on-huntsville-campus.html | 3D NEGRO ATTENDS ALABAMA U CLASS McGlathery on Huntsville Campus Without Incident Appear at Windows Notes Challenge | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/5-in-quebec-facing-charge-of-murder.html | 5 IN QUEBEC FACING CHARGE OF MURDER | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/700-in-montclair-advertise-for-equal-housing-rights.html | 700 in Montclair Advertise For Equal Housing Rights | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/720-shot-does-a-mile-in-158-45-stephan-smith-with-keen-drive-by.html | 720 SHOT DOES A MILE IN 158 45 Stephan Smith With Keen Drive by Sears Overtakes Strong Field in Stretch Sears Lays Back | By Louis Effrat Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/a-hilton-introduced-in-rome.html | A Hilton Introduced in Rome | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/a-white-teacher-is-beaten-and-arrested-in-jackson-jackson-negroes.html | A White Teacher Is Beaten and Arrested in Jackson Jackson Negroes Clubbed As Police Quell Marchers White Professor Jailed POLICE IN JACKSON CLUB PROTESTERS Defers Some Points Wave American Flags | By Claude Sitton Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/advertising-hartford-buys-new-magazine-rebates-paid-bottle-change.html | Advertising Hartford Buys New Magazine Rebates Paid Bottle Change Magazine Presentation | By Peter Bart | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/aircargo-accord-blocked-by-cab-agency-rejects-rates-for-monkeys.html | AIRCARGO ACCORD BLOCKED BY CAB Agency Rejects Rates for Monkeys Killing Schedule Business Substantial Shippers Protest | By Joseph Carter | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/algeria-restricts-exit-of-foreigners.html | ALGERIA RESTRICTS EXIT OF FOREIGNERS | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/americans-warn-on-un-food-drive.html | AMERICANS WARN ON UN FOOD DRIVE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/arthur-h-brick.html | ARTHUR H BRICK | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/asia-and-europe-get-new-hiltons-hotel-opens-in-hong-kong-2d.html | ASIA AND EUROPE GET NEW HILTONS Hotel Opens in Hong Kong 2d Introduced in Rome | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/at-t-drops-building-plan-for-center-in-westchester.html | AT T Drops Building Plan For Center in Westchester | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/badge-of-honor-scores-in-19625-meadow-brook-steeplechase-at.html | Badge of Honor Scores in 19625 Meadow Brook Steeplechase at Aqueduct KINGS CREEK 34 IS 8 LENGTHS BACK Badge of Honor Sets Record and Pays 840 in First Triumph of the Year Sunny Jim Has 2 Winners Prosecutor Is Last | By Joe Nichols | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bank-group-says-business-is-good-state-association-expects-loan.html | BANK GROUP SAYS BUSINESS IS GOOD State Association Expects Loan Rates to Increase Slightly This Year PROFIT RISE PREDICTED George Murphy Chairman of the Irving Trust Co to Head Organization Earnings Would Rise Weather Cuts Attendance BANK GROUP SAYS BUSINESS IS GOOD | By Edward Cowan Special To the New York Timesfabian Bachrach | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bigstore-volume-10-above-62-pace-sales-here-rise.html | BIGSTORE VOLUME 10 ABOVE 62 PACE Sales Here Rise | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bloc-in-un-asks-assessment-cut-africans-and-asians-seek-still.html | BLOC IN UN ASKS ASSESSMENT CUT Africans and Asians Seek Still Further Reductions | By Thomas J Hamilton Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boat-that-rides-on-air-bubble-tested-in-philadelphia.html | Boat That Rides on Air Bubble Tested in Philadelphia | United Press Intenatlonal Telephoto | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bolivias-leaving-oas-is-doubted-walkout-rather-than-full-withdrawal.html | BOLIVIAS LEAVING OAS IS DOUBTED Walkout Rather Than Full Withdrawal Is Foreseen | By Tad Szulc Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bonds-prices-of-government-securities-are-mixed-in-moderate-trading.html | Bonds Prices of Government Securities Are Mixed in Moderate Trading CORPORATE ISSUES STAGE INCREASES Trade Awaiting Statement On the Sales of New 4s Report Is Due Soon Telephone Issue Moves | By Hj Maidenberg | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/books-of-the-times-the-york-massacre-end-papers.html | Books of The Times The York Massacre End Papers | By Orville Prescottdeane Studio | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boom-collapses-in-syntex-stock-top-pricegainer-plunges-on-american.html | BOOM COLLAPSES IN SYNTEX STOCK Top PriceGainer Plunges on American Exchange Acquisition Recalled BOOM COLLAPSES IN SYNTEX STOCK Floating Supply Limited | By Vartanig G Vartan | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boston-space-lab-snagged-in-house-kennedy-politics-is-seen-in.html | BOSTON SPACE LAB SNAGGED IN HOUSE Kennedy Politics Is Seen in Research Center Plan | By John W Finney Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bridge-belgians-expect-americans-to-finish-2d-in-tournament.html | Bridge Belgians Expect Americans To Finish 2d in Tournament | By Albert H Morehead Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/britain-airlifts-troops-to-swaziland.html | Britain Airlifts Troops to Swaziland | Special To The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/british-cabinet-still-is-divided-on-profumo-case-health-minister.html | BRITISH CABINET STILL IS DIVIDED ON PROFUMO CASE Health Minister Said to Hold Key to Macmillan Future Could Start a Revolt Profumo Admitted Lying Powell Is Grim BRITISH CABINET STILL IS DIVIDED Early Resignation Sought | By Sydney Gruson Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/buddhist-women-protest.html | Buddhist Women Protest | By David Halberstam Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/burnett-musical-sustains-big-loss-million-advance-is-returned-by-a.html | BURNETT MUSICAL SUSTAINS BIG LOSS Million Advance Is Returned by A Girl to Remember | By Louis Calta | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/canadians-move-to-curb-control-by-us-concerns-finance-chief-tells.html | CANADIANS MOVE TO CURB CONTROL BY US CONCERNS Finance Chief Tells of Plan as Pearson Government Offers First Budget TAKEOVER TAX IS SET 30 Levy on Big Stock Sale to Foreigner Among Items Outlined to Parliament Major Provisions CANADA CURBING US COMPANIES No Income Tax Rise | By Homer Bigart Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/carloadings-set-7month-record-volume-is-4-per-cent-above-level-in.html | CARLOADINGS SET 7MONTH RECORD Volume Is 4 Per Cent Above Level in the 1962 Week Truck Tonnage Carloadings Detailed Index Rises | Special To The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/catholics-in-poland-mark-corpus-christi.html | CATHOLICS IN POLAND MARK CORPUS CHRISTI | Special To The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-halts-work-at-site-in-harlem-racial-protest-at-hospital-annex.html | CITY HALTS WORK AT SITE IN HARLEM Racial Protest at Hospital Annex Ties Up Building UnionHiring Study Due Panel to Investigate CITY HALTS WORK AT SITE IN HARLEM Short Skirmish Flares 2 PM Deadline Set Negro Leaders Present | By Samuel Kaplan | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-schools-vow-rights-campaign-board-hails-kennedy-stand-shifts.html | CITY SCHOOLS VOW RIGHTS CAMPAIGN Board Hails Kennedy Stand Shifts in Staff Hinted CITY SCHOOLS VOW RIGHTS CAMPAIGN Ethnic Census Planned 14 Groups to Meet Prepared by Committee | By Leonard Buder | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-seeks-us-aid-on-transit-study-grant-requested-for-wide-survey.html | CITY SEEKS US AID ON TRANSIT STUDY Grant Requested for Wide Survey of Needs in Area College Plan Voted City Will Seek Grant From US To Make Wide Study of Transit Lines Potential Cited Delay Is Opposed | BY Charles G Bennett | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/college-acquires-dh-lawrence-ms-sons-and-lovers-sold-to-university.html | COLLEGE ACQUIRES DH LAWRENCE MS Sons and Lovers Sold to University of California | By Wallace Turner Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/colleges-and-universities-hold-graduation-exercises-3552-at-harvard.html | Colleges and Universities Hold Graduation Exercises 3552 AT HARVARD RECEIVE DEGREES That Honored With Rusk and BrantUN Chief Deplores Fund Crisis 64 Per Cent Earn Honors | By John H Fenton Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cooper-hopes-to-make-his-fists-talk-for-him-quiet-briton-grimly.html | Cooper Hopes to Make His Fists Talk for Him Quiet Briton Grimly Prepares for Big Bout With Clay Hes a Gentle Man | By Robert Daley Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/courts-to-expand-summer-terms-3-counties-seek-to-reduce-backlog-of.html | COURTS TO EXPAND SUMMER TERMS 3 Counties Seek to Reduce Backlog of Criminal Cases | By James P McCaffrey | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/critic-at-large-shaw-marriage-was-not-made-in-heaven-it-was-made-in.html | Critic at Large Shaw Marriage Was Not Made in Heaven It Was Made in Fabian Society Sex and the Kitchen Match | By Brooks Atkinson | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/curb-on-bible-use-in-schools-scored-by-greek-church.html | Curb on Bible Use In Schools Scored By Greek Church | By Christian Brown | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/danville-policemen-drive-100-negroes-off-city-hall-steps-mayor.html | Danville Policemen Drive 100 Negroes Off City Hall Steps Mayor Rebukes Negroes | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/daphne-nittis-plans-nuptials-on-aug-17.html | Daphne Nittis Plans Nuptials on Aug 17 | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dell-beats-magill-62-63-to-gain-school-tennis-final.html | Dell Beats Magill 62 63 To Gain School Tennis Final | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dominicans-to-file-haiti-charge-today.html | DOMINICANS TO FILE HAITI CHARGE TODAY | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/drug-tests-urged-in-small-strokes-brain-damage-is-curbed-in.html | DRUG TESTS URGED IN SMALL STROKES Brain Damage Is Curbed in Experiment With Elderly Doctor Says in Report BLOOD FLOW INCREASED But Physician Notes That Compounds Are Not Ready for Widespread Use Patients Improve Brain Wave Studied | By Robert C Toth Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/edward-breisacher-sr.html | EDWARD BREISACHER SR | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/efforts-to-end-greek-government-crisis-snarled.html | Efforts to End Greek Government Crisis Snarled | By David Binder Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/eisenhower-calls-on-amateurs-to-help-battle-kennedy-in-1964-gop-is.html | Eisenhower Calls on Amateurs To Help Battle Kennedy in 1964 GOP IS EXHORTED BY EISENHOWER | By Joseph A Loftus Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/experts-quit-jobs-on-arms-control-us-agency-is-losing-top-aides.html | EXPERTS QUIT JOBS ON ARMS CONTROL US Agency is Losing Top Aides Over Its Policies Relied Upon by Dulles Wants More Personnel | By Ew Kenworthy Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/first-degrees-given-by-suffolk-college.html | FIRST DEGREES GIVEN BY SUFFOLK COLLEGE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/first-graders-learning-to-read-by-writing-their-own-primers.html | First Graders Learning to Read By Writing Their Own Primers | The New York Times Studio by Alfred Wegener | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/fishback-second-and-zwolak-third-usc-senior-takes-lead-on-19th-lap.html | FISHBACK SECOND AND ZWOLAK THIRD USC Senior Takes Lead on 19th Lap and Goes On to Triumph in 30329 Williams Gains in 440 | By Will Bradbury Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/franco-reported-opposed-to-montini-as-pope-cardinals-plea-for-3.html | Franco Reported Opposed to Montini as Pope Cardinals Plea for 3 Spanish Prisoners in Bombing Is Cited as Reason | By Paul Hofmann Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/french-line-chief-is-confident-of-future-of-atlantic-sea-travel.html | French Line Chief Is Confident Of Future of Atlantic Sea Travel | By Werner Bamberger | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/german-reds-add-berlin-crossing-work-is-begun-on-first-new-path.html | GERMAN REDS ADD BERLIN CROSSING Work Is Begun on First New Path Since Wall Went Up East Germans Begin Working On a New Crossing in Berlin Air Losses Cited | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/gold-and-dollar-reserves-raised-sharply-by-france.html | Gold and Dollar Reserves Raised Sharply by France | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/handicapped-win-aptitude-awards-at-new-li-school.html | Handicapped Win Aptitude Awards At New LI School | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/head-of-bankers-needs-diplomacy-new-president-comes-from-the.html | HEAD OF BANKERS NEEDS DIPLOMACY New President Comes From the BigCity Minority Main Offices Sheltered Role Seen as Educational | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/high-prices-are-predicted-official-discerns-a-sugar-shortage.html | High Prices Are Predicted OFFICIAL DISCERNS A SUGAR SHORTAGE | By William D Smith | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/hit-by-robinson-wins-in-seventh-basesfilled-single-makes-kunkel.html | HIT BY ROBINSON WINS IN SEVENTH BasesFilled Single Makes Kunkel LoserPepitone Gets 4 Yank Safeties Enegry Is Wasted Orioles Score Twice | By John Drebinger | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/holmberg-named-new-manager-of-western-edition-of-the-times-regional.html | Holmberg Named New Manager Of Western Edition of The Times Regional Circulation Official Succeeds OlsonSykes of Oklahoma Named Aide | The New York Times Studio | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/in-the-nation-the-great-sham-battle-of-tuscaloosa-a-balk-at-the.html | In The Nation The Great Sham Battle of Tuscaloosa A Balk at the Last Ditch | By Arthur Krock | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/inboard-craft-more-suitable-for-sea-trips-than-outboards.html | Inboard Craft More Suitable For Sea Trips Than Outboards | By Steve Cady | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/india-to-increase-sovietbloc-trade.html | INDIA TO INCREASE SOVIETBLOC TRADE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/isaac-stern-says-neighbors-noise-cuts-his-practice.html | Isaac Stern Says Neighbors Noise Cuts His Practice | Wayne Shllkret | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/italian-growth-cited-at-parley-in-london.html | Italian Growth Cited At Parley in London | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jagan-bids-unions-act-to-end-strike.html | JAGAN BIDS UNIONS ACT TO END STRIKE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jews-are-urged-to-help-negroes-womens-leader-sees-need-of-personal.html | JEWS ARE URGED TO HELP NEGROES Womens Leader Sees Need of Personal Commitment New President Named | By Irving Spiegel Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/joe-weinstein-is-dead-at-66-was-founder-of-mays-stores-founded.html | Joe Weinstein Is Dead at 66 Was Founder of Mays Stores Founded First Store in 24 Gave Canteens to Britain | Valeche Studio | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/john-leo-coyle.html | JOHN LEO COYLE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/karen-long-feted-with-barbara-wells.html | Karen Long Feted With Barbara Wells | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kennedy-presses-gop-to-support-civil-rights-drive-has-2d-talk-with.html | KENNEDY PRESSES GOP TO SUPPORT CIVIL RIGHTS DRIVE Has 2d Talk With Heads of PartyAlso Sees Truman and 300 Union Leaders BROAD BACKING SOUGHT Message to Congress Due Next WeekBan on Job Discrimination Dropped Expected Next Week KENNEDY PRESSES FOR GOP BACKING Outlines Rights Program | By Anthony Lewis Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kennedy-presses-joblessarea-aid-senate-leaders-back-drive-to.html | KENNEDY PRESSES JOBLESSAREA AID Senate Leaders Back Drive to Overturn House Defeat Humphrey Gives Plan | By Cp Trussell Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lewisohn-scores-bossism-in-gop-accuses-leaders-of-rigging-meetings.html | LEWISOHN SCORES BOSSISM IN GOP Accuses Leaders of Rigging Meetings on Council Post Extra Meetings Set Changes Defended | By Layhmond Robinson | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/living-premise-a-new-revue-tackles-integration-problems-white-and.html | Living Premise a New Revue Tackles Integration Problems White and Negro Performers Use Prepared Material and Improvise to Hit Target | By Richard F ShepardfriedmanAbeles | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lumumba-backers-regain-power-in-stanleyville-one-is-named.html | Lumumba Backers Regain Power in Stanleyville One Is Named Provincial President in Old Bastion Crowds in the City Chant Down With Imperialists | By J Anthony Lukas Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/margaret-peemoeller-fiancee-of-yale-senior.html | Margaret Peemoeller Fiancee of Yale Senior | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/maudling-sees-a-booming-britain-failure-in-brussels-hasnt-hurt.html | Maudling Sees a Booming Britain Failure in Brussels Hasnt Hurt Nation Chancellor Says Finds Greater Hope of Payment Plan Among Allies | By Clyde H Farnsworth Special To the New York Timescamera PressPix | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mettler-is-in-line-to-direct-the-lunar-program-space-engineer-is.html | Mettler Is in Line to Direct the Lunar Program Space Engineer Is Reported Backed for Holmes Post Agency Officials Aim to Keep Present Organization | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/miss-carolyn-a-cook-to-be-wed-sept-14.html | Miss Carolyn A Cook To Be Wed Sept 14 | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/miss-dianne-whitley-honored-in-bridgeport.html | Miss Dianne Whitley Honored in Bridgeport | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-gordons-team-wins.html | Mrs Gordons Team Wins | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-hands-pair-leads.html | Mrs Hands Pair Leads | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-harry-m-rice-81-active-in-welfare-work.html | Mrs Harry M Rice 81 Active in Welfare Work | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/nassau-rebuffed-on-mitchel-price-javits-plan-for-discount-on-435.html | NASSAU REBUFFED ON MITCHEL PRICE Javits Plan for Discount on 435 Acres Rejected by Senate Committee Contract Dated Today Terms of Measure | By Warren Weaver Jr Special To the New Tork Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/naval-expert-backs-plane-award-based-on-makers-record-navy-aide.html | Naval Expert Backs Plane Award Based On Makers Record NAVY AIDE BACKS AIRCRAFT AWARD | By Jack Raymond Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/navy-coach-plans-to-use-new-crew-third-varsity-to-move-up-in-ira.html | NAVY COACH PLANS TO USE NEW CREW Third Varsity to Move Up in IRA Regatta Tomorrow Victory Is Repeated | By Allison Danzing Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/negroes-in-march-at-savannah-ga-300-with-placards-shout-for-freedom.html | NEGROES IN MARCH AT SAVANNAH GA 300 With Placards Shout for Freedom in Square Placards Carried | By R Hart Phillips Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/negroes-protest-puts-off-housing-estimate-board-warned-on-bulldozer.html | NEGROES PROTEST PUTS OFF HOUSING Estimate Board Warned on Bulldozer Approach | By Alexander Burnham | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/new-rights-legislation-congress-is-found-in-mood-to-act-but-the.html | New Rights Legislation Congress Is Found in Mood to Act But the Prospects Are It Will Hedge Drawing the Line Contrary to Negro Demands | By Cabell Phillips Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/nickerson-scores-li-prosecutor-nassau-chief-to-ask-inquiry-by.html | NICKERSON SCORES LI PROSECUTOR Nassau Chief to Ask Inquiry by Governor of District Attorney Cahns Office MMANUS CASE IS CITED Law Officer Retorts That Executive Twists Facts and Charges Bad Faith Improper Action Charged Accused of Bad Faith NICKERSON SCORES LI PROSECUTOR | By Roy R Silver Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/north-salem-adopts-budget.html | North Salem Adopts Budget | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/orange-ordered-to-act-on-school-raubinger-refuses-delay-in.html | ORANGE ORDERED TO ACT ON SCHOOL Raubinger Refuses Delay in Integration Planning | By George Cable Wright Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/paris-assembly-backs-bonn-pact-approves-it-by-325-to-107-mollet.html | PARIS ASSEMBLY BACKS BONN PACT Approves It by 325 to 107 Mollet Assails de Gaulle Pompidou Intervenes | By Drew Middleton Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/party-honors-marion-dana-miss-haneman-to-make-debut.html | Party Honors Marion Dana Miss Haneman to Make Debut | Special to The New York TimesBradford BachrachDeford Dechert | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/patricia-beattie-newton-alumna-will-be-married-betrothed-to-miles-f.html | Patricia Beattie Newton Alumna Will Be Married Betrothed to Miles F McDonald JrAug 17 Bridal Planned | Special to The New York TimesChapleauOsborne | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/peronist-seeking-to-weld-alliance-frigerio-in-exile-stresses-need.html | PERONIST SEEKING TO WELD ALLIANCE Frigerio in Exile Stresses Need of Argentine Unity | By Edward C Burks Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pioneer-atom-site-pushed-by-state-rockefeller-breaks-ground-for.html | PIONEER ATOM SITE PUSHED BY STATE Rockefeller Breaks Ground for Reclamation Plant 2 Main Functions Mahoney Extolled | By Douglas Dales Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pools-in-atlanta-drop-color-bars-desegregation-is-quiet-white.html | POOLS IN ATLANTA DROP COLOR BARS Desegregation Is Quiet White Swimmers Remain Attendance Below Normal | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/portugal-reported-easing-curbs-on-political-criticism.html | Portugal Reported Easing Curbs on Political Criticism | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/puritan-conservative-john-enoch-powell-high-high-toryism.html | Puritan Conservative John Enoch Powell High High Toryism | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rain-gives-casey-2-hours-to-talk-and-naturally-baseball-is-subject.html | RAIN GIVES CASEY 2 HOURS TO TALK And Naturally Baseball Is Subject in Met Clubhouse | By Leonard Hoppett Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/raskin-barker-advance-in-tennis-on-long-island.html | Raskin Barker Advance In Tennis on Long Island | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/riot-averted-as-whites-march-in-cambridge-md.html | Riot Averted as Whites March in Cambridge Md | By Marjorie Hunter Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rockefeller-center-plants-birch-ash-oak-maple13-species-in-all.html | Rockefeller Center Plants Birch Ash Oak Maple13 Species in All | The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ruthanne-tuttle-becomes-bride-of-james-iselin-designer-escorted-by.html | Ruthanne Tuttle Becomes Bride Of James Iselin Designer Escorted by Father Is Wed Here to Iona Student | Jay Te Winburn Jr | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sarawaks-hinterland-poses-variety-of-problems-figures-on.html | Sarawaks Hinterland Poses Variety of Problems Figures on Cultivation Road a Major Project | By Seth S King Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/scandal-angers-public-in-britain-shock-over-profumo-case-gives-way.html | SCANDAL ANGERS PUBLIC IN BRITAIN Shock Over Profumo Case Gives Way to Indignation Security Not Morals Small of Corruption Lie Is Called Worst Aspect | By Lawrence Fellows Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/senators-score-nato-aid-as-mcnamara-asks-funds-asks-justification.html | Senators Score NATO Aid As McNamara Asks Funds Asks Justification SENATORS SCORE NATOAID POLICY Link to Growth Rate | By Felix Belair Jr Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sherman-opens-football-clinic-with-plain-talk-kings-point-session.html | Sherman Opens Football Clinic With Plain Talk Kings Point Session Draws 43 Coaches 12 Giants Rookies How About Green Bay | By William N Wallace Special To the New York Timesthe New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/shop-will-outfit-vacation-house.html | Shop Will Outfit Vacation House | By George OBrien | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/showdown-is-due-on-poultry-duty-us-and-common-market-likely-to.html | SHOWDOWN IS DUE ON POULTRY DUTY US and Common Market Likely to Collide on Rise in Tariffs by the Bloc No Tariff Cut Likely US Sales Decline Bloc Picking State | By Edward T OToole Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sn-brimberg-75-a-jewish-leader-expresident-of-universal-steel.html | SN BRIMBERG 75 A JEWISH LEADER ExPresident of Universal Steel Corporation Dies | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/son-succeeds-father-as-realty-concern-head.html | Son Succeeds Father As Realty Concern Head | Fabian Bachrach | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/south-africa-seeks-us-warplane-deal.html | SOUTH AFRICA SEEKS US WARPLANE DEAL | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/soviet-offer-not-new.html | Soviet Offer Not New | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sports-of-the-times-chips-off-the-fairway-ridiculous-lie-game-of.html | Sports of The Times Chips Off the Fairway Ridiculous Lie Game of Fractions Like a Clock | By Arthur Daley | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/st-clairsullivan.html | St ClairSullivan | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/state-bias-unit-studies-charge-against-city-aide-lag-in-local.html | State Bias Unit Studies Charge Against City Aide Lag in Local Determination of Miss Kellys Case Is Called Very Strange | By Clayton Knowles | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/stocks-edge-off-on-late-selling-average-declines-by-112-afternoon.html | STOCKS EDGE OFF ON LATE SELLING Average Declines by 112 Afternoon Retreat Erases Gains Early in the Day TURNOVER IS 4690000 Rail and Tobacco Groups StrongestOther Major Lists Show Small Dips Other Markets Gain Average at 40590 STOCKS EDGE OFF ON LATE SELLING Tobaccos Rebound Beckman Declines Technicolor Gains | By John Abele | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sussex-areas-inns-ready-for-kennedy-invasion-160-will-be-in-the.html | Sussex Areas Inns Ready for Kennedy Invasion 160 Will Be in the Entourage for Visit on June 2930 at Macmillans Estate | By James Feron Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sutton-place-takes-horse-show-lead.html | SUTTON PLACE TAKES HORSE SHOW LEAD | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/taxes-retention-is-voted-by-house-four-billion-levies-imposed-in.html | TAXES RETENTION IS VOTED BY HOUSE Four Billion Levies Imposed in Korean War Backed | By John D Morris Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/teacher-elicits-experiences-of-pupils-play-and-fight.html | Teacher Elicits Experiences of Pupils Play and Fight | By Martin Tolchin Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/theater-later-adventures-of-prince-hal-as-king-henry-v-is.html | Theater Later Adventures of Prince Hal as King Henry V Is Impressive Team Job at Stratford Glowing Picture of Men and War Presented | By Howard Taubman Special To the New York TimesfriedmanAbels | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/three-tied-at-68-in-100000-open-palmer-after-a-fourweek-layoff.html | THREE TIED AT 68 IN 100000 OPEN Palmer After a FourWeek Layoff Records 67 and Matches Iowa Player 14 Men Grouped at 69 Littler and Hogan at 71 | By Joseph M Sheehan Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tour-to-benefit-adoption-service.html | Tour to Benefit Adoption Service | Jameson Studio | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/trouble-lurks-at-every-turn-in-the-thunderbird.html | Trouble Lurks at Every Turn in the Thunderbird | The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tv-nurses-make-room-for-special-cbs-show-to-be-delayed-by-antony.html | TV NURSES MAKE ROOM FOR SPECIAL CBS Show to Be Delayed by Antony and Cleopatra Profile in Courage Recalled | By Val Adams | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tv-review-wonderland-in-debut-on-channel-13.html | TV Review Wonderland in Debut on Channel 13 | By John P Shanley | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-brooklyn-landlords-given-ten-days-in-jail-one-man-fined-750-and.html | Two Brooklyn Landlords Given Ten Days in Jail One Man Fined 750 and the Other 1250 for Repeated Violations in Tenements | By Theodore Jones | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-upsets-mark-school-golf-play-kern-sets-back-oconnell-corter.html | TWO UPSETS MARK SCHOOL GOLF PLAY Kern Sets Back OConnell Corter Beats Richart | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/u-of-chicago-board-elects.html | U of Chicago Board Elects | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/uns-labor-group-cancels-session-in-african-dispute.html | UNs Labor Group Cancels Session in African Dispute | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-asks-harmony-in-water-dispute.html | US ASKS HARMONY IN WATER DISPUTE | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-denies-forces-far-exceed-need-defense-aide-rebuts-study-on.html | US DENIES FORCES FAR EXCEED NEED Defense Aide Rebuts Study on Overkill Capacity | By Thomas P Ronan | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-says-jews-serve-in-arabia-despite-a-denial-from-mecca.html | US Says Jews Serve in Arabia Despite a Denial From Mecca | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-warns-south-vietnam-on-demands-of-buddhists-diem-is-told-he.html | US Warns South Vietnam On Demands of Buddhists Diem Is Told He Faces Censure if He Fails to Satisfy Religious Grievances Many of Which Are Called Just US WARNS DIEM ON BUDDHIST ISSUE | By Max Frankel Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/village-of-1800s-to-display-homes-open-house-and-tour-will-benefit.html | VILLAGE OF 1800S TO DISPLAY HOMES Open House and Tour Will Benefit Educational Plan | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/w-fred-sparrow-dies-architect-for-chicago-u.html | W Fred Sparrow Dies Architect for Chicago U | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/washington-a-time-for-reflection-and-vigilant-calm-the-senate.html | Washington A Time for Reflection and Vigilant Calm The Senate LineUp Demonstration or intimidation | By James Reston | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/whites-adamant-in-jackson-crisis-say-slaying-wont-change.html | WHITES ADAMANT IN JACKSON CRISIS Say Slaying Wont Change Segregation Pattern | By Jack Langguth Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wilson-reports-soviet-trade-bid-for-oil-refinery-would-involve.html | WILSON REPORTS SOVIET TRADE BID Deal for Oil Refinery Would Involve 280000000 A Political Weapon | By Seymour Topping Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wood-field-and-stream-big-game-acts-nonchalant-as-hunters-arrive-in.html | Wood Field and Stream Big Game Acts Nonchalant as Hunters Arrive in African Paradise | By Oscar Godbout Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/worlds-fair-planning-to-offer-more-than-30-entertainments.html | Worlds Fair Planning to Offer More Than 30 Entertainments | By Paul Gardner | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wuestneck-eighth-in-last-race-wins-finn-class-series-honors.html | Wuestneck Eighth in Last Race Wins Finn Class Series Honors | Special to The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/yale-and-harvard-drill.html | Yale and Harvard Drill | By Michael Strauss Special To the New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/yankee-defense-strives-in-losing-cause-at-stadium.html | Yankee Defense Strives in Losing Cause at Stadium | The New York Times | RE0000526484 | 1991-03-07 | B00000043597 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/11-muslims-guilty-2-cleared-on-coast.html | 11 MUSLIMS GUILTY 2 CLEARED ON COAST | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/17-presented-in-connecticut.html | 17 Presented in Connecticut | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3-teams-deadlock-in-long-island-golf-the-leading-scores.html | 3 TEAMS DEADLOCK IN LONG ISLAND GOLF THE LEADING SCORES | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/35-freed-in-li-picketing.html | 35 Freed in LI Picketing | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3horse-millersimpson-entry-choice-in-commodore-at-westbury-tonight.html | 3Horse MillerSimpson Entry Choice in Commodore at Westbury Tonight 9 PACERS LISTED FOR 35000 RACE Meadow Skipper and Chapel Chief to Meet Tonight Su Mac Lad Wins | By Louis Effrat Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3million-fraud-in-stock-sales-laid-to-exradio-commentator-had.html | 3Million Fraud in Stock Sales Laid to ExRadio Commentator Had Absolute Control | By Edward Ranzal | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/60000-are-expected-at-fiesta-in-honor-of-st-john-the-baptist-state.html | 60000 Are Expected at Fiesta In Honor of St John the Baptist State Presbyterians to Meet Parish Honors Mother Seton Professor Named at Union Cross at Fair Opposed Religious Activities | By George Dugan | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/a-bridal-in-capital-for-marcia-j-bell.html | A Bridal in Capital For Marcia J Bell | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/a-son-to-mrs-hutchins.html | A Son to Mrs Hutchins | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/africans-in-ilo-lead-a-walkout-meany-joins-protest-over-south.html | AFRICANS IN ILO LEAD A WALKOUT Meany Joins Protest Over South Africans Speech 12Minute Speech Given | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/alfred-v-kidder-archeologist-76-peabody-museum-curator-mayan.html | ALFRED V KIDDER ARCHEOLOGIST 76 Peabody Museum Curator Mayan Authority Dies Trip With Lindbergh | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/alison-bishop-will-be-bride-of-economist-daughter-of-scholar-at.html | Alison Bishop Will Be Bride Of Economist Daughter of Scholar at Cornell Engaged to Richard Jolly | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/almost-a-venice-stockholm-belies-nickname-by-taking-more-from-us.html | Almost a Venice Stockholm Belies Nickname by Taking More From US and Paris Than Italy | By Werner Wiskari Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ammunition-cache-gives-gun-collector-a-legal-headache.html | Ammunition Cache Gives Gun Collector A Legal Headache | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/anna-reid-married-to-william-h-hipp.html | Anna Reid Married To William H Hipp | Special to The New York TimesStanley W GoldHarding | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/anne-thayer-is-rewed.html | Anne Thayer Is Rewed | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/art-print-exhibition-is-held-in-capital-national-show-19th-of.html | Art Print Exhibition Is Held in Capital National Show 19th of Library of Congress | By John Canaday | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-4-no-title-withdrawal-of-ships-urged.html | Article 4  No Title Withdrawal of Ships Urged | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/barbara-a-mcfadden-makes-debut-at-home.html | Barbara A McFadden Makes Debut at Home | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/belfast-frees-terrorist.html | Belfast Frees Terrorist | Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ben-bella-spurs-aid-for-angolan-rebels.html | BEN BELLA SPURS AID FOR ANGOLAN REBELS | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/board-asks-talks-on-school-funds-invites-governor-mayor-and-dr.html | BOARD ASKS TALKS ON SCHOOL FUNDS Invites Governor Mayor and Dr Allen to Urgent Meeting on City Needs STRIKE IS THREATENED Union Takes Advisory Vote Request on Conference Called Highly Unusual 88 Requests Rejected Other Topics Noted | By Leonard Buder | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bonds-treasurys-slow-as-trade-awaits-financing-results-us-lifts.html | Bonds Treasurys Slow as Trade Awaits Financing Results US LIFTS TOTAL AS DEMAND RISES Quota Allotment for 4s of 70 Set at 5 Instead of 8 as Dealers Expected | By Hj Maidenberg | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/books-of-the-times-a-balanced-judgment-of-woodrow-wilson-end-papers.html | Books of The Times A Balanced Judgment of Woodrow Wilson End Papers | By Charles Poore | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bridge-worlds-championship-play-will-start-today-in-italy.html | Bridge Worlds Championship Play Will Start Today in Italy | By Albert H Moreheadspecial To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/britons-welcome-red-refinery-bid-but-concerns-say-contracts-wont-be.html | BRITONS WELCOME RED REFINERY BID But Concerns Say Contracts Wont Be Set for Years Political Weapon BRITONS WELCOME RED REFINERY BID Potential Seen | By Clyde H Farnsworth Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/businessmen-act-on-integration-after-white-house-conferences-survey.html | Businessmen Act on Integration After White House Conferences Survey Shows Parleys With Kennedy Have Prompted DesegregationBut Dissension Is Also Apparent Labor Men Called Some Retain Policy Working on Problems Oppose Legislation Liggett Making Switch | By John H Allan | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cambridge-md-put-under-martial-law-to-bar-race-strife-city-in.html | Cambridge Md Put Under Martial Law To Bar Race Strife CITY IN MARYLAND GETS MARTIAL LAW | By Ben A Franklin Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cardinals-send-for-mindszenty-disclose-message-asking-him-to-attend.html | CARDINALS SEND FOR MINDSZENTY Disclose Message Asking Him to Attend Conclave The Unusual Aspect Listed as Impeded | By Arnaldo Cortesi Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/citizens-union-attacks-kaplan-opposes-appointment-as-judge.html | Citizens Union Attacks Kaplan Opposes Appointment as Judge | By Richard P Hunt | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/city-hall-witnesses-split-on-bills-to-bar-reactor-in-queens.html | City Hall Witnesses Split on Bills to Bar Reactor in Queens WITNESSES SPLIT ON CITY REACTOR Legal Question Raised | By Murray Illsonthe New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/common-market-trade-deficit-worsens-as-imports-rise-8-growing.html | Common Market Trade Deficit Worsens as Imports Rise 8 Growing Demand for Consumer Goods in Six Member Nations Pushes Balance to 750000000 During Quarter | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/common-market-worried-on-us-officials-asking-whether-it-still.html | COMMON MARKET WORRIED ON US Officials Asking Whether It Still Favors Organization What US Discovered Group in Severe Trouble | By Edwin L Dale Jr Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/congo-cultural-tie-is-sought-by-soviet.html | CONGO CULTURAL TIE IS SOUGHT BY SOVIET | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cornell-favored-in-ira-regatta-choice-to-sweep-3-races-on-onondaga.html | CORNELL FAVORED IN IRA REGATTA Choice to Sweep 3 Races on Onondaga Lake Today | By Allison Danzig Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cornell-opens-girls-gym.html | Cornell Opens Girls Gym | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/court-study-on-candidate-of-peronist-front-refused.html | Court Study on Candidate Of Peronist Front Refused | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/demand-swamps-treasury-issue-surge-by-investors-to-buy-new-4-per.html | DEMAND SWAMPS TREASURY ISSUE Surge by Investors to Buy New 4 Per Cent Bonds Surprises Officials ALLOTMENT IS REVISED US Government Ends Up Borrowing 650 Million More Than Planned Basic Allotments Supporting Evidence | By Richard E Mooney Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/doris-meyer-bride-of-stephen-baum.html | Doris Meyer Bride Of Stephen Baum | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/dr-william-j-bull.html | DR WILLIAM J BULL | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/drop-is-forecast-in-canada-stocks-foreigncapital-ruling-may-curb.html | DROP IS FORECAST IN CANADA STOCKS ForeignCapital Ruling May Curb Market Investors Takeover Rumors DIP IS PREDICTED IN CANADA STOCKS | By Elizabeth M Fowler | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/edward-clifford-exus-aide-dead-assistant-treasury-chief-under.html | EDWARD CLIFFORD EXUS AIDE DEAD Assistant Treasury Chief Under Harding Was 89 | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/edward-morrow-jr-weds-miss-leeds.html | Edward Morrow Jr Weds Miss Leeds | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/exdiplomat-of-israel-takes-un-pension-post.html | ExDiplomat of Israel Takes UN Pension Post | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/fairfield-westchester-tie-in-blind-brook-polo-44.html | Fairfield Westchester Tie In Blind Brook Polo 44 | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ford-at-60-it-started-in-a-detroit-wagon-works-auto-giants-saga.html | Ford at 60 It Started in a Detroit Wagon Works Auto Giants Saga Derision to Riches In 6 Busy Decades Doctor Buys First AUTO GIANT BEGAN IN WAGON WORKS 800000000 in Europe | By Joseph C Ingraham | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/foreign-affairs-when-britain-is-the-odd-ally-out-rationale-of.html | Foreign Affairs When Britain Is the Odd Ally Out Rationale of British Stand | By Cl Sulzberger | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/four-parties-in-italy-pressing-to-form-centerleft-coalition.html | Four Parties in Italy Pressing To Form CenterLeft Coalition | By Paul Hofmann Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/french-get-4th-apower-plant.html | French Get 4th APower Plant | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/french-rebuff-un-on-peace-payments-france-rebuffs-un-on-payments.html | French Rebuff UN On Peace Payments FRANCE REBUFFS UN ON PAYMENTS Cypriote Disagrees | By Sam Pope Brewer Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/gerda-paumgarten-is-wed-to-arthur-e-newbold-4th.html | Gerda Paumgarten is Wed To Arthur E Newbold 4th | Special to The New York TimesBradford Bachrach | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/german-court-bars-sons-move-to-split-vast-flick-holdings.html | German Court Bars Sons Move to Split Vast Flick Holdings | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/germans-predict-accord-with-us-kennedys-visit-expected-to-result-in.html | GERMANS PREDICT ACCORD WITH US Kennedys Visit Expected to Result in common Stand | By Arthur J Olsen Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ghana-training-compulsory.html | Ghana Training Compulsory | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/gilpatric-backs-2d-plane-award-tells-senators-experience-of-bell.html | GILPATRIC BACKS 2D PLANE AWARD Tells Senators Experience of Bell Won VSTOL Job Gilpatric Defends Plane Award Based on Makers Experience Assisted Symington Gives Another Example | By Jack Raymond Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/goldwater-gaining-in-northeast-republican-state-chairmen-say.html | Goldwater Gaining in Northeast Republican State Chairmen Say | By George Cable Wright Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/halaby-rejects-3-jetport-sites-says-jersey-and-new-york-must-choose.html | HALABY REJECTS 3 JETPORT SITES Says Jersey and New York Must Choose Better Spot for Field to Serve Area Under Study a Year Air Space Cited HALABY REJECTS 3 JETPORT SITES | By Edward Hudson | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/indian-mine-minister-quits-under-fire-in-alleged-deals.html | Indian Mine Minister Quits Under Fire in Alleged Deals | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jackson-permits-mourners-march-procession-to-follow-rites-for-slain.html | JACKSON PERMITS MOURNERS MARCH Procession to Follow Rites for Slain Negro Leader 37 More Arrested Across Main Thoroughfare Pressure From Other Groups JACKSON PERMITS MOURNERS MARCH Asks General Strike Bells to be Rung | By Claude Sitton Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jazz-trio-in-debut-at-vanguard-college-group-led-by-bob-pozar-won.html | Jazz Trio in Debut at Vanguard College Group Led by Bob Pozar Won 1963 Festival Style Has Rhythmic Drive Freshness and Virtuosity | By John S Wilson | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jones-outpoints-daniels-in-jersey-decision-is-unpopular-with-many.html | JONES OUTPOINTS DANIELS IN JERSEY Decision Is Unpopular With Many in Crowd at 4000 | By Deane McGowen Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-chided-for-rights-plea-gop-chief-sees-a-move-to-evade.html | KENNEDY CHIDED FOR RIGHTS PLEA GOP Chief Sees a Move to Evade Responsibility Cites GOP Actions Positions Seem Contrary | By Joseph A Loftus Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-presses-supersonic-plane-says-us-should-split-cost-with.html | KENNEDY PRESSES SUPERSONIC PLANE Says US Should Split Cost With Industry 7525 Announcement Is Cited | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-to-press-rightsbill-drive-seeks-wide-backingmay-offer-plan.html | KENNEDY TO PRESS RIGHTSBILL DRIVE Seeks Wide BackingMay Offer Plan Wednesday 3 Possibilities Studied Dissension Denied | By Tom Wicker Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kenyattas-party-demands-british-quit-base-in-kenya.html | Kenyattas Party Demands British Quit Base in Kenya | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/khrushchev-bars-test-inspectors-step-back-is-seen-appears-to.html | KHRUSHCHEV BARS TEST INSPECTORS STEP BACK IS SEEN Appears to Withdraw Offer of 2 to 3 OnSite Checks Espionage Is Cited Bargaining Tactic Realism Is Noted KHRUSHCHEV BARS TEST INSPECTORS Door Is Left Ajar | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/lawyer-explains-spy-charge-in-profumo-case-eddowes-insists-he-has.html | Lawyer Explains Spy Charge in Profumo Case Eddowes Insists He Has No Political Motive Says Effort Has Been Made to Cover Up Lapse Confidant of Miss Keeler | By Lawrence Fellows Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/letters-to-the-times-meeting-on-civil-rights-lawyer-outlines-stand.html | Letters to The Times Meeting on Civil Rights Lawyer Outlines Stand Taken in Talk With Attorney General Subjects Covered Incommensurate Activity To Curb Fiscal Imbalance Arab Position Stated Republic of Palestine Envisioned With Arab Refugees Repatriated Without Discrimination For Competitive Rent Market | tion CLARENCE B JONES New York June 10 1963SJ RUNDT New York June 11 1963ISSA NAKHLEH Director Palestine Arab Delegation New York June 8 1963A WEARY LANDLORD Brooklyn May 31 1962 | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/lord-beaverbrook-84-married-secretly-to-a-canadian-widow-first-wife.html | Lord Beaverbrook 84 Married Secretly to a Canadian Widow First Wife Died in 1927 Influence Still Strong | By James Feron Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/marchers-in-capital-hear-washington-will-get-a-fairhousing-law.html | Marchers in Capital Hear Washington Will Get a FairHousing Law Marchers in Capital Are Told City Will Get FairHousing Law Marchers Mood Jolly Attorney General Irritated | By Marjorie Hunter Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mayfield-takes-ncaa-broad-jump-desnoyers-captures-hammer-throw.html | Mayfield Takes NCAA Broad Jump Desnoyers Captures Hammer Throw MARIN WINS 3MILE FOR HIS 2D TITLE Reeve Trails USC Ace Doten Loses to Desnoyers on SecondBest Throw TRACK EVENTS FIELD EVENTS | By Will Bradbury Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/melissa-hayden-a-hit-in-london-dancer-appears-in-sylvia-at-covent.html | MELISSA HAYDEN A HIT IN LONDON Dancer Appears in Sylvia at Covent Garden | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/merchant-group-acts-in-savannah-bids-businesses-integrate-negroes.html | MERCHANT GROUP ACTS IN SAVANNAH Bids Businesses Integrate Negroes Halt Marches Deadline Is Set | By R Hart Phillips Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mercury-capsule-its-role-finished-is-patented-gemini-spacecraft.html | Mercury Capsule Its Role Finished Is Patented Gemini Spacecraft Will Use Features From Vehicle That Carried 6 Men Characteristics Cited TV Auditorium VARIETY OF IDEAS IN NEW PATENTS Pain Killer | By Stacy V Jones Special To the New York Timesnasa | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/miss-sarah-cary-iselin-married-here-radcliffe-alumna-is-bride-of.html | Miss Sarah Cary Iselin Married Here Radcliffe Alumna Is Bride of James M Morrison | Jay Te Winburn Jr | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mneill-and-hill-win-at-lime-rock-former-beats-damota-by-6-seconds.html | MNEILL AND HILL WIN AT LIME ROCK Former Beats DaMota by 6 Seconds in Formula Race Poupalv Wins Libre Class Six More Races Set | By Frank M Blunk Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/morristown-debut-for-20.html | Morristown Debut for 20 | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mossi-is-victim-of-bomber-rally-yanks-score-3-in-7th-to-give-bouton.html | MOSSI IS VICTIM OF BOMBER RALLY Yanks Score 3 in 7th to Give Bouton His 8th Victory Pepitone Boyer Connect | By John Drebinger | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/motor-carriers-improve-safety-record-for-quarter.html | Motor Carriers Improve Safety Record for Quarter | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mr-fitz-to-end-78year-career-on-turf-today-he-will-be-honored-at.html | Mr Fitz to End 78Year Career on Turf Today He Will be Honored at AqueductFour Winners for Ussery | By Joe Nichols | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-charles-e-lotte.html | MRS CHARLES E LOTTE | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-charleshorton-2d.html | MRS CHARLESHORTON 2D | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-choates-team-victor-by-3-shots.html | MRS CHOATES TEAM VICTOR BY 3 SHOTS | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-martin-j-kennedy.html | MRS MARTIN J KENNEDY | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/musical-brazil-is-set-for-spring-production-will-be-the-first-by.html | MUSICAL BRAZIL IS SET FOR SPRING Production Will Be the First by Barbara Ashley Chita Rivera in Zenda Berghof Gets Assignment The Fox and the Grapes | By Louis Calta | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nassau-is-urged-to-revamp-setup-study-by-consultants-calls-for.html | NASSAU IS URGED TO REVAMP SETUP Study by Consultants Calls for Simpler System and Bigger Executive Staff EFFICIENCY IS SOUGHT Report Notes Sprawling Structure and Says Costs Could Be Cut by 10 Services Defined New Budget Unit Urged | By Ronald Maiorana Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nathan-iselin.html | NATHAN ISELIN | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nbc-will-show-pilots-paintings-denman-collection-of-us-art-set-for.html | NBC WILL SHOW PILOTS PAINTINGS Denman Collection of US Art Set for TV Special Not for Investment Exhibited in Japan | By Richard F Shepard | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-berlin-crossing-limited-to-western-travelers.html | New Berlin Crossing Limited to Western Travelers | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-canaan-group-will-build-housing-for-aged-persons.html | New Canaan Group Will Build Housing For Aged Persons | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/opposition-scores-gordon.html | Opposition Scores Gordon | By Homer Bigart Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/orange-appealing-integration-order-atlanta-integration-gains.html | ORANGE APPEALING INTEGRATION ORDER Atlanta Integration Gains | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/orders-slowing-for-new-tankers-report-finds-growth-of-fleet-in-free.html | ORDERS SLOWING FOR NEW TANKERS Report Finds Growth of Fleet in Free World Leveling Growth Rate at 63 Per Cent Average Size Bigger | By Werner Bamberger | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/output-and-jobs-advanced-in-may-production-set-record-as-indicators.html | OUTPUT AND JOBS ADVANCED IN MAY Production Set Record as Indicators Rose Fourth Month in a Row Gain Tops 1 Per Cent Materials Strong OUTPUT AND JOBS ADVANCED IN MAY | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/palmer-and-nichols-tied-for-lead-on-137s-in-100000-thunderbird-golf.html | Palmer and Nichols Tied for Lead on 137s in 100000 Thunderbird Golf NICKLAUS SLOWED BY A STIFF NECK US Open Champion Hopes to ContinuePalmer and Nichols Lead by Shot Nicklaus Out in 33 Decision Is Delayed 12173 Follow Play Lucky to Be Alive PaceSetters Palmer and Nichols at Thunderbird | By Joseph M Sheehan Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/pentagon-aide-says-abombs-could-blast-2d-panama-canal-kennedy-sends.html | Pentagon Aide Says ABombs Could Blast 2d Panama Canal Kennedy Sends School a Ball | By Bill Becker Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/peter-hall-illness-delays-2-openings.html | PETER HALL ILLNESS DELAYS 2 OPENINGS | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/philadelphians-return.html | Philadelphians Return | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/picketing-widens-in-philadelphia-spreads-to-2-more-piers-in-dispute.html | PICKETING WIDENS IN PHILADELPHIA Spreads to 2 More Piers in Dispute Among Engineers Power Shut Off Reports Charter Canceled | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/polaris-is-called-spur-to-arms-cut-be-the-says-secure-missiles.html | POLARIS IS CALLED SPUR TO ARMS CUT Be the Says Secure Missiles Reduce Danger of War Cites Spacing of Silos | By Thomas P Ronan | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/popes-work-hailed-in-four-inscriptions.html | POPES WORK HAILED IN FOUR INSCRIPTIONS | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prelate-deplores-slaying-in-jackson.html | PRELATE DEPLORES SLAYING IN JACKSON | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prices-of-stocks-drift-listlessly-dips-outnumber-advances-but-key.html | PRICES OF STOCKS DRIFT LISTLESSLY Dips Outnumber Advances but Key Securities Lend Strength to Averages TURNOVER IS 3840000 Aircraft Drug Metal and Rail Stocks WeakGains Continue for Tobaccos Tobaccos Advance Rail Average Weak PRICES OF STOCKS DRIFT LISTLESSLY Declines Exceed Gains but Average Rises Slightly Tobaccos Rebound Colgate Touches High Drop for General Steel Canadian Javelin Spurts | By John J Abele | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prince-will-attend-stanford.html | Prince Will Attend Stanford | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/proamateur-golf-honors-shared-by-faber-aldarelli.html | ProAmateur Golf Honors Shared by Faber Aldarelli | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/psychological-stress-is-linked-to-arthritis-in-study-of-twins.html | Psychological Stress Is Linked To Arthritis in Study of Twins | By Robert C Toth Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/r-morley-wickett.html | R MORLEY WICKETT | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/rabbis-to-honor-leader-of-jewish-education.html | Rabbis to Honor Leader Of Jewish Education | Fabian Bachrach | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/racial-progress-quiet-in-atlanta-pattern-of-unofficial-talks-yields.html | RACIAL PROGRESS QUIET IN ATLANTA Pattern of Unofficial Talks Yields Steady Advances Cities Send Observers Entering New Phase | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/russian-attache-in-profumo-case-linked-to-spying-miss-keeler-denies.html | RUSSIAN ATTACHE IN PROFUMO CASE LINKED TO SPYING Miss Keeler Denies Ivanov Asked Her to Get Atomic Data From Minister LAWYER ENTERS DISPUTE Outlook for Macmillan Now Viewed as PoorerTory Rank and File Divided SPY CHARGE MADE IN PROFUMO CASE | By Sydney Gruson Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/saigon-concedes-2-buddhist-points-is-reported-yielding-on-flag-and.html | SAIGON CONCEDES 2 BUDDHIST POINTS Is Reported Yielding on Flag and Restriction Issues SAIGON CONCEDES 2 BUDDHIST POINTS Cambodian Makes Appeal | By David Halberstam Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/scientist-warns-of-complacency-conference-at-nyu-is-told-that-fat.html | SCIENTIST WARNS OF COMPLACENCY Conference at NYU Is Told That Fat Cat Attitude Threatens Creativity Success As a Hazard Greeks Phone Strike Fails | By Gene Currivan | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/senators-question-upi-aides-on-work-for-publicity-firms-fulbright.html | Senators Question UPI Aides On Work for Publicity Firms Fulbright Sees Peril in Special Projects for Concerns With Foreign Nations as ClientsAgency Defends Practice Advertising Quoted Something Valuable | By Ew Kenworthy Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/snider-smashes-his-400th-homer-2run-shot-helps-willey-win-craig.html | SNIDER SMASHES HIS 400TH HOMER 2Run Shot Helps Willey Win Craig Excels in Relief Mets Make 14 Hits | By Leonard Koppett Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-lauds-kennedy-speech.html | Soviet Lauds Kennedy Speech | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-launches-5th-astronaut-6th-may-join-him-team-flight-due.html | SOVIET LAUNCHES 5TH ASTRONAUT 6TH MAY JOIN HIM TEAM FLIGHT DUE Woman Is Expected to Be Orbited Near Colonels Craft Awakes to Greetings SOVIET LAUNCHES 5TH ASTRONAUT Seen on Television 18000 Miles an Hour Sends His Greetings Launching of Woman Astronauts Air Supply | By Seymour Topping Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/students-protest-flatbush-zoning-3600-stay-out-of-schools-in-oneday.html | STUDENTS PROTEST FLATBUSH ZONING 3600 Stay Out of Schools in OneDay Demonstration Committee Protests Board Gives Pledge | By Robert H Terte | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/susan-d-higinbotham-bride-of-richard-paul.html | Susan D Higinbotham Bride of Richard Paul | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/teamster-group-cited-as-unfair-jersey-brewery-contract-challenged.html | TEAMSTER GROUP CITED AS UNFAIR Jersey Brewery Contract Challenged by NLRB | By Milton Honig Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/tenements-lose-shelter-status-signs-removed-at-buildings-with.html | TENEMENTS LOSE SHELTER STATUS Signs Removed at Buildings With Health Violations Protests Reported | By Alexander Burnham | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-bankers-complain-talk-of-problems-dominates-meeting-of-trade.html | The Bankers Complain Talk of Problems Dominates Meeting Of Trade Group Despite Rosy Outlook GRUMBLES ABOUND AT BANK MEETING | By Edward Cowan Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/three-asian-states-plan-a-secretariat.html | THREE ASIAN STATES PLAN A SECRETARIAT | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/trade-fair-for-africans-only-scheduled-for-july-in-durban.html | Trade Fair for Africans Only Scheduled for July in Durban | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/turbinepowered-entry-adds-to-interest-at-le-mans-today-impressive.html | TurbinePowered Entry Adds To Interest at Le Mans Today Impressive in Trials Accidents Are Reduced | By Robert Daley Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/tv-device-sends-dog-for-cover.html | TV Device Sends Dog For Cover | By Rita Reif | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/us-envoy-is-out-at-haitis-behest-thurston-to-be-removed.html | US ENVOY IS OUT AT HAITIS BEHEST Thurston to Be Removed PortauPrince Recalls Its Own Ambassador No Break Is Implied Haiti Requests the Withdrawal Of Thurston US Ambassador | By Tad Szulc Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/us-isolationism-feared-in-europe-some-believe-allies-policies-will.html | US ISOLATIONISM FEARED IN EUROPE Some Believe Allies Policies Will Alienate Washington | By Drew Middleton Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/us-sees-canadas-taxes-as-peril-to-export-sales-steel-a-key-item-us.html | US Sees Canadas Taxes As Peril to Export Sales Steel a Key Item US FEARS DROP IN CANADA TRADE | By Eileen Shanahan Special to the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/victor-f-ridder-77-is-dead-publisher-and-scouting-leader-exowner-of.html | Victor F Ridder 77 Is Dead Publisher and Scouting Leader ExOwner of StaatsZeitung Controlled Six Papers Began Catholic Groups Joined Zeitung in 05 Began Catholic Groups In Dispute on Reds | Ross | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/wagner-greeted-by-tokyo-band-and-questioning-on-corruption.html | Wagner Greeted by Tokyo Band And Questioning on Corruption | By Am Rosenthal Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/wardwhitacre-babette-hoexter-engaged-burke-betrothal-is-ended.html | WardWhitacre Babette Hoexter Engaged Burke Betrothal Is Ended | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/washington-calm-on-russian-flight-shot-was-long-expected-us-wont.html | WASHINGTON CALM ON RUSSIAN FLIGHT Shot Was Long Expected US Wont Speed Plans 1965 for US Attempt | By John W Finney Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/washington-is-cautious.html | Washington Is Cautious | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/welfare-inquiry-balked-in-nassau.html | WELFARE INQUIRY BALKED IN NASSAU | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/west-europe-unity-urged-by-de-gaulle-as-a curb-on-reds-he-notes.html | West Europe Unity Urged by de Gaulle As a Curb on Reds He Notes EastWest Talks | By Henry Giniger Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/whats-wrong-with-harlem-teenagers-seek-clues-youths-diagnose-ills.html | Whats Wrong With Harlem TeenAgers Seek Clues YOUTHS DIAGNOSE ILLS OF HARLEM 150 Hold Meetings to Solve Community Problems Financed by City and US | By Layhmond Robinsonthe New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/wholesale-prices-steady-for-week-ralston-acquisition-set.html | WHOLESALE PRICES STEADY FOR WEEK Ralston Acquisition Set | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archiv es/wilson-on-moscow-tv.html | Wilson on Moscow TV | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/woman-is-elected-head-of-rheumatism-society.html | Woman Is Elected Head Of Rheumatism Society | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/womens-air-mark-broken.html | Womens Air Mark Broken | Special to The New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/yale-choice-to-defeat-harvard-in-their-98th-rowing-regatta.html | Yale Choice to Defeat Harvard In Their 98th Rowing Regatta | By Michael Strauss Special To the New York Times | RE0000526487 | 1991-03-07 | B00000043600 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/2-latins-propose-alliance-change-interamerican-committee-to-direct.html | 2 LATINS PROPOSE ALLIANCE CHANGE InterAmerican Committee to Direct Aid Program Is Urged by ExPresidents Proposals Are FarReaching 2 LATINS PROPOSE ALLIANCE CHANGE | By Tad Szulc Special to the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/27-are-arrested-in-jackson-riots-after-evers-rite-police-use-clubs.html | 27 ARE ARRESTED IN JACKSON RIOTS AFTER EVERS RITE Police Use Clubs and Dogs to Drive Back Negroes US Aide Calms Crowd GUARD UNITS ON ALERT Disorder Follows Mourning March for Slain Leader of Integration Drive Led by Militant Group 27 Arrested in Jackson Rioting After Rites for Negro Leader CLUBS AND DOGS USED ON NEGROES National Guard Units Put on the AlertUS Aide Helps Calm the Crowd White Youth Wounded | By Claude Sitton Special To the New York Timesunited Press International Telephoto | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/6-soviet-space-failures-believed-to-have-been-probes-of-planets.html | 6 Soviet Space Failures Believed To Have Been Probes of Planets General Attitude Shown Critical of Moscow | By Kathleen Teltsch Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/9to10-favorite-driven-by-miller-meadow-skipper-posts-5th-victory-in.html | 9TO10 FAVORITE DRIVEN BY MILLER Meadow Skipper Posts 5th Victory in RowRaceaway Also Westbury Victor | By Louis Effrat Special to the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-mcguirelakehurst-jetport-in-jersey-is-proposed-by-case-senator.html | A McGuireLakehurst Jetport In Jersey Is Proposed by Case Senator Says Bases Will Be Obsolete Within Decade as Missiles Replace Jets Hughes Backs Case | By Warren Weaver Jr Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-minimum-for-mums-sunny-sites-pinching-deadline.html | A MINIMUM FOR MUMS Sunny Sites Pinching Deadline | By Olive E Allen | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-new-look-at-an-old-text-the-torah-the-five-books-of-moses-a-new.html | A New Look at an Old Text THE TORAH The Five Books of Moses A New Translation of the Holy Scriptures According to the Mesoretic Text 393 pp Philadelphia The Jewish Publication Society of America 5 | By Abba Eban | RE0000526488 | 1991-03-07 | B00000043601 |

| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-new-museum-for-fort-ligonier-established-by-british-tracing-the.html | A NEW MUSEUM FOR FORT LIGONIER Established by British Tracing the History Stockade Unearthed | Glenn Betz | RE0000526488 | 1991-03-07 | B00000043601 |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-panoramic-setting-for-romes-new-hilton-garden-complex-landmark.html | A PANORAMIC SETTING FOR ROMES NEW HILTON Garden Complex Landmark Game Art Gallery | By Robert Deardoff | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-supreme-pontiff-from-the-ukraine-the-shoes-of-the-fisherman-by.html | A Supreme Pontiff From the Ukraine THE SHOES OF THE FISHERMAN By Morris L West 374 pp New York William Morrow Co 495 | By John L Brown | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/about-fosfatefeeders-and-rates-and-the-doings-of-bureaucracy-one.html | About Fosfatefeeders and Rates And the Doings of Bureaucracy One Miscue Leads to Many Extra Scenes When Ship Line Tries to Refund 57 Cast Is Big Title Lacks Something The File Thickens Victory Through Err Power | By George Horne | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aboveground-pool-preparation-sod-removal-filters-essential-dissolve.html | ABOVEGROUND POOL PREPARATION Sod Removal Filters Essential Dissolve First | By Anthony J Despagni | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/addedvalue-tax-draws-interest-french-system-is-studied-by-other.html | ADDEDVALUE TAX DRAWS INTEREST French System Is Studied by Other NationsUS Officials Eye Program MARKET BLOC BACKS IT Levy Is a Sales Imposition at Manufacturer and Wholesaler Level A Different Sales Tax An Added Value ADDEDVALUE TAX DRAWS INTEREST | By Robert Metz | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/addict-therapy-center-faces-legal-contests-in-three-states-permit.html | Addict Therapy Center Faces Legal Contests in Three States Permit Is Refused Continuing Struggle | By Bill Becker Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/advertising-the-debate-over-exaggeration-confusion-is-noted-on-what.html | Advertising The Debate Over Exaggeration Confusion Is Noted On What Is Honest And What Isnt Opinions of Appeals Court FTC and Others Cited FTC Overruled Order Upheld Public Held Misled | By Peter Bart | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/air-force-alters-war-supply-plan-budget-provides-a-6month-base-for.html | AIR FORCE ALTERS WAR SUPPLY PLAN Budget Provides a 6Month Base for 23 of Service Production Considered Stress Changed High Attrition Foreseen 3 Major Problems | By Hanson W Baldwin | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/alert-takes-race-in-luders16-sloop-order-of-the-finishes.html | ALERT TAKES RACE IN LUDERS16 SLOOP ORDER OF THE FINISHES | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/alice-p-zimmer-bride-in-virginia-of-js-bryan-3d-she-is-attended-by.html | Alice P Zimmer Bride in Virginia Of JS Bryan 3d She Is Attended by 10 at Ceremony in St Pauls Church in Richmond | Special to The New York TimesFoster | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/all-that-a-building-may-stand-for-a-building.html | All That a Building May Stand For A Building | By Grady Clay | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/american-angers-soviet-hosts-says-they-fear-to-be-candid.html | American Angers Soviet Hosts Says They Fear to Be Candid Californian and Head of Philosophy Institute ClashRussian Points to Birmingham Phenomenon | By Theodore Shabad Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/american-export-stresses-cruises-line-cuts-straight-atlantic.html | AMERICAN EXPORT STRESSES CRUISES Line Cuts Straight Atlantic Crossings for 64 to 5 Popularity of Air Travel 22 Cruises for Atlantic | By Werner Bamberger | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ann-f-streett-attended-by-3-becomes-bride-father-escorts-her-at.html | Ann F Streett Attended by 3 Becomes Bride Father Escorts Her at Baltimore Wedding to George S Squibb 3d | Special to The New York TimesBALTIMORE June 15Miss Ann Frazier Streett daughter of Dr and Mrs H Baldwin Streett was married this afternoon to George Sampson Squibb 3d son of Mr and Mrs Squibb Jr of Larchmont NYUdel Bros | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/anne-w-reeve-bride-in-jersey-of-david-childs-60-debutante-and-yale.html | Anne W Reeve Bride in Jersey Of David Childs 60 Debutante and Yale Graduate Marry in Madison Church | Special to The New York TimesFreudy | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/appraisal-of-kennedy-as-world-leader-sworn-to-advance-the-interests.html | Appraisal of Kennedy as World Leader Sworn to advance the interests of the United States the President must also inspire confidence among our allies How well is he succeeding Appraisal of Kennedy as World Leader | By Louis J Halle | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aqueduct-pauses-to-salute-mr-fitz-bettors-forget-the-mutuels-to.html | AQUEDUCT PAUSES TO SALUTE MR FITZ Bettors Forget the Mutuels to Hail Retiring Trainer Pollingfold Triumphs AQUEDUCT PAUSES TO CHEER MR FITZ Some Small Delays A Peerless Trainer A Day Like Others | By Joe Nichols | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/argentine-pacts-on-oil-criticized-candidate-proposes-to-buy-out-us.html | ARGENTINE PACTS ON OIL CRITICIZED Candidate Proposes to Buy Out US Companies 175000000 in Oil Search Other Principal Candidates | By Edward C Burks Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/around-the-garden-lush-lawns-monarchs-keep-them-blooming-evergreen.html | AROUND THE GARDEN Lush Lawns Monarchs Keep Them Blooming Evergreen Pest New Book | By Joan Lee Faust | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-13-no-title-completing-a-foursome-nothing-but-money-the.html | Article 13  No Title Completing a Foursome Nothing but Money The Christening Pet Tournament | By Arthur Daley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-16-no-title.html | Article 16  No Title | By Craig Claiborne | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-18-no-title.html | Article 18  No Title | WORDCRAFTBy Jass and Mike Dubin | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/asians-react-to-new-threat-by-peking-manila-accord-points-up-the.html | ASIANS REACT TO NEW THREAT BY PEKING Manila Accord Points Up the Fear of a Chinese Attempt at Domination of Southeast Asia Continental Advance Pekings Maps Tour Brings Shift Basis for Fear Wider Groupings | By Robert Trumbull Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/authors-query-89928571.html | Authors Query | LYNN L MARSHALL Duke University Durham NC | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/authors-query.html | Authors Query | ERIK BARNOUW Columbia University New York City 27 | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/barbara-s-bijur-becomes-bride-eight-attend-her-1959-debutante-is.html | Barbara S Bijur Becomes Bride Eight Attend Her 1959 Debutante Is Wed to Robert Driscoll 4th Soldier at Fort Dix | Bradford Bachrach | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/behind-the-curtainsbamboo-and-iron-a-journey-to-the-two-red-giants.html | Behind the CurtainsBamboo and Iron A journey to the two Red giants offers a Briton a chance to compare their peoples the lives they lead and their attitudes toward each other Behind the Curtains | By John MasseyStewart | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/belaunde-cites-his-aims-for-peru-presidentelect-is-seeking-broad.html | BELAUNDE CITES HIS AIMS FOR PERU PresidentElect Is Seeking Broad Base for Peace Odria Willing to Confer | By Juan de Onis Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/benjamin-olliff-jr-marries-miss-levitt.html | Benjamin Olliff Jr Marries Miss Levitt | Bradford Bachrach | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bermuda-avoids-racial-trouble-integration-well-advanced-schools.html | BERMUDA AVOIDS RACIAL TROUBLE Integration Well Advanced Schools Still a Problem Relations Always Good September 1964 Date Backed | By Foster Hailey Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/berry-time-on-the-north-fork-change-of-pace-day-of-history-library.html | BERRY TIME ON THE NORTH FORK Change of Pace Day of History Library Event | By Eunice T Juckett | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/berryking.html | BerryKing | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bertram-duo-gains-tennis-semifinals-in-fatherson-play-second-round.html | Bertram Duo Gains Tennis SemiFinals In FatherSon Play SECOND ROUND THIRD ROUND QUARTERFINAL ROUND | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/big-gains-shown-by-bed-vibrator-new-device-now-being-sold-to.html | BIG GAINS SHOWN BY BED VIBRATOR New Device Now Being Sold to Institutional Buyers Large Market Seen | By David Dworsky | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bishop-sovereign-supreme-pontiff-a-discussion-of-the-scope-of-the.html | Bishop Sovereign Supreme Pontiff A discussion of the scope of the jobindeed the multitude of jobs that will confront the successor to the late Pope John XXIII Supreme Pontiff | By Robert Neville | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/boats-registered-for-hudson-race-fleet-of-101-will-compete-in.html | BOATS REGISTERED FOR HUDSON RACE Fleet of 101 Will Compete in Marathon Test Today | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bombers-in-first-after-92-victory-downing-sets-back-tigers-for.html | BOMBERS IN FIRST AFTER 92 VICTORY Downing Sets Back Tigers for Second Triumph Tresh Hits 10th Homer Downings Job Thorough Yanks Rout Tigers 92 and Take First Place | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bombing-of-sites-proposed-treaty-to-be-open-to-all.html | Bombing of Sites Proposed Treaty to Be Open to All | By Thomas P Ronan | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brandt-on-visit-extols-us-role-west-berlins-mayor-notes-investment.html | BRANDT ON VISIT EXTOLS US ROLE West Berlins Mayor Notes Investment Rise Since 61 He Praises General Clay Prospect Cheers Him | The New York Times by Neal Boenzi | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brazilian-driver-burned-to-death-in-crash-at-le-mans-heins-killed.html | Brazilian Driver Burned to Death in Crash at Le Mans Heins Killed as Car Collides With One Out of Control BRAZILIAN KILLED IN LEMANS RACE ACs Viking Scores in Trot | By Robert Daley Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bridal-for-karyn-weir.html | Bridal for Karyn Weir | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bridge-world-title-play-begins-french-team-favored-this-year-over.html | BRIDGE WORLD TITLE PLAY BEGINS French Team Favored This Year Over Three Rivals Tricky Bid High Accuracy Showing Strength | By Albert H Morehead | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/broadways-best-makes-it-a-record-season-vocal-artistry-royal.html | BROADWAYS BEST MAKES IT A RECORD SEASON Vocal Artistry Royal Foibles Missionary Juvenility | By Thomas Lask | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brother-escorts-miss-nell-h-ely-at-her-marriage-1957-debutante.html | Brother Escorts Miss Nell H Ely At Her Marriage 1957 Debutante Bride in Lakeview NY of John W Wendler | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brother-escorts-susanne-w-fant-at-her-wedding-wellesley-alumna-and.html | Brother Escorts Susanne W Fant At Her Wedding Wellesley Alumna and John R McGinley Jr Marry in Connecticut | Jay Te Winburn Jr | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brunei-prepares-to-join-malaysia-leaders-wonder-if-seeds-of-62.html | BRUNEI PREPARES TO JOIN MALAYSIA Leaders Wonder If Seeds of 62 Revolt Remain Opposed British Rule Can Pay Her Way North Borneo Favors Change Three Nations Scored | By Seth S King Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/buddhists-in-saigon-clash-with-police-saigon-buddhists-fight-the.html | Buddhists in Saigon Clash With Police SAIGON BUDDHISTS FIGHT THE POLICE Peace Document Signed | By David Halberstam Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cab-to-mark-25th-year.html | CAB to Mark 25th Year | Special to The New York TimesThe New York Times June 16 1963 | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cabinet-glad-foe-is-gone-tshombe-also-has-papers-successes-echoes.html | Cabinet Glad Foe Is Gone Tshombe Also Has Papers Successes Echoes View | By J Anthony Lukas Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/calcutta-fights-silting-of-river-new-dredge-method-used-to-deepen.html | CALCUTTA FIGHTS SILTING OF RIVER New Dredge Method Used to Deepen the Hooghly Observers to Visit US | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/california-group-pushes-sitin-in-capitol-for-housing-measure.html | California Group Pushes SitIn In Capitol for Housing Measure | By Wallace Turner Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/can-public-men-have-private-lives-from-george-washington-to-nelson.html | Can Public Men Have Private Lives From George Washington to Nelson Rockefeller the personal affairs of Presidents and Presidential aspirants have been the subject of public criticismbut can it be justified Can Public Men Have Private Lives | By Eric F Goldman | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/canadas-budget-expected-to-pass-finance-chief-weathering-criticism.html | CANADAS BUDGET EXPECTED TO PASS Finance Chief Weathering Criticism on Ghostwriters 2 Specialists on Payroll | By Homer Bigart Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/carol-wheeler-wed-to-gavin-watson-jr.html | Carol Wheeler Wed To Gavin Watson Jr | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/carolyn-andrus-married.html | Carolyn Andrus Married | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ch-diablo-picked-as-best-in-show-cocker-spaniel-takes-top-honors-at.html | CH DIABLO PICKED AS BEST IN SHOW Cocker Spaniel Takes Top Honors at Bryn Mawr THE CHIEF AWARDS | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/charleen-kunz-is-wed-to-ens-kurt-l-elste.html | Charleen Kunz Is Wed To Ens Kurt L Elste | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/chess-scholars-take-over.html | CHESS SCHOLARS TAKE OVER | By Al Horowitz | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/christine-denny-is-attended-by-8-at-rye-wedding-exsmith-student.html | Christine Denny Is Attended by 8 At Rye Wedding ExSmith Student Bride of Robert Graham Jr Middlebury Alumnus McGuinnessJones | Charles Leon | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/chrysanthemums-on-a-schedule-daylength-response-cover-roots-step-by.html | CHRYSANTHEMUMS ON A SCHEDULE DayLength Response Cover Roots STEP BY STEP | By Sidney H Simon | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/clarence-l-campbell.html | CLARENCE L CAMPBELL | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cleaveland-d-miller-marries-miss-tabb.html | Cleaveland D Miller Marries Miss Tabb | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cleopatra-arrives-much-talkedof-film-proves-a-big-hit-what-next.html | CLEOPATRA ARRIVES Much TalkedOf Film Proves a Big Hit What Next Panorama CLEOPATRA ARRIVES | By Bosley Crowther | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/construction-show-at-lincoln-center.html | Construction Show At Lincoln Center | New York Times photographs by Sam Falk | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/controls-urged-on-air-pollution-health-expert-sees-need-for-quality.html | CONTROLS URGED ON AIR POLLUTION Health Expert Sees Need for Quality Standards | By Damon Stetson Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cornell-varsity-takes-ira-title-big-red-crew-rallies-to-win-navy.html | CORNELL VARSITY TAKES IRA TITLE Big Red Crew Rallies to Win Navy First in Freshman Junior Varsity Races CORNELL VARSITY TAKES IRA TITLE MIT Finishes Strong Trophy Won by Navy Rutgers Wisconsin Next | By Allison Danzig Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/costikyan-drops-politics-for-day-to-wield-baton-musician-for-a-day.html | Costikyan Drops Politics for Day to Wield Baton Musician for a Day Is Everybody Happy | By Sydney H Schanberg | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cubner-captures-ncaa-shotput-nyu-junior-does-625-cawley-sternberg.html | CUBNER CAPTURES NCAA SHOTPUT NYU Junior Does 625 Cawley Sternberg Carr ExcelUSC Wins Gubner Wins NCAA ShotPut USC Triumphs | By Will Bradbury Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dancing-in-summer-in-manhattan-live-music-stadium-dance-programs-of.html | DANCING IN SUMMER IN MANHATTAN Live Music Stadium DANCE PROGRAMS OF THE WEEK | By Allen Hughes | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/danish-festival-spreads-wings-verdi-parallel-olsen-work.html | DANISH FESTIVAL SPREADS WINGS Verdi Parallel Olsen Work | By Eugene P Harris | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dark-horses-young-french-painters-groups-elsewhere-introductions.html | DARK HORSES Young French Painters Groups Elsewhere Introductions Conservatism International Set A Mixed Bag American School Oneman Appearance | By Stuart Preston | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/deck-the-halls-with-rows-and-money.html | Deck the Halls With Rows and Money | By Elizabeth Janeway | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/detente-kennedy-plea-washingtons-effort-to-try-again-for-a-test-ban.html | DETENTE KENNEDY PLEA Washingtons Effort to Try Again for a Test Ban Stirs Fresh Excitement for an Accommodation Varied Reactions Convulsive Changes Khrushchevs Mood | By Max Frankel Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/detente-kremlin-reply-publication-of-kennedy-speech-stirs-some.html | DETENTE KREMLIN REPLY Publication of Kennedy Speech Stirs Some Hopes But Khrushchev Raises New Obstacles to Accord Russian Reactions Soviet Attitude Willing To Listen | By Seymour Topping Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/discrimination-protests-rising-in-newark-13-groups-to-stage.html | Discrimination Protests Rising in Newark 13 Groups to Stage Interracial Rally at City Hall Today Top Negro Percentage Organizations Protest Mayor Defends Himself City Projects Integrated | By Milton Honig Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dobbsbellman.html | DobbsBellman | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dockhand-87-quits-after-72-years-leaves-job-i-liked-and-wonders.html | Dockhand 87 Quits After 72 Years Leaves Job I Liked and Wonders What Theres to Do Now No Traveler | By John P Callahanthe New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dr-allan-wallis-jr.html | DR ALLAN WALLIS JR | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/drakebagg.html | DrakeBagg | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/edward-rossiter-marries-miss-sarah-n-barkhausen.html | Edward Rossiter Marries Miss Sarah N Barkhausen | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/eight-seas-takes-rhodes19-event-coney-cements-lead-with-manhasset.html | EIGHT SEAS TAKES RHODES19 EVENT Coney Cements Lead With Manhasset Bay Victory ORDER OF THE FINISHES Wuestneck Gains Lead ORDER OF THE FINISHES THE POINT STANDING | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elisabeth-ward-becomes-bride-of-mw-mahnke-radcliffe-alumna-wed-to.html | Elisabeth Ward Becomes Bride Of MW Mahnke Radcliffe Alumna Wed to Medical Student at Dartmouth | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elizabeth-l-horner-wed-to-cj-minifie.html | Elizabeth L Horner Wed to CJ Minifie | Bradford Bachrach | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elusive-goal-psychoacoustics-raises-more-problems-in-pursuit-of.html | ELUSIVE GOAL Psychoacoustics Raises More Problems In Pursuit of Ideal Recorded Sound Criteria Overtone Series Expensive Feat | By Rs Lanier | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/engulfed-by-color-engulfed.html | Engulfed By Color Engulfed | By Nona B Brown | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/enough-food-population-rise-stirs-debate-over-adequacy-of-earths.html | ENOUGH FOOD Population Rise Stirs Debate Over Adequacy of Earths Resources Food Supply Future Needs Petroleum Uses | By William L Laurence | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ernest-jones-remains-dedicated-to-golf-at-75-wealthy-pro-is-still.html | Ernest Jones Remains Dedicated to Golf at 75 Wealthy Pro Is Still Teaching Duffers to Swing Clubhead Native of England Is on Job Every Day at Lake Success The Respect of All The Determined Mr Jones | By Ross Goodner | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/everything-stops-for-chai-teatime-in-east-africa-is-at-dawn-and.html | EVERYTHING STOPS FOR CHAI Teatime in East Africa Is at Dawn and There Is No Escaping It Refreshed or Frazzled | By Robert Conleyrobert Conley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/exchanges-move-causes-a-flurry-stock-market-plan-to-shift-to-east.html | EXCHANGES MOVE CAUSES A FLURRY Stock Market Plan to Shift to East River Site Stirs Realty Activity Downtown ZECKENDORF PROTESTS Says Plot He Assembled on Broadway for Brokers Is Closer and Cheaper Zeckendorf Protests Area Is Active EXCHANGES PLAN LEADS TO FLURRY Quarters Too Small | By Dudley Dalton | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-helen-garrison-at-her-wedding-bride-wears-peau-de.html | Father Escorts Helen Garrison At Her Wedding Bride Wears Peau de Soie at Marriage to Henry A Fenn Jr | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-joanne-forman-at-her-nuptials-bridal-in-east.html | Father Escorts Joanne Forman At Her Nuptials Bridal in East Williston for Vassar Alumna and Stephen Otto | A Laviosa | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-joyce-e-geiger-at-her-nuptials-60-smith-alumna-and.html | Father Escorts Joyce E Geiger At Her Nuptials 60 Smith Alumna and Dr James Spencer Wed in New Haven | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/festival-time-in-new-york-annual-summer-fiesta-to-get-under-way.html | FESTIVAL TIME IN NEW YORK Annual Summer Fiesta To Get Under Way Here Tuesday The Entertainers Model New Yorker Pops Concerts Prelude to Fair In Many Tongues NEW YORK FIESTA Rich Decor Motels Increase Blocklong Building | By Morris Gilbert | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fieldston-hires-private-police-to-fight-rash-of-bronx-crime-private.html | Fieldston Hires Private Police To Fight Rash of Bronx Crime Private Number | By Maurice Foley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/finnish-socialist-defiant-of-soviet-tanner-party-head-warns-on.html | FINNISH SOCIALIST DEFIANT OF SOVIET Tanner Party Head Warns on Advice of Outsiders Succession Is Uncertain Two Possible Candidates | By Werner Wiskari Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/floridas-collier-county-plans-a-gala-party-touch-of-elegance-former.html | FLORIDAS COLLIER COUNTY PLANS A GALA PARTY Touch of Elegance Former County Seat Early Indians 200 Indians Remained New Housing | By John Byram | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fond-recollections-of-british-mementos-taste-of-yorkshire-pebble.html | FOND RECOLLECTIONS OF BRITISH MEMENTOS Taste of Yorkshire Pebble Treasures | By Margaret Berkvistmargaret Berkvist | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/for-andrina-destiny-was-bitter-for-andrina.html | For Andrina Destiny Was Bitter For Andrina | By Nadine Gordimer | RE0000526488 | 1991-03-07 | B00000043601 |

| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/france-will-present-bike-race-in-capital.html | France Will Present Bike Race in Capital | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/francine-c-erickson-married-to-allen-dale.html | Francine C Erickson Married to Allen Dale | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/frank-w-mcarthy.html | FRANK W MCARTHY | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gernsheim-items-american-home-sought-for-photo-collection.html | GERNSHEIM ITEMS American Home Sought For Photo Collection Presentation Terms TALK ON FLASH PHOTO SEMINARS EDGERTON HONORED 70MM FILM TANK COLOR SYMPOSIUM | By Jacob Deschin | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gilpatric-faces-new-questioning-on-tfx-role-when-senate-resumes.html | Gilpatric Faces New Questioning on TFX Role When Senate Resumes Plane Hearings Gilpatric May Be Heard Could Not Avoid Acting Links to Pace Noted Severed Ties to Firm | By Jack Raymond Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/glacier-parks-campers-fold-tents-comfort-brings-increase-rustic.html | GLACIER PARKS CAMPERS FOLD TENTS Comfort Brings Increase Rustic Campgrounds By Boat and Trail Base for Exploration | By Jeanne Beatycb Beaty | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/godards-ghost-romanstyle-analytic-break-complex-pattern-one-mans.html | GODARDS GHOST ROMANSTYLE Analytic Break Complex Pattern One Mans Method DUE THIS WEEK | By Robert F Hawkins | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gop-hopefuls-jockey-for-64-romney-and-goldwater-supporters-are.html | GOP HOPEFULS JOCKEY FOR 64 Romney and Goldwater Supporters Are Stepping Up Campaigns Mending Fences No Clique Simplicity Area of Attention | By Cabell Phillips Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gop-shows-vigor-in-vote-on-coast-victory-in-democratic-area.html | GOP SHOWS VIGOR IN VOTE ON COAST Victory in Democratic Area Indicates Latent Power Big Democratic Margin GOP Hails Victory Support for Moderates | By Gladwin Hill Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/graduation-in-the-nations-colleges.html | GRADUATION IN THE NATIONS COLLEGES | The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/grey-aero-first-at-ox-ridge-show-wins-puissance-stake-after-a-tie.html | GREY AERO FIRST AT OX RIDGE SHOW Wins Puissance Stake After a Tie With High Noon Each Clears 610 Fourth Straight Victory THE CLASS WINNERS | By John Rendel Special to the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/griffing-is-the-giants-new-bench-quarterback-allamerican-from.html | Griffing Is the Giants New Bench Quarterback AllAmerican From Mississippi Will Watch Tittle Guglielmi Can Tell Him About Sitting And Waiting Hes Relatively Young | By William N Wallace Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gwenith-a-heuss-wed-to-john-b-severance.html | Gwenith A Heuss Wed To John B Severance | The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/handsome-team-oriental-poppies-thrive-with-madonna-lilies-planting.html | HANDSOME TEAM Oriental Poppies Thrive With Madonna Lilies Planting Period | By Nancy Ruzicka Smith | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hanging-baskets-containers-make-attractive-displays-and-extend.html | HANGING BASKETS Containers Make Attractive Displays And Extend Gardening Space To Avoid Dripping Support Needed Mossy Lining Foliage Effect | By Leonard B Pearson | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/harvardyale-regatta-put-off-after-crimson-freshmen-win-boatings-of.html | HarvardYale Regatta Put Off After Crimson Freshmen Win BOATINGS OF THE CREWS | By Michael Strauss Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/he-beats-the-band-in-many-fields-his-innovations-other-chores.html | HE BEATS THE BAND IN MANY FIELDS His Innovations Other Chores | By Raymond Ericson | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/heart-ills-laid-to-body-defenses-antibodies-said-to-attack-tissues.html | HEART ILLS LAID TO BODY DEFENSES Antibodies Said to Attack Tissues in Strep Cases Accumulations Found Proof Still Missing | By Robert C Toth Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/helen-davisson-wed-in-dedham-to-law-student-60-boston-debutante-is.html | Helen Davisson Wed in Dedham To Law Student 60 Boston Debutante Is Married to George C Whiteley 3d | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/helen-m-bill-married-to-richard-c-casey.html | Helen M Bill Married To Richard C Casey | Special to the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hillegassmay.html | HillegassMay | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hollywood-censor-hassle-cleopatra-starts-hot-controversy-among.html | HOLLYWOOD CENSOR HASSLE Cleopatra Starts Hot Controversy Among Industry Guardians Promotion Paean Real Issue Wider Aim | By Murray Schumach | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hopes-of-saving-abu-simbel-gain-uar-to-invite-bids-soon-for-work-on.html | HOPES OF SAVING ABU SIMBEL GAIN UAR to Invite Bids Soon for Work on Temples Swedish Plan Approved | By Peter Grose Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hospital-to-be-built-on-lower-east-side-14000000-hospital-to-be.html | Hospital to Be Built On Lower East Side 14000000 Hospital to Be Built By City on the Lower East Side Start on New Bellevue Recoup on Operating Cost | By Morris Kaplan | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/house-unit-ready-to-trim-taxcut-plan-by-3-billion-dissension-over.html | House Unit Ready to Trim TaxCut Plan by 3 Billion Dissension Over Reforms Bars Original Formula for Recouping Revenue Loss Kennedy Alternative Studied TAX PLAN FACES 3 BILLION SLASH | By John D Morris Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/howardmeade.html | HowardMeade | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/in-south-negroes-grow-more-insistent-on-rights-but-they-meet-stiff.html | IN SOUTH Negroes Grow More Insistent on Rights But They Meet Stiff Opposition From Whites Stalemate Campaign Pledge Guilt Shared | By Claude Sitton Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/in-the-chips-argentine-resort-comes-to-life-again-with-the.html | IN THE CHIPS Argentine Resort Comes to Life Again With the Reopening of Its Casino Town Is Invaded Small Harbor | By Edward C Burks | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/iq-tests-called-harmful-to-pupil-creativity-stressed-at-talks-on.html | IQ TESTS CALLED HARMFUL TO PUPIL Creativity Stressed at Talks on Science Education Against Meddling | By Gene Currivan | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/james-park-marries-miss-elizabeth-borman.html | James Park Marries Miss Elizabeth Borman | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jane-marie-burke-married-to-dr-ralph-a-oconnel.html | Jane Marie Burke Married To Dr Ralph A OConnel | AltmanPach | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jane-shierling-becomes-bride-of-navy-ensign-father-escorts-her-at.html | Jane Shierling Becomes Bride Of Navy Ensign Father Escorts Her at Marriage to Edward Richard Ahlborn Jr | Roland Reid | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jewish-leaders-end-world-talks-100-women-leave-for-home-after.html | JEWISH LEADERS END WORLD TALKS 100 Women Leave for Home After Cleveland Studies | By Irving Spiegel Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/joan-w-wilson-david-k-tuttle-married-on-li-finch-school-graduate.html | Joan W Wilson David K Tuttle Married on LI Finch School Graduate Wed to an Aide of Paine Webber | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/just-for-laughs-enter-laughing-is-a-comedy-that-is-true-to-its.html | JUST FOR LAUGHS Enter Laughing Is a Comedy That Is True to Its Basic Premise Tamper Tamper Missed Chance Changes Worked Success Recent Opening | By Howard Taubman | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kennedys-new-policies-president-draws-criticism-for-shifts-in.html | Kennedys New Policies President Draws Criticism for Shifts In Programs at Home and Abroad Some of the Results Betrayal of Principles US Views Disputed | By Arthur Krock | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/lane-macleod-is-long-island-bride-wed-to-henry-pb-terry-jr-in-cold.html | Lane MacLeod Is Long Island Bride Wed to Henry PB Terry Jr in Cold Spring Harbor | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/leon-k-paris.html | LEON K PARIS | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-customs-singles-and-fish-tourist-dollars-the-virgin.html | LETTERS CUSTOMS SINGLES AND FISH TOURIST DOLLARS THE VIRGIN ISLANDS THE SINGLE WOMAN QUENELLES DE BROCHET FOR THE RAILROADS | CRAIG LEWIS VicePresidentSG TIPTONANNELISE SCHULLER Bronx NYBERT BRILLEREBHYMAN CHARNIAKWILLIAM L SCHERMERHORN Cambridge MassThe New York Times by Arthur Brower | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-peace-hostages-no-parking-value-of-research-engineers.html | Letters PEACE HOSTAGES NO PARKING VALUE OF RESEARCH ENGINEERS EFFORT Letters PICTURE THAT JUDGING PROFESSORS | LUCIUS R BOLEY New YorkMAURICE E LEVY Mineola NYDONALD E PARKER Dayton Ohio | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-to-the-times-offer-to-china-proposed-aid-conditional-on.html | Letters to The Times Offer to China Proposed Aid Conditional on Shift in Policy Arms Reduction Suggested Toward Desegregation Advances Will Be Won It Is Held by Militant Demonstrations Silence of Members of Congress Edith Hamiltons Way | MELVIN M TUMIN Princeton NJ June 7 1963HENRI BIRNABAUM MD New York June 9 1963DAVID CREIGHTON Athens Greece June 8 1963 | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/life-was-a-part-in-a-shavian-play-shavian-shavian.html | LIFE WAS A PART IN A SHAVIAN PLAY Shavian Shavian | By Gene Baro | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/looking-at-london-view-from-atop-store-is-an-unusual-one-royal.html | LOOKING AT LONDON View From Atop Store Is an Unusual One Royal Favorite Support for Roots | By Oliver K Whiting | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/madeleine-melly-wed.html | Madeleine Melly Wed | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maior-construction-combines-mechanics-with-brawn-new-techniques.html | Maior Construction Combines Mechanics With Brawn NEW TECHNIQUES USED IN BUILDING Ingenious Methods Supply Concrete at Site NEW TECHNIQUES USED IN BUILDING Derricks Are Versatile | By Glenn Fowler | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maitland-ijams-and-mrs-burns-are-wed-on-li-ceremony-is-performed-at.html | Maitland Ijams And Mrs Burns Are Wed on LI Ceremony Is Performed at Lawrence Estate of the Bridegroom | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/malcolm-curry.html | MALCOLM CURRY | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maloneylally.html | MaloneyLally | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mangan-sets-back-brown-in-final-of-martin-tennis.html | Mangan Sets Back Brown In Final of Martin Tennis | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/marcia-mulford-montclair-bride-of-william-cini-60-debutante-wed-to.html | Marcia Mulford Montclair Bride Of William Cini 60 Debutante Wed to Cornell Graduate Five Attend Her | Sullck | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/margaret-butlers-party.html | Margaret Butlers Party | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/margaret-sloan-affianced-to-lieut-thomas-b-hoppin.html | Margaret Sloan Affianced To Lieut Thomas B Hoppin | KennedyBlake | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/marian-whitney-bride-of-robert-archibald.html | Marian Whitney Bride Of Robert Archibald | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/martynmccarthy.html | MartynMcCarthy | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-baker-is-a-bride.html | Mary Baker Is a Bride | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-holland-burchenal-is-married-radcliffe-alumna-is-bride-of-jd.html | Mary Holland Burchenal Is Married Radcliffe Alumna Is Bride of JD Nottebohm | The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-quinn-bride-of-marine-officer.html | Mary Quinn Bride Of Marine Officer | Leslie G McFarlane | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-weber-bride-of-alfred-vinton-jr.html | Mary Weber Bride Of Alfred Vinton Jr | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mating-and-emoting-habits-of-the-commuter-dudley-there-is-no.html | Mating and Emoting Habits of the Commuter DUDLEY THERE IS NO TOMORROW THEN HOW ABOUTTHIS AFTERNOON By ShepherdMead 288 pp New York Simon Schuster 495 | By Gerald Gardner | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mawickekolseth.html | MawickeKolseth | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/melinda-swango-bride-of-michael-s-johnson.html | Melinda Swango Bride Of Michael S Johnson | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mellow.html | Mellow | By Alfred Chester | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/memory-was-made-up-of-more-than-murder.html | Memory Was Made Up of More Than Murder | By Stoyan Christowe | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mice-undeformed-in-xray-studies-a-report-on-25-generations-upsets.html | MICE UNDEFORMED IN XRAY STUDIES A Report on 25 Generations Upsets Many Predictions | By Robert K Plumb | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/military-training-for-israelis-in-west-germany-is-disclosed.html | Military Training for Israelis In West Germany Is Disclosed | By Arthur J Olsen Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mischesolter.html | MischeSolter | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-ann-colton-married-to-timothy-earl-barnes.html | Miss Ann Colton Married To Timothy Earl Barnes | Special to The New York TimesBurianMoss | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-congleton-is-wed-to-an-army-lieutenant.html | Miss Congleton Is Wed To an Army Lieutenant | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-diane-sawyer-wed-to-paul-kelly.html | Miss Diane Sawyer Wed to Paul Kelly | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-elizabeth-ricks-wed-to-leroy-butler.html | Miss Elizabeth Ricks Wed to Leroy Butler | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-joann-sabatini-wed-to-charles-j-kelly.html | Miss JoAnn Sabatini Wed to Charles J Kelly | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-johnson-becomes-bride-in-new-canaan-seven-attend-her-at.html | Miss Johnson Becomes Bride In New Canaan Seven Attend Her at Marriage to Henry Ripley Schwab | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-menoff-wins-2-matches-in-new-jersey-girls-tennis.html | Miss Menoff Wins 2 Matches In New Jersey Girls Tennis | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-nancy-mccall-is-prospective-bride.html | Miss Nancy McCall Is Prospective Bride | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-shoemaker-and-samuel-rea-will-be-married-goucher-student-and-a.html | Miss Shoemaker And Samuel Rea Will Be Married Goucher Student and a Princeton Alumnus Become Affianced | Brinley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-stephanie-m-gardner-fiancee-of-phillip-r-trimble.html | Miss Stephanie M Gardner Fiancee of Phillip R Trimble | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-symmers-becomes-bride-six-attend-her-wed-to-edward-lyons-reed.html | Miss Symmers Becomes Bride Six Attend Her Wed to Edward Lyons Reed at St Stephens in Port Washingon | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/more-inlaw-than-parent-better-more-inlaw.html | More Inlaw Than Parent Better More InLaw | By John A Garraty | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/most-orchestrated-state-survey-finds-new-york-has-more-than-120.html | MOST ORCHESTRATED STATE Survey Finds New York Has More Than 120 Symphonies And Suggests Greater Coordination Among Them Total Story Lack of Coordination Role for Council | By Ross Parmenter | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mourning-of-pope-drawing-to-end-mass-is-sung-by-cardinal-at-st.html | MOURNING OF POPE DRAWING TO END Mass Is Sung by Cardinal at St Peters Basilica Wire to Mindszenty Published 67 Cardinals at Rites | By Arnaldo Cortesi Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-marilla-evans-married-in-newport.html | Mrs Marilla Evans Married in Newport | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/municipal-bond-sales-set-mark-california-protects-its-issues.html | Municipal Bond Sales Set Mark California Protects Its Issues Financing at Record Bonded Debt Listed MUNICIPAL BONDS SET VOLUME MARK Havoc Seen Role Increases Introduced in Senate CALIFORNIA SEEKS TO PROTECT BONDS | By Hj Maidenberg | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/music-world-philharmonic-to-interlochen-maddy-founder-of-michigan.html | MUSIC WORLD PHILHARMONIC TO INTERLOCHEN Maddy Founder of Michigan Camp Hopes to Get Orchestra by 1965 Hall Needed HEMIDEMISEMIQUAVERS REPRISE | By Howard Klein | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/myths-about-africaand-the-reality-a-frequent-visitor-to-the.html | Myths About Africaand the Reality A frequent visitor to the continent disputes the view that it is a mass of insoluble problems and conflicts rather he finds many grounds for hope Myths About Africa | By Chester Bowles | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nagerhirst.html | NagerHirst | Special To The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/natalie-carter-59-debutante-betrothed-to-ian-rutherfurd.html | Natalie Carter 59 Debutante Betrothed to Ian Rutherfurd | Special to The New York TimesJay Te Winburn Jr | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/naturalists-join-lifeguards-at-sandy-hook-sagacious-gulls-shore.html | NATURALISTS JOIN LIFEGUARDS AT SANDY HOOK Sagacious Gulls Shore Birds Identified Arrive Early | Robert B MacPherson | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/negroes-demand-maryland-action-friday-protest-planned-in-cambridge.html | NEGROES DEMAND MARYLAND ACTION Friday Protest Planned in Cambridge if Biracial Conferences Fail Thousands Will Mobilize NEGROES DEMAND MARYLAND ACTION | By Ben A Franklin Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-light-on-the-tourists-korea-accommodations-available-brass.html | NEW LIGHT ON THE TOURISTS KOREA Accommodations Available Brass Souvenirs | By Gk Price | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-roads-to-new-mexicos-wilderness-areas-tribal-dances-newest-road.html | NEW ROADS TO NEW MEXICOS WILDERNESS AREAS Tribal Dances Newest Road Indian Paintings Third New Dam Speed Limit at 60 | By W Thetford Levinessnew Mexico Department of Development | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-coins-new-sede-vacante-item-coming-from-vatican.html | NEWS OF COINS New Sede Vacante Item Coming From Vatican Uncirculated | By Herbert C Bardes | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-the-rialto-cafe-crown-with-music.html | NEWS OF THE RIALTO CAFE CROWN WITH MUSIC | By Lewis Funke | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-tv-and-radio-british-satire-inspires-nbcother-items.html | NEWS OF TV AND RADIO British Satire Inspires NBCOther Items | By Val Adams | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nichols-is-2-strokes-back-harney-third-with-a-208-nichols-is-second.html | Nichols Is 2 Strokes Back Harney Third With a 208 NICHOLS IS SECOND AFTER POSTING 70 Harney Moves Into 3d Place With 4UnderPar 66 for 208Farrell Gets 65 | By Josefh M Sheehan Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/no-chinese-peril-near-nehru-says-he-accepts-the-resignation-of.html | NO CHINESE PERIL NEAR NEHRU SAYS He Accepts the Resignation of ProMenon Minister Their Normal State Kennedy Visit Expected Peking Charges Aggression | By Thomas F Brady Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/now-dr-robot-enters-the-scene-in-the-computer-age-the-engineering.html | Now Dr Robot Enters the Scene In the computer age the engineering sciences are providing the biological sciences not only with remarkable new tools but even with help in diagnosing diseases Now Dr Robot Enters the Scene | By Louis Lasagna | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nuclear-plants-are-termed-safe-swidler-sees-no-reason-for-worry-on.html | NUCLEAR PLANTS ARE TERMED SAFE Swidler Sees No Reason for Worry on Atomic Power NUCLEAR PLANTS ARE TERMED SAFE | By Gene Smith | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/observations-from-a-local-vantage-point-short-takes.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT SHORT TAKES | By Ah Weiler | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/oceanside-takes-trophy-in-track-scotch-plains-closest-rival-in.html | OCEANSIDE TAKES TROPHY IN TRACK Scotch Plains Closest Rival in Eastern School Meet Molloy Team Third | By William J Miller | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/orchids-business-thriving-in-hawaii-1962-sales-2-million-further.html | Orchids Business Thriving in Hawaii 1962 Sales 2 Million Further Gains ArePredicted ORCHID BUSINESS THRIVES IN HAWAII A Standing Order Big Seasons Listed 10 Per Cent of Retail Price | By Lawrence E Davies Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/outlook-rosy-on-italys-riviera-of-flowers-costly-project-adding-to.html | OUTLOOK ROSY ON ITALYS RIVIERA OF FLOWERS Costly Project Adding to Coastline New Flower Market Stadium to Shift | By Daniel M Maddendaniel M Madden | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ownership-of-a-third-of-stock-listed-in-names-of-nominees.html | Ownership of a Third of Stock Listed in Names of Nominees | By Albert L Kraus | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/pamela-raub-is-married.html | Pamela Raub Is Married | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/paris-mixture-unequal-quality-marks-theater-scene-italian-farce.html | PARIS MIXTURE Unequal Quality Marks Theater Scene Italian Farce Lost Opportunity | By JeanPierre Lenoir ParisfriedmanAbeles | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/parley-to-discuss-problems-in-wheat-wheat-meeting-to-open-tuesday.html | Parley to Discuss Problems in Wheat WHEAT MEETING TO OPEN TUESDAY Dumping Blocked Election Is Due The Chief Aim | By Clyde H Farnsworth Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/patty-milburn-auchincloss-engaged-to-turham-tirana.html | Patty Milburn Auchincloss Engaged to Turham Tirana | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/peking-opens-a-new-drive-to-limit-population-food-shortage-spurs.html | Peking Opens a New Drive to Limit Population Food Shortage Spurs Effort Young People Advised to Postpone Marriage Sterilization Is Urged 700 Million Is Estimate | By Robert Trumbull Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/personality-producer-of-oil-and-whiskies-distillers-corp-head-also.html | Personality Producer of Oil and Whiskies Distillers Corp Head Also Has Interest in Petroleum Mr Sam More Responsibility Book Is Shown | By James J Nagle | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/plea-by-kennedy-postpones-crisis-in-rails-dispute-negotiators-in.html | PLEA BY KENNEDY POSTPONES CRISIS IN RAILS DISPUTE Negotiators in Rules Dispute Will Try to Reach Accord July 10 Deadline Fixed To Keep Pressure On Lecture by President CRISIS POSTPONED IN RAILS DISPUTE Second Interpretation | By John D Pomfret Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/police-accused-of-subterfuges-many-searches-are-illegal-defense-law.html | POLICE ACCUSED OF SUBTERFUGES Many Searches Are illegal Defense Lawyers Told Aid to Indigent Considered Urges Law Change | By Will Lissner | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/presidents-friend-weighs-senate-race-in-hawaii-helped-kennedy-in.html | Presidents Friend Weighs Senate Race in Hawaii Helped Kennedy in 1960 Others Mentioned for Race | By Lawrence E Davies Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/problems-raised-to-a-higher-level.html | Problems Raised to a Higher Level | By John Pfeiffer | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/producer-of-oil-aids-venezuela-5400000-invested-there-by-creole.html | PRODUCER OF OIL AIDS VENEZUELA 5400000 Invested There by Creole Petroleum Unit Rosponsibility Seen PRODUCER OF OIL AIDS VENEZUELA 1500 Direct Jobs | By Jh Carmical | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/profumo-affair-shakes-macmillan-government-rising-discontent-with.html | PROFUMO AFFAIR SHAKES MACMILLAN GOVERNMENT Rising Discontent With Conservatives and Earlier Security Cases May Bring Regimes Downfall Security Aspect New Ammunition Sound Reputation Future Outlook Next Election | By Sydney Gruson Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/protests-mount-on-hawaii-city-henry-j-kaiser-project-is-criticized.html | PROTESTS MOUNT ON HAWAII CITY Henry J Kaiser Project Is Criticized for Delays Project Criticized PROTESTS MOUNT ON HAWAII CITY Laughs at Feud Talk Figuring the Costs | By Lawrence E Davies Special To the New York Times Honolulu | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/provenzanos-turbulent-reign-may-be-drawing-to-a-close-hoffa.html | Provenzanos Turbulent Reign May Be Drawing to a Close Hoffa Supporter in Jersey Teamster Local Can Lose Posts if Conviction in Extortion Case Is Upheld Election May Be Voided Began Driving in 1934 Local Has 400 Contracts Phillips Under Suspension Brother Hired as Agent Comparison of Wages Shop Steward Slain Widow Gets Threats | By Thomas Buckley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rains-planes-and-shakespeare-hazards-of-telecasting-central-park.html | RAINS PLANES AND SHAKESPEARE Hazards of Telecasting Central Park Show Are Discussed Flight Plan Camera Plot | By John P Shanley | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/raymond-h-blair.html | RAYMOND H BLAIR | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/realistic-touch-church-groups-proposal-for-stronger-network.html | REALISTIC TOUCH Church Groups Proposal for Stronger Network Regulation Has Merit Why Rules Judgement More Freedom | By Jack Gould | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/records-brittens-war-requiem-pacifist-grieving-solo-confrontation.html | RECORDS BRITTENS WAR REQUIEM Pacifist Grieving Solo Confrontation | By Raymond Ericson | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/red-attacks-rise-on-greek-regime-propaganda-says-nation-is-on-verge.html | RED ATTACKS RISE ON GREEK REGIME Propaganda Says Nation Is on Verge of Fascism Criticism Stepped Up | By David Binder Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/reds-warn-italy-on-coalition-plan-party-hints-direct-action-if-it.html | REDS WARN ITALY ON COALITION PLAN Party Hints Direct Action If It Is Excluded by Moro | By Paul Hofmann Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/religious-dispute-stirs-south-vietnam-buddhist-struggle-poses-major.html | RELIGIOUS DISPUTE STIRS SOUTH VIETNAM Buddhist Struggle Poses Major Threat to Diem Rule And the War Effort Against the Vietcong Tentative Accord Major Question Limitations Cited Ominous Flags | By David Halberstam Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/republican-council-candidate-asks-secret-ballot.html | Republican Council Candidate Asks Secret Ballot | By Leonard Ingalls | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/revolutionary-in-politics-conservative-at-home.html | Revolutionary in Politics Conservative at Home | By Walter Z Laqueur | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/roberta-a-rouzee-married-to-ensign.html | Roberta A Rouzee Married to Ensign | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rockefeller-urges-us-agency-to-meet-transportation-crisis.html | Rockefeller Urges US Agency To Meet Transportation Crisis | By Ronald Maiorana Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/role-in-profumo-scandal-puts-miss-keeler-on-path-to-riches.html | Role in Profumo Scandal Puts Miss Keeler on Path to Riches | By Clyde H Farnsworth Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rowe-also-wins-again-in-s-boat-gundy-captures-210-award-in-yra.html | ROWE ALSO WINS AGAIN IN S BOAT Gundy Captures 210 Award in YRA Sailing Under Ideal Racing Conditions Two Perfect Records ORDER OF THE FINISHES | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rubell-beats-schwartz-in-final-46-75-63.html | Rubell Beats Schwartz In Final 46 75 63 | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/russian-studies-choate-creates-curriculum-center-to-aid-nations.html | RUSSIAN STUDIES Choate Creates Curriculum Center To Aid Nations High Schools Study Threatened Books and Data Present Program Integrated Approach | By Fred M Hechinger | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/schunck-defeats-kurland-in-jersey-tennis-63-61.html | Schunck Defeats Kurland In Jersey Tennis 63 61 | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/selfdefense-or-murder-trial-at-bannock-by-jesse-bier-372-pp-new.html | SelfDefense Or Murder TRIAL AT BANNOCK By Jesse Bier 372 pp New York Harcourt Brace  World 595 | By Wirt Williams | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/senator-reopens-junk-mail-fight-delawares-williams-battles-house.html | SENATOR REOPENS JUNK MAIL FIGHT Delawares Williams Battles House Renewal of Plan House Approves Move Cites Cost Rise | By Cp Trussell Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sixmile-run-mark-is-set-by-mcardle-6mile-run-mark-is-set-by-mardle.html | SixMile Run Mark Is Set by McArdle 6MILE RUN MARK IS SET BY MARDLE Hall Wins Hammer Throw | By Gordon S White Jr Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/small-business-gains-in-far-east-governments-increase-aid-for-such.html | SMALL BUSINESS GAINS IN FAR EAST Governments Increase Aid for Such Industries Center in Operation | By Kathleen McLaughlin Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/south-africa-plans-island-field-to-meet-air-boycott-threat-fees.html | South Africa Plans Island Field to Meet Air Boycott Threat Fees Paid to Kenya | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-astronaut-may-orbit-7-days-he-eats-sausage-pies-and-performs.html | SOVIET ASTRONAUT MAY ORBIT 7 DAYS He Eats Sausage Pies and Performs Experiments TV Viewers Watch Him Designer Is Quoted Asked to Do More SOVIET ASTRONAUT MAY ORBIT 7 DAYS Radios Best Wishes | By Seymour Topping Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-sharply-increases-military-aides-in-yemen-60-present-in.html | Soviet Sharply Increases Military Aides in Yemen 60 Present in September SOVIET SPURS AID TO YEMENI FORCES Villages Warned | By Max Frankel Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/spaniards-linked-to-cuba-plotting-two-exloyalist-generals-said-to.html | SPANIARDS LINKED TO CUBA PLOTTING Two ExLoyalist Generals Said to Train Guerrillas Served in Soviet Army | By Peter Kihss | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stallard-of-mets-defeats-reds41-with-ninehitter-kranepool-and-neal.html | STALLARD OF METS DEFEATS REDS41 WITH NINEHITTER Kranepool and Neal Smash Home Runs Off Jay in 8th and Snap 11 Deadlock Just a Month Ago METS NINEHITTER DEFEATS REDS 41 He Leads Again A Busy Man | By Leonard Koppett Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stamford-to-name-an-interim-mayor.html | STAMFORD TO NAME AN INTERIM MAYOR | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stars-in-straw-hats-straw-hat-stars-stellar-names-grace-summer.html | STARS IN STRAW HATS STRAW HAT STARS Stellar Names Grace Summer Theaters | By John Keating | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/steeplechase-they-also-fish-who-stand-and-wait-50member-club-at.html | Steeplechase They Also Fish Who Stand and Wait 50Member Club at Coney Island Keeps Daily Vigil | By Gerald Eskenazi | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stock-transfers-move-to-uptrend-5-gain-is-shown-so-far-this-month.html | STOCK TRANSFERS MOVE TO UPTREND 5 Gain Is Shown So Far This Month for the First Rise in a Year VOLUME TOPS 62 LEVEL Change Termed Indication That the Small Investor Is Entering Stock Market Stock Trading Up Stock Transfers Show a Climb 5 GAIN REPORTED FOR JUNE TO DATA Change Termed Indication That the Small Investor Is Entering Stock Market Agent for 500 Companies Samples Mailed | By Vartanig G Vartanjan Jachniewicz | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/success-at-last-comes-in-a-cobra-in-conquering-at-lime-rock-brown.html | SUCCESS AT LAST COMES IN A COBRA In Conquering at Lime Rock Brown Defeats Thompson Many Times a Champion Handicap Too Much Romig Class E Victor First Race Delayed | By Frank M Blunk Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sullivan-county-a-good-tourist-bet-indoor-pools-post-time-big.html | SULLIVAN COUNTY A GOOD TOURIST BET Indoor Pools Post Time Big Returns | By Michael Strausssy Friedman | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sunday-drive-up-the-hudson-parks-and-picnic-spots-abound-in-the.html | SUNDAY DRIVE UP THE HUDSON Parks and Picnic Spots Abound in the Area Near Newburgh High Point Hudson Panorama Island Castle Fabulous Views Near Bear Mountain | By Elaine S Zimbel | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/surprise-cache-library-of-congress-is-a-storehouse-of-offbeat-art.html | SURPRISE CACHE Library of Congress Is a Storehouse Of Offbeat Art Treasures With Care Potentials Variety | By John Canaday | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/susan-m-rose-59-debutante-becomes-bride-father-escorts-her-at.html | Susan M Rose 59 Debutante Becomes Bride Father Escorts Her at Wedding to Andrea HA Pampanini | Special to The New York TimesJay Te Winburn Jr | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/suzanne-barr-wed-to-raymond-seitz.html | Suzanne Barr Wed To Raymond Seitz | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/tax-reform-outlook-dim-earlier-hopes-for- congressional-action-have.html | TAX REFORM OUTLOOK DIM Earlier Hopes for Congressional Action Have Now Faded Away Lofty Goal Forms of Reform Tentative Final Shape | By John D Morris Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/telephone-issues-investment-type-stable- business-a-factor-11.html | TELEPHONE ISSUES INVESTMENT TYPE Stable Business a Factor 11 Companies Listed Here Companies Listed Dividend Payments | By Peter I Elkovich | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/tenants-of-10-victoria-road-gauhar-the- greater-darkness-by-david.html | Tenants of 10 Victoria Road Gauhar THE GREATER DARKNESS By David Rubin 316 pp New York Farrar Straus  Co 495 | By Joseph Hitrec | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-364-other-days-with-father.html | The 364 Other Days With Father | By Samuel Withers | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-best-of-the-cotoneasters-red-fruit- popular-bright-autumn.html | THE BEST OF THE COTONEASTERS Red Fruit Popular Bright Autumn Foliage New Types Cuttings Root Quickly | By Lewis F Lipp | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-dream-was-to-create-a-world-of- thought-above-the-battle.html | The Dream Was to Create a World of Thought Above the Battle | By I Bernard Cohen | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-institutes-of-health-rising-us-aid-for- medical-research-held.html | The Institutes of Health Rising US Aid for Medical Research Held Cause for Pride Not Criticism Question of Importance Projects Reviewed Centers Are Link Grant Without Funds Treasury Gets 40 Million | By Howard A Rusk Md | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-merchants-view-buyers-jam-new-york- apparel-market-and.html | The Merchants View Buyers Jam New York Apparel Market and Manufacturers See a Big Season Reception Excellent Criticism Voiced Statistics Cited Moderation Noted | By Herbert Koshetz | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-movie-mailbag-production-postscript- hud-dissension-too-obvious.html | THE MOVIE MAILBAG Production Postscript Hud Dissension TOO OBVIOUS TARGET MISSED | JOSEPH L MANKIEWICZ New York cityPETER LOEWENBERG Berkeley CalifJOSEPH BROOKS New York City | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-second-balcony-a-nostalgic-ode-a- theatergoer-recalls-how.html | The Second Balcony A Nostalgic Ode A theatergoer recalls how viewing a play from the gallery heightened the drama The Second Balcony PICTURE CREDITS | By Alan Levy | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-striving-is-eternal.html | The Striving Is Eternal | By James Finn | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archiv es/the-view-from-red-army-headquarters-red- army.html | The View From Red Army Headquarters Red Army | By Hanson W Baldwin | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-week-in-finance-stock-market-absorbs-a-technical.html | The Week in Finance Stock Market Absorbs a Technical ReactionAverage Dips 074 Point Professionals Active Retail Sales Steady | By John G Forrest | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-world-of-stamps-novel-mail-sorting-to-get-field-test-preceding.html | THE WORLD OF STAMPS Novel Mail Sorting To Get Field Test Preceding Experiments ABOLITION FREDERIK IX STANDARD DOMINICA STATEHOOD SHOW ANNUAL STAMP NOTES | By David Lidman | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thievery-rising-in-us-industry-prevention-and-detection-techniques.html | THIEVERY RISING IN US INDUSTRY Prevention and Detection Techniques Show Increase A Loss of Profits THIEVERY RISING IN US INDUSTRY Same Questions Asked Examiners Needed Dishonesty Growing | By Philip Shabecoff | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thomsbrozey.html | ThomsBrozey | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thornton-beats-menno-at-garden-light-heavyweight-spoils-argentines.html | THORNTON BEATS MENNO AT GARDEN Light Heavyweight Spoils Argentines US Debut | By Deane McGowen | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/tory-chiefs-heal-rift-on-scandal-back-macmillan-health-minister.html | TORY CHIEFS HEAL RIFT ON SCANDAL BACK MACMILLAN Health Minister Pledges His Support for Tomorrows Debate Over Profumo 2D INQUIRY IS DISCLOSED Prime Minister Ordered It Before His War Secretary Admitted Keeler Link Absolutely Unsullied Espionage Issue Raised TORY CHIEFS HEAL RIFT ON SCANDAL Maudling Also Speaks Deal on Future Reported | By James Feron Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/travel-to-mars-stirs-scientists-see-astronauts-on-beds-that-wiggle.html | TRAVEL TO MARS STIRS SCIENTISTS See Astronauts on Beds That Wiggle Eating Alfalfa Rocket Propulsion Debated Oscillating Beds Help | By Walter Sullivan | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/treasure-hunt-tour-of-united-kingdom-can-produce-a-varied.html | TREASURE HUNT Tour of United Kingdom Can Produce A Varied Collection of Souvenirs Souvenir Tour To Scotland Western Isles Cider and Cream | By Muri R Matthews | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/two-debutantes-are-presented-in-mount-kisco-other-parties-are-held.html | Two Debutantes Are Presented In Mount Kisco Other Parties Are Held in WestchesterFete in Connecticut About Miss Tucker | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/uhle-hit-tops-yale-for-princeton-65.html | UHLE HIT TOPS YALE FOR PRINCETON 65 | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/un-crisis-mounts-soviet-attempts-to-hamstring-world-body-endanger.html | UN Crisis Mounts Soviet Attempts to Hamstring World Body Endanger Peace Keeping Role Functions of the Council The Veto Available The Outcome | By Thomas J Hamilton | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/unlisted-stocks-move-narrowly-trading-moderately-active-index-off.html | UNLISTED STOCKS MOVE NARROWLY Trading Moderately Active Index Off 013 Point Arden Farms Slumps Colorado Gas Up | By Alexander R Hammer | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-is-concerned-over-ship-dispute-fears-philadelphia-tieup-will-hit.html | US IS CONCERNED OVER SHIP DISPUTE Fears Philadelphia TieUp Will Hit Other Cities Unions in Two Camps Refuse to Confer Interference Charged | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/vacation-rentals-reported-strong-advance-bookings-running-ahead-of.html | VACATION RENTALS REPORTED STRONG Advance Bookings Running Ahead of Last Year More Motels Available RATES ARE UNCHANGED Summer Cottages Sought From Maine to Jersey as Season Nears Eclipse an Attraction Cottages Are Popular SUMMER RENTALS REPORTED STRONG Berkshire Resorts Expand | By Thomas W Ennis | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/voice-of-firestone-sounds-final-note-sad-finales.html | VOICE OF FIRESTONE SOUNDS FINAL NOTE Sad Finales | By Alan Rich | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/washington-kennedy-commits-administration-to-determined-effort-to.html | WASHINGTON Kennedy Commits Administration To Determined Effort to Improve Conditions The Negros Dream Paths for President Strategic Delay HardCore Problems Important Bills KENNEDY ON CIVIL RIGHTS | By Anthony Lewis Special To the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/washington-no-longer-a-problem-but-a-revolution-attitudes-and.html | Washington No Longer a Problem but a Revolution Attitudes and Policies Demonstration or Intimidation | By James Reston | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/weather-delays-3d-round-in-golf-towels-are-used-to-mop-up.html | WEATHER DELAYS 3D ROUND IN GOLF Towels Are Used to Mop Up Westchester CC Greens Greens Remain Slow Crowd Turns Out Early | Special to The New York Times | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/weekend-project-room-divider-is-built-with-movable-louvers.html | WEEKEND PROJECT Room Divider Is Built With Movable Louvers | By Bernard Gladstone | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wilson-has-talks-with-polish-chief-full-and-frank-discussion-is.html | WILSON HAS TALKS WITH POLISH CHIEF Full and Frank Discussion Is Held in Warsaw Wilson Back in London | By Paul Underwood Special to the New York Times | RE0000526488 | 1991-03-07 | B00000043601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wonder-metal-not-doing-well-germanium-being-eclipsed-by-recent.html | WONDER METAL NOT DOING WELL Germanium Being Eclipsed by Recent Advances Producers Listed Tellerium Output Raised | By William M Freeman | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wood-field-and-stream-elephants-visit-and-lions-vocal-duel-remind-a.html | Wood Field and Stream Elephants Visit and Lions Vocal Duel Remind a Camper Where He Is | By Oscar Godbout Special To the New York Timesthe New York Times BY OSCAR GODBOUT | RE0000526488 | 1991-03-07 | B00000043601 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/22-tv-shows-set-on-kennedy-trip-3-networks-plan-coverage-using.html | 22 TV SHOWS SET ON KENNEDY TRIP 3 Networks Plan Coverage Using Telstar II and Relay ABC Names Scherick Cooper Back in Uniform | By Val Adams | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/285-securities-analysts-take-test-to-qualify-for-new-group.html | 285 Securities Analysts Take Test to Qualify for New Group | By John H Allan | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/2hour-lunch-losing-favor-with-parisians-more-cafeterias-needed.html | 2Hour Lunch Losing Favor With Parisians More Cafeterias Needed | By Jeanne Molli Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/44357-see-yanks-beat-tigers-40-and-63-reds-rout-mets-115-and-103.html | 44357 See Yanks Beat Tigers 40 and 63 Reds Rout Mets 115 and 103 TERRY STAFFORD WIN FOR BOMBERS Yanks Retain League Lead in Sending Tigers to 6th and 7th Losses in Row | By John Drebinger | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/actress-finds-solution-to-height-in-simple-fashions-hid-behind-hair.html | Actress Finds Solution to Height in Simple Fashions Hid Behind Hair Mother Gets Sketch | By Mary Burt Baldwin | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/advertising-republicans-tap-grass-roots-new-agency-named-elephant.html | Advertising Republicans Tap Grass Roots New Agency Named Elephant Kicks Donkey Italian Agreement Acquisition Accounts People Addenda | By Peter Bart | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/al-barlick-an-ump-calls-himself-out.html | Al Barlick An Ump Calls Himself Out | Special to The New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/austerity-marks-conclave-cells-but-cardinals-electing-pope-will.html | AUSTERITY MARKS CONCLAVE CELLS But Cardinals Electing Pope Will Live Amid Splendor Workmen Toll Through Sunday Room Awaits Hungarian Prelate | By Paul Hofmann Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bethlehem-chairman-forecasts-gain-in-steel-outlay-and-output-homer.html | Bethlehem Chairman Forecasts Gain in Steel Outlay and Output Homer Cites Improvement in Relationship of US to Business as Spur Labor Talks Termed Good HOMER FORECASTS GAINS FOR STEEL Relations Described as Better Company Not Deterred | By John M Lee Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/books-of-the-times-reeducation-communist-style.html | Books of The Times Reeducation Communist Style | By Orville Prescott | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bowmans-craft-beats-74-boats-1-train-jj-is-hottest-class.html | Bowmans Craft Beats 74 Boats 1 Train JJ Is Hottest Class | By Steve Cady | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bridge-us-defeats-favored-italy-in-the-first-round-of-play.html | Bridge US Defeats Favored Italy In the First Round of Play | By Albert H Morehead Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/chess-unheralded-players-add-their-bit-to-chess-annals.html | Chess Unheralded Players Add Their Bit to Chess Annals | By Al Horowitz | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/city-acts-on-piers-at-staten-island-engineers-told-to-prepare-plans.html | CITY ACTS ON PIERS AT STATEN ISLAND Engineers Told to Prepare Plans for Renovation Exchange of Correspondence | By Joseph C Ingraham | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/clashing-of-swords-in-queens-heralds-youthful-musketeers.html | Clashing of Swords in Queens Heralds Youthful Musketeers | By Paul Gardner | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/concern-mounts-over-us-deficit-western-europes-disquiet-renewed-as.html | CONCERN MOUNTS OVER US DEFICIT Western Europes Disquiet Renewed as Payments Imbalance Persists POLICY CHANGE IS URGED But Dollar Remains Firm as Monetary Cooperation Bars Any Upheaval Worry Remains Present French Show Surplus | By Edwin L Dale Jr Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/craig-is-beaten-8th-time-in-row-10-hits-in-4-innings-decide-0toole.html | CRAIG IS BEATEN 8TH TIME IN ROW 10 Hits in 4 Innings Decide 0Toole in 12th Triumph Met Errors Sink Jackson Defensive Lapses Hurt | By Leonard Koppett Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/credit-problems-confront-states-growth-raises-borrowings-in.html | CREDIT PROBLEMS CONFRONT STATES Growth Raises Borrowings in California New York More Funds Needed | By Hj Maidenberg | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cultural-councils-in-13-states-reflect-an-upsurge-of-interest.html | Cultural Councils in 13 States Reflect an Upsurge of Interest Coordinators of Local Projects Divide on the Relation of Subsidies to Private SupportUS Aid Favored Work in Localities State Guides Others Virginia Supports Theater | By Milton Esterow | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/darien-title-won-by-mlain-street-bell-guides-duffy-gelding-to-open.html | DARIEN TITLE WON BY MLAIN STREET Bell Guides Duffy Gelding to Open Jumper Crown | By John Rendel Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/de-gaulle-paves-successors-way-stresses-during-tour-that-own-career.html | DE GAULLE PAVES SUCCESSORS WAY Stresses During Tour That Own Career Is Ending Great Moment for Towns | By Henry Giniger Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/europes-unity-a-word-french-cling-to-view-that-only-big-nations.html | Europes Unity a Word French Cling to View That Only Big Nations Must Shape Continents Future Sees a Choice United Europe Impossible | By Drew Middleton Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/experts-see-longterm-value-in-flight-of-woman-astronaut.html | Experts See LongTerm Value In Flight of Woman Astronaut Acceleration Chief Stress Comparison Held Futile | By Harold M Schmeck Jr | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/food-strawberries-auctions-are-held-on-freshly-picked-fruit-six.html | Food Strawberries Auctions Are Held on Freshly Picked Fruit Six Days a Week During June Berries Emit Aroma Costly to Produce FRENCH STRAWBERRY PIE | By Nan Ickeringill Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/foreign-affairs-uns-cold-war-over-peace-costs.html | Foreign Affairs UNs Cold War Over Peace Costs | By Cl Sulzberger | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/gopcitizens-lack-a-candidate-2day-workshop-of-group-reveals-wide.html | GOPCITIZENS LACK A CANDIDATE 2Day Workshop of Group Reveals Wide Disarray Position of Rockefeller Interest In Congress | By Joseph A Loftus Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/gubner-schedule-for-weekend-aau-shotput-and-marriage-nyu-junior-new.html | Gubner Schedule for Weekend AAU ShotPut and Marriage NYU Junior New NCAA Raler to Pass Up Chance to Make Soviet Trip | By Will Bradbury Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/harvard-crews-beat-yale-twice-and-complete-weekend-sweep-of-4-races.html | Harvard Crews Beat Yale Twice and Complete Weekend Sweep of 4 Races VARSITY TRIUMPHS BY EIGHT LENGTHS Takes 4Mile Event in 1947 After Junior Varsity Beats Yale Shell at New London Couple of City Blocks | By Michael Strauss Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/high-court-ruling-on-school-prayer-is-expected-today-shift-in.html | High Court Ruling On School Prayer Is Expected Today Shift In Reaction Seen RULING ON PRAYER MAY COME TODAY | By Anthony Lewis Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/india-moving-to-raise-coal-output-coal-production-pressed-by-india.html | India Moving to Raise Coal Output COAL PRODUCTION PRESSED BY INDIA | Special to The New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/industry-arriving-as-dredges-forge-big-delaware-channel-rocks-to-be.html | Industry Arriving as Dredges Forge Big Delaware Channel Rocks to be Cleared | By William G Weart Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/inventory-boom-in-steel-recedes-users-cut-orders-to-level-of.html | INVENTORY BOOM IN STEEL RECEDES Users Cut Orders to Level of Consumption as Hopes for Labor Pact Rise Hope on Pact Rises July Gains Seen | Special to The New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/iraqikurd-war-has-new-aspects-larger-forces-being-used-than-in.html | IRAQIKURD WAR HAS NEW ASPECTS Larger Forces Being Used Than in Previous Clash Outside Support Sought Sarifs Trip Postponed West Favors Hands Off Baghdad Reports 300 Killed | By Dana Adams Schmidt Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/italian-ferrari-sets-2-marks-in-winning-le-mans-race-winning.html | Italian Ferrari Sets 2 Marks in Winning Le Mans Race WINNING MACHINE GOES 2832 MILES Bandini Scarfiotti Also Post Mark for Average Speed as Ferraris Dominate Leading Ferrari Crashes ORDER OF THE FINISH | By Robert Daley Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/khrushchev-stand-dims-us-hopes-reaction-to-kennedy-speech.html | KHRUSHCHEV STAND DIMS US HOPES Reaction to Kennedy Speech Considered Negative Old Charges Repeated Another View Expressed | By Max Frankel Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/labor-defended-on-pension-funds-research-bureau-scores-opinion-that.html | LABOR DEFENDED ON PENSION FUNDS Research Bureau Scores Opinion That Union Assets Have Economic Force Statements Circulated Study on Prices LABOR DEFENDED ON PENSION FUNDS | By Edward Cowan | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/letters-to-the-times-nato-differences-closer-us-participation-in.html | Letters to The Times NATO Differences Closer US Participation in Nuclear Decisions Backed TO THE EDITOR OF THE NEW YORK TIMES | peoples DONALD G AGGER Paris June 4 1963 | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/militancy-grows-in-jackson-drive-more-aggressive-factions-seeking.html | MILITANCY GROWS IN JACKSON DRIVE More Aggressive Factions Seeking Leading Roles in Negro Demonstrations MILITANCY GROWS IN JACKSON DRIVE Top Officials Leave Church Admits Negroes | By Claude Sitton Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/muhammad-predicts-final-victory-for-muslims-believes-negroes-will.html | Muhammad Predicts Final Victory for Muslims Believes Negroes Will Accept Separation From Whites Asserts Racial Violence Will Destroy Integration Drive Sees Move Doomed Finds Negro Unqualified Prefers Return to Africa | By Ms Handler Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/muscovites-glow-over-space-feat-sunday-strollers-smile-with-pride.html | MUSCOVITES GLOW OVER SPACE FEAT Sunday Strollers Smile With Pride as Loudspeakers Blare Word of Flight Event Expected MUSCOVITES GLOW OVER SPACE FEAT | By Henry Tanner Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/music-casals-conducts-st-matthew-brings-company-from-san-juan.html | Music Casals Conducts St Matthew Brings Company From San Juan Festival Feeling for Bach Work Marks Carnegie Bill | By Ross Parmenter | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/music-from-spain-and-england-opens-18th-caramoor-festival.html | Music From Spain and England Opens 18th Caramoor Festival | By Alan Rich Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mutual-funds-sec-as-regulatory-partner-distributors-affected-sec.html | Mutual Funds SEC as Regulatory Partner Distributors Affected SEC Chief Rebukes Funds Cooperation Is Noted | By Sal R Nuccio | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nassau-seeking-public-defender-applicants-interviewed-by-legal-aid.html | NASSAU SEEKING PUBLIC DEFENDER Applicants Interviewed by Legal Aid SocietyPlan Subsidized by County 60000 IS APPROPRIATED Head of Group Will Receive 15000Target Date for Operation Sept 1 Plan Redrafted Enabling Law Noted | By Paul Crowell | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nation-wide-tie-up-of-ports-looming-us-asked-to-intervene-to-halt.html | NATION WIDE TIE UP OF PORTS LOOMING US Asked to Intervene to Halt Threat in Unions Rift Luckenbach Scores Move | By George Horne | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-furniture-styles-are-shown-at-semiannual-chicago-market.html | New Furniture Styles Are Shown at Semiannual Chicago Market | By George OBrien Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-prison-uproar-brings-crackdown.html | NEW PRISON UPROAR BRINGS CRACKDOWN | Special to The New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-questions-on-tax-deduction-raised-by-convalescence-ruling.html | New Questions on Tax Deduction Raised by Convalescence Ruling FullTime Nursing Care | By Robert Metz | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/palmer-wins-thunderbird-golf-on-extra-hole-after-harney-ties-him-at.html | Palmer Wins Thunderbird Golf on Extra Hole After Harney Ties Him at 277 25000 TOP PRIZE DECIDED BY PAR 3 Palmer Wins When Harney Takes 4 on Playoff Hole Littler Third at 278 Littler Shoots a 67 Palmer Slips on Third Harney Pulls Even on 16th | By Joseph M Sheehan Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/party-in-finland-drops-2-leaders-one-antisoviet-socialist-retires.html | PARTY IN FINLAND DROPS 2 LEADERS One AntiSoviet Socialist Retires One Is Ousted Foe of Lesklnen Triumphs | By Werner Wiskari Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/progress-noted-in-memphis.html | Progress Noted in Memphis | CHARLES D VAN EATON Memphis Tenn May 30 1963 | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/rockefeller-detour-governor-on-road-to-white-house-finds-council.html | Rockefeller Detour Governor on Road to White House Finds Council Race Imperils Future Chiefly 2Man Race Decisions Would Be Forced | By Clayton Knowles | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/safety-for-pedestrians.html | Safety for Pedestrians | McCLURE M HOWLAND New York June 8 1963 | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/savannah-basks-in-a-racial-calm-negro-protests-called-off-after.html | SAVANNAH BASKS IN A RACIAL CALM Negro Protests Called Off After Gain on Integration | By R Hart Phillips Special to the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/saxon-planning-new-bank-curbs-controller-moves-to-head-off-stiffer.html | SAXON PLANNING NEW BANK CURBS Controller Moves to Head Off Stiffer Regulations Wanted by the SEC DATA ON STOCKS SOUGHT Would Require Institutions to Give Shareholders More Information Scope Is Unknown | By Eileen Shanahan Special to the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/shorter-work-week-urged.html | Shorter Work Week Urged | Newburgh NY June 10 1963 | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soviet-could-get-big-lead-in-space-joining-of-vostoks-would-put-it.html | SOVIET COULD GET BIG LEAD IN SPACE Joining of Vostoks Would Put It 2 Years Ahead of US Fuel Capacity a Problem Will Lessen Gap | By Richard Witkin | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soviet-orbits-woman-astronaut-near-bykovsky-for-dual-flight-they.html | SOVIET ORBITS WOMAN ASTRONAUT NEAR BYKOVSKY FOR DUAL FLIGHT THEY TALK BY RADIO ARE PUT ON TV PREMIER IS JOYFUL Phones Spacewoman She Tells World She Feels Fine Saw Colonel Launched Purpose of Flights Seagull and Hawk Soviet Sends a Woman Astronaut Into Orbit Close to Col Bykovsky for Dual Flight THEY CONVERSE BOTH SEEN ON TV She Says She Feels Fine Khrushchev Talks to Her From the Kremlin Lieutenant Replies | By Seymour Topping Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sports-of-the-times-welcome-opportunity-putting-lesson-not-too.html | Sports of The Times Welcome Opportunity Putting Lesson Not Too Appropriate | By Arthur Daley | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/state-cautioned-on-weight-rules-pacetta-says-amendments-in.html | STATE CAUTIONED ON WEIGHT RULES Pacetta Says Amendments in Packaging Code Would Result in Abuses Not Limited to Foods Terms Criticized | By Lawrence OKane | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/state-revising-appraisal-system-for-land-condemned-for-roads.html | State Revising Appraisal System For Land Condemned for Roads Soaring Values Cited | By Peter Kihss | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/steel-labor-pact-sought-this-week-negotiators-hope-to-submit-accord.html | STEEL LABOR PACT SOUGHT THIS WEEK Negotiators Hope to Submit Accord to Union Tuesday | By John D Pomfret Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/study-says-ama-trails-in-science-doctors-found-staying-away-from.html | STUDY SAYS AMA TRAILS IN SCIENCE Doctors Found Staying Away From Sessions A Curious Situation Minority Has Benefited | By Robert C Toth Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/the-case-for-tax-cuts-argument-for-relief-seen-weakened-by.html | The Case for Tax Cuts Argument for Relief Seen Weakened by Surprising Climb in the Economy Total Defeat Not Fatal ECONOMY HEALTH CLOUDS TAX RELIEF Evidence Is Skimpy | By Mj Rossant | RE0000526478 | 1991-03-07 | B00000043590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/tories-expected-to-win-in-debate-but-macmillan-resignation-over-the.html | TORIES EXPECTED TO WIN IN DEBATE But Macmillan Resignation Over the Profumo Case Is Predicted in Summer Some Still Favor Resignation TORIES EXPECTED TO WIN IN DEBATE Hailsham and Butler Personalities Contrast Wilson to Open Debate | By Sydney Gruson Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/tv-jazz-in-a-courtyard-tape-of-cohnsims-concert-compared-with.html | TV Jazz in a Courtyard Tape of CohnSims Concert Compared With original From New School | By John S Wilson | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/union-financing-of-housing-asked-plan-is-proposed-to-create.html | UNION FINANCING OF HOUSING ASKED Plan is Proposed to Create Building Trades Jobs 2 Kinds Planned US Pays TwoThirds | By Samuel Kaplan | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-role-in-arts-called-narrow-in-heckscher-report-to-kennedy-us.html | US Role in Arts Called Narrow In Heckscher Report to Kennedy US ROLE IN ARTS HIT BY HECKSCHER Criticism of Washington Hints at US Errors Additional Suggestions | By Tom Wicker Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/women-of-16-nations-start-quest-for-tennis-cup-in-london-today.html | Women of 16 Nations Start Quest For Tennis Cup in London Today | By Fred Tupper Special To the New York Times | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/youth-crimes-worry-suburbs-vandalism-and-thefts-on-rise-crimes-of.html | Youth Crimes Worry Suburbs Vandalism and Thefts on Rise CRIMES OF YOUTH WORRY SUBURBS Rates of Delinquency Correlation Denied Rise of Economic Class | By Clarence Dean | RE0000526478 | 1991-03-07 | B00000043590 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/11cent-rise-to-a-record-427-is-indicated-in-realty-tax-rate-protest.html | 11Cent Rise to a Record 427 Is Indicated in Realty Tax Rate Protest Deadline Oct 24 60 Broad Gets Big Rise | By Maurice Foley | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/14-rights-groups-criticize-pace-of-integration-in-city-schools.html | 14 Rights Groups Criticize Pace Of Integration in City Schools Demands Repeated | By Robert H Terte | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/2-cases-decided-government-must-be-neutral-in-religion-majority.html | 2 CASES DECIDED Government Must Be Neutral in Religion Majority Insists on Neutral Stand Seek to Soften Criticism Varied Voices Speak 2 STATES INVOLVED IN MAJOR DECISION Government Must Always Be NEUTRAL ON RELIGION MAJORITY ASSERTS Find Conflict With Beliefs Decisively Settled Argument Dismissed Says Proof Is Required Some Activities Exempted | By Anthony Lewis Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/27730-dash-goes-to-beautiful-day-filly-wins-stallion-stakes.html | 27730 DASH GOES TO BEAUTIFUL DAY Filly Wins Stallion Stakes Division at Aqueduct  Ycaza Hernandez Hurt 6th Race for Winner Runaway Is Corraled | By Joe Nichols | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/3-at-princeton-honored-at-class-day-exercises.html | 3 at Princeton Honored At Class Day Exercises | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/9day-mourning-for-pope-ended-final-official-mass-said-by-cardinal.html | 9DAY MOURNING FOR POPE ENDED Final Official Mass Said by Cardinal Tisserant | By Arnaldo Cortesi Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/a-signhanger-93-asks-state-to-help-him-start-new-career-still-spry.html | A SignHanger 93 Asks State To Help Him Start New Career Still Spry Workman Since 1916 Refuses to Quit Calls Boys Soft Hung em Rain or Shine | By Gay Talese | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/abc-news-show-slated-to-succeed-howard-k-smith.html | ABC News Show Slated to Succeed Howard K Smith | By Val Adams | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/airground-hunt-catches-kidnapper-on-okinawa.html | AirGround Hunt Catches Kidnapper on Okinawa | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/alienactor-curb-urged-by-equity-it-asks-labor-department-to.html | ALIENACTOR CURB URGED BY EQUITY It Asks Labor Department to Interpret Laws Strictly Avoids Ruling Greater Reciprocity Urged | By Louis Calta | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/ama-planning-science-institute-seeks-to-strengthen-own-medical.html | AMA PLANNING SCIENCE INSTITUTE Seeks to Strengthen Own Medical Research 1965 Opening Envisioned Responsibility Stressed | By Robert C Toth Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/anne-b-davis-is-future-bride-of-gh-gingold-alumna-of-bryn-mawr-and.html | Anne B Davis Is Future Bride Of GH Gingold Alumna of Bryn Mawr and a Harvard Law Graduate Engaged | Special to The New York TimesEdward J Greenberg | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/armonk-voters-approve-5600000-school-issue.html | Armonk Voters Approve 5600000 School Issue | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/art-review-of-the-season-196263-dealer-retrospective-is-a-cross.html | Art Review of the Season 196263 Dealer Retrospective Is a Cross Section | By Stuart Preston | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/article-1-no-title-hallstein-sees-coolness-now-to-the-common-market.html | Article 1 No Title Hallstein Sees Coolness Now to the Common Market Bloc Not Surprised | By Edward T OToole Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/article-5-no-title-the-road-to-moscow-uneasy-peace-simple-solution.html | Article 5 No Title The Road to Moscow Uneasy Peace Simple Solution Not Too Private | By Arthur Daley | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/average-91day-bill-rate-rises-to-2997-at-treasury-auction.html | Average 91Day Bill Rate Rises To 2997 at Treasury Auction | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archiv es/bail-for-ward-is-refused-to-safeguard-witnesses.html | Bail for Ward Is Refused To Safeguard Witnesses | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ball-and-schunck-defeated-in-jersey-tennis-tourney.html | Ball and Schunck Defeated In Jersey Tennis Tourney | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bankers-criticize-ruling.html | Bankers Criticize Ruling | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/barnett-nassauer.html | Barnett Nassauer | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/belmont-hill-leads-in-yachting-trials.html | BELMONT HILL LEADS IN YACHTING TRIALS | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ben-bella-assures-french-on-farming.html | BEN BELLA ASSURES FRENCH ON FARMING | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bengurions-party-to-nominate-eshkol.html | BENGURIONS PARTY TO NOMINATE ESHKOL | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bloomingdale-looks-back-on-90-fully-enjoyed-years.html | Bloomingdale Looks Back On 90 Fully Enjoyed Years | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bolivia-withdraws-from-council-of-the-oas-pullout-is-in-protest.html | Bolivia Withdraws From Council of the OAS Pullout Is in Protest Over Handling of Dispute However Country Stays in Organization as a Whole | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/books-of-the-times-of-bagpipes-and-of-scalping-knives-end-papers.html | Books of The Times Of Bagpipes and of Scalping Knives End Papers | By Charles Poore | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bostons-negroes-firm-on-stayout-children-asked-not-to-go-to-high.html | BOSTONS NEGROES FIRM ON STAYOUT Children Asked Not to Go to High Schools Today | By John A Fenton Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/brazil-aids-coffee-exporters.html | Brazil Aids Coffee Exporters | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bridge-championship-shaping-up-as-match-between-italy-and-us-us.html | Bridge Championship Shaping Up as Match Between Italy and US US Leading France | By Albert H Morehead Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/british-guiana-offices-damaged-by-saboteurs.html | British Guiana Offices Damaged by Saboteurs | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/briton-under-a-cloud-john-dennis-profumo-he-fits-classic-mold-third.html | Briton Under a Cloud John Dennis Profumo He Fits Classic Mold Third Time Lucky A New Career | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/brochure-reports-of-meetings-gain-favor-with-corporations.html | Brochure Reports of Meetings Gain Favor With Corporations | By Vartanig G Vartan | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bykovsky-nears-a-flight-record-approaches-nikolayev-mark-of-64.html | BYKOVSKY NEARS A FLIGHT RECORD Approaches Nikolayev Mark of 64 OrbitsWoman Has Some Difficulty BYKOVSKY NEARS A FLIGHT RECORD | By Henry Tanner Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cambridge-md-gets-new-threat-negroes-to-resume-protests-unless.html | CAMBRIDGE MD GETS NEW THREAT Negroes to Resume Protests Unless Talks Continue Patrol Continues | By Joseph A Loftus Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/canadian-leader-plans-anticigarette-drive.html | Canadian Leader Plans AntiCigarette Drive | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/candidate-sues-to-bar-rent-tax-blaikie-terms-occupancy-levy.html | CANDIDATE SUES TO BAR RENT TAX Blaikie Terms Occupancy Levy Unconstitutional Points in Charge Ultimate Tenant Taxed Methods Unrevealed | By John Sibley | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ceylon-leader-sends-praise.html | Ceylon Leader Sends Praise | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/charles-b-fullerton-64-montgomery-ward-official.html | Charles B Fullerton 64 Montgomery Ward Official | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/churches-divided-with-most-in-favor-churches-split-most-favorable.html | Churches Divided With Most in Favor CHURCHES SPLIT MOST FAVORABLE Loss of Meaning Feared Alarmed at Secularization Obedience to Law Urged | By George Dugan | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cinerama-to-design-exhibit-for-us-pavilion-at-fair.html | Cinerama to Design Exhibit For US Pavilion at Fair | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/city-gopfacing-fight-in-primary-4-rivals-for-manhattan-seat-in.html | CITY GOPFACING FIGHT IN PRIMARY 4 Rivals for Manhattan Seat in Council Forcing Test  Leaders Meet Tonight CITY GOP FACING FIGHT IN PRIMARY Full Meeting Tonight 65 Election Cited | By Leonard Ingalls | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/city-university-asks-80-million-for-a-record-building-program-city.html | City University Asks 80 Million For a Record Building Program CITY UNIVERSITY SEEKS 80 MILLION City Share 68 Million | By Leonard Buder | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/clay-in-5rounder-he-says-tonight-american-to-box-cooper-in-london.html | Clay in 5Rounder He Says Tonight AMERICAN TO BOX COOPER IN LONDON 55000 Expected to See Clay Meet British Champion in Scheduled 10Rounder Clay About 208 Pounds The Fight Just Ended | By Robert Daley Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/clayton-act-held-bankmerger-bar-supreme-court-rules-5-to-3-that-law.html | CLAYTON ACT HELD BANKMERGER BAR Supreme Court Rules 5 to 3 That Law Is Applicable to Philadelphia Deal OTHER CASES PENDING Singer Co Ruled Guilty of Acting to Block Imports of Japanese Machines Singer Case Decided Brennan Asserts Applicability CLAYTON ACT HELD BANKMERGER BAR Supression Found | By Eileen Shanahan Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/corporate-bonds-reported-steady-trading-in-municipal-issues-quiet-in-municipal-issues-quiet.html | CORPORATE BONDS REPORTED STEADY Trading in Municipal Issues Quiet as Dealers Await Offerings Due Today Losses Are Noted Further Buying Seen | By Hj Maidenberg | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cotillion-in-plainfield.html | Cotillion in Plainfield | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/court-admits-alabaman.html | Court Admits Alabaman | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/court-ruling-to-speed-decision-on-manufacturers-bank-case-usual.html | Court Ruling to Speed Decision On Manufacturers Bank Case Usual Consolidation Form DECISION SPEEDED IN CITY BANK CASE | By Edward Cowan | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/critic-at-large-a-theatergoers-impressions-on-seeing-strange.html | Critic at Large A Theatergoers Impressions on Seeing Strange Interlude After 35 Years | By Brooks Atkinson | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dirksen-imperils-civil-rights-plan-wont-back-part-of-kennedy-bill.html | DIRKSEN IMPERILS CIVIL RIGHTS PLAN Wont Back Part of Kennedy Bill Banning Segregation in Private Facilities Dirksen Sees President DIRKSEN IMPERILS CIVIL RIGHTS PLAN Efforts Still Being Made National Unit Envisaged | By Marjorie Hunter Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/douglas-costle-to-wed-miss-elizabeth-rowe.html | Douglas Costle to Wed Miss Elizabeth Rowe | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/douglas-roche-and-alice-cook-to-be-married-graduate-of-harvard-law.html | Douglas Roche And Alice Cook To Be Married Graduate of Harvard Law is Engaged to Detroit Alumna | Special to The New York TimesClinedinst | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/eddowes-flies-here-cautions-tv-station-on-profumo-charge-eddowes.html | Eddowes Flies Here Cautions TV Station On Profumo Charge Eddowes Here But Says Little | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/edward-j-mdonald.html | EDWARD J MDONALD | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ep-prezzano-78-con-ed-aide-dies-retired-vice-president-led.html | EP PREZZANO 78 CON ED AIDE DIES Retired Vice President  Led Westchester Group | Special to The New York TimesCharles Studio | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/erhard-and-brandt-urge-german-unity-accord-calls-for-freedom.html | Erhard and Brandt Urge German Unity Accord Calls for Freedom Adenauer Stresses Appeal | By Arthur J Olsen Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/father-of-wagner-aide-named-by-steingut-forces-for-council-city.html | Father of Wagner Aide Named By Steingut Forces for Council City Hall Silent | By Peter Kihss | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/fentress-downs-bond-in-two-sets-tulane-star-scores-upset-as-ncaa.html | FENTRESS DOWNS BOND IN TWO SETS Tulane Star Scores Upset as NCAA Tennis Opens Bond Loses Promptly Ralston Beats Fauquier | By Allison Danzig Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/fight-will-go-on-englewood-told-2-demonstrations-held-over.html | FIGHT WILL GO ON ENGLEWOOD TOLD 2 Demonstrations Held Over Segregation in Schools | By John W Slocum Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/finnish-opposition-urged-to-ease-antired-stand.html | Finnish Opposition Urged To Ease AntiRed Stand | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/food-pampered-ducks-long-island-farmers-allow-flocks-to-roam.html | Food Pampered Ducks Long Island Farmers Allow Flocks To Roam OutofDoors Near Water Candling Reveals Movement Loss of Food a Problem | By Nan Ickeringill Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ford-foundation-aids-filmmakers-up-to-150000-in-grants-set-in.html | FORD FOUNDATION AIDS FILMMAKERS Up to 150000 in Grants Set in Exploratory Program | By Eugene Archer | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/gain-made-in-un-on-peace-forces-financing-plan-drafted-for-congo.html | GAIN MADE IN UN ON PEACE FORCES Financing Plan Drafted for Congo and Mideast Units | By Thomas J Hamilton Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ghana-expels-german-writer.html | Ghana Expels German Writer | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/goulart-revises-brazils-cabinet-dantas-loses-finance-post-to-visit.html | GOULART REVISES BRAZILS CABINET Dantas Loses Finance Post  to Visit US for Talks | By Juan de Onis Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greek-king-chooses-premier-for-an-interim-term-expremier-still.html | Greek King Chooses Premier for an Interim Term ExPremier Still Strong | By David Binder Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greyhound-holds-talks-on-merger-bus-line-seeks-to-acquire-trailer.html | GREYHOUND HOLDS TALKS ON MERGER Bus Line Seeks to Acquire Trailer Rental Concern Discussions Confirmed Operates Tour Service | By Alexander R Hammer | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-court-admits-4-from-city.html | High Court Admits 4 From City | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hook-driven-out-in-second-inning-cisco-replaces-him-after-cards.html | HOOK DRIVEN OUT IN SECOND INNING Cisco Replaces Him After Cards Roll Up 50 Lead  White Clouts No 11 Hitting is Resonant More Resonant Hits | By Leonard Koppett Special To the New York Times | | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/house-committee-votes-a-tax-rise-for-oil-industry-50millionayear.html | HOUSE COMMITTEE VOTES A TAX RISE FOR OIL INDUSTRY 50MillionaYear Increase Backed to Offset Benefit of Depletion Allowance TAX RISE BACKED FOR OIL INDUSTRY | By John D Morris Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ills-in-east-germany-crowds-march-on-wall-dodd-urges-more-arms.html | Ills in East Germany Crowds March on Wall Dodd Urges More Arms | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ilo-crisis-grows-boycott-continues.html | ILO CRISIS GROWS BOYCOTT CONTINUES | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/impasse-remains-over-war-claims-congress-conferees-cant-settle.html | IMPASSE REMAINS OVER WAR CLAIMS Congress Conferees Cant Settle Filipino Case Calls for a Vote Pressure Charged | By Cp Trussell Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/in-the-nation-a-decision-in-the-spirit-of-the-18th-century-youth-is.html | In The Nation A Decision in the Spirit of the 18th Century Youth Is Impressionable Wrestling With Words | By Arthur Krock | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jackson-negroes-suspend-protest-justice-department-seeks-accord.html | JACKSON NEGROES SUSPEND PROTEST Justice Department Seeks Accord During Respite Urges Moratorium StatesRights Drive | By Hedrick Smith Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jewish-appeal-gets-33-million-in-us-to-set-6month-record.html | Jewish Appeal Gets 33 Million In US to Set 6Month Record | By Irving Spiegel | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/juliard-brock.html | Juliard Brock | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jurisdictional-dispute-spreads-32-freighters-are-tied-up.html | Jurisdictional Dispute Spreads 32 Freighters Are Tied Up | By Werner Bamberger | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/leonard-duckman-savings-agency-aide.html | LEONARD DUCKMAN SAVINGS AGENCY AIDE | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/letters-to-the-times-fighters-for-civil-rights-naacp-legal-defense.html | Letters to The Times Fighters for Civil Rights NAACP Legal Defense Funds Court Record Praised Involvement in Cases Birmingham Arrests | BRUCE BROMLEY BETHUEL M WEBSTER SAMUEL I ROSENMAN New York June 14 1963 | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lewdbook-sales-to-minors-scored-physicians-ask-law-to-bar-youths.html | LEWDBOOK SALES TO MINORS SCORED Physicians Ask Law to Bar Youths From Purchases Study Lacks Statistics | By Emma Harrison | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/li-junior-league-honors-eight-girls.html | LI Junior League Honors Eight Girls | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/li-rights-action-clarified.html | LI Rights Action Clarified | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/liberals-in-ottawa-delay-budget-issue.html | LIBERALS IN OTTAWA DELAY BUDGET ISSUE | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lindsay-assails-kennedy-for-abandoning-rights.html | Lindsay Assails Kennedy For Abandoning Rights | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lucretia-farr-betrothed.html | Lucretia Farr Betrothed | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/macmillan-wins-in-vote-over-profumo-scandal-debate-weakens-his-grip.html | MACMILLAN WINS IN VOTE OVER PROFUMO SCANDAL DEBATE WEAKENS HIS GRIP HOUSE IN UPROAR Abstentions by Tories Mar Governments 321252 Victory Three Laborites Absent Effects Will Last Security Data Withheld ABSTENTIONS MAR 321252 VICTORY Some Tories Refuse to Back Prime Ministers Handling of Security Issue in Case Tories Efforts Fail | By Sydney Gruson Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/margaret-a-saur-prospective-bride.html | Margaret A Saur Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mdonald-sees-more-steel-jobs-says-vacation-plan-would-bring-20000.html | MDONALD SEES MORE STEEL JOBS Says Vacation Plan Would Bring 20000 Openings Justice Aide to Testify | By John D Pomfret Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mens-clothing-maker-names-high-executive.html | Mens Clothing Maker Names High Executive | Clinton H Saffer | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-carson-objects.html | Miss Carson Objects | RACHEL CARSON New York June 8 1963 | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-sally-robert-is-engaged-to-wed.html | Miss Sally Robert Is Engaged to Wed | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-susan-vail-berresford-is-married-to-david-f-stein.html | Miss Susan Vail Berresford Is Married to David F Stein | Jay Te Winburn Jr | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mps-summoned-in-profumo-vote-tory-whip-issues-warning-attendance-is.html | MPS SUMMONED IN PROFUMO VOTE Tory Whip Issues Warning Attendance Is Essential At End of Business Ranks As Minister | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-babcock-has-son.html | Mrs Babcock Has Son | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-elizabeth-g-crawford-fashion-historian-was-70.html | Mrs Elizabeth G Crawford Fashion Historian Was 70 | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-haines-is-wed-to-john-f-marshall.html | Mrs Haines Is Wed To John F Marshall | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/music-philadelphia-robin-hood-dell-season-opener-led-by-kansas-city.html | Music Philadelphia Robin Hood Dell Season Opener Led by Kansas City Guest Crowd Fills Arena for Rousing Program | By Alan Rich Special to the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/naacp-warns-elizabeth.html | NAACP Warns Elizabeth | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/nasa-doubts-the-likelihood-of-a-vostok-linkup-finds-trajectories-of.html | NASA Doubts the Likelihood of a Vostok LinkUp Finds Trajectories Off | By John W Finney Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/negroes-here-held-more-upset-over-jobs-than-segregation-survey.html | Negroes Here Held More Upset Over Jobs Than Segregation Survey Finds Many too Poorly Educated to Compete for Work NAACP and Urban League Criticized Studies 40 Blocks Poor Education Cited Hopes in Children | By Martin Arnold | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/nenni-ends-support-for-moro-as-leftwing-socialists-revolt-nenni.html | Nenni Ends Support for Moro As LeftWing Socialists Revolt NENNI GROUP ENDS SUPPORT OF MORO | By Paul Hofmann Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/new-aggressions-charged-to-china-india-protests-crossings-of-border.html | NEW AGGRESSIONS CHARGED TO CHINA India Protests Crossings of Border in 2 Areas Violation by Plane Charged | By Thomas F Brady Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/news-agency-says-german-will-get-speidel-nato-post.html | News Agency Says German Will Get Speidel NATO Post | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/orange-picketing-continues.html | Orange Picketing Continues | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/paris-metro-cest-le-subway-celebrates-its-63d-anniversary-ny-has.html | Paris Metro Cest le Subway Celebrates Its 63d Anniversary NY Has 236Mile Subway | By Peter Grose Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/plea-to-bloc-seen.html | Plea to Bloc Seen | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/price-of-a-television-receiver-cut-by-emerson-to-below-100.html | Price of a Television Receiver Cut by Emerson to Below 100 | By William M Freeman | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the US Supreme Court Yesterday | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/profumo-case-draws-attention-to-mansion-of-viscount-astor-ward.html | Profumo Case Draws Attention To Mansion of Viscount Astor Ward Remanded Again | By Lawrence Fellows Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/profumo-case-puts-light-on-unwritten-constitution.html | Profumo Case Puts Light on Unwritten Constitution | By Clyde Farnsworth Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/race-plan-voted-in-fayetteville-restaurants-willing-to-try-60-days.html | RACE PLAN VOTED IN FAYETTEVILLE Restaurants Willing to Try 60 Days of Desegregation Early Moves Fail | By Ben A Franklin Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/reexamining-cuba-policy-our-present-application-of-economic.html | Reexamining Cuba Policy Our Present Application of Economic Sanctions Considered Futile | THOMAS J COLE Brighton Mass June 11 1963 | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/reform-rabbi-urges-support-on-rights.html | REFORM RABBI URGES SUPPORT ON RIGHTS | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rift-with-buddhists-seems-to-widen-in-vietnam-some-us-officials.html | Rift With Buddhists Seems to Widen in Vietnam Some US Officials Believe Situation Grows Graver Organ of Regime Says Reds Art Behind Unrest Contacts in 1958 Charged | By David Halberstam Special To the New York Timescamera PressPix | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rise-in-delinquency-is-called-a-result-of-expelling-pupils.html | Rise in Delinquency Is Called a Result Of Expelling Pupils | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/robbins-pair-wins-fatherson-golf-by-stroke-on-73.html | Robbins Pair Wins FatherSon Golf By Stroke on 73 | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rye-sewage-plant-dedicated.html | Rye Sewage Plant Dedicated | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/salamis-stages-julius-caesar-british-troupe-of-60-gives-tragedy-in.html | SALAMIS STAGES JULIUS CAESAR British Troupe of 60 Gives Tragedy in Roman Theater Othello Previously Staged US Aids Restoration | By W Granger Blair Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/samuel-tafel.html | SAMUEL TAFEL | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/seoul-asks-death-for-three.html | Seoul Asks Death for Three | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/sla-dismisses-aide-over-inquiry-investigator-refused-to-sign-waiver.html | SLA DISMISSES AIDE OVER INQUIRY Investigator Refused to Sign Waiver for Grand Jury | By Charles Grutzner | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stamford-board-chooses-hickey-as-interim-mayor.html | Stamford Board Chooses Hickey as Interim Mayor | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/state-inquiry-asked-on-li-youth-home.html | STATE INQUIRY ASKED ON LI YOUTH HOME | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stock-prices-dip-in-quiet-trading-electronics-and-chemicals-are.html | STOCK PRICES DIP IN QUIET TRADING Electronics and Chemicals Are Weak Average Off 230 Points to 40527 RAILROADS SHOW GAINS Market Narrows to 1299 Issues 604 Decline and 436 Show Advances Market Narrows Average Falls 230 STOCK PRICES DIP IN QUIET TRADING Singer Drops Sharply Celotex Advances Canadian Javelin Clinbs | By John J Abele | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/suburbs-tackle-youth-problem-2-counties-set-up-agencies-to-fight.html | SUBURBS TACKLE YOUTH PROBLEM 2 Counties Set Up Agencies to Fight Delinquency and TeenAge Boredom WORKSHOPS UNDER WAY Students Lament Scarcity of Recreational Facilities Center Fills a Void Workshops in Progress LunchTime Opinions SUBURBS TACKLE YOUTH PROBLEM Juke Box Is Missed New Job Law Urged | By Clarence Dean | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/summary-of-supreme-courts-actions-arbitration-commerce-contempt.html | Summary of Supreme Courts Actions ARBITRATION COMMERCE CONTEMPT CRIMINAL LAW IMMIGRATION LAW JURISDICTION AND PROCEDURE LABOR LAW RELIGION TAXATION TORT CLAIMS UNFAIR COMPETITION | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/support-by-nasser-for-kurds-reported.html | SUPPORT BY NASSER FOR KURDS REPORTED | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/supreme-court-reverses-contemptofcongress-ruling-in-security.html | Supreme Court Reverses ContemptofCongress Ruling in Security Inquiry Yellin to Speak Here | By William M Blair Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/susan-marckwald-to-wed-in-winter.html | Susan Marckwald To Wed in Winter | Special to The New York TimesGabor Eder | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/susan-mattuck-bride-of-stewart-meacham.html | Susan Mattuck Bride Of Stewart Meacham | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/t-fergus-redmond-lawyer-state-aide.html | T FERGUS REDMOND LAWYER STATE AIDE | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tenement-gains-of-city-exhibited-buildings-renovated-under.html | TENEMENT GAINS OF CITY EXHIBITED Buildings Renovated Under Receivership Are Shown Rats and Cockroaches Gone | By Farnsworth Fowle | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/text-of-supreme-courts-decision-and-dissent-on-school-prayers-and.html | Text of Supreme Courts Decision and Dissent on School Prayers and Bible Reading Majority Opinion by Justice Clark Variety Available Testimony by Expert Explained in Detail Trial Court Cited Admitted Atheists Sustained by Court Oinion by Warren Reports Case Noted Guide Rules Suggested Required by States Dissent by Justice Stewart Stewarts Dissent Sees No Proof That Schools Coerced Students Into Bible Exercises A Difficult Decision Of Major Importance | Special to The New York TimesDavid S Strickler from Monkmeyer | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/to-provide-summer-jobs.html | To Provide Summer Jobs | SAMUEL TURCHIN New York June 7 1963 | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/training-for-space-soviet-and-us-differ-in-assessing-the.html | Training for Space Soviet and US Differ in Assessing The Qualifications of an Astronaut Explanations Offered Titov Had 300 Hours Functioning Stirred Doubt | By Richard Witkin | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/troopers-sent-to-savannah.html | Troopers Sent to Savannah | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/turks-extend-martial-law.html | Turks Extend Martial Law | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tv-shows-on-arts-seen-on-potomac-presentation-at-watergate-arranged.html | TV SHOWS ON ARTS SEEN ON POTOMAC Presentation at Watergate Arranged by Mrs Kennedy | By Warren Weaver Jr Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-acts-to-block-new-trial-of-six-negroes-in-mississippi.html | US Acts to Block New Trial Of Six Negroes in Mississippi | By Ew Kenworthy Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-aides-doubt-peking-will-start-aggression-they-think-letter.html | US Aides Doubt Peking Will Start Aggression They Think Letter Assailing Kremlin Policy Represents No New Phase in Dispute Playing for the Galleries Prefers Taking Chances | By Tad Szulc Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-may-retaliate-if-europe-retains-farm-import-curbs-hostile.html | US May Retaliate If Europe Retains Farm Import Curbs Hostile Questions US WILL OPPOSE FARM TRADE CURB We Have To Take Action | By Felix Belair Jr Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-women-gain-in-tennis-miss-hard-paces-london-victory-americans.html | US Women Gain in Tennis MISS HARD PACES LONDON VICTORY Americans Beat Italy 30  Australia Netherlands and Britain Also Gain Miss Hard Takes Lead FIRST ROUND | By Fred Tupper Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/vietcongs-arms-harassing-us-primitive-weapons-prove-effective-for.html | VIETCONGS ARMS HARASSING US Primitive Weapons Prove Effective for Guerrillas Foot Traps Penetrate Boots Grenades in Many Shapes | By Jack Raymond Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/viscount-alanbrooke-79-dead-led-british-forces-during-war-general.html | Viscount Alanbrooke 79 Dead Led British Forces During War General Staffs Chief Angered Many by Acid Memoirs  Close Aide of Churchill Daring Strategy Acid Pen Critic of Churchill Named Viscount in 48 Queen Attends Rite | Special to The New York TimesClayton Evans | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wellington-plans-partnership-status-for-a-swap-fund-fund-is-planned.html | Wellington Plans Partnership Status For a Swap Fund FUND IS PLANNED AS A PARTNERSHIP Portion to Be Redeemed | By Sal R Nuccio | RE0000526479 | 1991-03-07 | B00000043591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/whitney-museum-finds-a-new-home-planned-coop-gives-way-to-museum.html | WHITNEY MUSEUM FINDS A NEW HOME Planned Coop Gives Way to Museum | By Sanka Knox | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wide-effect-due-decision-will-require-change-in-majority-of-state.html | WIDE EFFECT DUE Decision Will Require Change in Majority Of State Systems Reading Required Here Pennsylvania Position WIDE EFFECT SEEN IN SCHOOL RULING National Practice Troublesome Issue Fears Godless Schools | By Fred M Hechinger | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wood-field-and-stream-cars-and-other-modern-conveniences-have-edge.html | Wood Field and Stream Cars and Other Modern Conveniences Have Edge on Foot Safaris | By Oscar Godbout Special To the New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/woolworth-buys-meadow-skipper-grant-accepts-150000-bid-for-years.html | WOOLWORTH BUYS MEADOW SKIPPER Grant Accepts 150000 Bid for Years Fastest Pacer | Special to The New York Times | RE0000526479 | 1991-03-07 | B00000043591 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/3-from-broadway-end-sea-journey-38foot-craft-crosses-the-atlantic.html | 3 FROM BROADWAY END SEA JOURNEY 38Foot Craft Crosses the Atlantic in 34 Days Family at Pier Launch Tows Her In | By John P Shanley | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/3-us-cardinals-decry-high-court-prayer-ruling-spellman-says.html | 3 US Cardinals Decry High Court Prayer Ruling Spellman Says Decision Will Do Great Harm to Nation Views Are Also Given in Rome by Cushing and McIntyre Revolutionizes Philosophy AntiCourt Feeling Rises | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/400-demonstrate-in-savannah-ga-white-youth-spurs-negroes-in-new.html | 400 DEMONSTRATE IN SAVANNAH GA White Youth Spurs Negroes in New Freedom March | By R Hart Phillips Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/450-negroes-held-by-gadsden-ala-demonstrators-are-charged-with.html | 450 NEGROES HELD BY GADSDEN ALA Demonstrators Are Charged With Violating Injunction 450 NEGROES HELD BY GADSDEN ALA | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/80-cardinals-prepare-to-enter-conclave-today-to-choose-pope.html | 80 Cardinals Prepare to Enter Conclave Today to Choose Pope CARDINALS ENTER CONCLAVE TODAY Conclavists Take Oath Three Modes Are Approved Election Most Probable Way Handwritings Disguised | By Arnaldo Cortesi Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/9-prep-schools-in-sailing-final-mallory-trophy-event-will-start.html | 9 PREP SCHOOLS IN SAILING FINAL Mallory Trophy Event Will Start Today on Sound American YC First | Special to The New York TimesSpecial to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/a-busy-kennedy-schedule-for-europe-is-announced-strenuous-trip-set.html | A Busy Kennedy Schedule For Europe Is Announced STRENUOUS TRIP SET FOR KENNEDY London Dubious on Visit | By Tom Wicker Special To the New York Timesspecial To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/a-new-star-in-national-auto-road-racing-lime-rock-triumph-puts-bob.html | A New Star in National Auto Road Racing Lime Rock Triumph Puts Bob Brown in Top Echelon Chrysler ThreeCar Team Takes Third Trophy in Row | By Frank M Blunk | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aa-throckmorton-zinc-company-head.html | AA THROCKMORTON ZINC COMPANY HEAD | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/advertising-action-urged-to-control-costs-rising-costs-noted-new.html | Advertising Action Urged to Control Costs Rising Costs Noted New Products Possible Legislation Accounts People | By Peter Bart | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aetna-life-companies-elect-new-chairman.html | Aetna Life Companies Elect New Chairman | Deford Dechert | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/africans-repeat-walkout-in-ilo-others-join-demonstration-against.html | AFRICANS REPEAT WALKOUT IN ILO Others Join Demonstration Against South Africans 1961 Resolution Defied Ben Bella Urges UN Walkout Lisbon Ignores Algiers Move | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/agent-decries-variety-of-fares-says-200-air-rates-for-one-flight.html | AGENT DECRIES VARIETY OF FARES Says 200 Air Rates for One Flight Are Too Many 70 Rates for One Person | By Joseph Carter | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aid-chief-backs-india-steel-loan-but-sees-problems-amendments-ready.html | Aid Chief Backs India Steel Loan but Sees Problems Amendments Ready Says Economy is Helped Assurance Gives | By Felix Belair Jr Special to The New York Timesspecial To the New York Timesthe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/antius-tax-plan-scored-in-canada-financial-leaders-condemn-curbs-on.html | ANTIUS TAX PLAN SCORED IN CANADA Financial Leaders Condemn Curbs on Capital Flow Debate To Take Six Days | By Homer Bigart Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/architects-back-criticism-of-city-42-in-institute-rebut-their.html | ARCHITECTS BACK CRITICISM OF CITY 42 in Institute Rebut Their Chiefs Defense of Design Bureaucracy Scored LEADER CALLED BIASED Dissent Cites His Municipal ContractsClub Upheld on Withholding Award Contest Termed Hoax Spokesman Criticized | By Ada Louise Huxtable | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/asianafrican-bloc-yields-on-un-funds.html | ASIANAFRICAN BLOC YIELDS ON UN FUNDS | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/assembly-in-connecticut-to-act-on-overlooked-bill.html | Assembly in Connecticut To Act on Overlooked Bill | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ban-on-peronists-upheld-by-court-argentine-regime-may-act-to-bar.html | BAN ON PERONISTS UPHELD BY COURT Argentine Regime May Act to Bar Lima Candidacy Candidates Party Is Small | By Edward C Burks Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/benno-charles-schmidt-jr-marries-katherine-russell.html | Benno Charles Schmidt Jr Marries Katherine Russell | Jay Te Winburn Jr | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/big-london-bank-to-sell-its-stock-16-of-montagu-trust-shares.html | BIG LONDON BANK TO SELL ITS STOCK 16 of Montagu Trust Shares Offered to Public Functions Combined Privately Owned | By Clyde H Farnsworth Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/biologist-predicts-use-of-space-for-surgery.html | Biologist Predicts Use Of Space for Surgery | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/blackmoreeckel.html | BlackmoreEckel | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/board-post-is-filled-by-dry-dock-savings.html | Board Post Is Filled By Dry Dock Savings | Fabian Bachrach | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/bonn-will-push-own-tank-plan-to-go-ahead-despite-french-vehicles-go.html | BONN WILL PUSH OWN TANK PLAN To Go Ahead Despite French Vehicles Good Showing | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/books-of-the-times-good-writing-only-in-spasms-end-papers.html | Books of The Times Good Writing Only in Spasms End Papers | By Orville Prescott | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/borbelys-145-wins-public-links-title.html | BORBELYS 145 WINS PUBLIC LINKS TITLE | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/bridge-us-leads-all-opponents-in-world-bridge-tourney-cant-allow-it.html | Bridge US Leads All Opponents In World Bridge Tourney Cant Allow It | By Albert H Morehead Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/britain-to-follow-us-testban-lead.html | BRITAIN TO FOLLOW US TESTBAN LEAD | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/british-press-is-accused-of-fostering-cynicism-former-cabinet.html | British Press Is Accused of Fostering Cynicism Former Cabinet Minister Says Wages of Sin Are High Publication of the Memoirs of Notorious Is Scored Memoirs Criticized Press Council Changing | By Lawrence Fellows Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/buffalo-is-host-to-the-best-in-football-today-stars-assemble-for.html | Buffalo Is Host to the Best in Football Today Stars Assemble for Game June 29But No Terry Baker Baker Will Not Play Game Began in 1961 | By William N Wallacethe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/cabinet-shifts-by-goulart-worry-rightists-and-leftists.html | Cabinet Shifts by Goulart Worry Rightists and Leftists | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/california-and-spain-plan-pavilions-for-worlds-fair.html | California and Spain Plan Pavilions for Worlds Fair | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/carolyn-patton-to-be-the-bride-of-jh-detwiler-wellesley-alumna-and.html | Carolyn Patton To Be the Bride of JH Detwiler Wellesley Alumna and Princeton Graduate Plan Fall Wedding | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/castro-in-threat-to-attack-bases-warns-britain-and-france-to-bar.html | CASTRO IN THREAT TO ATTACK BASES Warns Britain and France to Bar Rebels From Isles Would Send Troops His Tone Changes | By Tad Szulc Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/chief-of-sec-indicates-he-will-compromise-with-controller-on-bank.html | Chief of SEC Indicates He Will Compromise With Controller on Bank Securities Regulations Cary Tells Senate Unit That He Seeks Disclosure Rules Acceptable to Industry Financial Institutions May Not Face Requirements of Other Companies COMPROMISE SEEN ON BANKING CURBS Cary Hints Acceptance Unlisted Securities | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/city-to-get-views-of-negroes-today-meeting-set-quickly-after-naacp.html | CITY TO GET VIEWS OF NEGROES TODAY Meeting Set Quickly After NAACP Warns of Plan for Demonstrations ActionNot Promises CITY TO GET VIEWS OF NEGROES TODAY | By Clayton Knowles | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/classic-arctic-explorer-donald-baxter-macmillan-chuckling.html | Classic Arctic Explorer Donald Baxter MacMillan Chuckling Reminiscences Associate of Peary House on Harbor | The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/clay-keeps-word-and-stops-cooper-in-5th-round-before-55000-in.html | Clay Keeps Word and Stops Cooper in 5th Round Before 55000 in London Intent on Making His Prediction of a FifthRound Victory Come True Clay Almost Loses To Do It | By Robert Daley Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/coast-labor-group-acts-on-race-curbs.html | COAST LABOR GROUP ACTS ON RACE CURBS | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/congress-presses-for-control-of-aec-given-unusual-powers-critical.html | Congress Presses for Control of AEC Given Unusual Powers Critical Problems Seen | By John W Finney Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/conover-english-newark-lawyer-extrustee-of-pingry-dies-after-being.html | CONOVER ENGLISH NEWARK LAWYER ExTrustee of Pingry Dies After Being Hit by Taxi | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/council-upholds-vetoes-on-budget-falls-to-override-wagners.html | COUNCIL UPHOLDS VETOES ON BUDGET Falls to Override Wagners Rejection of 42 Changes It Had Recommended 2 VOTE AGAINST MAYOR Board of Estimate Assailed as AnachronismBudget Now 3083228272 Transfer Rejected Study Is Proposed | By Charles G Bennett | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/deduction-for-invalids-rooms-may-give-taxpayers-windfall.html | Deduction For Invalids Rooms May Give Taxpayers Windfall | By Robert Metz | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/deficit-trimmed-in-japans-trade-economic-growth-continues-despite.html | DEFICIT TRIMMED IN JAPANS TRADE Economic Growth Continues Despite Big Handicaps Survey Is Made | By Kathleen McLaughlin Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/democrats-in-state-press-bid-for-a-session-on-civil-rights-work-on.html | Democrats in State Press Bid For a Session on Civil Rights Work on Annex Halted Picketing Threatened | By Emanuel Perlmutter | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/doctors-to-fight-ama-race-stand-boardwalk-march-is-set-today-at.html | DOCTORS TO FIGHT AMA RACE STAND Boardwalk March Is Set Today at Atlantic City Other Groups Pledge Aid | By Robert C Toth Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dr-w-bay-irvine-educator-70-dies-president-of-marietta-in-ohio-was.html | DR W BAY IRVINE EDUCATOR 70 DIES President of Marietta in Ohio Was to Retire July 31 | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/feud-said-to-halt-plays-by-anouilh-but-frenchman-is-silent-comedie.html | FEUD SAID TO HALT PLAYS BY ANOUILH But Frenchman Is Silent Comedie Projects Off | By Peter Grose Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fifth-international-trade-fair-to-be-opened-today-in-chicago.html | Fifth International Trade Fair To Be Opened Today in Chicago | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fight-on-council-looming-in-bronx-wagner-group-may-oppose-choice-of.html | FIGHT ON COUNCIL LOOMING IN BRONX Wagner Group May Oppose Choice of Buckley Forces Another SI Candidate | By Peter Kihss | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fire-island-plan-proposed-by-pike-suffolk-congressman-asks-smaller.html | FIRE ISLAND PLAN PROPOSED BY PIKE Suffolk Congressman Asks Smaller US Seashore Stresses Conservation | By Warren Weave Jr Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/food-dressing-the-salad-variations-on-usual-vinegarandoil-theme-are.html | Food Dressing the Salad Variations on Usual VinegarandOil Theme Are Suggested for the Summer Walnut Oil Substituted | By June Owen | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/foreign-affairs-the-new-popetwo-types-of-liberal-the-only-true.html | Foreign Affairs The New PopeTwo Types of Liberal The Only True Church | By Cl Sulzberger | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fs-polhemus-66-retired-lawyer-descendant-of-early-settler-a.html | FS POLHEMUS 66 RETIRED LAWYER Descendant of Early Settler a Protestant Leader Dies | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/governor-ends-parliament-session-in-guiana-crisis-guianese-accuses.html | Governor Ends Parliament Session in Guiana Crisis Guianese Accuses US | Special to The New York TimesSpecial to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/greek-premier-to-go-to-britain-with-king.html | GREEK PREMIER TO GO TO BRITAIN WITH KING | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/guatemala-thwarts-plot-said-to-involve-3-nations.html | Guatemala Thwarts Plot Said to Involve 3 Nations | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/harry-w-edgar.html | HARRY W EDGAR | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/heavy-find-on-display-in-houston-mexican-head-lent-to-museum-whose.html | Heavy Find on Display in Houston Mexican Head Lent to Museum Whose Director Traced It | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/house-group-votes-to-cut-personal-tax-deductions-house-unit-cuts.html | House Group Votes to Cut Personal Tax Deductions HOUSE UNIT CUTS TAX DEDUCTIONS Republican Protests | By John D Morris Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/hunger-is-called-a-peril-to-peace-un-meeting-urges-broad-attack-on.html | HUNGER IS CALLED A PERIL TO PEACE UN Meeting Urges Broad Attack on Malnutrition Would Continue Meeting Would Expand Program Population Rise Noted | By William M Blair Special to the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/inept-play-marks-5run-first-inning-willey-is-victimized-by-met.html | INEPT PLAY MARKS 5RUN FIRST INNING Willey Is Victimized by Met MistakesBurdette Hurls 6Hitter in Debut as Card Mets Burdettes Cousin Everybodys Shook Up | By Leonard Koppett Special to the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ingredients-for-graduation-spectacular-a-nightclub-setting-late.html | Ingredients for Graduation Spectacular A NightClub Setting Late Supper Early Breakfast and a Swim Glen Rock Parents Oversee AllNight Senior Ball | The New York Times by Carl T Gossett JrSpecial to the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/insurance-rules-assailed-by-dodd-senator-asserts-unduly-rigid-state.html | INSURANCE RULES ASSAILED BY DODD Senator Asserts Unduly Rigid State Regulations Hinder Expansion WARNS OF US CONTROL Supervision of Rates and Forms of Policies Cited as Too Restrictive State Scope Is Seen Bill Discussed | By Eileen Shanahan Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/interest-centers-on-new-4s-of-70-quotation-is-unchanged-corporates.html | INTEREST CENTERS ON NEW 4S OF 70 Quotation Is Unchanged Corporates Municipals Are Steady and Quiet Bill Trading Is Dull Some Demand Evident | By Hj Maidenberg | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/iraq-lifts-oil-port-levy-of-old-kassim-regime.html | Iraq Lifts Oil Port Levy Of Old Kassim Regime | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/jackson-mayor-agrees-to-meet-some-demands-in-negro-drive-but.html | Jackson Mayor Agrees to Meet Some Demands in Negro Drive But Concessions on Release of Juveniles and Hiring May Not End Demonstrations | By Hedrick Smith Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/joyce-stern-is-wed-to-james-herlands.html | Joyce Stern Is Wed To James Herlands | TuriLarkin | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/katzoffmiller.html | KatzoffMiller | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/kelso-25-in-27300-race-at-aqueduct-today-manassa-mauler-is-second.html | Kelso 25 in 27300 Race at Aqueduct Today MANASSA MAULER IS SECOND CHOICE Garwol Polylad and Lanvin Complete Apueduct Field Will I Rule Triumphs | By Louis Effrat | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/kennedy-to-offer-civil-rights-plan-with-job-training-program-going.html | KENNEDY TO OFFER CIVIL RIGHTS PLAN WITH JOB TRAINING Program Going to Congress Today Will Ask Expansion of Vocational Education SENATE LEADERS MEET MansfieldDirksen Measure Also LikelyPresident Asks Governors Help Calls Jobs Vital Need KENNEDY TO OFFER CIVIL RIGHTS PLAN | By Ew Kenworthy Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/last-auschwitz-chief-dies.html | Last Auschwitz Chief Dies | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/letters-to-the-times-what-race-crisis-achieves-american-writing.html | Letters to The Times What Race Crisis Achieves American Writing From Togo Sees Moral Renewal for Nation Virginias Closed Schools Governor Wallace Defended Attack on Slums Revision of Procedures in Code Enforcement Is Favored Vote on Fluoridation Wanted Miss de Mille on the Dance ARNOLD K MYTELKA East Orange NJ June 11 1963 issue PHILIP MARSHALL BROWN Williamstown Mass June 12 1963 HELEN CROSBY WEST President ERNESTINE F FRIEDLANDER Chairman Womens City Club of New York New York June 14 1963 EVERETT R CLINCHY New York June 12 1963 ters AGNES DE MILLE New York June 12 1963 | MICHAEL H PAYSON Lome Togo June 1 1963 | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/li-library-again-rejected.html | LI Library Again Rejected | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/longest-film-is-cut-22-minutes-before-opening-around-country-long.html | Longest Film Is Cut 22 Minutes Before Opening Around Country Long Island Studios to Open Screen Rights to Elsa Todays Openings | By Eugene Archer | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lucyb-cullman-alumna-of-finch-planning-to-wed-betrothed-to.html | LucyB Cullman Alumna of Finch Planning to Wed Betrothed to Frederick Michael Danziger Nuptials in July McGuireMcRedmond LiebmanDeutsch | TuriLarkin | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lydia-smith-fiancee-of-richard-kaeyer.html | Lydia Smith Fiancee Of Richard Kaeyer | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/macmillan-gives-no-sign-of-leaving-as-criticism-rises-but-his-days.html | MACMILLAN GIVES NO SIGN OF LEAVING AS CRITICISM RISES But His Days Are Believed to Be Numbered Because of Profumo Scandal EXMINISTER REAPPEARS One Conservative Declares Prime Minister Must Go Offers Candidates MACMILLAN GIVES NO HINT HELL QUIT | By Sydney Gruson Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mary-feltwell-bride-of-laughlin-a-gordon.html | Mary Feltwell Bride Of Laughlin A Gordon | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-mcclintock-honored-on-li-with-lucy-grimes.html | Miss McClintock Honored On LI With Lucy Grimes | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-symington-niece-of-senator-presented.html | Miss Symington Niece Of Senator Presented | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-wright-gains-in-new-york-tennis.html | MISS WRIGHT GAINS IN NEW YORK TENNIS | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/moro-gives-up-bid-for-rome-cabinet-nenni-resigns-as-leader-of.html | MORO GIVES UP BID FOR ROME CABINET Nenni Resigns as Leader of LeftWing Socialists MORO GIVES UP BID FOR ROME CABINET | By Paul Hofmann Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mott-large-gm-stockholder-gives-big-block-to-foundation-flint-an.html | Mott Large GM Stockholder Gives Big Block to Foundation Flint an Auto Town MOTT FOUNDATION GETS GM SHARES | By Vartanig G Vartan | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/movie-on-sex-education-picked-for-venice-festival.html | Movie on Sex Education Picked for Venice Festival | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mrs-jean-vought-is-married-in-rye.html | Mrs Jean Vought Is Married in Rye | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/museum-salutes-great-explorers-exhibition-recalls-exploits-since.html | MUSEUM SALUTES GREAT EXPLORERS Exhibition Recalls Exploits Since Pearys in 1909 Pearys Secret Recalled | By Sanka Knox | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/naacp-assails-queens-schools-asks-fuller-integration-in-corona-and.html | NAACP ASSAILS QUEENS SCHOOLS Asks Fuller Integration in Corona and East Elmhurst Meeting Scheduled Today | By Robert H Terte | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/naacp-boycotts-philadelphia-talk.html | NAACP BOYCOTTS PHILADELPHIA TALK | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negotiators-seek-steel-pact-today-but-details-of-vacation-plan-may.html | NEGOTIATORS SEEK STEEL PACT TODAY But Details of Vacation Plan May Delay Final Accord | By John D Pomfret Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negroes-bar-cambridge-march-after-parleys-in-washington.html | Negroes Bar Cambridge March After Parleys in Washington | By Joseph A Loftus Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negroes-boycott-schools-in-boston-3000-stay-out-of-secondary.html | NEGROES BOYCOTT SCHOOLS IN BOSTON 3000 Stay Out of Secondary Institutions in a Protest | By John H Fenton Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-furniture-designs-are-latin-in-name-only.html | New Furniture Designs Are Latin in Name Only | By George OBrien Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/no-evidence-found-of-abuse-in-jails.html | NO EVIDENCE FOUND OF ABUSE IN JAILS | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/north-carolinas-governor-moves-to-head-off-racial-crisis.html | North Carolinas Governor Moves to Head Off Racial Crisis | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pasarell-upset-in-ncaa-tennis-newman-tops-ucla-star-75-97-at.html | PASARELL UPSET IN NCAA TENNIS Newman Tops UCLA Star 75 97 at Princeton THIRD ROUND | By Allison Danzig Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/phoebe-c-ellsworth-bride-at-yale-chapel.html | Phoebe C Ellsworth Bride at Yale Chapel | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/piercesummer.html | PierceSummer | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/polish-artists-fearful-as-moscow-talks-open-believe-cultural.html | Polish Artists Fearful as Moscow Talks Open Believe Cultural Discussions Could Strengthen Forces That Favor Repression | By Paul Underwood Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/poultry-talks-are-set.html | Poultry Talks Are Set | By Edward T OToole Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/princeton-gives-degrees-to-1081-mcnamara-among-9-who-get-honorary.html | PRINCETON GIVES DEGREES TO 1081 McNamara Among 9 Who Get Honorary Citations | Special to The New York TimesThe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/profit-and-sales-decline-at-ap-estimates-for-first-fiscal-quarter.html | PROFIT AND SALES DECLINE AT AP Estimates for First Fiscal Quarter Show a Slight Dip From Last Year Share Earnings Seen Off Stockholder Raises Question COMPANIES HOLD ANNUAL MEETINGS Punta Alegre Allied Stores Salant  Salant | By James J Nagle | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/profits-steady-in-first-quarter-commerce-data-also-show-rise-in.html | PROFITS STEADY IN FIRST QUARTER Commerce Data Also show Rise in Homebuilding Rate Adjusted Data Released | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pta-board-backs-boycott-at-school-in-englewood.html | PTA Board Backs Boycott At School in Englewood | Special to The New York TimesSpecial to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/racial-census-findings.html | Racial Census Findings | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/record-in-space-set-by-bykovsky-russian-first-to-stay-aloft-longer.html | RECORD IN SPACE SET BY BYKOVSKY Russian First to Stay Aloft Longer Than 4 DaysHe Loses More Altitude 77th Orbit Completed RECORD IN SPACE SET BY BYKOVSKY Colonies in Space Seen US Would Aid Russians | By Henry Tanner Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/reform-rabbis-ask-rights-for-negroes.html | REFORM RABBIS ASK RIGHTS FOR NEGROES | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/republicans-pick-aldrich-to-make-race-for-council-governors-cousin.html | REPUBLICANS PICK ALDRICH TO MAKE RACE FOR COUNCIL Governors Cousin Chosen by Overwhelming Vote Primary Fight Likely ALDRICH FAVORED FOR COUNCIL RACE | By Leonard Ingalisthe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/reservists-face-longer-training-house-group-approves-plan-for.html | RESERVISTS FACE LONGER TRAINING House Group Approves Plan for Active Duty Tours of Up to Year and a Half RESERVISTS FACE LONGER TRAINING | By Jack Raymond Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/richmond-restaurants-admit-negroes-2-restaurants-resist-uneasy.html | Richmond Restaurants Admit Negroes 2 Restaurants Resist Uneasy Truce in Danville | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/saigon-police-out-in-force-as-buddhist-is-cremated.html | Saigon Police Out in Force As Buddhist Is Cremated | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/savings-brokers-assail-us-fee-rule-lack-of-notice-a-factor-reason.html | Savings Brokers Assail US Fee Rule Lack of Notice a Factor Reason for Action Given | By Edward Cowan | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/senator-scores-high-court-rule-banking-chairman-assails-decision.html | SENATOR SCORES HIGH COURT RULE Banking Chairman Assails Decision Against Merger | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/shops-look-to-7th-ave-not-europe-striped-seersucker-is-for-a-sunny.html | Shops Look To 7th Ave Not Europe Striped Seersucker Is For a Sunny Day | By Marylin Bender | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/smallpox-vaccine-linked-to-malignant-skin-cancer.html | Smallpox Vaccine Linked To Malignant Skin Cancer | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/somalis-deny-policy-shift.html | Somalis Deny Policy Shift | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/son-to-mrs-cj-monahan.html | Son to Mrs CJ Monahan | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/south-rhodesian-leader-agrees-to-join-parley-field-announces.html | South Rhodesian Leader Agrees to Join Parley Field Announces Agreement British Action Urges in UN | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/soviet-denounces-red-chinas-attack-soviet-denounces-attack-by.html | Soviet Denounces Red Chinas Attack SOVIET DENOUNCES ATTACK BY PEKING | By Seymour Topping Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sports-of-the-times-concentration-of-wealth-the-magicians-unkind.html | Sports of The Times Concentration of Wealth The Magicians Unkind Description Man in a Hurry | By Arthur Daley | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-action-gets-mixed-reception-integration-views-go-from.html | STATE ACTION GETS MIXED RECEPTION Integration Views Go From Historic to Absurd Harlem Delay Expected Move Held Overdue | By Gene Currivanthe New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-calling-on-schools-to-end-racial-imbalance-allen-orders-local.html | State Calling on Schools To End Racial Imbalance Allen Orders Local Boards to Report on Steps Being TakenCharge Against Malverne District Is Upheld SCHOOLS ADVISED TO END IMBALANCE Standards Not Subnormal Queried on Defiance Census Taken | By Douglas Dales Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/stocks-edge-up-in-trading-spurt-automotive-issues-set-pace-as-rails.html | STOCKS EDGE UP IN TRADING SPURT Automotive Issues Set Pace as Rails and Electronics Also Show Strength TURNOVER IS 3910000 Breadth of Market Expands as Advances Outnumber Declines 545 to 478 American Board Mixed Active Stocks Strong STOCKS EDGE UP IN TRADING SPURT Pan American Rises Eversharp Shows Gain Canadian Javelin Climbs | By John J Abele | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/susan-l-moore-married.html | Susan L Moore Married | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/texts-of-state-directives-on-integration-message-by-allen-statement.html | Texts of State Directives on Integration Message by Allen Statement by Committee Principles for Guidance | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/the-court-as-interpreter-recent-cases-underline-justices-role-in.html | The Court as Interpreter Recent Cases Underline Justices Role In Deciding the Intentions of Congress | By Anthony Lewis Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/theater-reopens-after-40-years-goodspeed-opera-house-is-restored-in.html | THEATER REOPENS AFTER 40 YEARS Goodspeed Opera House Is Restored in Connecticut | By Milton Esterow Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/theater-tour-de-four-a-new-revue-29-writers-contribute-spectrum-of.html | Theater Tour de Four a New Revue 29 Writers Contribute Spectrum of Skits 4 Act Animatedly at the Writers Stage | By Louis Calta | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/thomas-shea-to-wed-barbara-ann-sinnott.html | Thomas Shea to Wed Barbara Ann Sinnott | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/thomas-v-lally.html | THOMAS V LALLY | Special to the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tieup-persists-in-union-dispute-court-hears-request-to-let-maximus.html | TIEUP PERSISTS IN UNION DISPUTE Court Hears Request to Let Maximus Sail to Cuba Vacate Order Heard Meanys Offer Discussed | By Werner Bamberger | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tv-the-feel-of-london-channel-13-presents-an-absorbing-mosaic-of.html | TV The Feel of London Channel 13 Presents an Absorbing Mosaic of Citys Past and Present | By Jack Gould | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-advances-in-womens-tennis-dutch-lose-30-in-quarterfinals-misses.html | US Advances in Womens Tennis DUTCH LOSE 30 IN QUARTERFINALS Misses Hard Caldwell and Moffitt Score TwoSet Triumphs at London Miss Hard Halts Surge Mrs Jones Sidelined QUARTERFINAL ROUND | By Fred Tupper Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-and-cyprus-sign-accord-for-sale-of-wheat-and-a-loan.html | US and Cyprus Sign Accord For Sale of Wheat and a Loan | By W Granger Blair Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-presses-case-on-grande-deals-different-account-of-role-heard-at.html | US PRESSES CASE ON GRANDE DEALS Different Account of Role Heard at Re Trial Contradictory Testimony | By David Anderson | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-trade-officials-set-to-face-european-bloc-at-tariff-talks.html | US Trade Officials Set to Face European Bloc at Tariff Talks Poultry High on Agenda US TRADE TEAM IS SET FOR PARLEY | By Richard E Mooney Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-writers-join-discussion-on-jewish-identity-philadelphian-says.html | US Writers Join Discussion on Jewish Identity Philadelphian Says Most Creative Minds Shun All Links to Synagogues | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/use-of-silent-prayer-in-schools-weighed-silent-prayers-in-class.html | Use of Silent Prayer In Schools Weighed SILENT PRAYERS IN CLASS WEIGHED | By Fred M Hechinger | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/washington-what-the-supreme-court-did-not-say-griswolds-complaint.html | Washington What the Supreme Court Did Not Say Griswolds Complaint Bryces Warning | By James Reston | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/west-ham-voted-no1-soccer-team-england-is-eleven-to-beat-twin-bill.html | WEST HAM VOTED NO1 SOCCER TEAM England Is Eleven to Beat Twin Bill Here Tonight | By William J Briordy | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/weston-approves-budget.html | Weston Approves Budget | Special to The New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/wood-field-and-stream-bracelet-of-elephant-hair-toothbrush-made-of.html | Wood Field and Stream Bracelet of Elephant Hair Toothbrush Made of Bush Are Safari Souvenirs | By Oscar Godbout Special To the New York Times | RE0000526489 | 1991-03-07 | B00000044073 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/2-russians-land-in-central-asia-after-space-trip-first-woman.html | 2 RUSSIANS LAND IN CENTRAL ASIA AFTER SPACE TRIP First Woman Astronaut Gets Bruised Nose Bykovsky Sets Record of 81 Orbits | By Seymour Topping Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/3-savings-units-increase-rates-los-angeles-associations-lift.html | 3 SAVINGS UNITS INCREASE RATES Los Angeles Associations Lift Payment to 485  Cutback Hope Dimmed | By Edward Cowan | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/42-japanese-and-5-boats-released-by-south-korea.html | 42 Japanese and 5 Boats Released by South Korea | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/44-church-leaders-call-for-test-ban.html | 44 CHURCH LEADERS CALL FOR TEST BAN | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/80-cardinals-go-to-conclave-area-to-elect-a-pope-prelates-and-200-a.html | 80 CARDINALS GO TO CONCLAVE AREA TO ELECT A POPE Prelates and 200 Assistants Locked In as Momentous Session Commences SPECIAL MASS OFFERED Stress Put on Choice of Man Who Can Lead Observance of Faiths Basic Tenets | By Arnaldo Cortesi Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/advertising-heinz-switches-soup-account-unpopular-ad.html | Advertising Heinz Switches Soup Account Unpopular Ad | By Peter Bart | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/adzhubei-rebuts-chinese-on-soviet-economic-aims-chinese-stress.html | Adzhubei Rebuts Chinese on Soviet Economic Aims Chinese Stress World Goals | By Henry Tanner Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/africans-protest-slur-by-ellender-20-nations-envoys-object-to.html | AFRICANS PROTEST SLUR BY ELLENDER 20 Nations Envoys Object to Charge of Inability | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/africans-to-quit-ilo-conference-32-nations-press-protest-on-south.html | AFRICANS TO QUIT ILO CONFERENCE 32 Nations Press Protest on South Africas Presence | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/age-nationality-experience-all-are-papal-qualifications-survey.html | Age Nationality Experience  All Are Papal Qualifications Survey Indicates Pontiff Will Be Italian 60 to 70 Years Old Discord Found on Pope Johns Policies | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ahoy-beats-five-in-jersey-sprint-jaclyn-colt-first-in-select.html | AHOY BEATS FIVE IN JERSEY SPRINT Jaclyn Colt First in Select Handicap at Monmouth | By Michael Strauss Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/aldrich-is-facing-hard-gop-fight-pressure-foreseen-for-wide-reforms.html | ALDRICH IS FACING HARD GOP FIGHT Pressure Foreseen for Wide Reforms in City Party | By Leonard Ingalls | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/alexander-b-mclean-82-servedworldtelegram.html | Alexander B McLean 82 ServedWorldTelegram | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ama-modifies-policy-on-addicts-permits-doctors-to-provide-synthetic.html | AMA MODIFIES POLICY ON ADDICTS Permits Doctors to Provide Synthetic Drug 3 Weeks in Certain Circumstances ADVISES CONSULTATIONS Says Such Office Care Isnt Unethical Approval Is Given by US Bureau | By Robert C Toth Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/appeal-is-planned.html | Appeal Is Planned | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/arthur-northwood-expastor-in-jersey.html | ARTHUR NORTHWOOD EXPASTOR IN JERSEY | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/australian-reds-are-split-over-moscowpeking-rift.html | Australian Reds Are Split Over MoscowPeking Rift | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/barbara-heldt-phd-student-is-bride-on-li-married-in-woodmere-to-ew.html | Barbara Heldt PhD Student Is Bride on LI Married in Woodmere to EW Monter Jr a History Professor | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bathyscaph-to-go-on-thresher-hunt-navy-encouraged-by-debris-found.html | BATHYSCAPH TO GO ON THRESHER HUNT Navy Encouraged by Debris Found on Ocean Floor | By Jack Raymond Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/beethoven-wins-concert-survey-mostplayed-composer-in-united-states.html | BEETHOVEN WINS CONCERT SURVEY MostPlayed Composer in United States and Canada | By Alan Rich | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bergen-mail-art-show-to-open.html | Bergen Mail Art Show to Open | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bonds-treasurys-move-slightly-higher-with-trading-centered-in-4s-of.html | Bonds Treasurys Move Slightly Higher With Trading Centered in 4s of 70 MARKET STRONG FOR CORPORATES Municipal Issues Are Quiet and Prices Show Decline Federal Funds at 3 | By Robert Metz | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bonn-cabinet-backs-rise-in-pay-to-nazis-victims.html | Bonn Cabinet Backs Rise in Pay to Nazis Victims | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/books-of-the-times-an-era-of-common-and-uncommon-americans.html | Books of The Times An Era of Common and Uncommon Americans | By Charles Poore | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/boxers-immaturity-is-seen-as-chink-in-his-armor-clay-relaxed-in.html | Boxers Immaturity Is Seen as Chink in His Armor Clay Relaxed in Ring | By Robert Daley Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bradley-pledges-negro-promotion-bids-gleason-accept-ila-referendum.html | BRADLEY PLEDGES NEGRO PROMOTION Bids Gleason Accept ILA Referendum on Candidacy | By John P Callahan | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bridge-italy-and-us-meet-again-session-may-be-decisive.html | Bridge Italy and US Meet Again Session May Be Decisive | By Albert H Morehead Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/britain-reduces-trade-deficit-exports-and-imports-both-rise-british.html | Britain Reduces Trade Deficit Exports and Imports Both Rise BRITISH TRIMMED TRADE GAP IN MAY | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/british-spy-trial-postponed.html | British Spy Trial Postponed | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bunche-assails-slaying.html | Bunche Assails Slaying | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cambridge-plans-an-equality-law-ordinance-studied-as-way-to-racial.html | CAMBRIDGE PLANS AN EQUALITY LAW Ordinance Studied as Way to Racial Stability | BEN A FRANKLIN Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/capital-studying-wheat-price-prop-administration-would-avert-drop.html | CAPITAL STUDYING WHEAT PRICE PROP Administration Would Avert Drop in Farm Income | By William M Blair Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/carol-schrier-engaged-to-dr-james-katowitz.html | Carol Schrier Engaged To Dr James Katowitz | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/carolina-senate-backs-funds-for-arts-school.html | Carolina Senate Backs Funds for Arts School | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cassius-at-21-wants-to-be-youngest-champion-cassius-admires-symbols.html | Cassius at 21 Wants to Be Youngest Champion Cassius Admires Symbols | By William N Wallace | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chess-hold-that-pawn-but-alas-it-just-keeps-rolling-along.html | Chess Hold That Pawn But Alas It Just Keeps Rolling Along | By Al Horowitz | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chicago-steel-production-reaches-2d-highest-level.html | Chicago Steel Production Reaches 2d Highest Level | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-gets-subsidy-for-housing-test-us-rehabilitation-grant-to-give.html | CITY GETS SUBSIDY FOR HOUSING TEST US Rehabilitation Grant to Give Large LowIncome Families More Room 22 BUILDINGS INVOLVED 2 Floors of 3Story Units to Be Made Into Duplexes With 5 or 6 Bedrooms | By Murray Illson | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-school-aides-to-consult-allen-commissioner-to-be-invited-to.html | CITY SCHOOL AIDES TO CONSULT ALLEN Commissioner to Be Invited to Integration Talks | By Robert H Terte | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/class-will-tell-in-dogs-blood-line-breeder-says-cmdr-hall-advises.html | Class Will Tell in Dogs Blood Line Breeder Says Cmdr Hall Advises Owners to Pay Little Attention to Mediocre Animals | By Walter R Fletcher | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/conclaves-custodian-sigismondo-chigi-albani-della-rovere.html | Conclaves Custodian Sigismondo Chigi Albani della Rovere | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dance-honors-tara-butler-and-laura-bostwick-on-li.html | Dance Honors Tara Butler And Laura Bostwick on LI | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/de-sapio-will-run-for-district-leader-de-sapio-to-run-for-district.html | De Sapio Will Run For District Leader DE SAPIO TO RUN FOR DISTRICT POST | By Richard P Hunt | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dean-of-student-affairs-is-appointed-at-rutgers.html | Dean of Student Affairs Is Appointed at Rutgers | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/diane-dempsey-is-wed-to-john-robert-schott.html | Diane Dempsey Is Wed To John Robert Schott | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/disney-animation-uses-polaris-tape-new-synchronizing-device-makes.html | DISNEY ANIMATION USES POLARIS TAPE New Synchronizing Device Makes Totem Poles Talk | By Murray Schumach Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dockers-lose-plea-over-ship-boycott.html | DOCKERS LOSE PLEA OVER SHIP BOYCOTT | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/donald-f-jones-geneticist-dead-developer-of-hybrid-corn-educator.html | DONALD F JONES GENETICIST DEAD Developer of Hybrid Corn Educator and Writer 73 | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-margery-bailey-taught-at-stanford.html | DR MARGERY BAILEY TAUGHT AT STANFORD | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-marjorie-webster-67-founder-of-junior-college.html | Dr Marjorie Webster 67 Founder of Junior College | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/eichler-kapusinski.html | Eichler Kapusinski | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/elisa-migel-1959-debutante-is-affianced-to-alan-murphy-dretzin.html | Elisa Migel 1959 Debutante Is Affianced to Alan Murphy Dretzin Lipman | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/emanuel-goldberger.html | EMANUEL GOLDBERGER | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/envoys-told-to-face-race-issue-and-try-to-explain-us-problem.html | Envoys Told to Face Race Issue And Try to Explain US Problem Understanding Sought | By Max Frankel Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/erie-gop-balks-governors-slate-county-committee-rejects-2-as-court.html | ERIE GOP BALKS GOVERNORS SLATE County Committee Rejects 2 as Court Nominees | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/error-at-st-louis-gives-white-chance-to-clout-4run-homer.html | Error at St Louis Gives White Chance to Clout 4Run Homer | By Leonard Koppett Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/eshkol-is-asked-to-form-a-cabinet.html | ESHKOL IS ASKED TO FORM A CABINET | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/evers-is-interred-at-arlington-his-fight-for-freedom-extolled.html | Evers Is Interred at Arlington His Fight for Freedom Extolled Bishop Offers Eulogy | By Marjorie Hunter Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/exred-admitted-to-bar-by-oregon-court-ruling.html | ExRed Admitted to Bar By Oregon Court Ruling | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/fayetteville-nc-hotels-agree-to-end-color-line.html | Fayetteville NC Hotels Agree to End Color Line | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/first-conclave-was-involuntary-clerics-confined-in-palace-in-1271.html | First Conclave Was Involuntary CLERICS CONFINED IN PALACE IN 1271 Pope Chosen After 2 Years 9 Months When Roof Was Removed and It Rained | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/free-oil-market-urged-by-erhard-industry-called-possible-aid-to.html | FREE OIL MARKET URGED BY ERHARD Industry Called Possible Aid to Economic Cooperation | By Gerd Wilcke Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/french-aide-in-bonn-for-weapons-talks.html | FRENCH AIDE IN BONN FOR WEAPONS TALKS | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ftc-chief-lauds-store-competition.html | FTC CHIEF LAUDS STORE COMPETITION | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/glockners-motherinlaw-held-as-a-material-witness.html | Glockners MotherinLaw Held as a Material Witness | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/greenesking-duo-triumphs.html | GreenesKing Duo Triumphs | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/greenwich-estates-fail-in-bid-to-shift-part-of-route-87.html | Greenwich Estates Fail in Bid to Shift Part of Route 87 | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harry-m-kantor.html | HARRY M KANTOR | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harvard-club-wins.html | Harvard Club Wins | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harvey-c-van-dyke.html | HARVEY C VAN DYKE | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/hawaii-pampers-nene-geese-to-save-them-from-extinction-attacked-by.html | Hawaii Pampers Nene Geese To Save Them From Extinction Attacked by Mongoose | By Lawrence E Davies Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-panel-withdraws-its-agriculture-order.html | House Panel Withdraws  Its Agriculture Order | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-unit-halts-tax-reform-work-strife-over-stock-dividend-levy-is.html | HOUSE UNIT HALTS TAX REFORM WORK Strife Over Stock Dividend Levy Is Indicated | By John D Morris Special to the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-usia-cuts-scored-by-murrow.html | HOUSE USIA CUTS SCORED BY MURROW | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-would-lift-equal-time-in-64-votes-to-suspend-tv-rule-on.html | HOUSE WOULD LIFT EQUAL TIME IN 64 Votes to Suspend TV Rule on Presidential Candidates | By Cp Trussell Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/in-the-nation-incalculable-expansion-of-executive-powers.html | In The Nation Incalculable Expansion of Executive Powers | By Arthur Krock | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/industrial-loans-climb-68-million-adjusted-demand-deposits-rise.html | INDUSTRIAL LOANS CLIMB 68 MILLION Adjusted Demand Deposits Rise 1333000000 | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/industry-in-france-backs-tariff-line.html | INDUSTRY IN FRANCE BACKS TARIFF LINE | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/integrationists-bar-truce-say-protests-will-go-on-truce-ruled-out.html | Integrationists Bar Truce Say Protests Will Go On TRUCE RULED OUT BY RIGHTS GROUPS | By Richard Jh Johnston | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/iraq-army-seeks-to-split-up-kurds-baghdad-reports-one-rebel-area.html | IRAQ ARMY SEEKS TO SPLIT UP KURDS Baghdad Reports One Rebel Area Now Cleared | By Dana Adams Schmidt Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/israeli-bank-talks-with-turks-about-a-joint-investment-plan-start.html | Israeli Bank Talks With Turks About a Joint Investment Plan Start of Program | By Philip Shabecoff | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/jersey-is-warned-of-negro-boycott-naacp-plans-action-governors.html | JERSEY IS WARNED OF NEGRO BOYCOTT NAACP Plans Action Governors Parley Told | By George Cable Wright Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kelso-wins-by-length-and-a-half-at-aqueduct-lanvin-is-second-in.html | Kelso Wins by Length and a Half at Aqueduct LANVIN IS SECOND IN 27300 STAKES Kelso Valenzuela Up Spots 4 Rivals 18 Pounds Each in His Seasons Debut Here | By Joe Nichols | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kennedy-asks-broad-rights-bill-as-reasonable-course-in-crisis-calls.html | KENNEDY ASKS BROAD RIGHTS BILL AS REASONABLE COURSE IN CRISIS CALLS FOR RESTRAINT BY NEGROES MESSAGE SOMBER Bids Congress Remain in Session to Enact Omnibus Program | By Tom Wicker Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/khrushchev-plans-to-visit-scandinavia-lands-in-spring.html | Khrushchev Plans to Visit Scandinavia Lands in Spring | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kilmarnock-mantova-in-22-tie-recife-beats-valenciennes-30-munster.html | Kilmarnock Mantova in 22 Tie Recife Beats Valenciennes 30 Munster Beats Oro 43 | By Willam J Briordy | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/latin-businessmen-urged-to-take-lead.html | LATIN BUSINESSMEN URGED TO TAKE LEAD | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/letters-to-the-times-cost-of-niagara-power-state-power-authority.html | Letters to The Times Cost of Niagara Power State Power Authority Head Defends Rate at Falls | JAMES A FITZPATRICK Chairman Power Authority of the State of New York New York June 17 1963 | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/liberals-to-seek-seats-in-council-party-hopes-to-upset-gop-in-2.html | LIBERALS TO SEEK SEATS IN COUNCIL Party Hopes to Upset GOP in 2 AtLarge Races | By Layhmond Robinson | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/librarian-turns-author-with-indonesian-cookbook-rice-table-serves-2.html | Librarian Turns Author With Indonesian Cookbook Rice Table Serves 2 Meals | By Craig Claiborne | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/librarians-at-white-house.html | Librarians at White House | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/little-season-nears-end-for-typical-debutante-but-composite-young.html | Little Season Nears End For Typical Debutante But Composite Young Woman Intends to Continue Partying Until Saturday | By Charlotte Curtis | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/manifold-benefits-found-in-working-for-summer-worked-as-delivery.html | Manifold Benefits Found In Working for Summer Worked as Delivery Boy | By Martin Tolchin | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/market-groups-back-sec-plan-3-securities-organizations-back-further.html | MARKET GROUPS BACK SEC PLAN 3 Securities Organizations Back Further Policing | By Eileen Shanahan Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/market-is-mixed-in-quiet-session-average-rises-by-027-but-declines.html | MARKET IS MIXED IN QUIET SESSION Average Rises by 027 but Declines Exceed Gains  Volume Is 3970000 50 NEW HIGHS REACHED LowPrice Issues Continue in Demand Airline List Strong and Active | By John J Abele | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/marriage-is-planned-by-miss-barbara-boyd.html | Marriage Is Planned By Miss Barbara Boyd | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-dorothy-fay-engaged-to-marry.html | Miss Dorothy Fay Engaged to Marry | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-jane-uris-engaged-to-wed-richard-b-nye-student-at-boston-uis.html | Miss Jane Uris Engaged to Wed Richard B Nye Student at Boston UIs the Fiancee of a 1961 Harvard Graduate | HarcourtHarris | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-scarpone-scores-upset-in-tennis-quarterfinals.html | Miss Scarpone Scores Upset In Tennis QuarterFinals | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-turner-wed-to-john-c-ffrench.html | Miss Turner Wed To John C ffrench | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-john-t-sautner.html | MRS JOHN T SAUTNER | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-masons-150-leads-by-7-shots-mrs-tracy-next-in-garden-state.html | MRS MASONS 150 LEADS BY 7 SHOTS Mrs Tracy Next in Garden State MedalPlay Golf | By Maureen Orcutt Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-springer-leads.html | Mrs Springer Leads | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/muscles-are-in-style-at-westbury.html | Muscles Are in Style at Westbury | Speciall to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/music-fiesta-and-gould-composer-conducts-at-philharmonic-hall.html | Music Fiesta and Gould Composer Conducts at Philharmonic Hall | By Raymond Ericson | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/music-series-begins-sunday-in-fair-lawn.html | MUSIC SERIES BEGINS SUNDAY IN FAIR LAWN | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/naacp-accuses-city-of-job-bias-says-wagner-administration-failed-to.html | NAACP ACCUSES CITY OF JOB BIAS Says Wagner Administration Failed to Cancel Contracts to Halt Discrimination | By Philip Benjamin | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/negroes-in-chicago-picket-a-high-school-graduation.html | Negroes in Chicago Picket A High School Graduation | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/negroes-to-boycott-hempstead-stores.html | NEGROES TO BOYCOTT HEMPSTEAD STORES | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-fiscal-head-takes-brazil-job-carvalho-pinto-confers-on.html | NEW FISCAL HEAD TAKES BRAZIL JOB Carvalho Pinto Confers on AntiInflation Efforts | By Juan de Onis Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-greek-regime-formed-by-pipinelis.html | NEW GREEK REGIME FORMED BY PIPINELIS | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-policy-evident.html | New Policy Evident | By Robert Conley Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/northeast-faces-new-loss-of-jets-general-dynamics-seeking-to.html | NORTHEAST FACES NEW LOSS OF JETS General Dynamics Seeking to Repossess 6 Convairs | By Edward Hudson | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/one-rights-plea-expected-to-fail-leaders-see-little-hope-for-a.html | ONE RIGHTS PLEA EXPECTED TO FAIL Leaders See Little Hope for a Discrimination Ban in Public Accommodations | By Ew Kenworthy Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/osuna-and-2-other-usc-stars-gain-in-college-tennis-tourney.html | Osuna and 2 Other USC Stars Gain in College Tennis Tourney FOURTHROUND SINGLES | By Allison Danzig Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ottawa-drops-30-levy-aimed-at-us-acquisitions-ottawa-cancels-tax.html | Ottawa Drops 30 Levy Aimed at US Acquisitions OTTAWA CANCELS TAX AIMED AT US | By Homer Bigart Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/palmer-is-4to1-favorite-in-us-open-golf-starting-at-brookline-today.html | Palmer Is 4to1 Favorite in US Open Golf Starting at Brookline Today NICKLAUS SEEKING A REPEAT VICTORY 150Man Field Goes Into 63d US Open Complaining About Courses Condition | By Joseph M Sheehan Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/paris-rejects-algerian-bid-for-exchange-of-prisoners.html | Paris Rejects Algerian Bid For Exchange of Prisoners | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/petrone-scores-in-golf-with-151-captures-met-public-links-title-for.html | PETRONE SCORES IN GOLF WITH 151 Captures Met Public Links Title for Fourth Time | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/physicianpickets-demand-racial-equality-in-ama.html | PhysicianPickets Demand Racial Equality in AMA | Special to the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/police-to-be-picketed-st-louis-girds-for-protest.html | Police to be Picketed St Louis Girds for Protest | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/pupils-in-bergen-produce-a-movie-5th-and-6th-grades-show-11minute.html | PUPILS IN BERGEN PRODUCE A MOVIE 5th and 6th Grades Show 11Minute Mystery | By John W Slocum Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rabbis-back-high-court.html | Rabbis Back High Court | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/record-numbers-seek-passports-1600-applications-filed-at-agency.html | RECORD NUMBERS SEEK PASSPORTS 1600 Applications Filed at Agency Here Each Day  Total Up 51 in May | By Joseph Carter | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rights-aide-says-city-official-balks-inquiry-in-job-case.html | Rights Aide Says City Official Balks Inquiry in Job Case | By Lawrence OKane | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rights-bill-reflects-changing-times-need-for-federal-regulation-is.html | Rights Bill Reflects Changing Times Need for Federal Regulation Is Held Greater Today Kennedy Measure Cites Fading of State Boundaries | By Anthony Lewis Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rusk-trip-to-britain-expected-next-week.html | RUSK TRIP TO BRITAIN EXPECTED NEXT WEEK | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/russians-in-cuba-now-put-at-12500-latest-washington-figure.html | RUSSIANS IN CUBA NOW PUT AT 12500 Latest Washington Figure Indicates a Thinning Out | By Tad Szulc Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/satellite-corp-sparks-a-debate-itt-rca-battle-over-strength-planned.html | SATELLITE CORP SPARKS A DEBATE ITT RCA Battle Over Strength Planned for Unit | By Gene Smith | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/segni-asks-leone-to-form-a-government-in-italy-chambers-speaker.html | Segni Asks Leone to Form a Government in Italy Chambers Speaker Accepts Task Conditionally | By Paul Hofmann Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ship-tieup-grows-in-unions-rift-national-paralysis-feared-plea-sent.html | SHIP TIEUP GROWS IN UNIONS RIFT National Paralysis Feared  Plea Sent to Kennedy | By Werner Bamberger | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sitin-at-englewood-cut-by-graduation.html | SITIN AT ENGLEWOOD CUT BY GRADUATION | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/small-version-of-a-michelangelo-slated-for-first-public-display.html | Small Version of a Michelangelo Slated for First Public Display | By Stuart Preston | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/south-africans-see-shift-to-violence.html | SOUTH AFRICANS SEE SHIFT TO VIOLENCE | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/soviet-approves-hot-line-accord-asks-minor-changes-in-pact-for.html | SOVIET APPROVES HOT LINE ACCORD Asks Minor Changes in Pact for Emergency Cable Link | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/soviet-space-failure-us-experts-find-indications-that-more.html | Soviet Space Failure US Experts Find Indications That More Ambitious Feat Was Planned | By Richard Witkin | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sports-of-the-times-open-speculation.html | Sports of The Times Open Speculation | By Arthur Daley | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/steel-men-lose-suit-on-dumping-tariff-agency-rules-prices-of.html | STEEL MEN LOSE SUIT ON DUMPING Tariff Agency Rules Prices of BelgianLuxembourg Rods Not Injurious INJUSTICE IS CHARGED US Seeks World Accord to Bar Unfair Practices  Cases Still Pending | By Richard E Mooney Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/steel-pact-ready-for-action-today-draft-will-go-to-the-unions-wage.html | STEEL PACT READY FOR ACTION TODAY Draft Will Go to the Unions Wage Policy Committee | By John D Pomfret Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/stephan-smith-52-in-tar-heel-pace-favored-in-25000-feature-at.html | STEPHAN SMITH 52 IN TAR HEEL PACE Favored in 25000 Feature at Westbury Tonight | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/suit-asks-change-in-pledge-to-flag-california-would-delete-phrase.html | SUIT ASKS CHANGE IN PLEDGE TO FLAG California Would Delete Phrase Under God | By Gladwin Hill Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/taxfree-bonds-of-south-fought-negroes-oppose-borrowing-for.html | TAXFREE BONDS OF SOUTH FOUGHT Negroes Oppose Borrowing for Segregated Schools | By Hj Maidenberg Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/text-of-the-presidents-message-to-congress-calling-for-civil-rights.html | Text of the Presidents Message to Congress Calling for Civil Rights Legislation Outlines Past Requests | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/thant-cables-khrushchev.html | Thant Cables Khrushchev | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/theater-colorful-cyrano-langhams-adaptation-staged-in-ontario.html | Theater Colorful Cyrano Langhams Adaptation Staged in Ontario | By Howard Taubman Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/theater-planned-in-westchester-playhouse-in-dobbs-ferry-sets.html | THEATER PLANNED IN WESTCHESTER Playhouse in Dobbs Ferry Sets Opening for July 9 | By Louis Calta | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/three-sisters-praised-at-tyrone-guthrie-theater.html | Three Sisters Praised At Tyrone Guthrie Theater | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tory-ranks-split-on-macmillan-conflict-growing-on-timing-of.html | TORY RANKS SPLIT ON MACMILLAN Conflict Growing on Timing of Retirement Profumo Questioned by Police | By James Feron Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/troopers-rout-negroes.html | Troopers Rout Negroes | By Hedrick Smith Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tv-review-the-establishment-is-seen-on-channel-5.html | TV Review The Establishment Is Seen on Channel 5 | By Jack Gould | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/two-girls-honored-at-stamford-party.html | Two Girls Honored At Stamford Party | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ultimatum-is-given.html | Ultimatum is Given | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/un-group-opening-debate-on-finance-plans-today.html | UN Group Opening Debate On Finance Plans Today | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/un-troops-in-mideast-ready-to-sail-to-yemen.html | UN Troops in Mideast Ready to Sail to Yemen | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-and-australian-women-reach-final-of-world-team-tennis-in-london.html | US and Australian Women Reach Final of World Team Tennis in London AMERICANS SCORE OVER BRITISH 30 Australians Also Advance in Federation Cup Tennis Routing South Africa | By Fred Tupper Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-industrialists-said-to-be-cautious.html | US INDUSTRIALISTS SAID TO BE CAUTIOUS | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/waldorf-systems-inc-elects-new-chairman.html | Waldorf Systems Inc Elects New Chairman | BlackstoneShelburne | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/waterway-projects-urged-by-ship-group.html | WATERWAY PROJECTS URGED BY SHIP GROUP | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/weather-plagues-balloon-in-show-at-jones-beach-rehearsal-it-has-ups.html | WEATHER PLAGUES BALLOON IN SHOW At Jones Beach Rehearsal It Has Ups and Downs | By Paul Gardner | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/west-offers-to-send-air-units-for-indian-defense-planes-for-air-for.html | West Offers to Send Air Units for Indian Defense Planes for Air Force Held Up | By Thomas F Brady Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/westchester-opens-beaches.html | Westchester Opens Beaches | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/williston-crew-captures-prep-school-sail-trophy.html | Williston Crew Captures Prep School Sail Trophy | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/wood-field-and-stream-the-fate-of-abakuna-a-poacher-who-eluded.html | Wood Field and Stream The Fate of Abakuna a Poacher Who Eluded Kenya Police for Years | By Oscar Godbout Special To the New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/wt-robbins-jr-becomes-fiance-of-miss-gilmour-aide-of-kidder-peabody.html | WT Robbins Jr Becomes Fiance Of Miss Gilmour Aide of Kidder Peabody and McGill Alumna Engaged to Marry | Bradford Bachrach | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yale-club-turns-back-harvard-52-in-tennis.html | Yale Club Turns Back Harvard 52 in Tennis | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yanks-beat-senators-32-on-mariss-3run-homer-cards-rout-mets-94.html | Yanks Beat Senators 32 on Mariss 3Run Homer Cards Rout Mets 94 BOMBERS SURVIVE HECTIC 9TH INNING Stafford Halts Senator Rally With 3 On and 2 Runs In Maris Clouts No 12 | By John Drebinger | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yorktown-adopts-budget.html | Yorktown Adopts Budget | Special to The New York Times | RE0000526493 | 1991-03-07 | B00000044077 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/29-in-biracial-camp-are-seized-in-raid-led-by-tennessee-sheriff.html | 29 in Biracial Camp Are Seized In Raid Led by Tennessee Sheriff | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/3-amendments-fail-in-north-carolina.html | 3 AMENDMENTS FAIL IN NORTH CAROLINA | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/3474acre-li-refuge-acquired-by-state-parks.html | 3474Acre LI Refuge Acquired by State Parks | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/4-leave-iraqi-cabinet-cabinet-expansion-asked.html | 4 Leave Iraqi Cabinet Cabinet Expansion Asked | By Dana Adams Schmidt Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/5-rockland-republicans-renominated-for-office.html | 5 Rockland Republicans Renominated for Office | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/aau-title-track-attracts-350-men-st-louis-meet-will-begin-with.html | AAU TITLE TRACK ATTRACTS 350 MEN St Louis Meet Will Begin With Seven Finals Today | By Will Bradbury Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/advertising-college-media-to-miss-cigarette-accounts-promotions.html | Advertising College Media to Miss Cigarette Accounts Promotions Barred Variety of Campaigns Disagreement Accounts People | By Peter Bart | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/albert-b-ashforth-inc-names-vice-president.html | Albert B Ashforth Inc Names Vice President | DahlhelmLasser | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/argentina-bars-peronist-slates-army-also-increasing-its-pressure.html | ARGENTINA BARS PERONIST SLATES Army Also Increasing Its Pressure Against Front Victory by Proxy Feared Military Shift Rumored | By Edward C Burks Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/art-indian-abstractions-show-of-8-artists-emphasizes-tradition-in.html | Art Indian Abstractions Show of 8 Artists Emphasizes Tradition in Nations Painting and Sculpture | By Brian ODoherty | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/article-1-no-title.html | Article 1  No Title | Joel Reed | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/australian-rule-supported.html | Australian Rule Supported | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/available-credit-shows-a-decline-demand-brisk-at-banks-loanable.html | AVAILABLE CREDIT SHOWS A DECLINE Demand Brisk at Banks Loanable Funds Increase Gold Stocks Steady Reason for Discrepancy Needs Not Covered | By Edward Cowan | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ban-in-guiana-is-defied.html | Ban in Guiana Is Defied | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bank-proposal-endorsed.html | Bank Proposal Endorsed | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bathyscaph-off-to-sea.html | Bathyscaph Off to Sea | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/beach-pollution-vexes-northport-dredging-at-head-of-bay-and.html | BEACH POLLUTION VEXES NORTHPORT Dredging at Head of Bay and Pleasure Craft Are Said to Be Factors OLD SLUDGE STIRRED UP Only One Waterfront Area of Village Is Declared Safe for Swimming Pollution Extensive Beaches Are Closed | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bengurion-urges-israel-gain-unity.html | BENGURION URGES ISRAEL GAIN UNITY | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bergen-population-expected-to-reach-a-million-by-1970.html | Bergen Population Expected to Reach A Million by 1970 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/best-designs-seen-in-show-are-modern-tables-height-changes.html | Best Designs Seen in Show Are Modern Tables Height Changes | By George OBrien Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bias-laid-to-philadelphia.html | Bias Laid to Philadelphia | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bigstore-sales-show-13-climb-advance-is-reported-by-the-federal.html | BIGSTORE SALES SHOW 13 CLIMB Advance Is Reported by the Federal Reserve Board Sales Here Up 15 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/birmingham-golf-to-be-integrated-3-courses-closed-to-balk.html | BIRMINGHAM GOLF TO BE INTEGRATED 3 Courses Closed to Balk Injunction Will Reopen Jackson Protests Halt Birmingham City Golf Courses To Reopen on Integrated Basis Workmen on Courses Library Open to All | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bolero-heads-fleet-of-89-yachts-for-annapolistonewport-race.html | Bolero Heads Fleet of 89 Yachts For AnnapolistoNewport Race | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bonn-peace-corps-will-enroll-1000.html | BONN PEACE CORPS WILL ENROLL 1000 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/books-of-the-times-ambiguity-irony-and-science-fiction-end-papers.html | Books of The Times Ambiguity Irony and Science Fiction End Papers | By Orville Prescott | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/boston-physician-is-named-by-ama-foe-of-medical-care-bill-is-groups.html | BOSTON PHYSICIAN IS NAMED BY AMA Foe of Medical Care Bill Is Groups PresidentElect A Registered Democrat | By Robert C Toth Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/brazil-economy-is-worrying-us-fears-center-on-ability-of-regime-to.html | BRAZIL ECONOMY IS WORRYING US Fears Center on Ability of Regime to Fight Inflation Aim of US Policy | By Tad Szulc Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bridal-in-florham-park-for-miss-lois-welkind.html | Bridal in Florham Park For Miss Lois Welkind | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bridge-most-interest-in-tourney-centers-on-italy-and-us-just-like.html | Bridge Most Interest in Tourney Centers on Italy and US Just Like Puppets | By Albert H Morehead Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/buddhist-prisoners-new-issue-in-saigon.html | BUDDHIST PRISONERS NEW ISSUE IN SAIGON | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bykovsky-sought-to-continue-trip-izvestia-tells-of-suggestion.html | BYKOVSKY SOUGHT TO CONTINUE TRIP Izvestia Tells of Suggestion Astronauts Reunited Chief Designer Descent Described Weight Loss Indicated | By Henry Tanner Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cab-turns-down-airlines-merger-american-and-eastern-plan-to-create.html | CAB TURNS DOWN AIRLINES MERGER American and Eastern Plan to Create Largest Carrier in the US Rejected DECISION IS TENTATIVE Ruling Wont Become Final Until President Rules on Foreign Flights Monopoly Was Seen No Details Given | By Warren Weaver Jr Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cambridge-talks-pressed.html | Cambridge Talks Pressed | By Ben A Franklin Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/capital-approves-russian-chancery.html | CAPITAL APPROVES RUSSIAN CHANCERY | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/channel-13-nears-balanced-budget-report-shows-outlet-needs-60000-to.html | CHANNEL 13 NEARS BALANCED BUDGET Report Shows Outlet Needs 60000 to Achieve Goal Contributions Are Listed Race Plans Altered | By Val Adams | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/child-to-mrs-sh-epstein.html | Child to Mrs SH Epstein | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cleric-is-fiance-of-joan-weigl-bridal-on-aug3-rev-ga-westerberg.html | Cleric Is Fiance of Joan Weigl Bridal on Aug3 Rev GA Westerberg Will Marry Mt Kisco Therapy Director | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cost-rise-is-cited-in-new-sec-plan-small-firms-say-rules-will-bring.html | COST RISE IS CITED IN NEW SEC PLAN Small Firms Say Rules Will Bring Expense Burden Proposal Endorsed COST RISE IS CITED IN NEW SEC PLAN Criticism Is Severe | By Eileen Shanahan Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cp-snow-critical-of-the-us-for-haste-to-send-men-to-moon-cites.html | CP Snow Critical of the US For Haste to Send Men to Moon Cites Molecular Biology Wars of Nuclear War | By Walter Sullivan | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/critic-at-large-benign-skepticism-is-called-the-perfect-temperament.html | Critic at Large Benign Skepticism Is Called the Perfect Temperament for Tourist in Soviet | By Brooks Atkinson | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cuba-relief-ship-allowed-to-sail-marine-engineers-agree-to-a-hiatus.html | CUBA RELIEF SHIP ALLOWED TO SAIL Marine Engineers Agree to a Hiatus in NMU Clash Meanys Proposal Curran Tells of Pledges Illustration of Split | By Werner Bamberger | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/danville-talk-unproductive.html | Danville Talk Unproductive | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/democrats-name-kaplan-for-judge-paul-odwyer-is-choice-for-council.html | DEMOCRATS NAME KAPLAN FOR JUDGE Paul ODwyer Is Choice for Council Contests Due DEMOCRATS NAME KAPLAN FOR JUDGE ODwyer Facing Contest | By Richard P Hunt | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/donor-approved-ryes-city-hall-92yearold-commuter-to-finance-500000.html | DONOR APPROVED RYES CITY HALL 92YearOld Commuter to Finance 500000 Building Like Gallileos Clock | By Merrill Folsom Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/dr-julius-lewy.html | DR JULIUS LEWY | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/eifert-leads-nyac-golf.html | Eifert Leads NYAC Golf | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/englewoods-negro-sitin-pupils-fail-to-win-school-promotions.html | Englewoods Negro SitIn Pupils Fail to Win School Promotions | By John W Slocum Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/few-reservists-to-serve-18-months-in-new-plan-terms-would-depend-on.html | Few Reservists to Serve 18 Months in New Plan Terms Would Depend on Their Work Specialty 6Month Limit Would Be Abolished | By Jack Raymond Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fideler-freund.html | Fideler Freund | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/first-four-votes-by-cardinals-fail-to-select-a-pope-black-smoke.html | FIRST FOUR VOTES BY CARDINALS FAIL TO SELECT A POPE Black Smoke Shows Twice Over Vatican Signals Are Briefly Misunderstood Four Ballots Daily Crowd Reacts Quickly FIRST VOTES FAIL TO ELECT A FAIL | By Arnaldo Cortesi Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fiscal-proposals-given-to-un-unit-2-groups-join-in-offering-5.html | FISCAL PROPOSALS GIVEN TO UN UNIT 2 Groups Join in Offering 5 Resolutions to Ease Crisis General Principles Listed | By Thomas J Hamilton Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/floyd-makes-claylike-sound-vowing-to-last-opening-round.html | Floyd Makes ClayLike Sound Vowing to Last Opening Round | By Michael Straussthe New York Times BY CARL T GOSSETT JR | RE0000526492 | 1991-03-07 | B00000044076 |

| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fraud-trial-told-of-large-payoffs-witness-says-he-delivered-cash-to.html | FRAUD TRIAL TOLD OF LARGE PAYOFFS Witness Says He Delivered Cash to Res and Others Envelopes Identified Eight Defendants | By David Anderson | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/goldwater-gives-lift-to-prospect-for-a-rights-bill-leans-to-dirksen.html | GOLDWATER GIVES LIFT TO PROSPECT FOR A RIGHTS BILL Leans to Dirksen Position  Favors Parts of Kennedy Plan and Decries Others Dirksen Holds Key Favors JobTraining Plan Goldwater Improves Prospects For a Measure on Civil Rights | By Ew Kenworthy Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/goldwater-stock-rising-among-gop-leaders-national-chiefs-at-meeting.html | Goldwater Stock Rising Among GOP Leaders National Chiefs at Meeting in Denver Found Swinging Away From Rockefeller | By Joseph A Loftus Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/govchafee-vetoes-redistricting-bill.html | GOVCHAFEE VETOES REDISTRICTING BILL | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hatfield-sees-goldwater-gain.html | Hatfield Sees Goldwater Gain | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/henry-hirschberg84lawyer-exorange-county-official-dies-defense.html | Henry Hirschberg84Lawyer ExOrange County Official Dies Defense Counsel and Former District Attorney Served in 100 Murder Trials Had Many Insurance Cases | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/henry-t-adios-beats-royal-rick-by-neck-in-pace-at-westbury.html | Henry T Adios Beats Royal Rick by Neck in Pace at Westbury ADVANTAGE SHIFTS IN LAST 30 YARDS Henry T Adios at 910 Is Driven by Stanley Dancer  Stephan Smith Fourth | By Louis Effrat Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hollywood-loses-state-tax-fight-governor-vetoes-measure-favored-by.html | HOLLYWOOD LOSES STATE TAX FIGHT Governor Vetoes Measure Favored by Film Industry Tax Assessor Blamed Of Local Origin | By Murray Schumach Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/housing-planned-at-tompkins-sq-but-minister-charges-setup-means.html | HOUSING PLANNED AT TOMPKINS SQ But Minister Charges Setup Means Urban Removal of Slum Residents HOUSING PLANNED AT TOMPKINS SQ | By Murray Illson | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hughes-sees-racial-progress.html | Hughes Sees Racial Progress | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hymen-osler.html | Hymen Osler | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/in-the-nation-the-editorial-bluepencil-on-the-court-what-was.html | In The Nation The Editorial BluePencil on the Court What Was Omitted | By Arthur Krock | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/india-press-is-irked-by-bell-testimony.html | INDIA PRESS IS IRKED BY BELL TESTIMONY | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/industry-experts-see-no-hope-cab-decision-will-be-upset-analysts.html | Industry Experts See No Hope CAB Decision Will Be Upset Analysts Say Merger Is Dead Despite Tentativeness of the US Ruling Airlines Stocks Post Declines AIRLINE MEN SAY MERGER IS DEAD Eastern Conditions Poor | By John M Lee | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/interpretation-in-capital.html | Interpretation in Capital | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jackson-negroes-call-off-rallies-agree-to-a-truce-as-first-of-race.html | JACKSON NEGROES CALL OFF RALLIES Agree to a Truce as First of Race Takes Police Job Citys Mood Relaxing | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jacky-cupit-at-70-4-others-card-71s-144-fail-to-equal-par-71-in.html | JACKY CUPIT AT 70 4 OTHERS CARD 71S 144 Fail to Equal Par 71 in Open Palmer Shoots a 73 Player 74 Nicklaus 76 4 Bracketed at 71 Wind Is No Help Rough Is Costly Trouble on the 12th 4 Birdies for Love | By Joseph M Sheehan Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jersey-pike-closing-off-interchange-17-north-exit.html | Jersey Pike Closing Off Interchange 17 North Exit | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/julia-emlen-godshalk-will-marry-in-august.html | Julia Emlen Godshalk Will Marry in August | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kalonji-asks-congo-for-right-to-return.html | KALONJI ASKS CONGO FOR RIGHT TO RETURN | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-salutes-west-virginians-on-rainy-day-visit-he-hails-states.html | KENNEDY SALUTES WEST VIRGINIANS On Rainy Day Visit He Hails States 100th Anniversary A Sentimental Visit Says State Progresses | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kohler-to-brief-kennedy.html | Kohler to Brief Kennedy | By Arthur J Olsen Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/law-student-to-marry-miss-mary-robinson.html | Law Student to Marry Miss Mary Robinson | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/le-galliene-sets-8month-us-tour-she-will-star-in-and-direct.html | LE GALLIENE SETS 8MONTH US TOUR She Will Star in and Direct Chekhovs The Seagull Marie Bell to Broadway New Delay for Theater | By Louis Calta | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/leone-to-submit-a-cabinet-today-tells-italian-president-he-is-ready.html | LEONE TO SUBMIT A CABINET TODAY Tells Italian President He Is Ready to Form Regime Speculation on Kennedy A ShortTerm Program | By Paul Hofmann Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/letters-to-the-times-ellender-views-protested-ethiopian-ambassador.html | Letters to The Times Ellender Views Protested Ethiopian Ambassador Voices Regret Over Senators Attacks Liberian Ambassador Replies Haitis History Recalled Architecture of Citys Past Decisions on Prayer Backed | BERHANOU DINKES EDWARD PEALCAMILLE LHERISSON MD MScHARRY R STERNGARY MADOVOY | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/library-will-give-trading-stamps-to-jersey-pupils.html | Library Will Give Trading Stamps To Jersey Pupils | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/litho-city-hit-or-flop-union-housing-plan-meets-snag-in-bid-for.html | Litho City Hit or Flop Union Housing Plan Meets Snag in Bid for Greatness Star Architect Sought Above Middle Income Architects Recommended Financing a Mystery | BY Ada Louise Huxtable | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mack-l-shiffman.html | MACK L SHIFFMAN | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/macmillan-wins-important-round-gets-a-few-months-leeway-as-showdown.html | MACMILLAN WINS IMPORTANT ROUND Gets a Few Months Leeway as Showdown Is Avoided  Maudling Set Back The Underlying Reason MACMILLAN WINS IMPORTANT ROUND Meetings Prove Fruitless Censure Motions Adopted Miss Keeler Interviewed | By Sydney Gruson Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/man-is-appointed-as-vassars-head-alan-simpson-historian-and-dean-at.html | MAN IS APPOINTED AS VASSARS HEAD Alan Simpson Historian and Dean at Chicago U Will Succeed Miss Blanding TAKES OVER JULY 1 1964 First Woman President of College Will Retire After 18 Years in Poughkeepsie Sees a Great Honor To Chicago in 1946 | By Robert H Terte | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mayor-back-today-new-problems-wait-mayor-returning-to-new-problems.html | Mayor Back Today New Problems Wait MAYOR RETURNING TO NEW PROBLEMS Arrival at 815 AM | By Clayton Knowles | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/miss-rosalyn-siegel-bride-in-maplewood.html | Miss Rosalyn Siegel Bride in Maplewood | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/monetary-plan-set-by-common-market-trade-bloc-sets-monetary-plan.html | Monetary Plan Set By Common Market TRADE BLOC SETS MONETARY PLAN Trade Group Names Flynn | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/monroe-wins-twice-in-jersey-amateur.html | MONROE WINS TWICE IN JERSEY AMATEUR | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrs-robert-ashworth.html | MRS ROBERT ASHWORTH | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrshayden-jr-has-son.html | MrsHayden Jr Has Son | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrsmasons-230-wins-jersey-golf-ridgewood-golfer-ahead-by-12-strokes.html | MRSMASONS 230 WINS JERSEY GOLF Ridgewood Golfer Ahead by 12 Strokes at Baltusrol | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/negroes-reject-savannah-truce-will-keep-on-demonstrating-but-agree.html | NEGROES REJECT SAVANNAH TRUCE Will Keep on Demonstrating but Agree on New Talks Warning Is Given | By R Hart Phillips Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-bridge-will-speed-traffic-over-the-hackensack-in-jersey.html | New Bridge Will Speed Traffic Over the Hackensack in Jersey | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/newark-naacp-split.html | Newark NAACP Split | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/northeast-talks-on-jets-continue-but-hughes-aide-sees-hope-in-cab.html | NORTHEAST TALKS ON JETS CONTINUE But Hughes Aide Sees Hope in CAB Merger Action Hopeful on Merger | By Edward Hudson | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/nuptials-on-aug-10-for-marion-gillies.html | Nuptials on Aug 10 For Marion Gillies | Bradford Bachrach | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oklahoma-sea-chest-to-be-sent-to-kennedy.html | Oklahoma Sea Chest To Be Sent to Kennedy | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oncejust-once-met-fans-find-a-pie-in-the-sky-is-a-tasty-dish.html | OnceJust Once Met Fans Find A Pie in the Sky Is a Tasty Dish | By Robert Lipsyte | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/one-in-236-is-in-jail-south-africa-admits-one-in-236-in-jail-in.html | One in 236 Is in Jail South Africa Admits ONE IN 236 IN JAIL IN SOUTH AFRICA Prison Figures on US | By Robert Conley Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/osuna-sets-back-lenoir-36-75-64-mexican-rallies-in-ncaa-tennis.html | OSUNA SETS BACK LENOIR 36 75 64 Mexican Rallies in NCAA Tennis Ralston Ashe Win 1962 Finalists to Meet Net Game Strong | By Allison Danzig Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oxford-academy-graduates-9.html | Oxford Academy Graduates 9 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pacific-gas-chooses-a-president.html | Pacific Gas Chooses a President | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/parents-in-france-criticize-schooling-as-strain-on-pupils-problems.html | Parents in France Criticize Schooling As Strain on Pupils Problems Acknowledged | By Henry Ginger Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/paris-withholds-channel-forces-pledged-to-nato-us-and-other-allies.html | PARIS WITHHOLDS CHANNEL FORCES PLEDGED TO NATO US and Other Allies Are Informed of New Blow to Integration Principle COUNCIL TO WEIGH STEP Skepticism on US Nuclear Umbrella and Fleet Plans Underlie de Gaulle Move Atlantic Force Unchanged FRANCE TO SEVER A NATO FLEET TIE The Command Situation | By Drew Middleton Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pearson-defends-finance-minister-in-ottawa-budget-attack.html | Pearson Defends Finance Minister in Ottawa Budget Attack | By Homer Bigart Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pierrepaul-schweitzer-named-new-director-of-international-monetary.html | PierrePaul Schweitzer Named New Director Of International Monetary Fund by Top Panel Announcement of the French Bankers Selection to Be Made Formally Today US Favored Appointment of Financier Who Is Highly Regarded in His Field Nationality A Factor Experience Varied | By Richard E Mooney Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/plainview-rejects-funds-for-textbooks-and-buses.html | Plainview Rejects Funds For Textbooks and Buses | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/playboy-granted-keyclub-rights-court-rejects-contention-by-sla.html | PLAYBOY GRANTED KEYCLUB RIGHTS Court Rejects Contention by SLA About Fees Rejects SLA Contention | By John Sibley | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/plumbers-union-to-seek-negroes-brooklynqueens-local-will-enlist-25.html | PLUMBERS UNION TO SEEK NEGROES BrooklynQueens Local Will Enlist 25 as Apprentices Steingut Present | By Philip Benjamin | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/police-ask-calm-in-race-protests-commissioner-says-that-illegal.html | POLICE ASK CALM IN RACE PROTESTS Commissioner Says That Illegal Acts Here Will Not Be Tolerated Disagrees With Johnson POLICE ASK CALM IN RACE PROTESTS Details of Plans Refused | By Thomas P Ronan | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/policy-gain-seen-in-kennedys-trip-officials-stress-opportunity-to.html | POLICY GAIN SEEN IN KENNEDYS TRIP Officials Stress Opportunity to Present US Views POLICY GAIN SEEN IN KENNEDYS TRIP Discussions Outlined Prospect of Trade Talk | By Tom Wicker Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pressure-method-urged-on-oil-men-parley-is-told-system-could.html | PRESSURE METHOD URGED ON OIL MEN Parley is Told System Could Increase US Output Water Drilling Seen Easier Soviet Effort Seen | By Gerd Wilcke Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/providence-forms-panel.html | Providence Forms Panel | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rail-loadings-set-19month-record-truck-tonnage-is-slightly-below.html | RAIL LOADINGS SET 19MONTH RECORD Truck Tonnage Is Slightly Below Level Last Year Truck Tonnage Index at 1067 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/raleigh-is-taking-integration-step-restaurants-and-hotels-start.html | RALEIGH IS TAKING INTEGRATION STEP Restaurants and Hotels Start Gradual Desegregation Earlier Announcement | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/red-china-derides-soviets-blackout.html | RED CHINA DERIDES SOVIETS BLACKOUT | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/republic-to-lay-off-938.html | Republic to Lay Off 938 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rightwing-foes-scored-by-mgee-senator-ties-birch-society-to-wyoming.html | RIGHTWING FOES SCORED BY MGEE Senator Ties Birch Society to Wyoming Opposition Afraid to Join Criticizes Broadcasters | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/royal-dutch-group-purchases-britains-stake-in-shell-oil-here.html | Royal Dutch Group Purchases Britains Stake in Shell Oil Here | By Clyde H Farnsworth Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rumors-of-cuban-landing-spark-feverish-stock-market-trading-wall.html | Rumors of Cuban Landing Spark Feverish Stock Market Trading WALL STSWEPT BY CUBA RUMORS Efficient Grapevine | By Vartanig G Vartan | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/russians-in-switch-back-nuclear-curb.html | RUSSIANS IN SWITCH BACK NUCLEAR CURB | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/saidam-captures-aqueduct-stakes-wins-white-tie-handicap-by-neck-and.html | SAIDAM CAPTURES AQUEDUCT STAKES Wins White Tie Handicap by Neck and Pays 1470 | By Joe Nichols | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sarah-wood-feted-at-the-creek-club.html | Sarah Wood Feted At the Creek Club | Special to The New York TimesBradford Bachrach | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/seton-hall-promotes-two.html | Seton Hall Promotes Two | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/shift-set-for-today.html | Shift Set for Today | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sla-jury-gets-extended-tenure-panel-continued-to-dec-20-on.html | SLA JURY GETS EXTENDED TENURE Panel Continued to Dec 20 on Prosecutors Plea Calandra Aso Present | By Charles Grutzner | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/slip-by-us-discloses-backstage-move-in-un.html | Slip by US Discloses Backstage Move in UN | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/soviet-cautions-iraq-in-kurd-war-threatens-to-suspend-aid-and-help.html | SOVIET CAUTIONS IRAQ IN KURD WAR Threatens to Suspend Aid and Help Tribal Leader 500000000 in Credits Backed Autonomy Demands | By Seymour Topping Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/soviet-fails-to-end-ilo-talks-1964-budget-adopted-at-geneva.html | Soviet Fails to End ILO Talks 1964 Budget Adopted at Geneva | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/special-team-met-the-racial-crisis-two-kennedy-brothers-led-federal.html | SPECIAL TEAM MET THE RACIAL CRISIS Two Kennedy Brothers Led Federal Task Force Brother Is Chief Deputy Federal Intelligence System No Cohensive Staff | By Cabell Phillips Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sports-of-the-times-out-in-the-open-lights-and-shadows-the-toughie.html | Sports of The Times Out in the Open Lights and Shadows The Toughie The Boomer | By Arthur Daley | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/st-louis-march-aimed-at-schools-2000-negroes-join-protest-on.html | ST LOUIS MARCH AIMED AT SCHOOLS 2000 Negroes Join Protest on Resegregation | By Donald Janson Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/steel-and-union-reach-contract-for-2year-peace-pact-giving-extra.html | STEEL AND UNION REACH CONTRACT FOR 2YEAR PEACE Pact Giving Extra Vacations Is the First Made Without Strike or Threat of One WAGES STAY THE SAME Accord Achieved by Informal Talks Rather Than by Normal Bargaining Achieved by Talk Steel and Union Reach Contract That Assures 2 Years of Peace Approved by All Groups New Contributions Planned Differ on New Jobs Better Understanding | By John D Pomfret Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/stevenson-hails-book-exchanges-8th-international-exhibition-opens.html | STEVENSON HAILS BOOK EXCHANGES 8th International Exhibition Opens at Public Library 5000 Works on Display | By Harry Gilroy | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/stocks-weather-a-cuban-squall-news-of-landing-brings-a-sharp-break.html | STOCKS WEATHER A CUBAN SQUALL News of Landing Brings a Sharp Break Followed by a Late Recovery AVERAGE DROPS BY 067 Volume Advances Sharply to 4970000 Most Price Changes Are Fractions Turnover Spurts Average at 40643 STOCKS WEATHER A CUBAN SQUALL Steel Stocks Strong Tobaccos Ease Off | By John J Abele | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/study-of-debris-in-port-proposed-plan-for-new-york-harbor-would.html | STUDY OF DEBRIS IN PORT PROPOSED Plan for New York Harbor Would Require 95000 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/style-show-helps-to-bring-chelsea-families-together.html | Style Show Helps to Bring Chelsea Families Together | The New York Times by Larry Morris | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/swedes-are-hostile-to-khrushchev-trip.html | SWEDES ARE HOSTILE TO KHRUSHCHEV TRIP | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/thant-off-to-hungary-july-1-will-visit-bulgaria-and-italy.html | Thant Off to Hungary July 1 Will Visit Bulgaria and Italy | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-theater-antony-and-cleopatra-shakespeare-festival-begins-in-the.html | The Theater Antony and Cleopatra Shakespeare Festival Begins in the Park On Television | By Lewis FunkefriedmanAbeles | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/theater-garish-comedy-of-errors-stratford-ont-gives-exaggerated.html | Theater Garish Comedy of Errors Stratford Ont Gives Exaggerated Version Director Stages Play With Own Inventions The Cast | By Howard Taubman Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/thresher-loss-laid-to-rupture-of-pipes-piping-fault-key-in-thresher.html | Thresher Loss Laid To Rupture of Pipes PIPING FAULT KEY IN THRESHER LOSS To Seek the Wreckage | By Jack Raymond Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/toledo-rabbi-elected-head-of-reform-group.html | Toledo Rabbi Elected Head of Reform Group | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/toronto-leader-backs-intent.html | Toronto Leader Backs Intent | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/touristduty-bill-passed-by-house-extension-of-the-100-limit-on.html | TOURISTDUTY BILL PASSED BY HOUSE Extension of the 100 Limit on TariffFree Goods Is Cleared by Voice Vote Cites Useful Tool | By John D Morris Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trading-is-active-for-corporates-municipals-paced-by-issue-of.html | TRADING IS ACTIVE FOR CORPORATES Municipals Paced by Issue of Jacksonville Fla and 2 of New York State Bill Market Steady New Savings Bank Trustee | By Robert Metz | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/transportation-bill-delayed-in-house-in-strategy-move.html | Transportation Bill Delayed in House In Strategy Move | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trowbridge-callaway-dies-investment-banker-was-80.html | Trowbridge Callaway Dies Investment Banker Was 80 | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/two-debutantes-are-presented-at-dance-on-li-marjorie-gibb-powers.html | Two Debutantes Are Presented At Dance on LI Marjorie Gibb Powers and Christine Shepley Tiffany Are Honored | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/tworun-double-in-ninth-decides-richardson-drives-in-lopez-and-kubek.html | TWORUN DOUBLE IN NINTH DECIDES Richardson Drives in Lopez and Kubek Berra Hits Home Run for Yanks Tresh on Shelf QuickPitch Argument | By John Drebinger | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/un-group-acts-in-rhodesia-issue-asks-assembly-session-if-britain.html | UN GROUP ACTS IN RHODESIA ISSUE Asks Assembly Session if Britain Does Not Accede | By Sam Pope Brewer Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/under-secretaries-appointed-by-thant.html | UNDER SECRETARIES APPOINTED BY THANT | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/union-gets-views-of-birch-society-reception-cool-for-leader-of.html | UNION GETS VIEWS OF BIRCH SOCIETY Reception Cool for Leader of Group in Colorado Welch Explains Aims May Help Conservatives | By Wallace Turner Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-aid-for-arts-held-inadequate-new-york-aide-addresses-orchestra.html | US AID FOR ARTS HELD INADEQUATE New York Aide Addresses Orchestra Convention Replies to Questionnaire | By Lawrence Edavies Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/us-aide-busy-in-gadsden.html | US Aide Busy in Gadsden | By Hedrick Smith Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es-and-soviet-sign-hot-line-accord-in- geneva-hot-lineaccord-signed.html | US and Soviet Sign Hot Line Accord in Geneva HOT LINEACCORD SIGNED IN GENEVA | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/us-officials-skeptical.html | US Officials Skeptical | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/us-women-beat-australia-21-for-world- tennis-title-americans-paced.html | US Women Beat Australia 21 for World Tennis Title AMERICANS PACED BY MISS MOFFITT Billie Jean Wins Singles and Pairs With Darlene Hard to Take Doubles Crowd is Startled | By Fred Tupper Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/usseeks-to-broaden-role-of-banks-that- deal-in-bonds-specific.html | USSeeks to Broaden Role Of Banks That Deal in Bonds Specific Rulings No Free Rein WIDER BANK ROLE IN BONDS PLANNED | By Hj Maidenberg Special to the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/valley-national-bank-elects-new- president.html | Valley National Bank Elects New President | Ralph Goetze | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/veva-wood-introduced-at-fetes-in- greenwich.html | Veva Wood Introduced At Fetes in Greenwich | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/washington-college-chairman.html | Washington College Chairman | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/washington-property-vs-human-rights-the- big-issue-principles-and.html | Washington Property vs Human Rights  The Big Issue Principles and Politics | By James Reston | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/wilkins-cautions-on-mass-protests- questions-demonstrations-without.html | WILKINS CAUTIONS ON MASS PROTESTS Questions Demonstrations Without Specific Aims Students to Go Abroad | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/williams-routed-in-benefit-gamae-mets- get-5-in-third-and-do.html | WILLIAMS ROUTED IN BENEFIT GAMAE Mets Get 5 in Third and Do Everything Right to Delight of Big Partisan Crowd A Minuscule Millenium A Deafening Din | By Leonard Koppett | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/wood-field-and-stream-a-memorable- african-experience-meeting-with.html | Wood Field and Stream A Memorable African Experience Meeting With Wild Elephants | By Oscar Godbout Special To the New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-21 | https://www.nytimes.com/1963/06/21/archiv es/works-white.html | Works White | Special to The New York Times | RE0000526492 | 1991-03-07 | B00000044076 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archiv es/1000-march-in-savannah.html | 1000 March in Savannah | By R Hart Phillips Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/18-union-chiefs-act-to-end-bias-in-construction-bid-locals-admit.html | 18 UNION CHIEFS ACT TO END BIAS IN CONSTRUCTION Bid Locals Admit Qualified Negroes as Apprentices and as Members PROGRAM NOT BINDING NAACP Aide Says Plan Sounds Good but Notes It Must Be Implemented Government Pressure 18 UNION CHIEFS ACT TO END BIAS | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/25000-trot-won-by-trader-horn-westbury-victor-pays-890-su-mac-lad.html | 25000 TROT WON BY TRADER HORN Westbury Victor Pays 890  Su Mac Lad 35 Next | By Louis Effrat Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/3day-festival-celebrates-sag-harbors-whaling-era.html | 3Day Festival Celebrates Sag Harbors Whaling Era | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/42-negro-pickets-seized-in-gadsden-protests-continue-despite-report.html | 42 NEGRO PICKETS SEIZED IN GADSDEN Protests Continue Despite Report Racial Talks Gain Dr King in Gadsden | By Hedrick Smith Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/7-are-attendants-for-juliet-vietor-at-nuptials-here-smith-alumna.html | 7 Are Attendants For Juliet Vietor At Nuptials Here Smith Alumna Married to Joseph Holmes 3d in St James Church | The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/aerospace-plane-under-new-study-3-design-contracts-given-as.html | AEROSPACE PLANE UNDER NEW STUDY 3 Design Contracts Given as Pentagon Shifts Stand | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/amy-sylvester-becomes-bride-of-yuichi-katoh-graduates-of-smith-and.html | Amy Sylvester Becomes Bride Of Yuichi Katoh Graduates of Smith and Harvard Married in Newtonville Mass | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/anne-harrison-wed-to-edwin-clark-2d.html | Anne Harrison Wed To Edwin Clark 2d | Special to The New York TimesJay Te Winburn Jr | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/art-12th-boston-festival-public-garden-display-of-painting-and.html | Art 12th Boston Festival Public Garden Display of Painting and Sculpture Reveals Familiar Styles | By Stuart Preston | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/atlantic-ice-patrol-to-expand-warning-services-next-season.html | Atlantic Ice Patrol to Expand Warning Services Next Season Headquarters Moving Oceanographers Moving | By Werner Bamberger | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/ban-on-vote-denied-by-argentine-aide.html | BAN ON VOTE DENIED BY ARGENTINE AIDE | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/blow-by-thomas-proves-decisive-2run-double-in-6th-helps-jackson.html | BLOW BY THOMAS PROVES DECISIVE 2Run Double in 6th Helps Jackson Beat Phils 31  McLish Is Loser Mets Feel Confident Jackson Survives Danger | By Leonard Koppett | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bond-men-vexed-by-plan-of-saxon-dealers-score-wider-role-of-banks.html | BOND MEN VEXED BY PLAN OF SAXON Dealers Score Wider Role of Banks in Municipals 30Day Period for Comment BOND MEN VEXED BY PLAN OF SAXON Complaints Are Voiced | By Hj Maidenberg Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonds-dealers-in-corporate-issues-handle-brisk-volume-as-prices.html | Bonds Dealers in Corporate Issues Handle Brisk Volume as Prices Show Strength TREASURY BILLS HOLD UNCHANGED Quiet Trading Is Reported as Prices Ease Slightly for Municipal Bonds Corporates Strong | By Robert Metz | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonn-aides-to-go-to-warsaw.html | Bonn Aides to Go to Warsaw | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonns-parliament-adopts-1963-budget.html | BONNS PARLIAMENT ADOPTS 1963 BUDGET | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/books-of-the-times-the-world-through-windows-of-barbed-wire-end.html | Books of The Times The World Through Windows of Barbed Wire End Papers | By Charles Poore | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/brezhnev-advances-as-khrushchev-heir-brezhnev-is-seen-as-premiers.html | Brezhnev Advances As Khrushchev Heir BREZHNEV IS SEEN AS PREMIERS HEIR Retort to Chinese Party | By Seymour Topping Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bridge-us-lead-over-france-dips-in-world-championship-play-world.html | Bridge US Lead Over France Dips in World Championship Play World Federation Board Meets | By Albert H Morehead Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/britain-assails-soviet-account-of-how-laos-peace-broke-down.html | Britain Assails Soviet Account Of How Laos Peace Broke Down | By James Feron Special to the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/cardinal-montini-elected-pope-liberal-65-will-reign-as-paul-vi.html | CARDINAL MONTINI ELECTED POPE LIBERAL 65 WILL REIGN AS PAUL VI LIKELY TO CONTINUE JOHNS WORK 5TH VOTE DECISIVE New Pontiff Gives His Blessing to Crowd Coronation June 30 262d on Papal Throne Acceptance at 1115 AM NEW PONTIFF IS 65 NAMED IN 5TH VOTE He Is 262d to Reign and Will Be Crowned on June 30 Throng Cheers Him Workmen Children Nuns Hush for Announcement | By Arnaldo Cortesi Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/catholics-attack-hunter-magazine-play-is-called-blasphemous-board.html | CATHOLICS ATTACK HUNTER MAGAZINE Play Is Called Blasphemous Board to Hear Charge Meeting Definitely Set | By Leonard Buder | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/chicagoan-designs-for-world-traveler-some-drawbacks-women-are-world.html | Chicagoan Designs for World Traveler Some Drawbacks Women Are World Travelers | By Mary Burt Baldwin | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/choice-widely-hailed-election-of-cardinal-montini-receives.html | Choice Widely Hailed Election of Cardinal Montini Receives Widespread Approval Just the Right Person Presbyterian Tribute Queen Sends Felicitations French Voice Satisfaction Canada Sends Best Wishes | By George Dugan | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/college-in-south-aiding-the-gifted-high-school-pupils-attend-8week.html | COLLEGE IN SOUTH AIDING THE GIFTED High School Pupils Attend 8Week Program at Salem | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/colorado-tactic-aids-goldwater-western-bloc-move-seen-as-gop-backs.html | COLORADO TACTIC AIDS GOLDWATER Western Bloc Move Seen as GOP Backs Allott General Agreement Sought Kennedy Still Rated High | By Joseph A Loftus Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/deck-officers-quit-department-of-aflcio-over-raiding.html | Deck Officers Quit Department Of AFLCIO Over Raiding | By Edward A Morrow | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/diplomat-and-pastor-paul-vi-hint-of-the-midnight-lamp-with-his-own.html | Diplomat and Pastor Paul VI Hint of the Midnight Lamp With His Own Methods Chose Not to Be Cardinal | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/disarmament-talks-recess-till-july-30.html | DISARMAMENT TALKS RECESS TILL JULY 30 | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/discontent-rises-in-vietnam-crisis-regime-losing-ground-over.html | DISCONTENT RISES IN VIETNAM CRISIS Regime Losing Ground Over Treatment of Buddhists Tension Heightened Army Officers Watchful | By David Halberstam Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/dr-dunning-cool-to-science-center-priority-to-existing-schools.html | DR DUNNING COOL TO SCIENCE CENTER Priority to Existing Schools Urged by Columbia Dean | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/easing-of-divorce-barred-in-britain-lords-reject-plan-that-was.html | EASING OF DIVORCE BARRED IN BRITAIN Lords Reject Plan That Was Fought by Church as Peril to Sanctity of Marriage Defeat by Strategem | By Lawrence Fellows Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/eastern-and-american-airlines-drop-merger-after-cab-move-guides.html | Eastern and American Airlines Drop Merger After CAB Move Guides Lacking Greater Rises AMERICAN HALTS AIRMERGER PACT | By Vartanig G Vartan | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/el-doheny-3d-weds-mrs-joyce-vanderbilt.html | EL Doheny 3d Weds Mrs Joyce Vanderbilt | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/emerson-gains-london-final-davidson-sets-back-froehling.html | Emerson Gains London Final Davidson Sets Back Froehling | By Fred Tupper Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/exchange-chiefs-back-tight-curbs-support-sec-plan.html | EXCHANGE CHIEFS BACK TIGHT CURBS Support SEC Plan | By Eileen Shanahan Special to the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/exchange-survey-culls-stock-list-stiff-rules-lop-43-issues-from.html | EXCHANGE SURVEY CULLS STOCK LIST Stiff Rules Lop 43 Issues From American Board Record Years Noted EXCHANGE SURVEY CULLS STOCK LIST | By John H Allan | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fabric-buyers-wake-up-to-musical-comedy-at-7-am-performance-buyers.html | Fabric Buyers Wake Up to Musical Comedy at 7 AM Performance BUYERS WAKE UP TO MUSICAL SHOW | By William M Freeman | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fair-air-forecast-for-yachts-today-annapolistonewport-race-has.html | FAIR AIR FORECAST FOR YACHTS TODAY AnnapolistoNewport Race Has Starting Fleet of 88 | By John Rendel Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/farmernovelist-turns-to-theater-john-sherrys-first-play-is-slated.html | FARMERNOVELIST TURNS TO THEATER John Sherrys First Play Is Slated for Fall Premiere Photo Finishing Notes in Brief | By Louis Calta | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/father-escorts-miss-moorhead-at-her-wedding-62-graduate-of-sarah.html | Father Escorts Miss Moorhead At Her Wedding 62 Graduate of Sarah Lawrence Is Bride of H Allen Spencer | Special to The New York TimesBradford Bachrach | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fellini-here-for-8-premiere-jacobsen-to-fight-censor-ruling.html | Fellini Here for 8  Premiere Jacobsen to Fight Censor Ruling Workshop at Fordham New Greek Film | By Howard Thompson | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/first-pope-paul-took-name-in-757-his-successors-reigned-in.html | FIRST POPE PAUL TOOK NAME IN 757 His Successors Reigned in Turbulent Times Approved Jesuit Order Among Least Used Names Evangelism and Unity | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fleurdelys-and-mountain-on-cardinal-montinis-crest.html | FleurdeLys and Mountain On Cardinal Montinis Crest | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/food-versatile-peppers-sweet-vegetable-is-attractive-shell-for.html | Food Versatile Peppers Sweet Vegetable Is Attractive Shell For Variety of WellSpiced Stuffings | By June Owen | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/foreign-affairs-the-new-pope-and-italys-politics-close-to-de.html | Foreign Affairs The New Pope and Italys Politics Close to De Gasperi | By Cl Sulzberger | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/french-navy-ends-nato-atlantic-tie-paris-announces-resuming-of.html | FRENCH NAVY ENDS NATO ATLANTIC TIE Paris Announces Resuming of Unrestrained Control of Virtually Whole Fleet Effect of New Move FRENCH NAVY ENDS NATO ATLANTIC TIE Distress in Washington | By Drew Middleton Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/gatt-says-us-will-initiate-its-simplified-tariff-on-aug-31.html | GATT Says US Will Initiate Its Simplified Tariff on Aug 31 | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/geiger-malzone-cloud-home-runs-terry-routed-as-red-sox-win-4th-in.html | GEIGER MALZONE CLOUD HOME RUNS Terry Routed as Red Sox Win 4th in Row Maris Drives in Yank Runs Yanks Start Early | By John Drebinger Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/general-christie-author-found-dead.html | GENERAL CHRISTIE AUTHOR FOUND DEAD | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/genevieve-du-pont-feted-in-wilmington.html | Genevieve du Pont Feted in Wilmington | Special to The New York TimesStudio de France | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hayes-lowers-world-record-for-100yard-dash-to-0091-in-aau-track.html | Hayes Lowers World Record for 100Yard Dash to 0091 in AAU Track MARK IS BETTERED BY 10TH OF SECOND Wind Conditions Perfect for Hayes Sternberg Jones McArdle and Davis Win Budds Record Broken Bar Breaks at 16 9 | By Will Bradbury Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/henry-keiper-long-an-industrialist-54.html | HENRY KEIPER LONG AN INDUSTRIALIST 54 | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/holdup-man-slain-in-42d-st-chase-shot-brandishing-a-knife-in-fight.html | HOLDUP MAN SLAIN IN 42D ST CHASE Shot Brandishing a Knife in Fight With Policeman How It Happened | By Irving Spiegelthe New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/home-negro-was-buying-burns-in-suspicious-blaze-in-fairfield.html | Home Negro Was Buying Burns In Suspicious Blaze in Fairfield | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hour-a-day-of-tv-in-spanish-planned-by-city-uhf-station-news-tool.html | Hour a Day of TV in Spanish Planned by City UHF Station News Tool in Orbit New CBS Bureau Narcotics Project Airwaves | By Richard F Shepard | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/house-unit-votes-defense-fund-cut-reduction-of-19-billion-is.html | HOUSE UNIT VOTES DEFENSE FUND CUT Reduction of 19 Billion Is Protested by McNamara HOUSE UNIT VOTES DEFENSE FUND CUT Senate Move Indicated No New RS70 Funds | By Jack Raymond Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/inquiry-pressed-into-cargo-rates-shipping-executives-here-see.html | INQUIRY PRESSED INTO CARGO RATES Shipping Executives Here See Policy Challenged Officials Taken Aback Pleads Lack of Funds Commonwealth Rates | By George Horne | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/jennie-emulates-its-star-and-begins-rehearsals-mary-martin-has.html | Jennie Emulates Its Star and Begins Rehearsals Mary Martin Has Spent Four Months Preparing for Role Musical Version of Laurette Is Due Here in October | By Milton Esteronthe New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/john-b-robinson-lawyer-in-paris-international-firm.html | John B Robinson Lawyer In Paris International Firm | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/judicial-inquiry-on-profumo-set-labor-assails-it-macmillan.html | JUDICIAL INQUIRY ON PROFUMO SET LABOR ASSAILS IT Macmillan Announces Study of Security Aspects but Foes Call It CoverUp Chamber Is Crowded Blackmail Linked to Case JUDICIAL INQUIRY ON PROFUMO SET Minister Was Cleared Previous Investigation | By Sydney Gruson Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/jury-inquiry-set-on-hospital-fees-will-study-queens-charge-of.html | JURY INQUIRY SET ON HOSPITAL FEES Will Study Queens Charge of Cheating Blue Cross | The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/katangese-asks-for-congo-accord-tshombe-successor-seeks-amity-of.html | KATANGESE ASKS FOR CONGO ACCORD Tshombe Successor Seeks Amity of Adoula Regime Tshombe Departs | By J Anthony Lukas Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/ketch-sinks-on-way-to-newport-for-start-of-transatlantic-sail.html | Ketch Sinks on Way to Newport For Start of TransAtlantic Sail | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/lawyers-promise-kennedy-aid-in-easing-race-unrest-leaders-of-the.html | Lawyers Promise Kennedy Aid in Easing Race Unrest Leaders of the Lawyers Committee | By Marjorie Hunter Special To the New York Timesthe New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/leone-picks-cabinet-of-only-his-party-to-govern-in-italy.html | Leone Picks Cabinet Of Only His Party To Govern in Italy | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/letters-to-the-times-negroes-right-to-vote-the-history-of.html | Letters to the Times Negroes Right to Vote The History of Constitutional Amendments Traced Cameras at Trials Money for Space Program Idea Opposed That Canceling Moon Shot Would Aid Other Causes Tax Reform Queried Bus Seat for the Blind | MORRIS D FORKOSCHJOSEPH C JAHNJEREMY BERNSTEINTHEODOR WERNERIRVING ROGOFF | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/living-colonial-fences-fading-on-li.html | Living Colonial Fences Fading on LI | By Byron Porterfield Special to the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/loan-group-lifts-thrift-rate-to-5-los-angeles-associations-move.html | LOAN GROUP LIFTS THRIFT RATE TO 5 Los Angeles Associations Move Startles Industry Change of Pace LOAN GROUP LIFTS THRIFT RATE TO 5 Basis of Decisions | By Edward Cowan | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/marion-turnbull-wed-to-thomas-mcnealy.html | Marion Turnbull Wed To Thomas McNealy | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mary-m-angas-officer-in-the-navy-betrothed.html | Mary M Angas Officer In the Navy Betrothed | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/michigan-unionists-file-suit-to-upset-new-apportionment.html | Michigan Unionists File Suit to Upset New Apportionment Illustration Given | By Damon Stetson Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/milan-takes-holiday-long-live-our-pope.html | Milan Takes Holiday Long Live Our Pope | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/minister-vows-drive-on-brazil-inflation.html | MINISTER VOWS DRIVE ON BRAZIL INFLATION | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/miss-theodora-axtell-plans-aug-31-wedding.html | Miss Theodora Axtell Plans Aug 31 Wedding | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/miss-wright-wins-net-title-60-62-defeats-miss-scarpone-to-capture.html | MISS WRIGHT WINS NET TITLE 60 62 Defeats Miss Scarpone to Capture State Honors | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/monroe-defeated-on-20th-hole-by-kunsaw-in-jersey-amateur.html | Monroe Defeated on 20th Hole By Kunsaw in Jersey Amateur | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/montini-made-recent-trips-to-us-brazil-and-africa.html | Montini Made Recent Trips To US Brazil and Africa | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-james-r-clarke.html | MRS JAMES R CLARKE | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-john-f-shell.html | MRS JOHN F SHELL | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-morton-jerski.html | MRS MORTON JERSKI | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-paul-j-cullen.html | MRS PAUL J CULLEN | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-willard-cutler-dies-museum-curator-was-96.html | Mrs Willard Cutler Dies Museum Curator Was 96 | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/navy-to-keep-rickover-in-post-as-chief-for-nuclear-power-admiral-to.html | Navy to Keep Rickover in Post As Chief for Nuclear Power Admiral to Retire and Then Be Recalled to Duty for an Indefinite Period To Keep Present Post | By John W Finney Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-businesses-closed-drive-through-district.html | Negro Businesses Closed Drive Through District | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-songs-here-aid-rights-drive-mahalia-jackson-freedom-group-at.html | NEGRO SONGS HERE AID RIGHTS DRIVE Mahalia Jackson Freedom Group at Carnegie Hall Cheers Follow Songs | By Robert Shelton | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-student-wins-right-to-choose-high-school-board-changes-its.html | Negro Student Wins Right to Choose High School Board Changes Its Policy to Improve Integration  Second Case Studied | By Gene Currivan | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negroes-boycott-hempstead-shops-pickets-protest-rezoning-for-light.html | NEGROES BOYCOTT HEMPSTEAD SHOPS Pickets Protest Rezoning for Light Industry Not a Racial Issue 120 Pickets at Night | By Ronald Maiorana Special To the New York Timesthe New York Timesprotest March In Hempstead Pickets Walk On Fulton Avenue Near Main Street In Hempstead Li In Protest Against What They Called Discriminatory Zoning | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-greek-cabinet-given-assurance-of-a-majority.html | New Greek Cabinet Given Assurance of a Majority | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-rochelle-maps-plea-on-schools.html | NEW ROCHELLE MAPS PLEA ON SCHOOLS | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/north-carolina-assembly-approves-an-arts-school.html | North Carolina Assembly Approves an Arts School | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/odonnell-leonard.html | ODonnell Leonard | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/orchestra-uses-new-procedures-milwaukee-groups-manager-tells.html | ORCHESTRA USES NEW PROCEDURES Milwaukee Groups Manager Tells Meeting of Method Victory Is Foreseen | By Lawrence E Davies Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/palmer-finsterwald-and-jacky-cupit-pace-us-open-by-stroke-with-142s.html | Palmer Finsterwald and Jacky Cupit Pace US Open by Stroke With 142s Only a Few Strokes Separate Triumph and Disaster in National Open | By Joseph Sheehan Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/paris-optimistic-on-de-gaulle-trip-bonn-visit-seen-as-counter-to.html | PARIS OPTIMISTIC ON DE GAULLE TRIP Bonn Visit Seen as Counter to Kennedy Tour Second Thoughts Foreseen | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/parthenon-a-magnet-temples-spiritual-impact-on-athens-is-still.html | Parthenon a Magnet Temples Spiritual Impact on Athens Is Still Strong After Almost 2400 Years | By David Binder Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/paul-vi-fails-to-promise-conclave-secretary-a-hat.html | Paul VI Fails to Promise Conclave Secretary a Hat | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/police-arrest-58-in-lottery-raids-upstate-ring-said-to-gross.html | POLICE ARREST 58 IN LOTTERY RAIDS Upstate Ring Said to Gross 2000000 Yearly Broken Treasury Figure Used 50000 Tickets Found | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pope-to-deliver-message-on-radio-and-video-today.html | Pope to Deliver Message On Radio and Video Today | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/portland-chided-on-civil-defense-us-aide-asks-reversal-of-programs.html | PORTLAND CHIDED ON CIVIL DEFENSE US Aide Asks Reversal of Programs Abolishment No Effective Weaponry Portlands Example Decried | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pravda-scores-macmillan.html | Pravda Scores Macmillan | By Henry Tanner Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/priority-is-urged-for-civil-rights-keppel-says-race-problem-holds.html | PRIORITY IS URGED FOR CIVIL RIGHTS Keppel Says Race Problem Holds Back Education | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/prod-used-in-the-south-makes-you-jump-electrical-device-is-normally.html | Prod Used in the South Makes You Jump Electrical Device Is Normally Applied to Stockyard Herds | By Austin C Wehrwein Special To the New York Timesthe New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/protestant-body-facing-race-issue-national-council-unit-sets.html | PROTESTANT BODY FACING RACE ISSUE National Council Unit Sets Meeting to Chart Strategy Work of Commission Salvationist Commissioning Two Saints to Be Honored Religious Activities | By Christian Brown | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/protests-planned-on-coast.html | Protests Planned on Coast | By Bill Becker Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/racial-talks-lag-in-cambridge-md-negroes-threaten-to-march-if.html | RACIAL TALKS LAG IN CAMBRIDGE MD Negroes Threaten to March if Impasse Persists Negroes Give on Key Point Charter Change Proposed Housing Project Revived | By Ben A Franklin Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/raphael-link.html | RAPHAEL LINK | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/red-china-assails-speech-by-kennedy.html | RED CHINA ASSAILS SPEECH BY KENNEDY | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/riessen-ralston-gain-tennis-final-osuna-ashe-5set-losers-in-ncaa.html | RIESSEN RALSTON GAIN TENNIS FINAL Osuna Ashe 5Set Losers in NCAA Title Event Reaches His Peak His SelfControl Helps | By Allison Danzig Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/robert-kennedy-in-plea.html | Robert Kennedy in Plea | By William G Weart Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/rome-believes-new-pope-will-press-for-reforms-clearcut-decision.html | Rome Believes New Pope Will Press for Reforms Clearcut Decision Seen PAUL VI EXPECTED TO SEEK REFORMS Talk With Spellman Noted | By Paul Hofmann Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/roslyn-elizabeth-rosenberg-betrothed-to-richard-bacon.html | Roslyn Elizabeth Rosenberg Betrothed to Richard Bacon | Special to The New York TimesBradford Bachrach | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/school-budget-adopted.html | School Budget Adopted | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/senators-urged-to-bar-uar-aid-yemen-royalist-agent-says-it-supports.html | SENATORS URGED TO BAR UAR AID Yemen Royalist Agent Says it Supports Vicious War Aims at Soviet Arms Buying Seeks Reply to Charges Cites Nasser Strength | By Felix Belair Jr Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sidney-mackenzie-presented-on-li.html | Sidney Mackenzie Presented on LI | Special to The New York TimesBradford Bachrach | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/slayer-of-rasputin-sues-cbs-says-tv-play-invaded-privacy.html | Slayer of Rasputin Sues CBS Says TV Play Invaded Privacy | By John Sibley | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/son-to-the-roy-glaubers.html | Son to the Roy Glaubers | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/soviet-pledges-kennedy-safety-berlin-reds-tighten-control-bonn.html | Soviet Pledges Kennedy Safety Berlin Reds Tighten Control Bonn Notes Assurance Sees Help to Relations East German Decree | By Arthur J Olsen Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/spicy-living-is-favored-to-win-oaks-and-triple-crown-for-fillies-to.html | Spicy Living Is Favored to Win Oaks and Triple Crown for Fillies Today 11 HORSES TO GO IN 121375 RACE Spicy Living Smart Deb Lamb Chop Head Field in Oaks at Aqueduct Favorite Wins Feature | By Joe Nichols | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/st-louis-gets-school-study.html | St Louis Gets School Study | By Donald Janson Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-democrats-may-shift-power-change-in-rules-proposed-to-move.html | STATE DEMOCRATS MAY SHIFT POWER Change in Rules Proposed to Move Control Upstate STATE DEMOCRATS MAY SHIFT POWER Committee Composition | By Richard P Hunt | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-department-client.html | State Department Client | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-department-disappointed.html | State Department Disappointed | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-men-assess-wage-pact-costs-most-believe-market-cant-support-a.html | STEEL MEN ASSESS WAGE PACT COSTS Most Believe Market Cant Support a Price Increase After Aprils Rise OUTPUT SLUMP DOUBTED Strength Is Seen in Modest Size of Inventories and High Consumption Rate Concern Over Prices No Price Rise Seen STEEL MEN ASSESS WAGE PACT COSTS | By John M Lee | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-men-losers-in-dumping-dispute.html | STEEL MEN LOSERS IN DUMPING DISPUTE | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-pact-opens-new-era-in-labor-collective-bargaining-aided-by.html | STEEL PACT OPENS NEW ERA IN LABOR Collective Bargaining Aided by Peaceful Settlement No Threat | By John D Pomfret Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/stevenson-lauds-uns-fund-gains-says-special-session-has-averted.html | STEVENSON LAUDS UNS FUND GAINS Says Special Session Has Averted Financial Chaos | By Sam Pope Brewer Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/stocks-advance-in-calm-market-rails-lead-gain-as-traders-continue.html | STOCKS ADVANCE IN CALM MARKET Rails Lead Gain as Traders Continue to Settle Down After Thursdays Break AVERAGE RISES BY 176 Volume Slips to 4190000  All Active Issues Rise and Eight Touch Highs Volume Edges Off Unlisted Issues Rise STOCKS ADVANCE IN CALM MARKET Steels Start Fast Metals Are Strong | By John J Abele | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/suburban-youths-hunting-for-jobs-greenwich-teenagers-list-their.html | SUBURBAN YOUTHS HUNTING FOR JOBS Greenwich TeenAgers List Their Skills for Summer Work in Pamphlet TALK TO BUSINESSMEN Darien Group Unable to Find Paid Jobs Offers Its Help for Nothing 1362 Want Work | By Richard H Parke Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/sutton-place-wins-three-blue-ribbons.html | SUTTON PLACE WINS THREE BLUE RIBBONS | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/sykes-carrigan.html | Sykes Carrigan | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/tax-disclosure-arouses-ottawa-minister-admits-plan-was-known-to-3.html | TAX DISCLOSURE AROUSES OTTAWA Minister Admits Plan Was Known to 3 Businessmen TAX DISCLOSURE AROUSES OTTAWA | By Homer Bigart Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/typewriter-that-also-makes-music-is-patented-device-invented-by.html | Typewriter That Also Makes Music Is Patented Device Invented by Couple to Aid Children to Learn to Write With Machine Paint Measure Artificial Gland VARIETY OF IDEAS IN NEW PATENTS Reversible VestTie Wax Sprayer Bottle Counter | By Stacy V Jones Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/un-committee-at-milstone.html | UN Committee at Milstone | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/unpaid-labor-in-darien.html | Unpaid Labor in Darien | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/us-denies-report-of-cuba-landings-statements-by-exiles-called-false.html | US DENIES REPORT OF CUBA LANDINGS Statements by Exiles Called False and Disturbing More Criticism in Private | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/us-links-step-to-visit.html | US Links Step to Visit | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/archives/us-lists-4-films-for-moscow-fete-great-escape-is-official-entry-in.html | US LISTS 4 FILMS FOR MOSCOW FETE Great Escape Is Official Entry in July Event Kramer on Jury | By Murray Schumach Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-marbles-champions-crowned.html | US Marbles Champions Crowned | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/vickers-rejects-northeast-offer-refuses-installment-return-of-9.html | VICKERS REJECTS NORTHEAST OFFER Refuses Installment Return of 9 Turboprops by Airline Deadline on 6 Convairs | By Edward Hudson | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wagner-seeking-a-special-session-calls-on-state-mayors-to-aid-move.html | WAGNER SEEKING A SPECIAL SESSION Calls on State Mayors to Aid Move Against Race Bias More State Aid Sought | By Thomas P Ronan Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wagner-to-help-negroes-get-more-building-jobs-wagner-to-help.html | Wagner to Help Negroes Get More Building Jobs Wagner to Help Negroes Obtain More Jobs in Building Industry | By Charles G Bennettthe New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/washington-is-awaiting-policy-of-pope-paul-toward-communist.html | Washington Is Awaiting Policy of Pope Paul Toward Communist Governments KENNEDY LIKELY TO DISCUSS ISSUE Expected to Raise Question of Dealings With Reds in Call on Pontiff July 2 Origin of Crisis Peace Theme Adopted | By Max Frankel Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/water-study-urges-program-in-nassau-to-assure-supplies.html | Water Study Urges Program in Nassau to Assure Supplies | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/westchester-villa-attracts-students-of-the-arts.html | Westchester Villa Attracts Students of the Arts | By Rita Reif Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wholesale-prices-drop-during-week.html | WHOLESALE PRICES DROP DURING WEEK | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/william-neergaard-investment-banker.html | WILLIAM NEERGAARD INVESTMENT BANKER | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/woes-beset-royal-philharmonic-since-death-of-beecham-in-1961-may.html | Woes Beset Royal Philharmonic Since Death of Beecham in 1961 May Drop Royal 140Man Ensemble | By Olyde H Farnsworth Special To the New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/world-bank-vetoes-use-of-red-vessel.html | WORLD BANK VETOES USE OF RED VESSEL | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wr-genieser-weds-dr-nancy-m-branom.html | WR Genieser Weds Dr Nancy M Branom | Special to The New York Times | RE0000526496 | 1991-03-07 | B00000046235 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/10-youths-going-to-puerto-rico-jewish-group-will-help-in-building.html | 10 YOUTHS GOING TO PUERTO RICO Jewish Group Will Help in Building Rural Homes To Join Community Life | By Irving Spiegel | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/100-concerns-aid-negro-exposition-century-of-progress-opens-in.html | 100 CONCERNS AID NEGRO EXPOSITION Century of Progress Opens in Chicago Aug 16 21 Categories Listed | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/2-jewish-writers-oppose-restraint-insist-on-right-to-depict.html | 2 JEWISH WRITERS OPPOSE RESTRAINT Insist on Right to Depict Unsympathetic Brethren Roth Heard Protests Political Implications | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/2-nuclear-submarines-launched-at-same-time-vessels-go-down-the-ways.html | 2 Nuclear Submarines Launched at Same Time Vessels Go Down the Ways at Shipyard in Groton 2 Others Are Launched in Virginia and California Calhoun Goes Down Ways Launching on Coast | By Richard H Parke Special To the New York Timesunited Press International Telephotos | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/27th-division-of-the-guard-is-at-drum-for-maneuvers.html | 27th Division of the Guard Is at Drum for Maneuvers | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/3-quit-over-book-on-mau-mau.html | 3 Quit Over Book on Mau Mau | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/3-west-side-brownstones-joined-into-5story-apartment-house.html | 3 West Side Brownstones Joined Into 5Story Apartment House RENOVATION LINKS 3 BROWNSTONES | By Jerry Miller | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-jazz-festivals-set-for-summer-number-of-major-outdoor-events.html | 4 JAZZ FESTIVALS SET FOR SUMMER Number of Major Outdoor Events Continues to Drop Prefers Maximum of 6 | By John S Wilson | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-new-yorkers-win-in-eastern-tennis.html | 4 NEW YORKERS WIN IN EASTERN TENNIS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/50-corpsmen-leaving-colombia-retain-their-sense-of-mission.html | 50 Corpsmen Leaving Colombia Retain Their Sense of Mission Enthusiasm Still Strong After 2 Years of Frustrations and Small Gains High Officials Are Criticized Excitement Undiminished Pride Is Evident | Ray WitlinBy Richard Eder Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/54hour-flight-across-us-reenacts-first-by-twa.html | 54Hour Flight Across US ReEnacts First by TWA | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/6-are-attendants-of-agnes-gund-at-her-wedding-connecticut-alumna-is.html | 6 Are Attendants Of Agnes Gund At Her Wedding Connecticut Alumna Is Married to Albrecht Saalfield in Ohio | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/60-drivers-drill-plaisted-heads-auto-field.html | 60 DRIVERS DRILL Plaisted Heads Auto Field | By Frank M Blunk | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/7-shell-oil-tanks-seized-by-guiana-regime-said-to-plan-storage-of.html | 7 SHELL OIL TANKS SEIZED BY GUIANA Regime Said to Plan Storage of Soviet Fuel in Crisis Strike in 9th Week | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/8-are-attendants-of-robin-reeves-at-her-marriage-graduate-of.html | 8 Are Attendants Of Robin Reeves At Her Marriage Graduate of Katharine Gibbs Becomes Bride of Samuel Colt 3d | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-britons-america-colonial-ties-with-england-discerned-in-mount.html | A BRITONS AMERICA Colonial Ties With England Discerned In Mount Vernon and Williamsburg Linking Two Eras American Veranda In Washingtons Footsteps Historic Street | By James Hollowayjames Holloway | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-dripdry-trip-aroundtheworld-traveler-lightens-cares-with-onedress.html | A DRIPDRY TRIP AroundtheWorld Traveler Lightens Cares With OneDress Wardrobe No Luggage Problem Two Pairs of Shoes | By Elizabeth Dickens | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-faith-redefined.html | A Faith Redefined | By Geddes MacGregor | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-hudson-river-revolutionary-war-shrine-payless-years-forceful.html | A HUDSON RIVER REVOLUTIONARY WAR SHRINE Payless Years Forceful Speech Original Purple Heart | By Joseph J Kourijoseph J Kourl | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-man-of-his-time-and-of-our-own-francis-bacons-genius-and.html | A MAN OF HIS TIME AND OF OUR OWN Francis Bacons Genius and Spectacular Life Are illuminated Anew in Mrs Bowens Study A Man of His Time | By Al Rowse | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-a-readers-report.html | A Readers Report | By Martin Levin | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-accent-is-on-variety-in-berkshires-art-collection-symphonic.html | ACCENT IS ON VARIETY IN BERKSHIRES Art Collection Symphonic Festival | By Michael Straussrobert Berkvlst | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-advertising-personal-form-of-journalism-new-magazines-are-booming.html | Advertising Personal Form of Journalism New Magazines Are Booming in a Field That Is Depressed Progress Report Other Setbacks | By Peter Bart | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-aerosol-makers-expecting-gains-2-new-developments-seen-as-boon-to.html | AEROSOL MAKERS EXPECTING GAINS 2 New Developments Seen as Boon to the Industry A Piston Dispenser Reluctance Noted Industry Is Strong | By Martin L Green | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-africa-sings-of-freedom-resemblance-freedom-fighters-of-algeria.html | AFRICA SINGS OF FREEDOM Resemblance Freedom Fighters of Algeria Arabic Style Reissues | By Robert Sheltonpete Seeger | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-agency-proposed-to-bar-union-bias-naacp-seeks-objective-tests-for.html | AGENCY PROPOSED TO BAR UNION BIAS NAACP Seeks Objective Tests for Membership Meeting With Wagner | By Martin Arnold | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-aircraft-issues-lag-in-wall-st-group-fails-to-participate-in-the.html | AIRCRAFT ISSUES LAG IN WALL ST Group Fails to Participate in the Markets Advance A Bitter Battle AIRCRAFT ISSUES LAG IN WALL ST Contract Announced Earnings Irregular | By Peter I Elkovich | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives-albany-ga-faces-3d-racial-crisis-in-18-months-brutality-charged.html | Albany Ga Faces 3d Racial Crisis in 18 Months Brutality Charged | By Claude Sitton Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

Normal

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/alberta-fischer-is-wed.html | Alberta Fischer Is Wed | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aldarelli-and-anderson-advance-to-final-of-new-jersey-state-amateur.html | Aldarelli and Anderson Advance to Final of New Jersey State Amateur Golf MORIARTY OUSTED ON 2D EXTRA HOLE Aldarelli Wins Match on 38th Anderson Beats Kunsaw to Gain Final Today Sikes Wing NCAA Golf | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/alice-m-perry-is-wed.html | Alice M Perry Is Wed | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/allies-will-seek-kennedy-pledges-need-is-seen-for-promises-to-share.html | ALLIES WILL SEEK KENNEDY PLEDGES Need Is Seen for Promises to Share Atom Arms and Not Pull Out Troops Allies to Seek Kennedy Pledges On NATO Atom and Troop Aim Discussion Most Likely Question of Vulnerability | By Drew Middleton Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/an-encounter-with-king-lear-an-encounter-with-king-lear-lear-no.html | AN ENCOUNTER WITH KING LEAR AN ENCOUNTER WITH KING LEAR Lear No Fool Few Sources | By Lewis Funkeowen Hjerpe | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ann-f-browne-married.html | Ann F Browne Married | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/apmat-beats-brown-jet-by-half-length-in-westbury-pace-and-returns.html | Apmat Beats Brown Jet by Half Length in Westbury Pace and Returns 25 THIRD PLACE GOES TO LANG HANOVER Favored Irish Napoleon 7th Haughton Drives Apmat to Victory in Stretch Backers Well Rewarded Irish Napoleon Weakens Racing Officials Meet Roosevelt Raceway Results | By Louis Effrat Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aquigon-best-snipe-on-manhasset-bay.html | AQUIGON BEST SNIPE ON MANHASSET BAY | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/argentine-base-vital-in-politics-campo-de-mayo-calm-belies-its-role.html | ARGENTINE BASE VITAL IN POLITICS Campo de Mayo Calm Belies Its Role as Power Center Headquarters of Blues | By Edward C Burks Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/army-man-in-seton-hall-post.html | Army Man in Seton Hall Post | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/army-to-employ-3-types-of-rifles-1964-inventory-includes-the-m1-m14.html | ARMY TO EMPLOY 3 TYPES OF RIFLES 1964 Inventory Includes the M1 M14 and New AR15 No Decisions on the M14 AR15 Uses 223 Cartridge Unstable at Low Temperatures | By Hanson W Baldwin | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/around-the-garden-better-flowering-for-vacationers-on-fertilizer.html | AROUND THE GARDEN Better Flowering For Vacationers On Fertilizer Beware the Weevil | By Joan Lee Faust | RE0000526491 | 1991-03-07 | B00000044075 |

| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-7-no-title.html | Article 7  No Title | The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-8-no-title.html | Article 8  No Title | By George OBrienphotographs By the New York Times Studio Sketches By Jeremiah GENE MAGGLO | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/arts-leader-sees-need-for-subsidy-rockefeller-3d-tells-meeting.html | ARTS LEADER SEES NEED FOR SUBSIDY Rockefeller 3d Tells Meeting Government Must Help New Officers Chosen Arts Foundation Set Up | By Lawrence E Davies Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/as-the-slum-goes-so-goes-the-alliance-an-inside-look-at-some.html | As the Slum Goes So Goes the Alliance An inside look at some shantytowns of Latin America symtoms of the social ills the Alianza para Progreso must help cure if it is to bring in a better day As the Slum Goes | By Jacquelyn Gross | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-a-gay-radcliffe-1962-married-at-yale-bride-of-douglas-ayer.html | Barbara A Gay Radcliffe 1962 Married at Yale Bride of Douglas Ayer Law Graduate at the Battell Chapel | Special to The New York TimesBarrie Kent | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-brooks-greenwich-bride-of-john-stephan-they-are-married-in.html | Barbara Brooks Greenwich Bride Of John Stephan They Are Married in St Bedes Chapel of Rosemary Hall | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-j-zuckerman-married-to-a-teacher.html | Barbara J Zuckerman Married to a Teacher | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-jean-leitzell-bride-of-arno-c-zeyn.html | Barbara Jean Leitzell Bride of Arno C Zeyn | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/baseballs-new-generation-is-leaning-to-port-ratio-of-lefties-up-in.html | Baseballs New Generation Is Leaning to Port Ratio of Lefties Up in Decade Sales of Gloves Show Few Other Sports Give Advantages to Southpaws It Seems to Be Catching A Standout Minority | By Robert Lipsyte | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bathyscaph-trieste-nears-grave-of-the-thresher.html | Bathyscaph Trieste Nears Grave of the Thresher | By Milton Bracker Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/before-art-went-into-the-shelter.html | Before Art Went Into the Shelter | By Julian Moynahan | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/belgian-is-in-congo-to-help-train-army.html | BELGIAN IS IN CONGO TO HELP TRAIN ARMY | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/berle-proposes-a-new-system-to-finance-education-in-us-professor.html | Berle Proposes a New System To Finance Education in US Professor Getting Emeritus Post Voices Hope for School Credit Plan Retirement Announced Professor Emeritus | By Peter Kihssunited Press International | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/berliners-selling-spaces-for-speech-by-kennedy.html | Berliners Selling Spaces For Speech by Kennedy | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bermuda-looks-ahead-to-the-next-20-years-hard-planning-new-tourist.html | BERMUDA LOOKS AHEAD TO THE NEXT 20 YEARS Hard Planning New Tourist Area Poll Taken | By Foster Haileypan American World Airways | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/birmingham-ala-plan-to-drop-barriers-is-being-implemented.html | BIRMINGHAM ALA Plan to Drop Barriers Is Being Implemented Employment Aim | By Claude Sitton Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/black-knight-paces-english-springers.html | BLACK KNIGHT PACES ENGLISH SPRINGERS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boating-editors-mailbag.html | Boating Editors Mailbag | EDWARD S SPANKEHENRY C CONKLINGEORGE STRAUSMAN | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bonn-is-spurring-yugoslav-trade-official-talks-are-the-first-since.html | BONN IS SPURRING YUGOSLAV TRADE Official Talks Are the First Since Diplomatic Break Full Ties Not in Prospect Belgrade Asked for Talks | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/book-sales-soar-at-science-house-wiley-publishers-move-as-volume.html | BOOK SALES SOAR AT SCIENCE HOUSE Wiley Publishers Move as Volume Rises 25 in Year | By Harry Gilroy | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boston-negroes-map-job-protest-but-naacp-disavows-work-boycott.html | BOSTON NEGROES MAP JOB PROTEST But NAACP Disavows Work Boycott Wednesday Job Protest Planned | By John H Fenton Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bridge-some-world-title-play-a-few-hands-from-the-tournament-now-in.html | BRIDGE SOME WORLD TITLE PLAY A Few Hands From the Tournament Now In Italy Stamina and Skill Ideal Contract | By Albert Morehead Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/britains-envoy-to-moscow-returns-home-for-talks.html | Britains Envoy to Moscow Returns Home for Talks | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/brokers-warned-on-open-housing-national-realty-group-says-freedom.html | BROKERS WARNED ON OPEN HOUSING National Realty Group Says Freedom of Property Owners Is Paramount OBLIGATION IS DENIED Real Estate Agents Urged to Shun Initiative in Ending Segregation Several Laws in Effect Declaration Described BROKERS WARNED ON OPEN HOUSING General Terms Given | By Glenn Fowler | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/by-way-of-report-metro-buys-betty-smith-novelother-matters.html | BY WAY OF REPORT Metro Buys Betty Smith NovelOther Matters | By Ah Weiler | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cape-cod-national-seashore-is-coming-to-life-information-booth-an.html | CAPE COD NATIONAL SEASHORE IS COMING TO LIFE Information Booth An Old Story Shelters and Guides Bird Watching | By Barbara B Painebarbara B Palne | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/capital-girds-for-battle-over-civil-rights-program-white-house.html | CAPITAL GIRDS FOR BATTLE OVER CIVIL RIGHTS PROGRAM WHITE HOUSE Kennedy Offers Major Program CONGRESS Filibuster Test Is Expected The Meaning Contending Forces The Vital Group Dollar Floor Money Lever Endless Talk | By Ew Kenworthy Special To the New York Timesshanks In the Buffalo Evening Newsvaltman In the Hartford Timeslong In the Minneapolls Tribunedoyle In the Philadelphia Daily News | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/carol-wendt-bride-of-theodore-mason.html | Carol Wendt Bride Of Theodore Mason | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cecilia-stapleton-bride-of-roger-campolucci.html | Cecilia Stapleton Bride Of Roger Campolucci | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/center-gets-million-gift.html | Center Gets Million Gift | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/change-of-heart-towers-in-los-angeles-once-doomed-are-now-hailed-as.html | CHANGE OF HEART Towers in Los Angeles Once Doomed Are Now Hailed as Priceless Art For the Nice People Campaign Launched | By Gladwin Hill | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/charles-h-hall-exofficial-of-american-surety-co-59.html | Charles H Hall ExOfficial Of American Surety Co 59 | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/chess-the-10th-street-amateurs.html | CHESS THE 10th STREET AMATEURS | By Al Horowitz | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/chilled-and-choice-ham-and-tongue-mousse-sour-cream-and-horseradish.html | Chilled And Choice HAM AND TONGUE MOUSSE SOUR CREAM AND HORSERADISH SAUCE CURRIED LOBSTER SALAD POLLO EN SALSA TONNATO Chicken in Tuna Sauce | By Jean Hewittwicker Accessories Walters Furniture | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/christie-allan-58-debutante-becomes-bride-jackson-alumna-wed-to-w.html | Christie Allan 58 Debutante Becomes Bride Jackson Alumna Wed to W Stephen Piper Nine Attend Her RobertsTomkins KemmLucarelli | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cigarette-use-up-as-stocks-slump-smoking-rises-to-a-record-but.html | CIGARETTE USE UP AS STOCKS SLUMP Smoking Rises to a Record but Securities Are Off Change Noted CIGARETTE USE UP AS STOCKS SLUMP | By Richard Rutter | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cincinnati-gas-company-carves-storage-cave-right-under-the-city-big.html | Cincinnati Gas Company Carves Storage Cave Right Under the City Big Storage Cave Carved Under City By Cincinnati Gas 400 Feet Down | By Gene Smith | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/clarks-lotus-does-1023-mph-in-tuneup-for-todays-dutch-grand-prix.html | Clarks Lotus Does 1023 MPH in TuneUp for Todays Dutch Grand Prix AVERAGE LIKELY TO BE BEST EVER Graham Hills 953 MPH Dutch Mark Seen Falling if Good Weather Holds McLaren Leads Scoring ATS Cars Doing Poorly | By Robert Daley Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/classes-for-spanish-viewers-soccer-ole-red-radio.html | CLASSES FOR SPANISH VIEWERS Soccer Ole Red Radio | By Paul Hofmannlennie Lautenberger | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/compulsory-usflag-salute-urged-for-relief-recipients.html | Compulsory USFlag Salute Urged for Relief Recipients | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/computers-used-by-two-builders-network-of-data-transmitters-at.html | COMPUTERS USED BY TWO BUILDERS Network of Data Transmitters at Building Sites and Central Computer Keep Firms Up to Date on Operation Computers Help Two Builders Control Widespread Projects | By Dudley Dalton | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/conditioning-flowers.html | CONDITIONING FLOWERS | By Olive E Allen | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/congress-halts-action-on-puerto-rico-status-insular-affairs-panel.html | Congress Halts Action on Puerto Rico Status Insular Affairs Panel Now in Recess Will Create Board to Make Study | By Cp Trussell Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/conservationists-block-a-ring-smuggling-baby-orangutans-smuggling.html | Conservationists Block a Ring Smuggling Baby Orangutans Smuggling Is Traced New Home for Orphans | By John Hillaby Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/coolidgerich.html | CoolidgeRich | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cornell-appoints-dean-of-industrylabor-unit.html | Cornell Appoints Dean Of IndustryLabor Unit | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/crothers-is-first-breaks-aau-record-in-880-with-1468-beatty-4th-in.html | CROTHERS IS FIRST Breaks AAU Record in 880 With 1468 Beatty 4th in Mile BURLESONS 3567 WINS AAU MILE Dupree Beaten by 2 Yards | By Will Bradbury Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cw-post-college-to-open-speech-and-hearing-center.html | CW Post College to Open Speech and Hearing Center | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/czechs-to-free-passaic-woman-helen-kozeradsky-accused-of-espionage.html | CZECHS TO FREE PASSAIC WOMAN Helen Kozeradsky Accused of Espionage Jailed in 60 | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/danville-va-large-business-concern-active-in-negotiations-advisory.html | DANVILLE VA Large Business Concern Active in Negotiations Advisory Committee | By Ben A Franklin Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/danvilles-police-seize-3-in-church-integrationists-arrested-on.html | DANVILLES POLICE SEIZE 3 IN CHURCH Integrationists Arrested on Charge of Inciting Riot Both Versions Differ | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/david-jeffrey-weds-miss-hope-heisey.html | David Jeffrey Weds Miss Hope Heisey | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/decline-possible-in-bank-mergers-supreme-courts-ruling-is-expected.html | DECLINE POSSIBLE IN BANK MERGERS Supreme Courts Ruling Is Expected to Inhibit Such Deals in the Future ADMINISTRATION BACKED Decision Gives the Justice Department Big Weapon to Test Consolidations A Double Significance DECLINE POSSIBLE IN BANK MERGERS Remedy a Question A Powerful Weapon Threat Seen | By Edward Cowanfabian Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/diane-carter-is-married.html | Diane Carter Is Married | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/directors-direction-spontaneous-method-of-moviemaking-is-italian.html | DIRECTORS DIRECTION Spontaneous Method of Moviemaking Is Italian Masters Basic Approach No Compromise Hidden Truths | By Federico Fellini | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dispute-over-job-gives-san-salvador-new-mayor.html | Dispute Over Job Gives San Salvador New Mayor | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/divers-and-water-skiers-warned-hartmann-advises-a-careful-approach.html | Divers and Water Skiers Warned Hartmann Advises a Careful Approach to Scuba Action Points to Ponder | By Harry V Forgeron | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/donald-mackay-72-a-former-newsman.html | DONALD MACKAY 72 A FORMER NEWSMAN | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dr-gwilym-owen-physicist-66-dies-antioch-professor-for-34-years.html | DR GWILYM OWEN PHYSICIST 66 DIES Antioch Professor for 34 Years Retired in 62 | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dramatic-match-an-unforgivable-sin.html | Dramatic Match An Unforgivable Sin | By Albert H Morehead Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dressing.html | Dressing | By Patricia Petersonsketched By Antonio | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/duplessieconway.html | DuplessieConway | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ebonaires-gridiron-gains-best-in-show-in-doberman-event.html | Ebonaires Gridiron Gains Best in Show In Doberman Event | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/el-salvador-lists-new-import-taxes.html | EL SALVADOR LISTS NEW IMPORT TAXES | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/eleanor-williamson-married-in-illinois.html | Eleanor Williamson Married in Illinois | | Special to The New York TimesJay Te Winburn Jr | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/elizabeth-b-whitlock-bride-of-william-kadel.html | Elizabeth B Whitlock Bride of William Kadel | | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emerson-captures-london-net-final-us-pair-defeated-emerson-takes.html | Emerson Captures London Net Final US Pair Defeated EMERSON TAKES LONDON NET FINAL Emerson Too Tough | | By Fred Tupper Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emily-franck-is-bride-of-peter-waitman-hoon.html | Emily Franck Is Bride Of Peter Waitman Hoon | | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emily-smith-bride-of-thomas-h-cain.html | Emily Smith Bride Of Thomas H Cain | | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emmie-took-charge.html | Emmie Took Charge | | By Ernest Bucklerpainting By Lucien Moretti Collection Jay K Hoffman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/eternal-vigilance-is-the-price.html | Eternal Vigilance Is the Price | | By Saul K Padover | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/europe-awaiting-us-theater-goers-tickets-not-difficult-to-buy-but.html | EUROPE AWAITING US THEATER GOERS Tickets Not Difficult to Buy but Ingenuity Will Help | | By Paul Gardner | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/europes-six-at-standstill-dissension-among-them-mounts-following-de.html | EUROPES SIX AT STANDSTILL Dissension Among Them Mounts Following De Gaulles Veto No Action Mansholts Warning Different Unity TestCase | | By Edward T OToole Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/evergreens-for-summer-bloom-funnelshaped-flowers-tendency-to-sport.html | EVERGREENS FOR SUMMER BLOOM FunnelShaped Flowers Tendency to Sport | | By Alan Goldman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exdocker-wins-safety-credit-ila-director-here-maps-extension-to.html | EXDOCKER WINS SAFETY CREDIT ILA Director Here Maps Extension to Other Ports Hazard From Equipment Widening Safety Front | | By Werner Bamberger | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/executive-job-market-shows-sharp-gain-after-slack-period-recruiting.html | Executive Job Market Shows Sharp Gain After Slack Period RECRUITING GAINS FOR EXECUTIVES Accountants Role | | By Vartanig G Vartan | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exmarine-officer-weds-miss-doyle.html | ExMarine Officer Weds Miss Doyle | | Special to The New York TimesPaul Parker | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exodus-to-sweden.html | Exodus to Sweden | | By Poul Lassen | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/expert-in-languages-is-retiring-at-harvard.html | Expert in Languages Is Retiring at Harvard | | Special to The New York TimesBlackstoneShelburne | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-jeanne-farmer-at-her-nuptials-3-attend-bride-at-her.html | Father Escorts Jeanne Farmer At Her Nuptials 3 Attend Bride at Her Wedding in Hastings to Michael Linsley | Special to The New York TimesJay Te Winburn Jr | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-miss-granbery-at-her-nuptials-1960-debutante-is-wed.html | Father Escorts Miss Granbery At Her Nuptials 1960 Debutante Is Wed to Andrew D Hall Jr Princeton Graduate Mrs Peter Nevins Has Son | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-miss-mcallister-at-her-marriage-bride-attended-by-6.html | Father Escorts Miss McAllister At Her Marriage Bride Attended by 6 at Garden City Wedding to David Campagna | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-sheila-jackson-at-her-nuptials-60-debutante-bride-in.html | Father Escorts Sheila Jackson At Her Nuptials 60 Debutante Bride in New Haven Church of Michael Dorsey | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-susan-russell-at-her-nuptials-exsimmons-student-is.html | Father Escorts Susan Russell At Her Nuptials ExSimmons Student Is Married to Joseph E Lovejoy Nichols 63 | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fire-island-tour-made-by-keating-senator-hears-arguments-about-park.html | FIRE ISLAND TOUR MADE BY KEATING Senator Hears Arguments About Park Proposal Wants Firsthand Look Came as Surprise | By Byron Porterfield Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/firm-base-for-bard-rebuilding-at-stratford-brings-quick-results.html | FIRM BASE FOR BARD Rebuilding at Stratford Brings Quick Results Comparisons Directors Freed | By Howard Taubman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/florida-fishing-state-launches-drive-to-aid-the-sport-30000-lakes.html | FLORIDA FISHING State Launches Drive To Aid the Sport 30000 Lakes No Commercial Fishing Ramps and Parking Picnic Areas Planned | By Ce Wright | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/florida-outlays-approach-billion-legislature-adjourns-after-free.html | FLORIDA OUTLAYS APPROACH BILLION Legislature Adjourns After Free Spending Session Higher Tax on Stocks Poll Tax Abolished | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/foe-of-ben-bella-reported-missing-algerian-regime-refuses-to.html | FOE OF BEN BELLA REPORTED MISSING Algerian Regime Refuses to Confirm Boudiafs Absence | By Peter Braestrup Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/for-younger-readers.html | For Younger Readers | Illustration by Orosby Bonsall For AUGUST EXPLAINS | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/frances-h-jackson-bride-in-princeton.html | Frances H Jackson Bride in Princeton | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/french-discount-chance-of-revolt-period-of-a-possible-armed.html | FRENCH DISCOUNT CHANCE OF REVOLT Period of a Possible Armed Insurrection Held Ended Decision on Candidacy The Third Situation One Idea Is Dropped | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gerard-werner-47-sterns-ad-director.html | GERARD WERNER 47 STERNS AD DIRECTOR | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gertrude-beebe-wellesley-1961-becomes-a-bride-she-and-david-porter.html | Gertrude Beebe Wellesley 1961 Becomes a Bride She and David Porter Miller 2d Teacher at Taft School Wed | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/greenwich-home-is-scene-of-party-for-3-debutantes-misses-taylor.html | Greenwich Home Is Scene of Party For 3 Debutantes Misses Taylor Agnew and Douglass Feted by Their Parents | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/grinnell-and-sykes-lightning-leaders.html | GRINNELL AND SYKES LIGHTNING LEADERS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/habsburg-clash-grows-in-vienna-former-pretenders-effort-to-end.html | HABSBURG CLASH GROWS IN VIENNA Former Pretenders Effort to End Exile Is Bitter Issue Family Lives in Bavaria Permanent Exile Foreseen | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hannah-wright-attended-by-six-becomes-bride-graduate-of-st-marys.html | Hannah Wright Attended by Six Becomes Bride Graduate of St Marys Junior College Wed to Thomas M Schmidt | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/haremahoney.html | HareMahoney | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/harry-barker-88-utilities-engineer.html | HARRY BARKER 88 UTILITIES ENGINEER | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/health-service-outlays-in-us-exceed-others.html | Health Service Outlays In US Exceed Others | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hempstead-shops-hurt-by-boycott-zoning-protest-halves-sales-stores.html | HEMPSTEAD SHOPS HURT BY BOYCOTT Zoning Protest Halves Sales Stores Back Negroes Many Merchants Bitter To Picket In Glen Cove | By Ronald Maiorana Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/here-is-a-man-of-feeling.html | Here Is a Man of Feeling | By Anne ONeillBarna | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hollywood-music-irving-berlin-happily-eyes-his-old-tune-films-and.html | HOLLYWOOD MUSIC Irving Berlin Happily Eyes His Old Tune Films and the Big New One Time Marches On | By Murray Schumach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/home-or-ghetto-integration-drive-casts-doubts-on-neighborhood.html | HOME OR GHETTO Integration Drive Casts Doubts On Neighborhood School Idea Familiar Environment Positive Action View of Reason | By Fred M Hechingerrosen In the Albany TimesUnion | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hop-shot-kid-tops-westport-show-gelding-scores-17-points-to-take.html | HOP SHOT KID TOPS WESTPORT SHOW Gelding Scores 17 Points to Take Large Pony Titles THE CLASS WINNERS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hospital-to-add-wing.html | Hospital to Add Wing | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-free-shall-the-free-market-be-while-most-americans-are-stanch-a.html | How Free Shall the Free Market Be While most Americans are stanch adherents of keeping government out of business Washington nevertheless controls much of the economy What do the facts call for How Free A Market | By Aa Berle Jr | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-the-possessor-was-possessed.html | How the Possessor Was Possessed | By Joseph Hitrec | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-to-take-to-the-hills-aboard-a-horse-past-lakes-and-streams.html | HOW TO TAKE TO THE HILLS ABOARD A HORSE Past Lakes and Streams Small Groups Fishermens Dream | By Thomas A Hogeus Forest Service | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hudson-show-won-by-skye-terrier-ch-jacinthe-de-ricelaine-is-best.html | HUDSON SHOW WON BY SKYE TERRIER Ch Jacinthe de Ricelaine is Best for 2d Year in Row THE CHIEF AWARDS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/huge-ranch-in-hawaii-defies-drought-and-time-has-several-spreads.html | Huge Ranch in Hawaii Defies Drought and Time Has Several Spreads | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/iberia-air-lines-puts-profit-and-patrons-above-prestige-service.html | Iberia Air Lines Puts Profit And Patrons Above Prestige Service Doubled Big Harvest Anticipated | By Joseph Carter | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/improvised-whale-thrills-sag-harbor.html | IMPROVISED WHALE THRILLS SAG HARBOR | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-and-out-of-books-mr-baldwin-uncovered-biographer-books-as-keys.html | IN AND OUT OF BOOKS Mr Baldwin Uncovered Biographer Books as Keys Theater Suites Eichmann | By Lewis Nichols | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-orbit-with-margaret-rutherford-the-lady-herself-home-sweet-home.html | IN ORBIT WITH MARGARET RUTHERFORD The Lady Herself Home Sweet Home Participation | By Howard Thompsonhenry Grossman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-the-hunters-sights-on-safari-in-kenya-wart-hog-buck-and-elephant.html | In the Hunters Sights on Safari in Kenya Wart Hog Buck and Elephant Present Exciting Targets Wood Field and Stream Sucessful Elephant Hunting Forecast by Woodpecker Calls From Right | The New York Times by Oscar GodboutBy Oscar Godbout | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/india-protests-setting-up-of-chinese-post-in-ladakh.html | India Protests Setting Up Of Chinese Post in Ladakh | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/indiana-is-facing-financial-crisis-injunction-against-sales-tax-to.html | INDIANA IS FACING FINANCIAL CRISIS Injunction Against Sales Tax to Cut Revenue Sharply | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/international-television-to-bring-union-problems.html | International Television to Bring Union Problems | By John D Pomfret Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ireland-prepares-for-kennedy-visit-thursday-village-of-new-ross.html | Ireland Prepares for Kennedy Visit Thursday Village of New Ross Shows Fresh Paint for Trip Presidents Origin Traced to River Barrow Area Background Sketchy | By Tom Wicker Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/israel-looks-to-a-new-leader-eshkol-moves-to-form-new-regime-after.html | ISRAEL LOOKS TO A NEW LEADER Eshkol Moves to Form New Regime After BenGurion Resignation Political Fatigue Threat to Israel Security Factor Conciliatory Spirit | By W Granger Blair Special To the New York Timeslurie In Yedlot Ahronot Tel Aviv | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/it-took-a-lot-of-doing-for-man-to-get-on-in-the-world.html | It Took a Lot of Doing for Man to Get On in the World | By Jh Plumb | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jackson-miss-truce-halts-protests-but-new-flareup-is-feared-jackson.html | JACKSON MISS Truce Halts Protests But New FlareUp Is Feared Jackson Agreement | By Hedrick Smith Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jacobs-pillow-opens-30th-anniversary-season-this-week.html | JACOBS PILLOW OPENS 30th ANNIVERSARY SEASON THIS WEEK | Jack Mitchell | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/james-cleary-marries-miss-joan-a-hamann.html | James Cleary Marries Miss Joan A Hamann | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jane-carithers-wed-to-donald-pearsall.html | Jane Carithers Wed To Donald Pearsall | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jean-miller-wed-to-wd-lackey-trinity-alumnus-vassar-graduate-a-59.html | Jean Miller Wed To WD Lackey Trinity Alumnus Vassar Graduate a 59 Debutante Attended by 5 at Nuptials | Special to The New York TimesCharles Leon | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-dog-gains-dachshund-prize-ch-constant-favorite-wins.html | JERSEY DOG GAINS DACHSHUND PRIZE Ch Constant Favorite Wins BestofBreed Honors THE CHIEF AWARDS LONGHAIRED CLASS SMOOTHHAIRED CLASS WIREHAIRED CLASS OTHER WINNERS | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-race-goes-to-patrol-woman-mrs-goodwins-filly-takes-22250.html | JERSEY RACE GOES TO PATROL WOMAN Mrs Goodwins Filly Takes 22250 Molly Pitcher Frimanaha Is Second JERSEY RACE GOES TO PATROL WOMAN Brooks Stays Off Pace Foul Claim Disallowed | By Michael Strauss Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jets-looking-for-7-men-give-96-a-tryout-big-group-appears-for-van.html | Jets Looking for 7 Men Give 96 a Tryout Big Group Appears for Van Cortlandt Park OnceOver JET TRYOUTS HERE DRAW 96 PLAYERS | By William N Wallacethe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/johnstonnoble.html | JohnstonNoble | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/judith-seacord-is-bride.html | Judith Seacord Is Bride | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kalil-takes-huckins-trophy-in-predicted-log-contest-cruiser-irenekv.html | Kalil Takes Huckins Trophy in Predicted Log Contest CRUISER IRENEKV IS WINNING BOAT Kalil Negotiates 55Mile Course With a Per Cent Error of Only 08345 THE SUMMARIES | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kansas-city-negroes-win-gain-3-schools-to-integrate-classes.html | Kansas City Negroes Win Gain 3 Schools to Integrate Classes | BY Donald Janson Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-leaves-on-european-trip-in-quest-of-unity-germany-is-his.html | KENNEDY LEAVES ON EUROPEAN TRIP IN QUEST OF UNITY Germany Is His First Stop He Will Also Go to Italy Ireland and Britain Elaborate Planning To Meet Pope Paul KENNEDY LEAVES ON EUROPE TRIP Two Speeches in Britain Laborites Questioned Trip | By Max Frankel Special To the New York Timesunited Press International Telephoto | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-parleys-on-race-assessed-his-talks-with-southerners-helpful.html | KENNEDY PARLEYS ON RACE ASSESSED His Talks With Southerners Helpful Capital Says Aim of Conferences Assessment Made | By Cabell Phillips Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/khrushchev-hails-astronauts-asks-peace-in-space-khrushchev-hails.html | Khrushchev Hails Astronauts Asks Peace in Space KHRUSHCHEV HAILS TWO ASTRONAUTS Premiers Mood Jovial She Embraced Premier | United Press International RadiophotoBy Seymour Topping Special to the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/knoxville-paper-hailed-by-kennedy.html | KNOXVILLE PAPER HAILED BY KENNEDY | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/krazy-kat-has-something-to-tell-us.html | Krazy Kat Has Something to Tell Us | By Stephen Becker | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kunkel-32-victor-yanks-night-triumph-follows-65-decision-for-ford.html | KUNKEL 32 VICTOR Yanks Night Triumph Follows 65 Decision for Ford in Day Bridges Helps Kunkel Howard Hits 13th Yanks Top Red Sox 65 and 32 As Ford and Kunkel Are Victors | By John Drebinger Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lamb-chop-1030-beats-spicy-living-in-rich-oaks-design-for-racing-at.html | Lamb Chop 1030 Beats Spicy Living in Rich Oaks Design for Racing at Aqueduct Finds Track Crew as Well as the Horses Running the Same Way LAMB CHOP FIRST IN 120376 OAKS Smart Deb Sets Pace Gustines Is Satisfied Club Formed In 1875 Pure New York | By Joe Nichols | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/landscape-planning-plant-material-defines-a-propertys-assets-as-a.html | LANDSCAPE PLANNING Plant Material Defines A Propertys Assets As a Screen Hedges for Privacy Illusion of Space For Winter Color | By David H Engel | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/last-three-orphanages-on-coast-to-be-closed.html | Last Three Orphanages On Coast to Be Closed | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/leone-cabinet-is-sworn-by-the-italian-president.html | Leone Cabinet Is Sworn By the Italian President | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-on-toll-coins-bags-help-maugham-on-book-bags-burmese-bag.html | LETTERS ON TOLL COINS BAGS HELP MAUGHAM ON BOOK BAGS BURMESE BAG HARVARD VERSION BOOST FOR NEPAL FRIEND IN NEED LIFE OR DEATH SCALLOPS FOR WHALES DISCRIMINATORY FARES MRS ROBERT MANDELBAUM Brooklyn NY PEGGY BEBIE THOMSON Chevy Chase Md MURA GOLDFARB Elmhurst NY RICHARD SAMUELS Mt Vernon NY WILLIAM B BERKE Executive Vice President Jean Berke Travel Service New York SAMUEL P RUBIN Brooklyn NY MOSES SCHONFELD New Bedford Mass NJ CASSAVATES Chairman GreekAmerican Immigration Committee New York | HENRY P HILL East Williston NYThe New York Times by Am Rosenthal | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-rodins-balzac-two-big-tfs-new-yorks-ams-letters-tip-to.html | Letters RODINS BALZAC TWO BIG TFS NEW YORKS AMS Letters TIP TO TEACHERS MASS APPEALS HAITIS CITADEL | JOSEPH LEWISG JAMES FLEMINGEDMUND D KAHNNAME WITHHELDANTONIO DE LA CARRERAMR  MRS HW TAYLOR JR | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-to-the-editor-eichmann-in-jerusalem-a-statement-from-miss-a.html | Letters to the Editor Eichmann in Jerusalem A Statement From Miss Arendt A Reply From Judge Musmanno The Review Attacked Letters to the Editor Eichmann The Review Defended MICHAEL A MUSMANNO ROBERT G HAYDEN HEDWIG JUST ROBERT LOWELL ALFRED RUSSEL ROBERT GRIFFIN ROSALIE L COLIE NORMAN SILVERSTEIN DWIGHT MACDONALD GEORGE E AGREE GEORGE E CORO PETER H DAVIDSON DAVID LYON HERZOG J PETER WILLIAMSON IRVING J WEISS SHELDON GLUECK CELIA SOMERVELL JENNY STRICKER MARTHE ELKANN RICHARD W STAHL EDITH SAMUEL SAMUEL SALZMAN ESTHER BROMBERGER ARTHUR LAURENTS HENRY M HEYMANN | HANNAH ARENDT | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-to-the-times-foreign-service-training-former-ambassador.html | Letters to The Times Foreign Service Training Former Ambassador Opposes National Academy For Better TV Organizer of Voice of America Urges Advisory Board Presidents Peace Speech Hailed | WILLIAM BENTONHOMER A JACK | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lewisohn-quits-council-primary-cites-possibility-of-gop-split-if-he.html | LEWISOHN QUITS COUNCIL PRIMARY Cites Possibility of GOP Split if He Opposed Aldrich Eyer Also Drops Out Chance of Spilt Lessened LEWISOHN QUITS RACE FOR COUNCIL | By Richard P Hunt | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lieut-stuart-crow-of-army-to-marry-miss-ellen-pyne.html | Lieut Stuart Crow of Army To Marry Miss Ellen Pyne | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/light-air-slows-early-starters-in-annapolisnewport-yacht-race-88.html | Light Air Slows Early Starters in AnnapolisNewport Yacht Race 88 CRAFT SET OUT ON 473MILE SAIL First 52 Starters Troubled by Spotty Wind2 Protest Flags Flown in Class A Last Start at 5 PM Streaky Breezes Hurt Yawl Drifts Into Cutter | By John Rendel Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/limitation-on-airline-liability-on-world-flights-called-unfair.html | Limitation on Airline Liability On World Flights Called Unfair Restriction to 8291 Set in 29 Assailed as AnachronisticWarning to Air Traveler on Problem Is Urged Invitation to Sabotage Caught In Trap Warning on Damages | By George Horne | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/linda-ann-green-a-bride.html | Linda Ann Green a Bride | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/linda-johns-married-to-william-whiteford.html | Linda Johns Married To William Whiteford | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lisbon-discounts-sanction-effort-foreign-chief-hopes-for-aid-of.html | LISBON DISCOUNTS SANCTION EFFORT Foreign Chief Hopes for Aid of Responsible Africans Offer of Cooperation Small Guerrilla Bands | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/literary-letter-from-paris-the-old-brigade.html | Literary Letter From Paris The Old Brigade | By Robert Kanters | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/los-angeles-harbor-gets-beauty-treatment-long-arm-to-coast-milelong.html | LOS ANGELES HARBOR GETS BEAUTY TREATMENT Long Arm to Coast MileLong Span Cargo Shed Happy Feature | By Larry Glennport of Los Angeles | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lottery-thriving-in-new-zealand-gambling-no-longer-an-issue-but.html | LOTTERY THRIVING IN NEW ZEALAND Gambling No Longer an Issue but Division of Profits Is Profits Prove Embarrassing Scientists Want a Subsidy New Hampshire Alone in US | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lowdown-on-the-high-hotel-business-whats-behind-all-the-new-hotels.html | Lowdown on the High Hotel Business Whats behind all the new hotels Can the men who put them up expect to fill them up High Hotel Business | By Arthur Herzog | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/macmillan-refuses-to-resign-hastily-macmillan-bars-quitting-hastily.html | Macmillan Refuses To Resign Hastily MACMILLAN BARS QUITTING HASTILY | By Lawerence Fellows Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/maria-t-ermini-becomes-bride-five-attend-her-student-at-hunter-and.html | Maria T Ermini Becomes Bride Five Attend Her Student at Hunter and Thomas Griffin Jr Wed in Greenwich | Special to The New York TimesJay Te Winburn Jr | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marian-strong-is-bride-of-john-foster-moore.html | Marian Strong Is Bride Of John Foster Moore | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marie-scruggs-bride-of-dr-charles-inniss.html | Marie Scruggs Bride Of Dr Charles Inniss | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/market-is-dull-for-new-issues-increase-last-month-only-temporary.html | MARKET IS DULL FOR NEW ISSUES Increase Last Month Only Temporary Bankers Say Total Lags Change Wins Approval | By John H Allan | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marriage-planned-by-deborah-myrick.html | Marriage Planned By Deborah Myrick | Special to The New York TimesMarvin Richmond | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/martha-ullman-bride-of-franklin-carl-west.html | Martha Ullman Bride Of Franklin Carl West | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mary-ann-clow-married.html | Mary Ann Clow Married | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mary-richmond-briarcliff-1961-wed-in-newport-father-escorts-her-at.html | Mary Richmond Briarcliff 1961 Wed in Newport Father Escorts Her at Marriage to Philip Augusto Annibali | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mathilde-eugenie-thebaud-married-bride-in-greenwich-of-nathan-allen.html | Mathilde Eugenie Thebaud Married Bride in Greenwich of Nathan Allen Jr 8 Attend Her | Special to The New York TimesThe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mayors-divided-on-rights-session-many-miss-wagner-speech-urging.html | MAYORS DIVIDED ON RIGHTS SESSION Many Miss Wagner Speech Urging Governor to Act | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mcconnellroy.html | McConnellRoy | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/melissa-dilworth-bride-at-princeton-father-escorts-her-at-chapel.html | Melissa Dilworth Bride at Princeton Father Escorts Her at Chapel Wedding to Galen Brewster | Special to The New York TimesThe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/middle-states-gains-final-52-defeats-eastern-seniors-in-tennis-at.html | MIDDLE STATES GAINS FINAL 52 Defeats Eastern Seniors in Tennis at Philadelphia THE SUMMARIES MIDDLE STATES 5 EASTERN 2 | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/millersmith.html | MillerSmith | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miriam-acker-is-bride-of-dr-bruce-gordon.html | Miriam Acker Is Bride Of Dr Bruce Gordon | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-bailey-wed-in-pennsylvania-four-attend-her-alumna-of-bryn-mawr.html | Miss Bailey Wed In Pennsylvania Four Attend Her Alumna of Bryn Mawr Is Married to Othar Zaldastani Engineer | SterlingSpecial to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-geraldine-polack-married-to-a-physician.html | Miss Geraldine Polack Married to a Physician | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-heather-maycock-bride-of-james-aogilvy.html | Miss Heather Maycock Bride of James AOgilvy | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-judith-c-gildersleeve-bride-of-alfred-r-du-pont-jr.html | Miss Judith C Gildersleeve Bride of Alfred R du Pont Jr | Special to The New York TimesJuliet Newman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-katharine-auchincloss-is-betrothed-to-david-victor.html | Miss Katharine Auchincloss Is Betrothed to David Victor | Special to The New York TimesHavlland | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-knickerbocker-wed-to-john-h-nelson.html | Miss Knickerbocker Wed to John H Nelson | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-linda-hauver-engineers-fiancee.html | Miss Linda Hauver Engineers Fiancee | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mary-altgelt-engaged-to-marry.html | Miss Mary Altgelt Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mccardell-baltimore-bride-of-peter-young-marymount-alumna-and.html | Miss McCardell Baltimore Bride Of Peter Young Marymount Alumna and Reporter on Evening Sun Are Married | Special to The New York TimesLeonard L Grief Jr | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-menoff-wins-61-62-to-reach-final-in-jersey.html | Miss Menoff Wins 61 62 To Reach Final in Jersey | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mountain-becomes-bride-of-colin-smith-father-escorts-her-at.html | Miss Mountain Becomes Bride Of Colin Smith Father Escorts Her at Marriage in Wilton to Aide of Alcoa | Special to The New York TimesJay Te Winburn Jr | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-sara-wellington-is-wed-to-david-dodge-in-vermont.html | Miss Sara Wellington Is Wed To David Dodge in Vermont | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-segel-fiancee-of-edgar-newman.html | Miss Segel Fiancee Of Edgar Newman | Special to The New York TimesMarkow | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-sharak-bride-of-eugene-v-reilly.html | Miss Sharak Bride Of Eugene V Reilly | Special to the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-von-bucher-is-attended-by-5-at-her-marriage-greenbriar-alumna.html | Miss von Bucher Is Attended by 5 At Her Marriage Greenbriar Alumna and John Muller Jr Are Wed in Greenwich | Cal HoodSpecial to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-waterman-bride-of-marshall-d-newton.html | Miss Waterman Bride Of Marshall D Newton | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mississippi-nowhate-and-fear-on-both-sides-of-the-racial-struggle.html | Mississippi NowHate and Fear On both sides of the racial struggle says a Mississippian there is a hardening of attitudes a fatalistic belief in an eventual and inevitable showdown Mississippi Now | By Hodding Carter | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/more-ship-berths-are-sought-here-authority-says-port-needs-59.html | MORE SHIP BERTHS ARE SOUGHT HERE Authority Says Port Needs 59 Terminals by 1980 37 Cargo Rise Foreseen Containership Volume | By Edward A Morrow | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/more-support-asked-for-drug-research.html | MORE SUPPORT ASKED FOR DRUG RESEARCH | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mrs-wr-bowie-led-consumers-league.html | MRS WR BOWIE LED CONSUMERS LEAGUE | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/naacp-sets-jersey-meeting-for-15000-to-combat-race-bias.html | NAACP Sets Jersey Meeting For 15000 to Combat Race Bias | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nancy-frazier-john-freehafer-marry-in-jersey-graduate-of-pembroke.html | Nancy Frazier John Freehafer Marry in Jersey Graduate of Pembroke and Medical Student at McGill Are Wed | Special to The New York TimesHenry C Engels | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/national-gallery-buys-pair-of-16thcentury-portraits.html | National Gallery Buys Pair of 16thCentury Portraits | National Gallery of ArtSpecial to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negro-participation-in-television-highlights-from-fifteen-years-of.html | NEGRO PARTICIPATION IN TELEVISION HIGHLIGHTS FROM FIFTEEN YEARS OF THE ED SULLIVAN SHOW | By Jack Gould | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-are-divided-in-battle-for-equal-rights-across-us-4.html | Negroes Are Divided in Battle For Equal Rights Across US 4 DirectAction Groups Seek Funds and Support for CauseLeaders Agree Unity Is Needed but Not Uniformity Student Group in Jackson Need for Unity Stressed NAACP Role Noted | By Foster Hailey | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-in-cambridge-reject-a-city-referendum-negroes-shift-stand.html | Negroes in Cambridge Reject a City Referendum Negroes Shift Stand | By Ben A Franklin Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-inform-kennedy-of-plan-for-new-protests-demonstrations.html | NEGROES INFORM KENNEDY OF PLAN FOR NEW PROTESTS Demonstrations Needed to Assure Civil Rights Law Leaders Say at Parley 2HOUR MEETING IS HELD President Cuts Off Funds in Construction Bias Cases Asks Report on GIs Had Cautioned Negroes Negro Leaders Inform Kennedy Demonstrations Will Continue | By Marjorie Hunter Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-african-pressures-the-boycott-at-geneva-meeting-could-undermine.html | New African Pressures The Boycott at Geneva Meeting Could Undermine Authority of UN Valuable Platform AntiColonialism Outlaw Thrust | By Thomas J Hamiltonbarrow In the Omaha WorldHeraldle Pelley In the Christian Science Monitor | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-greek-find-lake-town-of-ioannina-is-preparing-for-its-discovery.html | NEW GREEK FIND Lake Town of Ioannina Is Preparing For Its Discovery by Motorists NineHour Trip Views From Mosque Seat of Oracle GREEK DISCOVERY Old World | By Ira AND Beatrice Freeman | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-judges-and-doctrines-alter-character-of-supreme-court-decisions.html | New Judges and Doctrines Alter Character of Supreme Court DECISIONS STRESS PERSONAL RIGHTS Goldberg Most Frequently Completes the Majority in Shifts During Term Younger Men Take Over Current of Change Harlan Stands Alone Unit System Upset Finds Rule Violation RACE RELATIONS Reverses Colorado Court RELIGION BUSINESS LABOR CRIMINAL LAW | By Anthony Lewis Special To the New York Timesharris  Ewing | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-link-opened-by-pacific-power.html | NEW LINK OPENED BY PACIFIC POWER | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-pontiff-makes-car-trip-into-rome-to-visit-iii-prelate.html | New Pontiff Makes Car Trip Into Rome To Visit III Prelate | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-york-is-a-tennis-festival-serves-volleys-fly-in-citywide-parks.html | New York Is a Tennis Festival Serves Volleys Fly In CityWide Parks Department Play | By Charles Friedmanthe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/newark-hospital-names-2.html | Newark Hospital Names 2 | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-of-coins-64-redbook-will-note-sharp-price-advances-lincoln.html | NEWS OF COINS 64 Redbook Will Note Sharp Price Advances Lincoln Values | By Herbert C Bardes | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-of-tv-and-radio-sunrise-semester-to-be-shown-over-cbs.html | NEWS OF TV AND RADIO Sunrise Semester To Be Shown Over CBS NetworkAssorted Items | By Val Adams | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nfls-hamilton-to-be-man-in-motion-new-security-chief-plans-to.html | NFLs Hamilton to Be Man in Motion New Security Chief Plans to Travel Around League Circuit Policy Aims at Keeping Players Out of Trouble | The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/no-sensations-at-iscm-festival-old-dogma.html | NO SENSATIONS AT ISCM FESTIVAL Old Dogma | By Everett Helmdennis StockMagnum Photos | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/novice-boatmen-are-taught-to-teach.html | Novice Boatmen Are Taught to Teach | By Herb Steier | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/off-on-the-right-track-cobo-affiliation-expected-to-improve.html | OFF ON THE RIGHT TRACK COBO Affiliation Expected to Improve Passenger Service SOUTHERN RAILWAY RAIL MUSEUM FREE MEALS ON LONG ISLAND NEW PENNSY COACHES EXCURSIONS ST PETES DEPOT STATION STOPS | By Ward Allan Howe | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/on-life-elsewhere-studies-indicate-it-could-begin-and-survive-on.html | ON LIFE ELSEWHERE Studies Indicate It Could Begin And Survive on Other Planets Laboratory Synthesis Two Approaches Jovian Life | By William L Laurenceburck In the Chicago SunTimes | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/on-the-wings-a-hydrofoil-boat-prototype-of-commuter-water-bus.html | ON THE WINGS A HYDROFOIL BOAT Prototype of Commuter Water Bus Affords Smooth Easy Ride Commuter Transport A Boat Again OVER THE WAVES Similar to PreJets The Critical Point Friction and Drag Shuttle to the Fair | By Paul Jc Friedlanderpjcf | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/onebill-session-set-in-hartford-assembly-sits-wednesday-to-repair.html | ONEBILL SESSION SET IN HARTFORD Assembly Sits Wednesday to Repair Memory Lapse | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/opinion-of-the-week-at-home-and-abroad-major-issues-pope-paul-vi.html | Opinion of the Week At Home and Abroad MAJOR ISSUES POPE PAUL VI CIVIL RIGHTS PROGRAM THE COURT DECIDES | Justus in The Minneapolis Star | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/oregon-mental-study-is-opened-with-federal-aid.html | Oregon Mental Study Is Opened With Federal Aid | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/orthodox-union-to-build-housing-nonprofit-venture-planned-on-newark.html | ORTHODOX UNION TO BUILD HOUSING Nonprofit Venture Planned on Newark Academy Site Details of Financing Cooperative at Outset | By Milton Honig Special To The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/over-the-shoulder-to-an-early-self-over-the-shoulder.html | Over the Shoulder to an Early Self Over the Shoulder | By David Daichesphotograph By Lotte MeitnerGraf | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paint-brushes-handymans-guide-to-selection-and-care-comparing.html | PAINT BRUSHES Handymans Guide to Selection and Care Comparing Quality Solvent Cleaners Long Lasting | By Bernard Gladstonebernard Gladstone | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/parallel-noted-in-sugar-prices-63-gyrations-held-similar-to.html | PARALLEL NOTED IN SUGAR PRICES 63 Gyrations Held Similar to Fluctuations in 1920 PARALLEL NOTED IN SUGAR PRICES | By William D Smith | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paul-vi-faces-key-problems-he-will-have-to-decide-on-many.html | PAUL VI FACES KEY PROBLEMS He Will Have to Decide on Many Controversial NeW Policies Issue of the Council New Test Evident Council Observers Views to the East | By Arnaldo Cortesi Special To the New York Timesjustus In the Minneapolis Starjusp In Wir Bruhenbauer Bernehartung In Die Welt Hamburg | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peace-corpsmen-see-gains-in-asia-some-leaving-philippines-say-they.html | PEACE CORPSMEN SEE GAINS IN ASIA Some Leaving Philippines Say They Benefited Too Local Ideas Remarked Counter to Criticism | By Robert Trumbull Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peasants-seize-brazilian-lands-farm-workers-entrenched-on-estates.html | PEASANTS SEIZE BRAZILIAN LANDS Farm Workers Entrenched on Estates Near Rio | By Juan de Onis Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peking-tightens-ideological-rein-new-drive-for-conformity-linked-to.html | PEKING TIGHTENS IDEOLOGICAL REIN New Drive for Conformity Linked to Soviet Dispute Doctrinaire Group Rallies | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pennsylvania-u-builds-hall.html | Pennsylvania U Builds Hall | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/personality-a-fourth-generation-retailer-rh-macy-chiefs.html | Personality A Fourth Generation Retailer RH Macy Chiefs GreatGrandfather With Store in 74 Business Opened Sales Up Sharply Visits Stores Plays the Plano | By Leonard Sloanethe New York Times BY PATRICK AL BURNS | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/phils-fivehitter-downs-mets-20-craig-suffers-his-9th-loss-in.html | PHILS FIVEHITTER DOWNS METS 20 Craig Suffers His 9th Loss in RowCulp Fans 11 and Halts 4 New York Threats Culp Credentials High PHILS FIVEHITTER DOWNS METS 20 Mets Weeks Ahead of 62 | By Leonard Koppett | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pictures-in-groups-contest-at-club-judged-in-entries-of-10-each-two.html | PICTURES IN GROUPS Contest at Club Judged In Entries of 10 Each Two Classes NEW COLOR FILM DARKROOM STANDARDS ZOOM FOR BOLEX FAIR SUPPLY CENTER UNDERWATER UNIT | By Jacob Deschin | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/playing-it-cool-on-a-motor-trip-in-summer-swim-to-california-a.html | PLAYING IT COOL ON A MOTOR TRIP IN SUMMER Swim to California A Jaunty Ride Motels With Pools No Endurance Contest | By Damon Stetson | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/playoff-on-today-3-leaders-9-over-par-harney-posts-294-3-tie-at-295.html | PLAYOFF ON TODAY 3 Leaders 9 Over Par Harney Posts 294 3 Tie at 295 Wind Hampers Players Palmer Cupit and Boros Tie at 293 as High Winds Plague US Open Final 18HOLE PLAYOFF SCHEDULED TODAY Three Leaders 9 Over Par Harney Finishes at 294 Three Tie at 295 Cupit 30Round Leader Palmer Gains Stroke | By Joseph M Sheehan Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/plus-ca-change-stadium-concerts-started-in-1918-remain-so.html | PLUS CA CHANGE  Stadium Concerts Started in 1918 Remain So Generously Good Deja Vue Bon Ton Grande Dame | By Ross Parmenter | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/police-unit-aids-bogota-children-special-officers-skip-rope-and.html | POLICE UNIT AIDS BOGOTA CHILDREN Special Officers Skip Rope and Take Part in Games Policeman Started Program Recreation Was Limited | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pope-says-in-talk-he-will-continue-vatican-council-paul-vi-in-his.html | POPE SAYS IN TALK HE WILL CONTINUE VATICAN COUNCIL Paul VI in His First Address Stresses Social Problems and Promotion of Peace OMITS ANY BID TO REDS But Offers Word to Church in Soviet BlocDrives Into Rome to Visit III Prelate New Blessing Imparted POPE TO CONTINUE VATICAN COUNCIL Shift by Pope John Noted Address by Tisserant Pope Talks Informally | By Arnaldo Cortesi Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/president-seeks-to-bolster-leadership-of-us-despite-the-misgivings.html | PRESIDENT SEEKS TO BOLSTER LEADERSHIP OF US Despite the Misgivings Voiced About His European Trip It Is Seen By White House as a Psychological Lift for Atlantic Alliance Itinerary Bears Watching Enthusiasm Sought Allied Disarray | By Max Frankel Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/princeton-bridal-for-miss-lauck-vassar-graduate-father-escorts-her.html | Princeton Bridal For Miss Lauck Vassar Graduate Father Escorts Her at Chapel Wedding to Michael Kingston | Bradford BachrachSpecial to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/profumo-inquiry-poses-a-dilemma-problem-is-to-get-the-facts-without.html | PROFUMO INQUIRY POSES A DILEMMA Problem Is to Get the Facts Without Hurting Innocent Charge by Laobr Chief Reference by Macmillan Prime Ministers Offer | By Clyde H Farnsworth Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/prokofieff-in-prague-seven-of-his-operas-and-five-ballets-were.html | PROKOFIEFF IN PRAGUE Seven of His Operas and Five Ballets Were Given by Czech Companies Different Impression | By David Stevens | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/public-mood-plays-bigrole-in-court-rulings-decisions-running.html | PUBLIC MOOD PLAYS BIGROLE IN COURT RULINGS Decisions Running Counter to the Broad Consensus Do Not Last Implementation of Decisions Can Rest on Reaction of Public Emotional Reaction Public Action Reapportionment Near Unanimity | By Anthony Lewis Special To the New York Timesherblock In the Washington Postsanders In the Greensboro Daily NewsCrook In Newsday Long Island | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ralston-victor-in-ncaa-tennis-he-downs-riessen-in-4-sets-as.html | RALSTON VICTOR IN NCAA TENNIS He Downs Riessen in 4 Sets as Southern California Sweeps Honors Again RALSTON VICTOR IN NCAA TENNIS Ralston Loses Service | By Allison Danzing Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/randall-reis-weds-miss-margo-crow.html | Randall Reis Weds Miss Margo Crow | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rare-dutch-treat-pennsylvania-folk-fete-is-expected-to-draw.html | RARE DUTCH TREAT Pennsylvania Folk Fete Is Expected To Draw Thousands Next Week International Aim City of Tents A RARE TREATTHE PENNSYLVANIA DUTCH FETE Bearded Barnum Tons of Food Not CalorieConscious BeerandPretzel Belt | By Robert Dunphy | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rebuilding-plan-termed-success-rochester-ny-merchants-report-big.html | REBUILDING PLAN TERMED SUCCESS Rochester NY Merchants Report Big Sales Gains Statement Issued Expectations Exceeded | By William M Freeman Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/records-innovators-new-and-old-still-vivid-conservative-oratory-at.html | RECORDS INNOVATORS NEW AND OLD Still Vivid Conservative Oratory At Home Fantastic Piece Moderate Companion | By Alan Rich | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/redding-shocked-by-fire-razing-home-for-negro.html | Redding Shocked by Fire Razing Home for Negro | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rehabilitation-in-world-denmark-is-host-to-international-congresses.html | Rehabilitation in World Denmark Is Host to International Congresses of Expanding Profession Shortage of Personnel Membership Rises to 22 President Is Reelected Oldest Voluntary Agency Emphasis on Accidents | By Howard A Rusk Md Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/renee-and-diana-regen-are-brides-in-scarsdale.html | Renee and Diana Regen Are Brides in Scarsdale | Special to The New York TimesChapleauOsborne | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/repeal-in-florida-polk-county-votes-end-to-prohibition-law-ready-by.html | REPEAL IN FLORIDA Polk County Votes End To Prohibition Law Ready by Winter | By John Durant | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/report-ordered-on-negro-gis-kennedy-seeking-action-on.html | REPORT ORDERED ON NEGRO GIS Kennedy Seeking Action on Discrimination Complaints Study Is First of Three | By Jack Raymond Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rev-hugo-w-durst.html | REV HUGO W DURST | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rhinelands-red-carpet-rolled-out-for-kennedy.html | Rhinelands Red Carpet Rolled Out for Kennedy | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rhodessibley.html | RhodesSibley | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rohdecookman.html | RohdeCookman | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rollins-shares-cayuga-waters-with-cornell-soon-both-will-row-two.html | Rollins Shares Cayuga Waters With Cornell Soon Both Will Row Two Cornell Entries No Cinderella Team | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rowan-impresses-finland-as-envoy-us-ambassador-37-has-a-vigorous.html | ROWAN IMPRESSES FINLAND AS ENVOY US Ambassador 37 Has a Vigorous Approach Impressed by Friendship A Friendly Curiosity | By Werner Wiskari Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rutgers-fills-history-chair.html | Rutgers Fills History Chair | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/safe-boating-week-a-good-time-for-separating-the-dos-from-the-donts.html | Safe Boating Week A Good Time for Separating the Dos From the Donts EFFORT STRESSES THE BASIC RULES Safe Boating Week Starting Next Sunday to Be More Widespread Than Ever Activities More Widespread Careful Safety Checks Offers Three Courses | By Steve Cady | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sally-hamlin-married-to-richard-swee-price.html | Sally Hamlin Married To Richard Swee Price | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/san-francisco-gets-gop-convention-gop-to-nominate-in-san-francisco.html | San Francisco Gets GOP Convention GOP TO NOMINATE IN SAN FRANCISCO 6 Cities in Running Heating Available Greatly Reassured Attacks News Policy | By Joseph A Loftus Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sandra-lesnick-married.html | Sandra Lesnick Married | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sarah-louise-eckert-wed-to-richard-rainka.html | Sarah Louise Eckert Wed to Richard Rainka | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/savannah-ga-demonstrations-renewed-as-talks-break-down-recent.html | SAVANNAH GA Demonstrations Renewed as Talks Break Down Recent Violence | By R Hart Phillips Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/saxon-bond-move-starts-a-dispute-door-is-opened-for-banks-to-buy.html | SAXON BOND MOVE STARTS A DISPUTE Door Is Opened for Banks to Buy Revenue Issues SAXON BOND MOVE STARTS A DISPUTE Problem Created Questions Raised Another Subject | By Hj Maidenberg | RE0000526491 | 1991-03-07 | B00000044075 |

| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/scarlett-hanlon-gain-nj-net-final.html | SCARLETT HANLON GAIN NJ NET FINAL | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/school-plan-loses-again-in-haverstraw-balloting.html | School Plan Loses Again In Haverstraw Balloting | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/schrettergibbons.html | SchretterGibbons | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sec-proposals-draw-little-fire-lack-of-public-controversy-is-termed.html | SEC PROPOSALS DRAW LITTLE FIRE Lack of Public Controversy Is Termed Surprising Spokesmen Heard SEC PROPOSALS DRAW LITTLE FIRE Silence Noted | By Eileen Shanahan Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/seminar-to-weigh-city-news-issues-columbia-will-be-host-to-30-paper.html | SEMINAR TO WEIGH CITY NEWS ISSUES Columbia Will Be Host to 30 Paper and Civic Officials Voters Tend to Balk | By Thomas Buckley | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/share-in-housekeeping-savings-is-asked-for-wives-in-britain-33-of.html | Share in Housekeeping Savings Is Asked for Wives in Britain 33 of Wives Have Jobs A Husband Replies | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/shieldss-aileen-and-sterns-etoile-win-in-knickerbocker-yra-regatta.html | Shieldss Aileen and Sterns Etoile Win in Knickerbocker YRA Regatta STRONG BREEZES CAUSE CAPSIZINGS Internationals 210 Sloops Finish in Less Than 2 Hours in YRA Races 26 Rhodes19 Starters ORDER OF THE FINISHES | By Gordon S White Jr Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sladeroemer.html | SladeRoemer | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/smithcarey.html | SmithCarey | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/some-of-the-perils-of-living-in-a-resort-area-typical-summer.html | SOME OF THE PERILS OF LIVING IN A RESORT AREA Typical Summer Familiar Sound Oversight Not Navigators Change in Plans A Reminder | By Wendell Smith | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/southampton-art-museum-names-perret-as-director.html | Southampton Art Museum Names Perret as Director | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/soviet-presses-for-un-trade-unit-profit-possibilites-cited.html | Soviet Presses for UN Trade Unit Profit Possibilites Cited | By Kathleen Teltsch Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/speaking-of-spectacle-some-harsh-reactions-to-cleopatra-provoke-a.html | SPEAKING OF SPECTACLE Some Harsh Reactions to Cleopatra Provoke a Gentle Analysis Not Unusual Stimulating CLEOPATRA AND SCREEN SPECTACLE | By Bosley Crowther | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/spitfire-firefly-win-class-honors-lightning-luders16-first-in.html | SPITFIRE FIREFLY WIN CLASS HONORS Lightning Luders16 First in Regatta at Stamford ORDER OF THE FINISHES | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sports-of-the-times-windblown-finale-man-on-parole-everybodys.html | Sports of The Times WindBlown Finale Man on Parole Everybodys Favorite Blowing Up | By Arthur Daley | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/stable-defeats-scott-at-garden-gains-unanimous-verdict-in.html | STABLE DEFEATS SCOTT AT GARDEN Gains Unanimous Verdict in Welterweight 10Rounder Stables Eye Cut Both Stunned in Second | By Deans McGowen | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/statistics-ny-a-lot-happens-during-a-day-in-the-city-much-of-it.html | Statistics NY A lot happens during a day in the city much of it reducible to a sort of numbers game | By Grace H Glueck | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-b-carnes-is-attended-by-7-at-her-wedding-father-escorts-bride.html | Susan B Carnes Is Attended by 7 At Her Wedding Father Escorts Bride at Fairfield Marriage to Henry Reeder Jr | Special to The New York TimesCharles Leon | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-babcock-feted-on-li-alexandra-mills-is-honored.html | Susan Babcock Feted on LI Alexandra Mills Is Honored | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-sturgis-wed-to-army-lieutenant.html | Susan Sturgis Wed To Army Lieutenant | Special to The New York TimesIngJohn | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/swimmers-float-by-staying-under-peace-corps-uses-georgia-tech.html | SWIMMERS FLOAT BY STAYING UNDER Peace Corps Uses Georgia Tech Coachs Method Women Float Better Technique For Men | By Gerald Eskenazi | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/swiss-site-of-euratom-may-overlap-into-france-problems-arise.html | Swiss Site of Euratom May Overlap Into France Problems Arise | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/talks-fail-to-end-gadsden-deadlock.html | TALKS FAIL TO END GADSDEN DEADLOCK | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/terror-in-quebec-viewed-as-futile-separatists-embarrassed-by.html | TERROR IN QUEBEC VIEWED AS FUTILE Separatists Embarrassed by Smashed Bomb Ring | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/testing-system-gauges-infants-survival-chances-method-provides.html | Testing System Gauges Infants Survival Chances Method Provides Immediate Warning in Case of Danger Extensive Statistical Research With Mothers Continuing 3 in 100 Retarded Data Reviewed | By Harold M Schmeck Jrthe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/text-of-the-first-public-address-by-the-new-supreme-pontiff-pope.html | Text of the First Public Address by the New Supreme Pontiff Pope John Recalled Preeminent Part The Conquests of Space Appeal for Understanding Our Poor Strength Pastors Priests Religious Radiant Dawn Foreseen | United Press International Radiophoto | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/textbook-aid-act-to-get-first-test-rhode-island-city-to-accept.html | TEXTBOOK AID ACT TO GET FIRST TEST Rhode Island City to Accept Parochial Pupils Orders | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-corruption-of-individuality-more-problems-for-the-artistbig.html | THE CORRUPTION OF INDIVIDUALITY More Problems for the ArtistBig Business and Synthetic Freedom Artists As Actors Original Sin | By Brian ODoherty | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-last-roundup-seasons-hitparade-deprowxs-surrealism-a-freeforall.html | THE LAST ROUNDUP Seasons HitParade DeProwxs Surrealism A FreeforAll Paul Delvaux Haunted Cityscapes | By Stuart Preston | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-merchants-view-concern-is-growing-among-retailers-over-impact.html | The Merchants View Concern Is Growing Among Retailers Over Impact of Racial Strife on Sales Cannot Be Ignored Good Business Change Seen Promotions Discussed | By Herbert Koshetz | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-new-york-times-magazine-sure-and-its-county-kennedy-now-the.html | The New York Times Magazine Sure and Its County Kennedy Now The Presidents plan to visit his ancestral home has set a corner of Ireland agog Herewith a report on what his greatgrandfather leftand what he will find Sure and Its County Kennedy | By Tim Pat Coogan | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-professional-theater-spreads-across-the-land.html | THE PROFESSIONAL THEATER SPREADS ACROSS THE LAND | Peter NaylorDan HardyThe New York Times by George Tames | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-tragedy-of-the-cherokees.html | The Tragedy of the Cherokees | By Harnett T Kane | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-ubiquitous-multifarious-sellers-the-ubiquitous-sellers.html | The Ubiquitous Multifarious Sellers The Ubiquitous Sellers | By Flora Lewis | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-verse-of-the-poet-reread.html | The Verse of the Poet Reread | By Lawrance Thompson | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-week-in-finance-stock-market-indecisivesteel-pact-assures-two.html | The Week in Finance Stock Market IndecisiveSteel Pact Assures Two Years of Peace Average Edges Up | By John G Forrest | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-world-of-stamps-a-new-europa-series-planned-for-autumn.html | THE WORLD OF STAMPS A New Europa Series Planned for Autumn ANTIHUNGER OLD EMPIRE SEMINAR DESIGN CONTEST SEDE VACANTE EVANGELICAL FOR UNICEF | By David Lidman | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-world-profumo-aftermath-vostoks-his-and-hers-repeat-performance.html | THE WORLD Profumo Aftermath Vostoks His and Hers Repeat Performance Trajectory Low President Abroad Crisis in Italy Moscow vs Peking BenGurion Out A Weeks Miscellany Timess Publisher | Masslas in Aux Ecoutes Paris | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/thomas-l-jones-and-lynne-riley-marry-in-capital-navy-lieutenant.html | Thomas L Jones And Lynne Riley Marry in Capital Navy Lieutenant Weds Sweet Briar Alumna 5 Attend Her | Special to The New York TimesHessler | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/thompson-ryan-weds-nanette-marie-kelley.html | Thompson Ryan Weds Nanette Marie Kelley | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/three-are-replaced-in-greeces-cabinet.html | THREE ARE REPLACED IN GREECES CABINET | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tories-ponder-partys-future-profumo-case-costs-conservatives.html | TORIES PONDER PARTYS FUTURE Profumo Case Costs Conservatives Confidence of Electorate Opinion Canvassed Fading Boom Hope Against Hope | By Sydney Gruson Special To the New York Timesvicky In the Evening Standard London | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/towepaul.html | TowePaul | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/truckling-to-us-is-issue-in-korea-junta-opponents-accused-of-asking.html | TRUCKLING TO US IS ISSUE IN KOREA Junta Opponents Accused of Asking Aid in Election Opposition Denies Charge Legal Bar Is Not Invoked | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tva-shapes-new-recreation-site.html | TVA Shapes New Recreation Site | Special to The New York TimesThe New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/u-of-tennessee-embarking-on-a-big-building-program.html | U of Tennessee Embarking On a Big Building Program | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/un-committee-approves-us-trust-rule-in-pacific.html | UN Committee Approves US Trust Rule in Pacific | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/unlisted-stocks-climb-slightly-but-bank-shares-slump-index-gains.html | UNLISTED STOCKS CLIMB SLIGHTLY But Bank Shares Slump Index Gains 130 Points Index Rises Dymo Advances | By Alexander R Hammer | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/urban-league-aide-hails-job-retaining.html | URBAN LEAGUE AIDE HAILS JOB RETAINING | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-broadens-tin-market-role-gsa-doubles-its-offerings-from.html | US BROADENS TIN MARKET ROLE GSA Doubles Its Offerings From Stockpile in Wake of Rising Prices STABILITY IS A FACTOR International Council Buffer Supply Depleted in Moves to Curb Increase GSA Statement Tin Market Role Is Broadened Variety of Uses Sharper Price Gains Demand for Tin Cans Buy and Sell Rules Labor Picture a Factor | By John M Leeunited Nations | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-concern-maps-deal-with-soviet-agreement-envisions-use-of-a.html | US CONCERN MAPS DEAL WITH SOVIET Agreement Envisions Use of a Russian Steel Process Under Patent Pact Quality Termed Good Interest Acquired US CONCERN MAPS DEAL WITH SOVIET Royalties Held Small | By Robert J Cole | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-foreign-policy-shift-in-its-control-away-from-state-department.html | US Foreign Policy Shift in Its Control Away From State Department Can Raise Problems Factor of Growth Small But Efficient Ambassador Not Boss | By Arthur Krockvicky In the Evening Standard Londonpratt In the Sacramento Beerosen In the Albany TimesUnion | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-visa-policy-reviewed-to-avoid-ousting-students-some-given-in.html | US Visa Policy Reviewed To Avoid Ousting Students Some Given in Error US ACTS TO AVOID OUSTING STUDENTS Many Appeals Received Private Bill Sought | By Warren Weaver Jr Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/utah-route-opens-up-colorado-river-vistas-lofty-setting-rocky.html | UTAH ROUTE OPENS UP COLORADO RIVER VISTAS Lofty Setting Rocky Cliffs Great Gorge Sandstone Towers | By Jack Goodmanutah Tourist and Publicity Council | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/villafrancomeyers.html | VillafrancoMeyers | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/voice-of-doom-from-the-calabash-tree.html | Voice of Doom From the Calabash Tree | By Morris Gilbert | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wages-in-europe-defy-restraints-policy-of-matching-pay-to.html | WAGES IN EUROPE DEFY RESTRAINTS Policy of Matching Pay to Productivity Failing Range of Measures is Tried Netherlands Controls Fail Unions Are Suspicious French Policy Defeated | By Edwin L Dale Jr Special To the New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/washington-where-the-average-citizen-can-help-the-moral-problem-the.html | Washington Where the Average Citizen Can Help The Moral Problem The Negro and the Court | By James Reston | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/west-denounces-closing-of-strip-at-berlin-wall-west-denounces.html | West Denounces Closing Of Strip at Berlin Wall WEST DENOUNCES BARRIER IN BERLIN Four Flee With Weapons Linked to Kennedy | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Jackson  Perkins Co | RE0000526491 | 1991-03-07 | B00000044075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/when-is-it-time-to-come-home.html | When Is It Time To Come Home | By Samuel Withers | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/where-did-the-bearded-one-and-his-arts-of-life-come-from.html | Where Did the Bearded One and His Arts of Life Come From | By Eb Garside | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/white-group-holds-rally-in-savannah.html | WHITE GROUP HOLDS RALLY IN SAVANNAH | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/whites-to-aid-rally-by-detroit-negroes.html | WHITES TO AID RALLY BY DETROIT NEGROES | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/william-hgrubb-weds-virginia-balevre-gere.html | William HGrubb Weds Virginia Balevre Gere | Special to The New York Times | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/williamsburgs-artisans-moving-outdoors-for-summer-arts-and-crafts.html | WILLIAMSBURGS ARTISANS MOVING OUTDOORS FOR SUMMER Arts and Crafts Closed to Autos More Activities | By Robert B MacPhersoncolonial Williamsburg | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/world-of-music-going-on-cold-american-singer-found-she-had-to-do.html | WORLD OF MUSIC GOING ON COLD American Singer Found She Had to Do Just That in Vienna | By Howard Klein | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wrightsontheater-music-on-tv-motive-young-interest.html | WRIGHTSONTHEATER MUSIC ON TV Motive Young Interest | By John P Shanley | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yales-mascot-handsome-dan-was-sold-as-pup-in-89-for-65.html | Yales Mascot Handsome Dan Was Sold as Pup in 89 for 65 | By Walter R Fletcher | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yesterdays-legacy.html | Yesterdays Legacy | By Richard Sullivan | RE0000526491 | 1991-03-07 | B00000044075 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/125000-rally-in-detroitto-protest-discrimination-whites-and-negroes.html | 125000 Rally in Detroitto Protest Discrimination Whites and Negroes Parade Through Business Area King Leads Marchers Parade Starts Early Scene of Riot Passed | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/14th-street-rings-with-salvation-army-melodies-salvation-army-holds.html | 14th Street Rings With Salvation Army Melodies Salvation Army Holds Parade And Rites for New Lieutenants | The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/2-parties-to-compete-on-student-seminars.html | 2 Parties to Compete On Student Seminars | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/2-tent-theaters-to-open-on-coast-musicals-and-shakespeare.html | 2 TENT THEATERS TO OPEN ON COAST Musicals and Shakespeare DueCapacity Is 4000 | By Murray Schumach Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/20-thinkers-muse-in-coast-mansion-weekend-symposium-held-to-study.html | 20 THINKERS MUSE IN COAST MANSION Weekend Symposium Held to Study Democracy Audience Participation Wide Range of Subjects | By Gladwin Hill Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/50man-us-track-squad-is-named-for-soviet-meet-team-will-leave-here.html | 50Man US Track Squad Is Named for Soviet Meet TEAM WILL LEAVE HERE ON JULY 14 FourMeet Schedule Starts in Moscow July 20Two Berths Still Open Other Meets Will Follow Burleson Is Doubtful | By Will Bradbury Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/a-force-in-the-market-demand-for-stocks-plays-a-vital-role-despite.html | A Force in the Market Demand for Stocks Plays a Vital Role Despite Volatile and Intangible Nature Trend Still Holds Firm Prediction Avoided DEMAND REMAINS HIGH FOR STOCKS Fresh Funds Available | By Mj Rossant | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/a-new-plant-at-oak-ridge-to-refine-heavy-elements.html | A New Plant at Oak Ridge To Refine Heavy Elements | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/advertising-campaign-for-national-linage-initial-group-limited-tuna.html | Advertising Campaign for National Linage Initial Group Limited Tuna Promotion Lengthy Ads Accounts People Addendum | By Peter Bart | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/albees-new-play-will-be-nonstop-ballad-of-the-sad-cafe-due-oct-14.html | ALBEES NEW PLAY WILL BE NONSTOP Ballad of the Sad Cafe Due Oct 14 to Run 2 Hours London Ticket Rise Expected | By Sam Zolotowthe New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/amsterdam-tone-dull.html | Amsterdam Tone Dull | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/anderson-downs-aldarelli-in-golf-wins-new-jersey-amateur-in-essex.html | ANDERSON DOWNS ALDARELLI IN GOLF Wins New Jersey Amateur in Essex Fells 10 and 9 | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/argentine-theaters-protest-curb-on-foreign-movies.html | Argentine Theaters Protest Curb on Foreign Movies | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/australians-top-wimbledon-field-emerson-and-miss-smith-in-tourney.html | AUSTRALIANS TOP WIMBLEDON FIELD Emerson and Miss Smith in Tourney Starting Today Chief Threats Listed Mrs Susman Not Back | By Fred Tupper Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bank-board-move-on-loans-scored-holding-line-on-thrift-rate-cited.html | BANK BOARD MOVE ON LOANS SCORED Holding Line on Thrift Rate Cited as Hurting Market Cut in Money Flow Broken Ranks Uncertain BANK BOARD MOVE ON LOANS SCORED Rule Does Not Apply | By Edward Cowan | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/barker-wins-twice-in-clay-court-event.html | BARKER WINS TWICE IN CLAY COURT EVENT | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/betsy-becker-is-bride.html | Betsy Becker Is Bride | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/biracial-camp-shut-by-tennessee-group.html | BIRACIAL CAMP SHUT BY TENNESSEE GROUP | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/book-of-stevenson-speeches-to-have-preface-by-kennedy.html | Book of Stevenson Speeches To Have Preface by Kennedy | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/books-of-the-times-as-manysided-as-da-vinci-end-papers.html | Books of The Times As ManySided as da Vinci End Papers | By Orville Prescott | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/boross-70-wins-us-open-title-cupit-shoots-73-and-palmer-gets-76-in.html | BOROSS 70 WINS US OPEN TITLE Cupit Shoots 73 and Palmer Gets 76 in Golf Playoff Boros Cards 70 and Beats Cupit and Palmer in Playoff for US Open Title 43YEAROLD PRO WINS BY 3 SHOTS Boros Becomes Oldest Man to Gain Golf TitleCupit Shoots 73 Palmer 76 Boros Makes Turn in 33 Trouble on the 13th Iron Play Aids Boros More Rewards to Come | By Joseph M Sheehan Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/brandeis-names-sobeloff-second-trustee-emeritus.html | Brandeis Names Sobeloff Second Trustee Emeritus | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bridge-italys-stamina-aids-victory-over-us-for-6th-world-title.html | Bridge Italys Stamina Aids Victory Over US for 6th World Title Forquet Plays Well | By Albert H Moreheadspecial To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/british-consider-business-schools-more-advanced-studies-for.html | BRITISH CONSIDER BUSINESS SCHOOLS More Advanced Studies for Executives Are Urged Problem Summarized Compared to United States BRITISH CONSIDER BUSINESS SCHOOLS Manchester University Leads The Unanswered Question | By Clyde H Farnsworth Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/canadas-retreat-on-stock-tax-tied-to-exchange-chiefs-fight-kierans.html | Canadas Retreat on Stock Tax Tied to Exchange Chiefs Fight Kierans Candid Criticism Considered Key Factor in Reversal by Ottawa KIERANS A FACTOR IN OTTAWAS SHIFT | Special to The New York TimesEric Kierans | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/car-makers-plan-bigger-compacts-a-preview-of-car-styles-for-1964.html | CAR MAKERS PLAN BIGGER COMPACTS A Preview of Car Styles for 1964 | By Damon Stetson Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/cecily-alexander-wed-to-dr-ernest-grable.html | Cecily Alexander Wed To Dr Ernest Grable | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/challenge-leads-record-fleet-in-annapolisnewport-race-johnsons.html | Challenge Leads Record Fleet in AnnapolisNewport Race JOHNSONS SLOOP PASSES LIGHTSHIP Jubilee and Dyna Are Next to Sail Out of Chesapeake Bay on Way to Newport Corrected Time Leader Within 15Mile Area | By John Rendel Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/charles-d-runyan.html | CHARLES D RUNYAN | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/chess-us-student-team-forming-to-compete-for-world-title.html | Chess US Student Team Forming To Compete for World Title | By Al Horowitz | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/china-again-gets-korean-support-two-red-leaders-criticize-soviet.html | CHINA AGAIN GETS KOREAN SUPPORT Two Red Leaders Criticize Soviet Revisionism Meetings Called For Great Conspiracy Seen | Special to The New York TimesHslnhus | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/chow-chow-the-dilettante-best-at-the-staten-island-dog-show-the.html | Chow Chow The Dilettante Best At the Staten Island Dog Show The Other Finalists Won Specialty Show | By Walter R Fletcherthe New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/city-eases-rules-for-filmmaking-new-permits-and-filing-said-to.html | CITY EASES RULES FOR FILMMAKING New Permits and Filing Said to Eliminate Delays Mad Mad World Benefit Natalie Wood Gets Role | By Ah Weiler | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/clark-takes-dutch-grand-prix-in-lotus-and-leads-world-driver.html | Clark Takes Dutch Grand Prix in Lotus and Leads World Driver Standing PHIL HILL UNHURT WHEN AUTO SPINS Californian Loses Wheel Clark Wins 220Mile Race by More Than a Lap No Need for Speed Gurney Makes Up Time | By Robert Daley Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/congress-to-open-civil-rights-fight-with-2-hearings-robert-kennedy.html | CONGRESS TO OPEN CIVIL RIGHTS FIGHT WITH 2 HEARINGS Robert Kennedy to Testify on Proposals This Week in House and Senate TOTAL PROGRAM PUSHED Attorney General Declares Desegregation Essential in Places Serving Public Attorney General Firm CIVIL RIGHTS FIGHT OPENS THIS WEEK | By Ew Kenworthy Special to the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/courts-to-hold-summer-trials-criminal-cases-to-be-heard-to-ease.html | COURTS TO HOLD SUMMER TRIALS Criminal Cases to Be Heard to Ease Congestion and Shorten Waits in Jail Vacations Changed No Trials of Civil Cases | By Paul Crowell | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dance-promenade-season-is-over-royes-fernandez-and-patricia-wilde.html | Dance Promenade Season Is Over Royes Fernandez and Patricia Wilde Seen Danny Daniels on Bill Gould Is Conductor | By Allen Hughes | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/de-sapio-to-avoid-fight-with-wagner-in-comeback-race-de-sapio-to.html | De Sapio to Avoid Fight With Wagner In Comeback Race DE SAPIO TO AVOID FIGHT WITH MAYOR Loyalty to Party Cited | By Layhond Robinson | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-william-mandel-weds-diane-isaacs.html | Dr William Mandel Weds Diane Isaacs | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/economic-agency-praises-sweden-oecd-says-other-nations-might-profit.html | ECONOMIC AGENCY PRAISES SWEDEN OECD Says Other Nations Might Profit From Study of Governments Efforts SPENDING IS A FACTOR Except for CostPrice Pinch Country Report Lauds Money Management Advance Spending Approval Vigorous Action Praised | By Edwin L Dale Jr Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/edward-a-neiley.html | EDWARD A NEILEY | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/elizabeth-georgeson-wed-to-sam-a-jaffe.html | Elizabeth Georgeson Wed to Sam A Jaffe | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/faculty-program-begun-by-hillel-more-positive-interest-in-judaism.html | FACULTY PROGRAM BEGUN BY HILLEL More Positive Interest in Judaism Sought by Group How Hillel Was Founded | By Irving Spiegel | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fairleigh-dickinson-plans-new-college-to-enroll-100-in64.html | Fairleigh Dickinson Plans New College To Enroll 100 in64 | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/father-is-escort-of-ellen-m-holtz-in-boston-bridal-radcliffe-alumna.html | Father Is Escort Of Ellen M Holtz in Boston Bridal Radcliffe Alumna Wed to Anthony Goodman in Temple Israel | Special to The New York TimesGeorge T Dickson | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fire-damages-l-i-golf-club.html | Fire Damages L I Golf Club | Special to THE NEW YORK TIMES | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foe-of-ben-bella-seized-in-algeria.html | FOE OF BEN BELLA SEIZED IN ALGERIA | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/food-summer-fruits-recipes-are-given-for-incorporating-seasonal.html | Food Summer Fruits Recipes Are Given for Incorporating Seasonal Offerings Into Main Dishes Addition to Curries | By Jean Hewitt | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foreign-affairs-dim-prospects-for-a-salesman-weapons-ready-to-go.html | Foreign Affairs Dim Prospects for a Salesman Weapons Ready to Go | By Cl Sulzberger | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/geneva-prices-slide.html | Geneva Prices Slide | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gis-told-not-to-criticize-vietnam-troops-attitude-criticized.html | GIs Told Not to Criticize Vietnam Troops Attitude Criticized | By David Halberstam Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/goldman-band-gives-2500th-free-concert-program-in-central-park.html | Goldman Band Gives 2500th Free Concert Program in Central Park Recalls How Conductors Father Started Series in 1918 | By Alan Richthe New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gop-in-albany-names-9-fiscal-subcommittees.html | GOP in Albany Names 9 Fiscal Subcommittees | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/governor-unifying-rights-programs-governor-appoints-a-chairman-to-unify.html | Governor Unifying Rights Programs Governor Appoints a Chairman To Unify Civil Rights Programs Action Follows Meeting Carter to Be Conciliator | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/greenwich-tops-wbstbury-by-76-pennell-and-emerson-lead-bethpage.html | GREENWICH TOPS WBSTBURY BY 76 Pennell and Emerson Lead Bethpage Polo Victors | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/helen-hmcillvaine-is-prospective-bride.html | Helen HMcIllvaine Is Prospective Bride | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/high-noon-gains-reserve-honors-miss-kusner-rides-jumper-to-victory.html | HIGH NOON GAINS RESERVE HONORS Miss Kusner Rides Jumper to Victory in Final Class | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/horse-show-title-to-miss-fallon-takes-open-championship-in-long.html | HORSE SHOW TITLE TO MISS FALLON Takes Open Championship in Long Island Event THE CLASS WINNERS | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/isaac-s-mackie.html | ISAAC S MACKIE | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/italys-communists-seek-to-force-out-new-cabinet-nennis-party-in-key.html | Italys Communists Seek To Force Out New Cabinet Nennis Party in Key Role ITALYS REDS TRY TO OUST CABINET | By Paul Hofmann Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jazz-at-jackie-robinsons-raises-civil-rights-funds.html | Jazz at Jackie Robinsons Raises Civil Rights Funds | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-tennis-title-is-won-by-scarlett.html | JERSEY TENNIS TITLE IS WON BY SCARLETT | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-veterans-elect.html | Jersey Veterans Elect | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jobless-taught-skills-and-hope-us-trains-94-in-virginia.html | JOBLESS TAUGHT SKILLS AND HOPE US Trains 94 in Virginia Experimental Program 400 Million Aid Sought | By John D Pomfret Special to the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/judith-lifton-is-married.html | Judith Lifton Is Married | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/judith-m-oneill-engaged-to-wed-hugh-r-rawson-editors-for-purchasing.html | Judith M oNeill Engaged to Wed Hugh R Rawson Editors for Purchasing Week to Marry in Virginia Aug 10 | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-dines-on-menu-selected-by-adenauer.html | Kennedy Dines on Menu Selected by Adenauer | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-in-bonn-pledges-to-keep-forces-in-europe-but-speeches-by.html | KENNEDY IN BONN PLEDGES TO KEEP FORCES IN EUROPE But Speeches by President and Adenauer Indicate Difference in Policy EXCHANGE IS POINTED Chancellor Asks Rigid Stand in Cold War but His Guest Stresses Peace Efforts Differences Ignored Kennedy Arrives in Bonn With a Pledge Not to Pull US Troops Out of Europe BUT A DIVERGENCE IN POLICY IS NOTED President Talks of Peace While Adenauer Calls for Rigid Cold War Stand Move to Ease Tensions Dependence Cited Tribute to Adenauer Adenauer Sees Reognition | By Tom Wicker Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-rights-plan-called-too-weak-by-head-of-core.html | Kennedy Rights Plan Called Too Weak by Head of CORE | Special To The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/king-of-checkers-jousts-with-12-opponents-here-beats-6-and-ties-6.html | King of Checkers Jousts With 12 Opponents Here Beats 6 and Ties 6 in Games Played at the Same Time Hard Training and Negative Attitude Aid Champion | By Gay Talesethe New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lawyer-named-dartmouth-trustee.html | Lawyer Named Dartmouth Trustee | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/letters-to-the-times-study-of-religions-role-courts-decision-said.html | Letters to The Times Study of Religions Role Courts Decision Said to Open New Opportunity for Schools Future of Puerto Rico Citys Traffic Dilemma Need Emphasized for Service to Provide Mass Transit Presidents Stand on Arms | THEODORE BRAMELDJACOB H GILBERTJOSEPH C POTTERLEO GILLIGAN | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/li-residents-see-time-of-a-whale-6-in-li-longboat-harpoon-whale.html | LI Residents See Time of a Whale 6 IN LI LONGBOAT HARPOON WHALE 1000 Also See Sky Divers and Races at Festival | The New York TimesBy Ronald Maiorana Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/london-students-perform-ballet-royal-schools-annual-event.html | LONDON STUDENTS PERFORM BALLET Royal Schools Annual Event Spotlights Young Talents Shows Schools Strength | By Clive Barnes Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lynn-belsky-is-wed.html | Lynn Belsky Is Wed | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lynn-d-brown.html | LYNN D BROWN | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/margot-v-halpern-bride-of-a-physician.html | Margot V Halpern Bride of a Physician | LappertSpecial to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/marlene-d-sirota-married-in-jersey.html | Marlene D Sirota Married in Jersey | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mary-ann-smith-garland-alumna-woodmere-bride-father-escorts-her-at.html | Mary Ann Smith Garland Alumna Woodmere Bride Father Escorts Her at Marriage in Home to Stephen Roy Harrison | TurlLarkinSpecial to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mets-defeat-phils-twice-and-take-ninth-piersall-gets-home-run-ymmij.html | Mets Defeat Phils Twice and Take Ninth Piersall Gets Home Run ymmiJ IIasreiP of the Mets Who Else Makes Backward Run After Hitting 100th Homer | By Leonard Koppettthe New York Times BY ERNEST SISTO | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/middle-states-wins-senior-team-tennis-championship-final-singles.html | MIDDLE STATES WINS SENIOR TEAM TENNIS CHAMPIONSHIP FINAL SINGLES CONSOLATION FINAL SINGLES | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/minot-chair-at-harvard-is-given-to-dr-finland.html | Minot Chair at Harvard Is Given to Dr Finland | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/miss-batchelder-is-attended-by-8-at-her-marriage-garland-alumna.html | Miss Batchelder Is Attended by 8 At Her Marriage Garland Alumna Bride of Spencer Borden 4th Harvard Class of 63 | Bradford BachrachSpecial to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mrs-as-rosenberg.html | MRS AS ROSENBERG | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mrs-isaac-mconnell.html | MRS ISAAC MCONNELL | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mutual-funds-a-bullish-report-dow-jones-average-reinvested-gains.html | Mutual Funds A Bullish Report Dow Jones Average Reinvested Gains Sales Slung Noted | By Sal R Nuccio | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/new-link-in-arttheater-chain-the-festival-opens-on-57th-st-tonight.html | New Link in ArtTheater Chain The Festival Opens on 57th St Tonight With Fellini Film 2 Early Film Movies Change After the War New Houses Listed Figures Are Unavailable DriveIn Boom is Over | By Bosley Crowther | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/nixon-questions-us-aswan-role-hints-refusal-to-aid-uar-dam-may-have.html | NIXON QUESTIONS US ASWAN ROLE Hints Refusal to Aid UAR Dam May Have Been Error | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/norman-sternberg.html | NORMAN STERNBERG | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/nyac-oarsmen-top-boston-club-senior-eight-wins-by-length-with-late.html | NYAC OARSMEN TOP BOSTON CLUB Senior Eight Wins by Length With Late 43Stroke Sprint | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/orchestras-request-seat-in-arts-council.html | ORCHESTRAS REQUEST SEAT IN ARTS COUNCIL | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/orders-for-steel-expected-to-ease-companies-await-reaction-to-new.html | ORDERS FOR STEEL EXPECTED TO EASE Companies Await Reaction to New Labor Contract as Bookings Run Out SHARP DROP IS DOUBTED Support Is Expected From High Usage Rate and Strong Consumption Sharp Cutbacks Doubted Too Late to Cancel | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/parley-on-design-views-us-image-arts-studied-as-a-coldwar-link-to.html | PARLEY ON DESIGN VIEWS US IMAGE Arts Studied as a ColdWar Link to Backward Lands CommercialFilm Study | By Ada Louise Huxtable | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pearsons-first-60-days-setback-on-the-budget-has-tarnished-canadian.html | Pearsons First 60 Days Setback on the Budget Has Tarnished Canadian Leaders Domestic Record Controversy on Budget Tax Is Withdrawn Talks on Warheads With US | By Homer Bigart Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/personal-shopper-caters-to-families-of-diplomats-budget-kept-in.html | Personal Shopper Caters to Families of Diplomats Budget Kept in Mind | By Rita Reif | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/philadelphia-orchestra-gets-a-new-manager-on-sept-1.html | Philadelphia Orchestra Gets A New Manager on Sept 1 | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/plaisteds-cooperbuick-victor-in-hill-climb-at-mount-equinox-sedan.html | Plaisteds CooperBuick Victor In Hill Climb at Mount Equinox Sedan Class Winners Car Flips Off Road | By Frank M Blunk Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/plans-held-way-to-labor-peace-twa-managementunion-parley-told-to.html | PLANS HELD WAY TO LABOR PEACE TWA ManagementUnion Parley Told to Prepare Holds This Could Bar Strikes Says TWA Is Guinea Pig | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pope-paul-sends-a-blessing-here-tells-spellman-he-admires.html | POPE PAUL SENDS A BLESSING HERE Tells Spellman He Admires Archdioceses Works POPE PAUL SENDS A BLESSING HERE Rite To Be Simplified He Recalls Visit to US | By Arnaldo Cortesi Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/protests-resume-today-in-gadsden-negroes-end-truce-after-us.html | PROTESTS RESUME TODAY IN GADSDEN Negroes End Truce After US Mediation Fails Biracial Panel Refused | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/random-notes-from-all-over-this-is-the-attorney-general-robert.html | Random Notes From All Over This IS the Attorney General Robert Kennedy on Telephone Is Mistaken for Comedian Javits Is Liberated Practicing What They Preach The Senator and the Maid Threepenny Joke Princes Morning After | Special to The New York TimesThe New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rate-differences-to-be-scrutinized-congress-asks-reports-on-export.html | RATE DIFFERENCES TO BE SCRUTINIZED Congress Asks Reports on Export and Import Costs 2Week Notice Given Use of Subsidies Criticized | By George Horne | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rebecca-shuman-wed-to-franklin-dexter-jr.html | Rebecca Shuman Wed To Franklin Dexter Jr | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rhineland-gives-rousing-welcome-informal-talks-bring-cheers-and.html | RHINELAND GIVES ROUSING WELCOME Informal Talks Bring Cheers and LaughterPresident at Mass in Cathedral President Stands and Waves Center of Western Ideals RHINELAND GIVES ROUSING WELCOME | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rights-step-weighed-by-cambridge-md.html | RIGHTS STEP WEIGHED BY CAMBRIDGE MD | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sailor-rescues-bird-in-rush-of-sea-water.html | Sailor Rescues Bird In Rush of Sea Water | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/savannah-diocese-maps-integration.html | SAVANNAH DIOCESE MAPS INTEGRATION | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/scientists-oppose-nato-travel-ban-wary-on-meeting-in-nations-that.html | SCIENTISTS OPPOSE NATO TRAVEL BAN Wary on Meeting in Nations That Bar East Germans | By John W Finney Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/segravesbickly.html | SegravesBickly | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sister-attends-miss-gussman-at-her-nuptials-briarcliff-alumna-bride.html | Sister Attends Miss Gussman At Her Nuptials Briarcliff Alumna Bride of Stephen Heyman at SheratonEast | Bradford Bachrach | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sla-applicant-tells-of-payoffs-widow-sought-a-liquor-license-for-4.html | SLA APPLICANT TELLS OF PAYOFFS Widow Sought a Liquor License for 4 Years Application Unfiled | By Charles Grutzner | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sports-of-the-times-closing-out-the-open-blind-mans-buff-out-of.html | Sports of The Times Closing Out the Open Blind Mans Buff Out of Sight The SpeedUp | By Arthur Daley | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/state-disputed-on-bias-inquiry-city-asserts-albany-lacks-authority.html | STATE DISPUTED ON BIAS INQUIRY City Asserts Albany Lacks Authority in Kelly Affair Accuser on Honeymoon | By Clayton Knowles | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/states-continue-to-raise-taxes-as-us-presses-for-reductions.html | States Continue to Raise Taxes As US Presses for Reductions Indianas Sales Tax Status of Tax Bill NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/stocks-in-london-show-slight-rise-but-traders-are-cautious-index.html | STOCKS IN LONDON SHOW SLIGHT RISE But Traders Are Cautious Index Adds 36 Points | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/strikers-in-guiana-blow-up-wharves.html | STRIKERS IN GUIANA BLOW UP WHARVES | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/strong-sun-wilts-weak-winds-ruffles-sails-and-nettles-sailors.html | Strong Sun Wilts Weak Winds Ruffles Sails and Nettles Sailors | By Michael Strauss Special to the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/study-finds-horror-films-fail-to-reform-hairraising-drivers-films.html | Study Finds Horror Films Fail To Reform HairRaising Drivers Films No Deterrent The Individual Touch | BY Joseph C Ingraham | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/suspect-charged-in-evers-murder-mississippi-salesman-42-seized.html | SUSPECT CHARGED IN EVERS MURDER Mississippi Salesman 42 Seized After Fingerprints on Rifle Are Checked Rights Violation Charged Mississippi Suspect Is Charged With Slaying Evers in Ambush More Evidence In Hand | By Hedrick Smith Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/tax-clash-grows-on-bid-to-repeal-dividends-credit-kennedys-reform.html | TAX CLASH GROWS ON BID TO REPEAL DIVIDENDS CREDIT Kennedys Reform Program Imperiled by Proposal to End Stockholder Benefit An Eisenhower Plan Argument by Administration TAX BATTLE RAGES ON DIVIDEND PLAN | By John D Morris Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/temple-bridal-here-for-holly-rosenblatt.html | Temple Bridal Here For Holly Rosenblatt | Bradford Bachrach | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-new-japan-timid-giant-seeks-identity-the-future-beckons-but.html | The New Japan Timid Giant Seeks Identity The Future Beckons but Country Seems to Fear Its Tests War Ruined Values Nation Struggles to Find New Ones The New Japan A Timorous Giant Seeks True Identity PEOPLE STRIVING TO FIND PURPOSE Values Destroyed by War They Appear to Fear Tests of the Future Japans Industrial Power Gives Her Vital Position The Search for Identity Involves Many Groups Challenge From West Ended Feudalism Japanese Urged by US To Assume Leadership Modernization of Forces Is Major Objective Japanese Nervous at Any Sign got Involvement Per Capita Output Still Far Below That of US Savings of Wage Earners Aided National Growth Many Basic Services Still Regarded as Inadequate Search for New Markets Certain to Intensify Cutting of Trade Barriers Needed on Both Sides Economic Alliance in Asia Now Being Pondered | By Am Rosenthal Special To the New York Times Tokyohorace Bristol | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/theater-spectacular-under-li-skies-around-the-world-at-jones-beach.html | Theater Spectacular Under LI Skies Around the World at Jones Beach Theater Fritz Weaver Starred as Phileas Fogg | By Lewis Funkee Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/treasury-prevents-debt-breakthrough.html | Treasury Prevents Debt Breakthrough | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/trieste-geared-for-dive-today-bathyscaph-will-search-for-thresher.html | TRIESTE GEARED FOR DIVE TODAY Bathyscaph Will Search for Thresher at 8400 Feet | By Milton Bracker Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/trifaith-groundbreaking-held-for-3-chapels-at-ldlewild-airport.html | TriFaith GroundBreaking Held For 3 Chapels at ldlewild Airport | The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/tshombe-aide-tells-of-plan-for-camp-in-angola-belgian-mercenary-a.html | Tshombe Aide Tells of Plan for Camp in Angola Belgian Mercenary a Prisoner of Congo Government Gendarmes Were to Assemble Arms and Vehicles Ready Policeman Sits Waiting He Is Killing Suspect He Plays at Hotels Group Crosses Border Supplies Shipped One Could Still Pay | By J Anthony Lukas Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/two-top-posts-filled-by-agency.html | Two Top Posts Filled by Agency | Pach Bros | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/unionsponsored-paper-gains-in-16year-battle-in-colorado-paper-is.html | UnionSponsored Paper Gains In 16Year Battle in Colorado Paper Is Strike Weapon Conflict of Philosophies | By Wallace Turner Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/venmanbarnett.html | VenmanBarnett | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/vessel-from-lagos-to-dock-at-oswego.html | VESSEL FROM LAGOS TO DOCK AT OSWEGO | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/west-ham-and-kilmarnock-win-and-gain-firstplace-soccer-tie.html | West Ham and Kilmarnock Win And Gain FirstPlace Soccer Tie Temperature in 80s Moore Prevents Goal | By William J Briordy | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/william-wolfe-3d-marries-miss-constance-a-congdon.html | William Wolfe 3d Marries Miss Constance A Congdon | Special to The New York TimesArnold Brooks | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/yales-sociology-head-named-to-sumner-post.html | Yales Sociology Head Named to Sumner Post | Special to The New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/yankees-crush-red-sox-8-to-0-on-boutons-fourhitter-keep-eye-on-fly.html | Yankees Crush Red Sox 8 to 0 on Boutons FourHitter Keep Eye on Fly and You May Be Found on Ground | By John Drebinger Special To the New York Times | RE0000526490 | 1991-03-07 | B00000044074 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/100-trillion-volt-accelerator-visioned.html | 100 Trillion Volt Accelerator Visioned | By Lawrence E Davies Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/2-us-aides-doubt-world-policy-shifts-if-china-tests-bomb-repression.html | 2 US Aides Doubt World Policy Shifts If China Tests Bomb Repression Deplored | By Ms Handler Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/200-friends-tear-down-old-restaurant-for-owner.html | 200 Friends Tear Down Old Restaurant for Owner | The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-arabs-slain-by-israelis-as-infiltrators-from-gaza.html | 3 Arabs Slain by Israelis As Infiltrators From Gaza | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-roads-to-fight-for-rock-island-north-western-challenges-control.html | 3 ROADS TO FIGHT FOR ROCK ISLAND North Western Challenges Control Offer by Union and Southern Pacific ACTION IS A SURPRISE Move Complicates Railroad Merger Picture in West 2 Studies Under Way Other Roads Not Informed An Early Move 3 ROADS TO FIGHT FOR ROCK ISLAND Value of Offer Benefits Would Last | By John M Lee | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/5-battle-jailing-over-relief-task-civil-liberties-union-calls.html | 5 BATTLE JAILING OVER RELIEF TASK Civil Liberties Union Calls Upstate County Indictment Equivalent to Peonage Snow on Ground Interpretation at Issue | By Peter Kihss | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/advertising-hardsell-drive-for-the-un-newspaper-linage-cash-rewards.html | Advertising HardSell Drive for the UN Newspaper Linage Cash Rewards Too Much Red New Officers Accounts People | By Peter Bart | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/amy-s-weadock-betrothed-to-vernon-bahr-exofficer-whiteprice.html | Amy S Weadock Betrothed To Vernon Bahr Exofficer WhitePrice | Bradford Bachrach | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/arbitrators-set-law-in-industry-rulings-are-as-important-as.html | ARBITRATORS SET LAW IN INDUSTRY Rulings Are as Important as Statutes to Workers Grievances Are Broad | By John D Pomfret Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-3-no-title-many-carriers-gain-by-one-point-or-moreaverage.html | Article 3  No Title Many Carriers Gain by One Point or MoreAverage Falls 105 to 40714 PACE OF TRADING SLOWS Volume 3700000 Shares 540 Issues Decline and 464 Show Rises Pennsy Reaches High Average Down 105 MOST STOCKS SAG AS RAILS ADVANCE Whirlpool Plummets Oil Issues Advance | By John H Allan | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/atlantic-city-gives-democrats-top-bid.html | ATLANTIC CITY GIVES DEMOCRATS TOP BID | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/aug1-deadline-set-for-tax-data-on-expense-items-liberalizations.html | AUG1 DEADLINE SET FOR TAX DATA ON EXPENSE ITEMS Liberalizations Provided in New Rules Pertaining to Entertainment Costs LEEWAY ON CLUB DUES Bigger Deductions Allowed for Yacht or Lodge if It Is Directly Tied to Business Requirements Eased Exception Is Provided DEADLINE AUG1 ON EXPENSE DATA Refer to Wives | By Eileen Shanahan Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bank-gets-space-at-340-west-st.html | BANK GETS SPACE AT 340 WEST ST | Manufacturers Hanover to Merge Record OfficesLease at Empire StateBankers Enlarge Offices60 Broad St Space Taken | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/barbara-r-prezioso-is-fiancee-of-officer.html | Barbara R Prezioso Is Fiancee of Officer | Special To The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bathyscaph-searches-sea-bottom-for-the-thresher.html | Bathyscaph Searches Sea Bottom for the Thresher | By Milton Bracker Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/blaze-destroys-a-biracial-camp-tennessee-police-studying.html | BLAZE DESTROYS A BIRACIAL CAMP Tennessee Police Studying Possibility of Arson | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bonn-is-initiating-own-peace-corps-presidents-speech-reflects.html | BONN IS INITIATING OWN PEACE CORPS Presidents Speech Reflects Concern That US Bears Major Burden in Aid | By Gerd Wilcke Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/books-of-the-times-the-feudalism-of-genteel-poverty-end-papers.html | Books of The Times The Feudalism of Genteel Poverty End Papers | By Charles Poore | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/boot-will-foil-vietcong-spikes.html | Boot Will Foil Vietcong Spikes | US Army | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/boros-formula-duck-wind-with-lowiron-shots-champion-shifts-to-a-no.html | Boros Formula Duck Wind With LowIron Shots Champion Shifts to a No 2 to Hit Greens in Face of Hampering Breeze Major Tactic Change Boross Caddie Gets 1000 | By Gordon S White Jr | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/brazilian-pledges-reforms-to-1000-who-took-estates.html | Brazilian Pledges Reforms To 1000 Who Took Estates | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bridge-teams-pay-tribute-to-italy-with-dinner-for-champions.html | Bridge Teams Pay Tribute to Italy With Dinner for Champions Recapitulation of Scores | By Albert H Morehead Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/broadcasters-warned-to-speed-hiring-of-negroes-told-urgency-of-the.html | Broadcasters Warned to Speed Hiring of Negroes Told Urgency of the Times Is Forcing Positive Action Adviser to State Rights Body Foresees Damage to Image Other Appearances Somethings Got to Give Sees Laudable Stand | By Richard F Shepard | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/case-and-cord-keep-lighter-in-reach-stylists-gift-for-friends-may.html | Case and Cord Keep Lighter in Reach Stylists Gift for Friends May Be Turned Into Commercial Idea Nina Ricci Uses Shirt Look as Basis for Leather Styles | By Jeanne Molli Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/challenge-leads-race-to-newport-light-winds-slow-yachts-jubilee-and.html | CHALLENGE LEADS RACE TO NEWPORT Light Winds Slow Yachts Jubilee and Dyna Next | By William N Wallace | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/city-to-get-us-aid-to-train-youths-orientation-course-planned-to.html | CITY TO GET US AID TO TRAIN YOUTHS Orientation Course Planned to Acquaint Jobless With Vocational Training AIMED AT SLUM AREAS Special Centers to Be Set Up With 2 Million Grant Under Manpower Act Mayor Voices Concern Grant Made to City | By Samuel Kaplan | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/civil-rights-linked-to-womens-goals.html | CIVIL RIGHTS LINKED TO WOMENS GOALS | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/congress-passes-excise-tax-bill-president-will-sign-it-in-europe.html | Congress Passes Excise Tax Bill President Will Sign It in Europe | By Cp Trussell Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/core-praises-bank-on-its-hiring-practices.html | CORE Praises Bank On Its Hiring Practices | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/critic-at-large-john-mason-brown-or-some-fellow-who-wrote-dramatis.html | Critic at Large John Mason Brown or Some Fellow Who Wrote Dramatis Personae Tells All | By Brooks Atkinson | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/czechoslovak-ordered-out-of-london-on-spy-charge.html | Czechoslovak Ordered Out Of London on Spy Charge | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/david-zimmer-weds-miss-joan-s-fellman.html | David Zimmer Weds Miss Joan S Fellman | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dealers-are-shown-fall-lines-at-big-furniture-market-here-foreign.html | Dealers Are Shown Fall Lines At Big Furniture Market Here Foreign Nations Represented Several New Lines BUYERS VIEWING FALL FURNITURE | By Leonard Sloane | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/deputy-liquor-chief-testifies-as-state-inquiry-nears-recess.html | Deputy Liquor Chief Testifies As State Inquiry Nears Recess | By Charles Grutzner | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dr-alice-kahan-engaged-to-wed-dr-hs-zucker-brooklyn-alumna-and.html | Dr Alice Kahan Engaged to Wed Dr HS Zucker Brooklyn Alumna and Princeton Graduate Will Be Married | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dublin-bedecked-chooses-mayor-to-greet-kennedy.html | Dublin Bedecked Chooses Mayor to Greet Kennedy | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/eb-youngs-to-wed-miss-alice-newman.html | EB Youngs to Wed Miss Alice Newman | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/eshkol-presents-cabinet-in-israel-he-promises-to-carry-on-policies.html | ESHKOL PRESENTS CABINET IN ISRAEL He Promises to Carry on Policies of BenGurion | By W Granger Blair Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fctanner-dead-a-gop-leader-85-realty-lawyer-was-state-chairman-1914.html | FCTANNER DEAD A GOP LEADER 85 Realty Lawyer Was State Chairman 1914 to 1917 Officer of Building Firms | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/film-on-military-pulls-no-punches-seven-days-in-may-views-pentagons.html | FILM ON MILITARY PULLS NO PUNCHES Seven Days in May Views Pentagons Power Frankly Follows the Book Closely Relationship Already Cool | By Murray Schumach Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/foes-of-portugal-warned-by-congo-angolan-rebels-told-regime-wont.html | FOES OF PORTUGAL WARNED BY CONGO Angolan Rebels Told Regime Wont Tolerate Riots Widespread Destruction Asked | By J Anthony Lukas Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ford-foundation-gives-25-million-13-colleges-8-in-midwest-to-raise.html | FORD FOUNDATION GIVES 25 MILLION 13 Colleges 8 in Midwest to Raise Matching Sums List of Colleges 3 Years to Match Grants | By Fred M Hechinger | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fourrun-fourth-defeats-downing-yank-hurler-gets-first-loss-buzhardt.html | FOURRUN FOURTH DEFEATS DOWNING Yank Hurler Gets First Loss Buzhardt Wins 9th With Wilhelms Relief Help Yanks Make Late Threat TwoOut Trouble | By John Drebinger Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fox-picked-to-succeed-thompson-in-waterfront-commission-post-jersey.html | Fox Picked to Succeed Thompson In Waterfront Commission Post Jersey Governor Notifies Incumbent That He Is Appointing Senator To Leave Seat Vacant Took Post in 1958 | By George Cable Wright Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/france-will-create-a-company-to-build-grand-prix-car-for-64.html | France Will Create a Company To Build Grand Prix Car for 64 | By Robert Daley Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fraud-trial-hears-of-payments-to-re-trial-of-res-told-of-big.html | Fraud Trial Hears Of Payments to Re TRIAL OF RES TOLD OF BIG PAYMENTS Checks Are Cashed | By David Anderson | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/garment-district-to-get-new-bank-new-lincoln-national-to-be-first.html | GARMENT DISTRICT TO GET NEW BANK New Lincoln National to Be First of Its Kind Since 29 Saxon Favors Move GARMENT DISTRICT TO GET NEW BANK | By Edward Cowan | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/george-w-apgar.html | GEORGE W APGAR | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/georgia-pledges-order.html | Georgia Pledges Order | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hassan-ali-bayumi-dies-chief-minister-of-aden-47.html | Hassan Ali Bayumi Dies Chief Minister of Aden 47 | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/henkelgreve.html | HenkelGreve | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/henry-h-welles-headmaster-65-chief-of-country-school-in-new-canaan.html | HENRY H WELLES HEADMASTER 65 Chief of Country School in New Canaan Is Dead | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hope-expressed-on-airline-debt-negotiations-held-in-boston-on.html | HOPE EXPRESSED ON AIRLINE DEBT Negotiations Held in Boston on Northeasts Problem Leased Jets Recalled GE Claims 2 Million | By Joseph Carter | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/in-the-nation-results-of-prior-marches-on-washington-the-three.html | In the Nation Results of Prior Marches on Washington The Three Armies | By Arthur Krock | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/india-plans-talks-in-moscow-on-arms.html | INDIA PLANS TALKS IN MOSCOW ON ARMS | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/inquiry-into-taxfree-groups-urged-sees-broad-sweep.html | Inquiry Into TaxFree Groups Urged Sees Broad Sweep | By Marjorie Hunter Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/italys-reds-seek-a-leftist-front-capture-of-nennis-voters-believed.html | ITALYS REDS SEEK A LEFTIST FRONT Capture of Nennis Voters Believed Ultimate Aim Bid to Revive Fronts Seen | By Paul Hofmann Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/japanese-crafts-inspire-tablewares-traditional-designs-adapted-for.html | Japanese Crafts Inspire Tablewares Traditional Designs Adapted for US Packaging Artistic Too | By Rita Reif | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/jobs-emphasized-by-aldrich-group-head-of-governors-new-unit-calls.html | JOBS EMPHASIZED BY ALDRICH GROUP Head of Governors New Unit Calls Rights Law Adequate | By Douglas Dales Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/john-rionda-doty.html | JOHN RIONDA DOTY | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/judith-ellenberg-will-be-married-to-ca-kalison-former-nyu-student.html | Judith Ellenberg Will Be Married To CA Kalison Former NYU Student Betrothed to Alumnus of Wharton School | TuriLarkin | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedy-asks-union-to-assail-color-bar.html | KENNEDY ASKS UNION TO ASSAIL COLOR BAR | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedy-style-impresses-bonn-but-he-is-criticized-as-cool-in.html | KENNEDY STYLE IMPRESSES BONN But He Is Criticized as Cool in Response to Welcome | By Tom Wicker Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/key-to-harlem-issue-seen-city-shift-urged-for-white-pupils.html | Key to Harlem Issue Seen CITY SHIFT URGED FOR WHITE PUPILS Assignments Possible | By Leonard Buder | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/khrushchev-asserts-us-plans-for-war-on-unparalleled-scale.html | Khrushchev Asserts US Plans For War on Unparalleled Scale Khrushchev Asserts US Plans For Waron Unparalleled Scale US Rejects Soviet Proposal | By Henry Tanner Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/khrushchev-plans-trip-to-east-berlin-to-honor-ulbricht.html | Khrushchev Plans Trip to East Berlin To Honor Ulbricht | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/leon-a-carpenter-jr.html | LEON A CARPENTER JR | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/letters-to-the-times-crisis-in-city-schools-need-for-arriving-at.html | Letters to The Times Crisis in City Schools Need for Arriving at Decisions Now Rather Than Later Stressed Marx and Racism Ban on Braceros Defended Testimony on Their Adverse Effect on Our Farm Labor Cited Religion in Britain Decision on Fluoridation | WILLIAM B NICHOLSLOUISA R SHOTWELL Brooklyn June 15 1963VICTOR BADDELEY Monterey Park Calif June 18 1963JAMES J ROSEMAN DDS New York June 19 1963 | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/li-zoning-reversal-urged.html | LI Zoning Reversal Urged | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lights-lure-more-bettors-into-vermont-track-switch-from-twilight.html | Lights Lure More Bettors Into Vermont Track Switch From Twilight Racing Attracts 3368Officials Insist Future Is Rosy Crowds and Bets Dwindle But How Many Paid | By Steve Cady Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/los-angeles-negroes-stage-protest-philadelphia-demonstration.html | Los Angeles Negroes Stage Protest Philadelphia Demonstration Protest in Portland Ore | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/louis-ricciuti-marries-miss-mary-a-fazzone.html | Louis Ricciuti Marries Miss Mary A Fazzone | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lutheran-missouri-synod-is-called-fully-integrated.html | Lutheran Missouri Synod Is Called Fully Integrated | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/marked-awaits-new-municipals-sales-of-4s-of-1970-slower-and.html | MARKED AWAITS NEW MUNICIPALS Sales of 4s of 1970 Slower and WarIssued 2 s Fall Federal Funds Ease Pricing Meetings Slated | By Albert L Kraus | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/maryland-island-stands-up-to-us-treats-udall-sternly-as-he-visits.html | MARYLAND ISLAND STANDS UP TO US Treats Udall Sternly as He Visits Assateague to Push for National Seashore HE IS CALLED ARROGANT Land Holders Assert Plan Will Use Our Tax Money to Take Away Property Divided by Developers Termed Misleading | By William M Blair Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/miss-barbara-peklo-is-fiancee-of-airman.html | Miss Barbara Peklo Is Fiancee of Airman | Special to The New York TimesBradford Bachrach | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/miss-plowright-plays-st-joan-heads-castin-shaws-drama-at-chichester.html | MISS PLOWRIGHT PLAYS ST JOAN Heads Castin Shaws Drama at Chichester Festival | By Tc Worsley Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mississippi-to-seek-death-for-beckwith-in-slaying-of-evers-faces.html | Mississippi to Seek Death for Beckwith In Slaying of Evers Faces Hearing Today DEATH TO BE ASKED IN EVERS SLAYING Do Not Condone Slaying Out of the Old South | By Hedrick Smith Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/moscow-rebukes-pekings-leaders-first-open-criticism-of-top-chinese.html | MOSCOW REBUKES PEKINGS LEADERS First Open Criticism of Top Chinese Says That Their Polemics Broke Pledge Open Rebuke of Mao Seen MOSCOW REBUKES PEKINGS LEADERS Soviet Leaders Shocked | By Seymour Topping Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-belt-jr-has-child.html | Mrs Belt Jr Has Child | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-cudone-wins-qualifying-medal-her-75-tops-metropolitan-fieldmrs.html | MRS CUDONE WINS QUALIFYING MEDAL Her 75 Tops Metropolitan FieldMrs Kirkland 2d FIRSTFLIGHT QUALIFIERS | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-walter-jersek.html | MRS WALTER JERSEK | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/munichs-ballet-stages-festival-us-and-soviet-guests-join-germans-in.html | MUNICHS BALLET STAGES FESTIVAL US and Soviet Guests Join Germans in Program Soviet Duo in Giselle | By Clive Barnes Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/muskie-asks-plan-for-ellis-island-gives-public-last-chance-to.html | MUSKIE ASKS PLAN FOR ELLIS ISLAND Gives Public Last Chance to Devise Feasible Project Proposals for Island | By Warren Weaver Jr Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/nasser-cities-risks-of-rival-baathists.html | NASSER CITIES RISKS OF RIVAL BAATHISTS | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/negroes-here-ask-a-jobquota-plan-seek-a-fourth-of-work-let-by.html | NEGROES HERE ASK A JOBQUOTA PLAN Seek a Fourth of Work Let by CitySay Dikes Will Break Without Action Police Review Asked NEGROES HERE ASK A JOBQUOTA PLAN Aim of Proposals Treated for Asthma | By Charles G Bennett | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/negroes-score-danvilie.html | Negroes Score Danvilie | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-president-chosen-by-jewish-federation.html | New President Chosen By Jewish Federation | Fabian Bachrach | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-rochelle-plea-granted-school-plea-won-by-new-rochelle-sees.html | New Rochelle Plea Granted SCHOOL PLEA WON BY NEW ROCHELLE Sees Segregation Threat | By Philip Benjamin | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-york-hilton-scoring-in-battle-of-the-ballrooms-attracts-big.html | New York Hilton Scoring in Battle Of the Ballrooms Attracts Big Galas but Older Hotels Prevail Opens Tomorrow Following a Leader For a Feeling of Intimacy | By Charlotte Curtis | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/old-hangar-used-as-movie-studio-scenes-for-rossen-film-shot-at.html | OLD HANGAR USED AS MOVIE STUDIO Scenes for Rossen Film Shot at Lindbergh Shed on LI Unions Aid Project | By Eugene Archer | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/old-oaks-pairs-gross-66-best-in-westchester-golf.html | Old Oaks Pairs Gross 66 Best in Westchester Golf | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/opera-an-evening-of-good-theater-after-dinner-company-polishes-off.html | Opera An Evening of Good Theater After Dinner Company Polishes Off 7 Works 6 Singing Actors Hold Forth at the Pocket | By Alan Rich | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pamphlet-tells-australians-to-reveal-official-secrets.html | Pamphlet Tells Australians To Reveal Official Secrets | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paper-bids-kennedy-abolish-barbarity.html | PAPER BIDS KENNEDY ABOLISH BARBARITY | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paradises-69-leads-jersey-qualifiers.html | PARADISES 69 LEADS JERSEY QUALIFIERS | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paris-concerned-by-kennedy-trip-bonn-welcome-stirs-doubt-over.html | PARIS CONCERNED BY KENNEDY TRIP Bonn Welcome Stirs Doubt Over Independent Policy Kennedy Success Noted French Also Await Change Worry Expressed on Policy | By Drew Middleton Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pearson-defeats-budgets-critics-canadian-regime-survives-motion-of.html | PEARSON DEFEATS BUDGETS CRITICS Canadian Regime Survives Motion of No Confidence Vote Is 113 to 73 PEARSON DEFEATS BUDGETS CRITICS | By Homer Bigart Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/peasants-in-france-resist-low-prices.html | PEASANTS IN FRANCE RESIST LOW PRICES | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/philip-rudolf-sr-of-accounting-firm.html | PHILIP RUDOLF SR OF ACCOUNTING FIRM | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/philippine-commerce-secretary-a-young-man-with-hectic-pace.html | Philippine Commerce Secretary A Young Man With Hectic Pace Hechanova to Confer Here on Investment Imports Loans and Tourism | By Brendan M Jones | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/playwriting-unit-reassesses-goals-actors-studio-reorganizes-its.html | PLAYWRITING UNIT REASSESSES GOALS Actors Studio Reorganizes Its Workshop Approach Two Want Orchid Lead Burr in Opening Tonight | By Sam Zolotow | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pope-paul-receives-diplomats-and-vows-to-pursue-cause-of-peace-pope.html | Pope Paul Receives Diplomats and Vows to Pursue Cause of Peace POPE PROMISES PEACE CRUSADE Congratulated on Name Day Speaks as Bishop of Rome | By Arnaldo Cortesi Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/popular-songs-said-to-mirror-woes-of-youth-people-too-much-to-face.html | Popular Songs Said to Mirror Woes of Youth People Too Much to Face Mediocrity Prevails | By Martin Tolchin | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/president-urges-curbs-on-spread-of-nuclear-arms-at-bonn-news.html | PRESIDENT URGES CURBS ON SPREAD OF NUCLEAR ARMS At Bonn News Conference He Says TestBan Signers Must Win Others Over MEETS WITH ADENAUER West Germany Is Urged by Kennedy to Share Burden of Aiding Needy Nations Talks With Adenauer Pledge Reaffirmed PRESIDENT URGES ATOM ARMS CURBS Deterrent Seen as Control | By Arthur J Olsen Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rabbi-for-tax-aid-for-tuition-costs-orthodox-head-backs-plan-to.html | RABBI FOR TAX AID FOR TUITION COSTS Orthodox Head Backs Plan to Help Private Schools Ribbicoff Asks Tax Aid | By Irving Spiegel Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rankovic-and-kardelj-due-for-new-yugoslav-jobs-filled-in-for-tito.html | Rankovic and Kardelj Due for New Yugoslav Jobs Filled in for Tito | By David Binder Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/restaurant-on-review-elegance-is-much-in-evidence-in-the-decor-of.html | Restaurant on Review Elegance Is Much in Evidence in the Decor of Voisin at Its New Address Eggs in Aspic Ordered Wine Cellar Impressive | By Craig Claiborne | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rev-charles-h-corbett-presbyterian-missionary.html | Rev Charles H Corbett Presbyterian Missionary | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rev-harold-f-hackett.html | REV HAROLD F HACKETT | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rotz-registers-on-830-winner-timbeau-gains-early-lead-to-score-by-1.html | ROTZ REGISTERS ON 830 WINNER Timbeau Gains Early Lead to Score by 1 Lengths Alphabet Is Second Purse Is 19942 | By Joe Nicholsthe New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/russel-asserts-kennedy-fosters-negro-marches-says-demand-for-new.html | RUSSEL ASSERTS KENNEDY FOSTERS NEGRO MARCHES Says Demand for New Law Lends Aid and Comfort 46 Sponsor Measure Reveals Southern Tactic Law There Voided RUSSELL ASSAILS KENNEDY TACTIC | By Ew Kenworthy Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sangster-upset-in-opening-round-briton-only-seeded-player-to-bow-as.html | SANGSTER UPSET IN OPENING ROUND Briton Only Seeded Player to Bow as Rain Curtails Wimbledon First Round Tradition Maintained Frost Hoogs Gain Bey Ousts Fox | By Fred Tupper Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sartre-heads-paris-group-in-antiapartheid-congress.html | Sartre Heads Paris Group In AntiApartheid Congress | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/saxon-discloses-some-details-of-new-rules-for-national-banks-659.html | Saxon Discloses Some Details Of New Rules for National Banks 659 Banks Covered SAXON DISCLOSES DETAILS OF RULES | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/some-captive-characters-acquire-a-captive-audience-in-the-catskills.html | Some Captive Characters Acquire a Captive Audience in the Catskills PUPPETEERS WAKE CATSKILL VILLAGE 300 From 37 States Meet With Strings Attached | By Paul Gardner Special To the New York Timesthe New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
|---|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/south-africa-views-rocket-production.html | SOUTH AFRICA VIEWS ROCKET PRODUCTION | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sports-of-the-times-return-of-a-genius-no-panacea-the-juggler-proud.html | Sports of The Times Return of a Genius No Panacea The Juggler Proud Thief | By Arthur Daley | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/st-louis-musical-has-foster-score.html | ST LOUIS MUSICAL HAS FOSTER SCORE | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/state-summons-2-in-kelly-inquiry-broido-and-aide-to-ignore.html | STATE SUMMONS 2 IN KELLY INQUIRY Broido and Aide to Ignore Subpoenas in Bias Case Theat of Proceedings | By Emanuel Perlmutter | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sukarno-begins-visit-to-pakistan.html | Sukarno Begins Visit to Pakistan | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/the-new-japan-nation-emerges-from-war-sharply-divided-split-in.html | The New Japan Nation Emerges From War Sharply Divided SPLIT IN POLITICS RESTRICTS VALUES People Back Conservatives Countrys Intellectuals Lean Far to the Left Old Social Standards Destroyed in War Split Is Limiting Role In World Affairs Theme of Many Texts Is Ebb of Capitalism Managerial Class Gains Greater Importance New Social Conditions Difficult for Youth Gestures of Politeness Observed at Home Employe Is Expected To Stay in His Job Aspects of Modern Art Assume Importance | By Am Rosenthal Special To the New York Timeshiroshi Hamayahorace Bristol | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tin-council-backs-us-stockpile-sale.html | TIN COUNCIL BACKS US STOCKPILE SALE | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/treasurer-of-vassar-named.html | Treasurer of Vassar Named | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/treasury-bill-rates-dip-slightly-91day-issue-averages-2979.html | Treasury Bill Rates Dip Slightly 91Day Issue Averages 2979 | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tva-will-offer-shortterm-notes.html | TVA WILL OFFER SHORTTERM NOTES | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/voluntary-un-fund-for-peace-is-urged.html | VOLUNTARY UN FUND FOR PEACE IS URGED | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ward-appears-in-court.html | Ward Appears in Court | By James Feron Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/westbury-track-asks-twin-double-hopes-to-raise-handle-with-fourrace.html | WESTBURY TRACK ASKS TWIN DOUBLE Hopes to Raise Handle With FourRace Pool Betting A FourRace Pool 13 Named for Rich Pace | By Louis Effrat Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/whirlpool-stock-drops-in-trading-abrupt-dip-of-5-18-follows.html | WHIRLPOOL STOCK DROPS IN TRADING Abrupt Dip of 5 18 Follows Writedown of Subsidiary 60 Per Cent Through Sears WHIRLPOOL STOCK DROPS IN TRADING | By Vartanig G Vartan | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/william-h-roeger.html | WILLIAM H ROEGER | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/wood-field-and-stream-military-note-beware-of-army-ants-when.html | Wood Field and Stream Military Note Beware of Army Ants When Campaigning on Kenya Front | By Oscar Godbout Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/workmens-din-at-philharmonic-means-its-tuning-time-again-goodby-to.html | Workmens Din at Philharmonic Means Its Tuning Time Again Goodby to Proms Other Changes Planned | By Howard Klein | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/world-labor-chief-drafts-a-plan-to-ostracize-south-africa.html | World Labor Chief Drafts a Plan to Ostracize South Africa | Special to The New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/yemenis-assail-british-at-un-accuse-forces-in-aden-of-attacks-along.html | YEMENIS ASSAIL BRITISH AT UN Accuse Forces in Aden of Attacks Along Border Talks Under Way Yemenis Still Hold 17 Saudis Charge Air Attack AlSalal Flies Home | By Kathleen Teltsch Special To the New York Times | RE0000526495 | 1991-03-07 | B00000046234 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/11-us-players-reach-2d-round-edlefsen-and-siska-triumph-but.html | 11 US PLAYERS REACH 2D ROUND Edlefsen and Siska Triumph but Buchholz Is Ousted in TennisSantana Victor Weather Runs Gamut Margaret Smith Gains | By Fred Tupper Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/2-press-campaign-to-head-dockers-both-bradley-and-gleason-claim.html | 2 PRESS CAMPAIGN TO HEAD DOCKERS Both Bradley and Gleason Claim Majority of Votes Gleason Gets Support Pledges to Support a Negro Constitutionality Doubted | By John P Callahan | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/30th-season-at-jacobs-pillow-opens-with-the-ballet-espanol.html | 30th Season at Jacobs Pillow Opens With the Ballet Espanol | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/48-playwrights-ban-apartheid-theaters.html | 48 PLAYWRIGHTS BAN APARTHEID THEATERS | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/600-stainlesssteel-subway-cars-ordered-for-city-at-68-million.html | 600 StainlessSteel Subway Cars Ordered for City at 68 Million Considered in Past | By Emanuel Perlmutter | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/advertising-a-campaign-for-brand-names-standing-pat-shirt-account.html | Advertising A Campaign for Brand Names Standing Pat Shirt Account Consumer Campaign Airlines Drop Drive Accounts People Addendum | By Peter Bart | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/africans-protest-slur-to-kennedy-letter-by-27-envoys-assails.html | AFRICANS PROTEST SLUR TO KENNEDY Letter by 27 Envoys Assails Remarks by Ellender Expresses Concern | By Ms Handler Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/algeria-arrests-4-as-plotters-against-the-state-aitahmed-attacks.html | Algeria Arrests 4 as Plotters Against the State AitAhmed Attacks Regime Asks General Debate | By Peter Braestrup Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/antonia-etzel-married-to-st-johns-alumnus.html | Antonia Etzel Married To St Johns Alumnus | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-11-no-title-electioneering-of-sorts-good-questions-pure.html | Article 11  No Title Electioneering of Sorts Good Questions Pure Sacrilege Lone Yankee | By Arthur Daley | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/austria-to-extend-fulbright-program.html | AUSTRIA TO EXTEND FULBRIGHT PROGRAM | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bankers-support-disclosure-rule-congress-told-of-agreement-on.html | BANKERS SUPPORT DISCLOSURE RULE Congress Told of Agreement on Financial Information Amendment Is Planned Subcommittee Call Expected | By Eileen Shanahan Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/beatrice-mathews-engaged-to-timothy-pryor-combs.html | Beatrice Mathews Engaged To Timothy Pryor Combs | Arthur Avedon | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/berlin-is-ready-to-hail-kennedy-red-guards-slow-traffic-on-highway.html | BERLIN IS READY TO HAIL KENNEDY Red Guards Slow Traffic on Highway to City View from Gate Shut Off Fear Salutes to President Brandt Calls for Restraint | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/best-traffic-cop-on-force-retires-he-pirouetted-for-decade-at-7th.html | BEST TRAFFIC COP ON FORCE RETIRES He Pirouetted for Decade at 7th Ave and 59th St | By Gay Talese | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bill-twist-takes-yacht-title.html | Bill Twist Takes Yacht Title | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/books-of-the-times-encyclopedic-impersonal-view-of-india-end-papers.html | Books of The Times Encyclopedic Impersonal View of India End Papers | By Orville Prescott | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/brazils-finance-chief-bars-moratorium-on-debt-bill-in-trouble-in.html | Brazils Finance Chief Bars Moratorium on Debt Bill in Trouble in Senate | By Juan de Onis Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bridge-italians-make-a-gesture-that-impresses-us-team-gerber-stops.html | Bridge Italians Make a Gesture That Impresses US Team Gerber Stops Interpreter West Shifts to Clubs | By Albert H Moreheadspecial To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bridgetunnel-link-urged-for-english-channel-moch-envisions-twin.html | BridgeTunnel Link Urged for English Channel Moch Envisions Twin Tubes Under Ship Lane Between Two Artificial Islands Facilities on Islands Planned Compromise for Sailors Parts to Be Prefabricated | By Lawrence Fellows Special To the New York Timeseuropean | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/british-ballet-unit-marks-6th-birthday.html | BRITISH BALLET UNIT MARKS 6TH BIRTHDAY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/britons-nursing-betting-fever-18horse-parlay-still-running.html | Britons Nursing Betting Fever 18Horse Parlay Still Running Bookmaker Takes Bet Interference Is Claimed | By Sydney Gruson Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/buddhist-chaplains-demanded-in-saigon.html | BUDDHIST CHAPLAINS DEMANDED IN SAIGON | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/cbs-news-loses-chief-europe-man-schoenbrun-quits-because-of.html | CBS NEWS LOSES CHIEF EUROPE MAN Schoenbrun Quits Because of Differences With Network WPIX Buys 6 Documentaries Krutch to Lead Desert Tour Brentano Joins TV Panel ACLU Modifies Stand | By Richard F Shepard | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/chase-plays-host-to-foreign-group-financial-aides-on-us-tour-study.html | CHASE PLAYS HOST TO FOREIGN GROUP Financial Aides on US Tour Study Banks Methods Tour Almost Completed Many Officials Toured CHASE PLAYS HOST TO FOREIGN GROUP | By Joseph Lelyveld | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/chayefsky-plans-to-be-a-director-writer-will-stage-his-play-the.html | CHAYEFSKY PLANS TO BE A DIRECTOR Writer Will Stage His Play The Passion of Josef D Plans Altered by Delay 20 Left in Playwriting Unit Tour to Begin Oct 10 Helen Hayes to Appear | By Sam Zolotowcamera PressPix | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/christiana-colt-2length-victor-smart-defeats-royal-ascot-and-pays.html | CHRISTIANA COLT 2LENGTH VICTOR Smart Defeats Royal Ascot and Pays 750Garwol Favorite Runs Third A Battle for Last Place Claimed for 12500 A 5040 Daily Double | By Louis Effrat | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/congo-abolishes-tshombes-state-he-will-lose-presidency-parliament.html | CONGO ABOLISHES TSHOMBES STATE He Will lose Presidency Parliament Votes to Merge Area Into New Province Congo Parliament Passes Bill To Abolish Tshombe Province Lualaba Role Doubted Tshombe Kept in Seclusion | By J Anthony Lukas Special To the New York Timesspecial To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/couturier-begins-work-on-fall-styles-in-march-cut-is-what-counts.html | Couturier Begins Work On Fall Styles in March Cut Is What Counts Mannequins Chosen | By Jeanne Molli Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/democrats-pick-atlantic-city-for-1964-national-convention-democrats.html | Democrats Pick Atlantic City For 1964 National Convention DEMOCRATS PICK CONVENTION CITY Backs Civil Rights Program New Jersey Is Happy | By Warren Weaver Jr Special To the New York Timesspecial to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/diplomas-get-a-taste-of-us-wines.html | Diplomas Get a Taste of US Wines | By Nan Ickeringill | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/doubledouble-trouble-a-view-that-multiplebetting-system-may-burst.html | DoubleDouble Trouble A View That MultipleBetting System May Burst the HarnessRacing Bubble Premise Is False Bettors Think | By James Tuite Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dr-john-cooney-urology-adviser-retired-member-of-french-hospital.html | DR JOHN COONEY UROLOGY ADVISER Retired Member of French Hospital Staff 81 Dies | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dr-leo-j-kelly-64-brooklyn-surgeon.html | DR LEO J KELLY 64 BROOKLYN SURGEON | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/eastern-seeking-jet-refinancing-macintyre-reports-airline.html | EASTERN SEEKING JET REFINANCING MacIntyre Reports Airline Negotiating an Extension on 205000000 Orders NEW CAPITAL SOUGHT Sees Steady Improvement Despite CAB Vote Against Proposal for Merger Loan Deferment Seen Merger Termed Dead | By Edward Hudson | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/edward-wulbern-executive-of-jacksonville-brokerage.html | Edward Wulbern Executive Of Jacksonville Brokerage | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/eskhol-test-due-today.html | Eskhol Test Due Today | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/experts-will-vie-on-states-rights-illinois-debate-today-puts.html | EXPERTS WILL VIE ON STATES RIGHTS Illinois Debate Today Puts Spotlight on Amendments Praised by Dirksen | By Anthony Lewis Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ferryboats-reappear-on-east-river-in-experiment-ferry-to-queens.html | Ferryboats Reappear on East River in Experiment FERRY TO QUEENS STARTS SERVICE Private Runs Are First on East River Since 36 17 Ferries Once | The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/fleet-continues-to-move-slowly-88-yachts-again-bothered-by-light.html | FLEET CONTINUES TO MOVE SLOWLY 88 Yachts Again Bothered by Light Winds in Race Finishing at Newport | By William N Wallace | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/food-crisis-ousts-minister-in-korea.html | FOOD CRISIS OUSTS MINISTER IN KOREA | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/foreign-affairs-why-the-president-needs-two-voices-fear-of.html | Foreign Affairs Why the President Needs Two Voices Fear of Concessions | By Cl Sulzberger | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/frame-completed-for-fairs-symbol.html | Frame Completed for Fairs Symbol | The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/frankfurt-and-us-friends-300-years.html | FRANKFURT AND US FRIENDS 300 YEARS | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/funds-authorized-for-peace-forces-by-un-committee-funds-approved-for.html | Funds Authorized For Peace Forces By UN Committee FUNDS APPOVED FOR UN FORCES Reflects Arabs Demand | By Thomas J Hamilton Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/furs-are-hand-painted.html | Furs Are Hand Painted | The New York Times by Meyer Liebowitz | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/gas-company-plan-is-opposed-by-fpc.html | GAS COMPANY PLAN IS OPPOSED BY FPC | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/goldwater-gains-with-young-gop-meeting-in-san-francisco-group.html | GOLDWATER GAINS WITH YOUNG GOP Meeting in San Francisco Group Favors Arizonan Sees 75 Pct for Goldwater | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/head-of-the-european-parliament-criticizes-de-gaulles-stand-on.html | Head of the European Parliament Criticizes de Gaulles Stand on Britain Composition of Assembly | By Edward T OToole Special to the New York Timesthe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/helen-sprackling-author-on-dining-72.html | HELEN SPRACKLING AUTHOR ON DINING 72 | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/helmsleyspear-fills-post-of-vice-president.html | HelmsleySpear Fills Post of Vice President | Rappoport Studios | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/hempstead-zoning-opposed.html | Hempstead Zoning Opposed | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/hermine-l-gross-to-marry-aug-17.html | Hermine L Gross To Marry Aug 17 | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/house-unit-votes-space-fund-cuts-manned-flight-program-is-reduced.html | HOUSE UNIT VOTES SPACE FUND CUTS Manned Flight Program Is Reduced by 259 Million HOUSE UNIT VOTES SPACE FUND CUTS Appeal to Senate Likely | By John W Finney Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/india-agrees-to-inspection-of-atomic-plant-international-agency-to.html | India Agrees to Inspection of Atomic Plant International Agency to Make Sure No Fission Material Is Diverted to Military Use | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/india-sends-west-a-new-arms-plea-minister-meets-calbraith-chinese.html | INDIA SENDS WEST A NEW ARMS PLEA Minister Meets Calbraith Chinese Moves Reported US to Train Indians | Special to The New York TimesCamera PressPix | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/inept-play-helps-jackson-triumph-hunts-error-in-7th-sets-up.html | INEPT PLAY HELPS JACKSON TRIUMPH Hunts Error in 7th Sets Up ThreeRun Cub Uprising as Fans Boo Mets Efforts | By Gordon S White Jr | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/interest-shown-for-corporates-prices-are-firm-in-a-fairly-active.html | INTEREST SHOWN FOR CORPORATES Prices Are Firm In a Fairly Active SessionMarket in Municipals Steady Possible Price Trend Insurance Interest | By Hj Maidenberg | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/james-f-ororke.html | JAMES F ORORKE | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/joseph-a-colgan.html | JOSEPH A COLGAN | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/judson-dance-theater-seeks-new-paths-avantgardists-give-first.html | Judson Dance Theater Seeks New Paths AvantGardists Give First Programs in a Church Fauna and an Apotheosis In Search of New Modes Benefit at the Pocket | By Allen Hughesthe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/kennedy-agrees-to-aidfund-cuts-would-settle-for-41-billion-but.html | KENNEDY AGREES TO AIDFUND CUTS Would Settle for 41 Billion but House Aims at 39 Completion Postponed Last Effort Frustrated | By Felix Belair Jr Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/kennedy-urges-cohesive-europe-in-equal-partnership-with-us-mixed.html | KENNEDY URGES COHESIVE EUROPE IN EQUAL PARTNERSHIP WITH US MIXED ATOMIC FORCE IS DEFERRED PARIS IS REBUTTED President Says Nation Will Risk Its Cities in Allies Defense Allusion to de Gaulle Kennedy Vows Unity With Cohesive Europe Bound to Common Defense Troop Units Reviewed | By Tom Wicker Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lady-silkin.html | LADY SILKIN | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lascaux-caves-to-stay-shut-as-mold-on-walls-worsens.html | Lascaux Caves to Stay Shut As Mold on Walls Worsens | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lemass-wins-by-one-vote-in-irish-test-on-sales-tax.html | Lemass Wins by One Vote In Irish Test on Sales Tax | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/leones-fate-tied-to-kennedy-visit-rome-premier-to-seek-vote-on-day.html | LEONES FATE TIED TO KENNEDY VISIT Rome Premier to Seek Vote on Day He Sees President Effect on Other Parties The Communist Viewpoint | By Paul Hofmann Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/letters-to-the-times-power-plants-on-the-hudson-laurance.html | Letters to The Times Power Plants on the Hudson Laurance Rockefeller Reports on Steps Taken to Preserve Area Equal Pay for Women Upheld Italys Political Record Christian Democrats Defended as MiddleofRoad Party Rule of Minority Seen | LAURANCE S ROCKEFELLERJOHN AMBROSINIJOHN MECCA | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lewis-fralick-dies-customs-officer-89.html | LEWIS FRALICK DIES CUSTOMS OFFICER 89 | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mahoney-accepts-bid-to-speak-at-conservative-partys-dinner.html | Mahoney Accepts Bid to Speak At Conservative Partys Dinner | By Leonard Ingalls | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mahood-leads-qualifiers-on-74-in-westchester-golf.html | Mahood Leads Qualifiers On 74 in Westchester Golf | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/market-declines-as-rails-weaken-average-drops-by-103-as-turnover.html | MARKET DECLINES AS RAILS WEAKEN Average Drops by 103 as Turnover Picks Up to 4120000 Shares 646 ISSUES OFF 384 UP Most of Active List Falls Large Blocks of Stock Inflate Total Volume Unlisted Stocks Mixed Active List Weak MARKET DECLINES AS RAILS WEAKEN US Smelting Slumps Autos Are Weak SmithDouglass Slips Rayette Touches a High | By John J Abele | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mary-e-hannah-engaged-to-wed-myron-p-curzan-doctoral-candidates-at.html | Mary E Hannah Engaged to Wed Myron P Curzan Doctoral Candidates at Yale and Columbia Planning Nuptials | Special to The New York TimesPacker | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mnamara-backed-in-house-on-tfx-mahon-drafter-of-defense-money-bill.html | MNAMARA BACKED IN HOUSE ON TFX Mahon Drafter of Defense Money Bill Also Supports Secretarys RS70 Stand First Secretary to Appear MNAMARA BACKED IN HOUSE ON TFX | By Jack Raymond Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/more-school-aid-for-negro-urged-inequalities-cited-by-keppel-morse.html | MORE SCHOOL AID FOR NEGRO URGED Inequalities Cited by Keppel Morse Calls for Action | By Marjorie Hunter Special To the New York Timeswashington June 25 Commissioner of Education Francis Keppel Told A Senate Subcommittee Today That the Nation Must Wipe Out Inequality of Educational Opportunity and Attainment | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-james-s-murphy.html | MRS JAMES S MURPHY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-michael-nichols.html | MRS MICHAEL NICHOLS | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-sidney-sherwood.html | MRS SIDNEY SHERWOOD | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/music-stadium-opener-14000-welcome-46th-lewisohn-season-cliburn-is.html | Music Stadium Opener 14000 Welcome 46th Lewisohn Season Cliburn Is Soloist Wallenstein Leads | By Ross Parmenter | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/naacp-seeks-job-equality-in-hollywood-film-companies-organization.html | NAACP Seeks Job Equality In Hollywood Film Companies Organization Warns Studios and Craft Unions to Open Employment to Negroes Unfair Treatment Hit Criticism Is Strong Nothing Radical Asked Puerto Rican Star | By Murray Schumach Special To the New York Timesthe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/nassau-proposes-revamped-lirr-plan-calls-for-new-tunnel-loops-cars.html | NASSAU PROPOSES REVAMPED LIRR Plan Calls for New Tunnel Loops Cars and Ending of Brooklyn Service Cost 129000000 Members of Committee | By Roy R Silver Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negro-clergyman-heads-unit-of-lutheran-synod.html | Negro Clergyman Heads Unit of Lutheran Synod | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negro-cleric-asks-rally-moratorium.html | NEGRO CLERIC ASKS RALLY MORATORIUM | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negroes-find-bias-on-appointments-naacp-reports-block-in-obtaining.html | NEGROES FIND BIAS ON APPOINTMENTS NAACP Reports Block in Obtaining City and State PolicyMaking Posts NEGROES FIND BIAS ON APPOINTMENTS Issued by Hildebrand Upstate Republicans Criticized Suggests Inquiry Mayors Directives to Panel | By Peter Kihss | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negroes-reject-sanford-plea-to-halt-protests-north-carolina-leaders.html | Negroes Reject Sanford Plea to Halt Protests North Carolina Leaders Vow to Continue Demonstrations Governor Voices Concern on the Possibility of Violence Beckwith Refused Bond F B I Joins Inquiry 10 Held in Registration Drive More Atlanta Integration Definite Progress in Savannah Move Into Church Danville Is Curbed Philadelphia SitIns | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-course-offers-test-for-metropolitan-areas-top-women-golfers-mrs.html | New Course Offers Test for Metropolitan Areas Top Women Golfers Mrs Cooperstein Mrs Cudone Gain in Metropolitan Title Golf | The New York TimesSpecial to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-hilton-hotel-will-open-today-46story-building-added-to-changing.html | NEW HILTON HOTEL WILL OPEN TODAY 46Story Building Added to Changing Midtown Face Other New Hiltons Opened | By Henry Raymont | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-york-hilton-hotel-on-avenue-of-the-americas-adds-to.html | New York Hilton Hotel on Avenue of the Americas Adds to International Tone of Rockefeller Center Hotels Depend on Conventions for Half of Income Bankruptcy Petition Filed Bookings Made Years Ahead | The New York Times by John OrrisBy Alexander R Hammer | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/newark-meeting-called-on-discrimination-in-jobs.html | Newark Meeting Called On Discrimination in Jobs | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/no-survivors-are-found-in-south-korean-landslides.html | No Survivors Are Found In South Korean Landslides | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/nonskeds-defend-charter-flights-tell-lefkowitz-cab-keeps-tight.html | NONSKEDS DEFEND CHARTER FLIGHTS Tell Lefkowitz CAB Keeps Tight Check on Operations 15 Carriers Involved 250 Fare Cited | By Joseph Carter | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/north-castle-asked-to-halt-3-projects.html | NORTH CASTLE ASKED TO HALT 3 PROJECTS | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/northwestern-u-names-aide.html | Northwestern U Names Aide | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/opposition-cited-germans-agree-mood-in-britain-and-italy-makes.html | OPPOSITION CITED Germans Agree Mood in Britain and Italy Makes Delay Wise | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/papp-gives-wouldbe-sponsors-9000-refund-but-no-tickets-performances.html | Papp Gives WouldBe Sponsors 9000 Refund but No Tickets Performances Began June 13 New Seating Plan | By Milton Esterow | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/paris-plays-down-kennedy-censure-no-prospect-of-an-answer-by-de.html | PARIS PLAYS DOWN KENNEDY CENSURE No Prospect of an Answer by de Gaulle is Seen | By Drew Middleton Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/patman-dines-at-bankers-club-dishes-out-strong-opinions-north-of.html | Patman Dines at Bankers Club Dishes Out Strong Opinions North of Wall Street Committee to Investigate PATMAN LUNCHES AT BANKERS CLUB | By Edward Cowan | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/paul-e-davis.html | PAUL E DAVIS | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/percy-is-weighing-illinois-candidacy.html | PERCY IS WEIGHING ILLINOIS CANDIDACY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/persuasive-governor-richard-joseph-hughes-sharp-at-repartee.html | Persuasive Governor Richard Joseph Hughes Sharp At Repartee | Special to The New York TimesThe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pesticide-makers-score-us-report-one-doctor-calls-experts-ignorant.html | PESTICIDE MAKERS SCORE US REPORT One Doctor Calls Experts Ignorant of the Facts Ribicoff Questions Doctor | By Robert O Toth Special to the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pizarro-victory-cuts-league-lead-white-sox-hurlers-5hitter-reduces.html | PIZARRO VICTORY CUTS LEAGUE LEAD White Sox Hurlers 5Hitter Reduces Yankee Edge to 9 Percentage Points White Sox on the Move Yanks Lose an Argument | By John Drebinger Special To the New York Timesthe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pope-invokes-heavenly-grace-upon-all-in-us-paul-voices-his.html | Pope Invokes Heavenly Grace Upon All in US Paul Voices His Particular Regard for Americans in Speech to Pilgrims | By Arnaldo Cortesi Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/porcelain-brings-a-record-506660-first-of-fribourg-collection-is.html | PORCELAIN BRINGS A RECORD 506660 First of Fribourg Collection Is Auctioned at Sothebys | By James Feron Special to the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/precastro-bank-head-joins-bank-of-america.html | PreCastro Bank Head Joins Bank of America | Jack Landess | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/president-hailed-in-frankfurt-he-reviews-american-troops-text-of.html | President Hailed in Frankfurt He Reviews American Troops TEXT OF HANAU TALK | By Gerd Wilcke Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/president-said-to-restore-intimate-link-with-bonn-feat-is-termed.html | President Said to Restore Intimate Link With Bonn Feat Is Termed the Most Significant Political Accomplishment of Visit Adenauers Reserve Melted KENNEDY RENEWS A CLOSE BONN TIE Adenauer Reserve Melted Agreement on Accord | By Arthur J Olsen Special To the New York Timesspecial To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pro-tennis-chiefs-revise-the-draw-gonzalez-nettled-by-shifts-in.html | PRO TENNIS CHIEFS REVISE THE DRAW Gonzalez Nettled by Shifts in Tournament Pairings | By Allison Danzig | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rabbi-criticized-jewish-writers-orthodox-scholar-declares-some.html | RABBI CRITICIZED JEWISH WRITERS Orthodox Scholar Declares Some Distort Judaism | By Irving Spiegel Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rail-stock-gains-on-merger-offer-rock-island-shares-rise-to-26-38-a.html | RAIL STOCK GAINS ON MERGER OFFER Rock Island Shares Rise to 26 38 a Record for 63 on Northwestern Offer Rock Island to Meet North Western Hopeful RAIL STOCK GAINS ON MERGER OFFER Offers Are Assessed | By Vartanig G Vartan | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ralph-w-bacon.html | RALPH W BACON | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/realty-tax-rates-set-record-here-all-borough-levies-rise-basic.html | REALTY TAX RATES SET RECORD HERE All Borough Levies Rise Basic Figure Is 427 REALTY TAX RATES SET RECORD HERE | By Charles G Bennett | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/recreation-area-for-the-services-set-of-sandy-hook.html | Recreation Area For the Services Set of Sandy Hook | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/reinhard-a-stumpf-51-breeder-judge-of-dogs.html | Reinhard A Stumpf 51 Breeder Judge of Dogs | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rev-john-k-hickey.html | REV JOHN K HICKEY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rioting-continues-in-british-guiana.html | RIOTING CONTINUES IN BRITISH GUIANA | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rockefeller-urges-congress-to-adopt-a-civil-rights-bill-cabinet.html | Rockefeller Urges Congress to Adopt A Civil Rights Bill Cabinet Discusses Jobs GOVERNOR BACKS US RIGHTS PLAN Calls Program Late Comments on Other Topics | By Douglas Dales Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/sally-mccarthy-to-be-the-bride-of-navy-ensign-alumna-of-the.html | Sally McCarthy To Be the Bride Of Navy Ensign Alumna of the Ursuline School Engaged to F Michael Schery | Special to The New York TimesGrishman | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/school-text-fund-expected-to-rise-board-is-seen-allocating-1651770.html | SCHOOL TEXT FUND EXPECTED TO RISE Board Is Seen Allocating 1651770 Additional Distribution to Be Made | By Leonard Buder | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/scotland-yard-seizes-demonstrators-plans.html | Scotland Yard Seizes Demonstrators Plans | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/second-trieste-dive-is-postponed-a-day.html | SECOND TRIESTE DIVE IS POSTPONED A DAY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/shrine-of-german-democracy-is-platform-of-presidents-talk-first.html | Shrine of German Democracy Is Platform of Presidents Talk First Assembly in 1848 Bill of Rights a Heritage | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/son-to-mrs-et-rattray.html | Son to Mrs ET Rattray | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/son-to-mrs-peter-nevins.html | Son to Mrs Peter Nevins | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/soviet-woman-astronaut-stayed-up-2-extra-days-at-her-request.html | Soviet Woman Astronaut Stayed Up 2 Extra Days at Her Request Received Pilot Training | By Henry Tanner Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-charges-oilgand-fraud-summons-prominent-witnesses-oscar.html | State Charges OilGand Fraud Summons Prominent Witnesses Oscar Chapman Among 11 Called Says He Withdrew as Promoters Lawyer STATE CHARGES OILLAND FRAUD Contingent Sales Made Chavez Comments | By John Sibley | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-democrats-liberalize-rules-chairman-will-get-30000-a-year.html | STATE DEMOCRATS LIBERALIZE RULES Chairman Will Get 30000 a Year Under New Plan | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-lowers-passing-grades-on-2-regents-tests-in-sciences.html | State Lowers Passing Grades On 2 Regents Tests in Sciences | By Robert H Terte | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/steel-men-seek-stronger-laws-on-dumping-here-by-foreigners-law.html | Steel Men Seek Stronger Laws On Dumping Here by Foreigners Law Enacted in 1921 Ruling on Imports STEEL MEN SEEK NEW IMPORT LAW US Rules Against French | By John M Lee | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stevenson-says-world-judges-us-on-rights-international-center.html | Stevenson Says World Judges US on Rights International Center Weighed | By Kathleen Teltsch Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stokowski-party-is-given-in-tent-in-carnegie-hall-maestro-is-host.html | Stokowski Party Is Given in Tent In Carnegie Hall Maestro Is Host to 120 Friends of YearOld American Symphony Cultured Knishes Served | By Philip H Dougherty | RE0000526498 | 1991-03-07 | B00000046239 |

| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/swedish-arms-official-admits-he-spied-for-soviet-for-15-years.html | Swedish Arms Official Admits He Spied for Soviet for 15 Years ExAttache in Washington Is Said to Have Sold Secrets of US and NATO Swedish Army Official Admits He Spied for Soviet for 15 Years Colonel at Geneva Talks US Officials Silent | By Werner Wiskari Special To the New York Timesspecial To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/syce-cup-sail-trials-put-off.html | Syce Cup Sail Trials Put Off | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/syria-fearing-coup-ousts-or-shifts-30.html | SYRIA FEARING COUP OUSTS OR SHIFTS 30 | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/teachers-raises-ruled-out-bycity-boads-vote-81-any-new-funds-to-be.html | TEACHERS RAISES RULED OUT BYCITY BOADS VOTE 81 Any New Funds to Be Used for Students Rubin Says After Parley With Mayor STRIKE IS THREATENED Federation Members Reject Any New Pact Without General Pay Increase Strike Inevitable TEACHERS RAISES RULED OUT BY CITY 797 Million Budget Federation Disputed | By Clayton Knowles | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/the-new-japan-exenemy-is-now-major-us-ally-in-east-leftwing-tries.html | The New Japan ExEnemy Is Now Major US Ally in East LEFTWING TRIES TO AROUSE FEARS It Contends Washington May Drag Tokyo Into War Atomic Peril Cited Socialists Are Planning AntiUS Campaign Japan Viewed as Pillar Of NonRed World Attitudes Toward China Not Clearly Defined Japanese Are Fatalistic About Soviet Power Reischauer Represents Dignity of Teacher Americans Enthusiastic In Reactions to Japan US Armed Forces Trying To Build Good Relations Riots in 1960 Reflected Fear of Militarism | By Am Rosenthal Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/theater-to-show-john-fords-films-new-yorker-lists-program-of-14.html | THEATER TO SHOW JOHN FORDS FILMS New Yorker Lists Program of 14 Works by Director Belair Opens Tonight Radio City Booking Todays Openings Between Features | By Howard Thompson | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/top-reds-meeting-in-berlin-foreseen.html | TOP REDS MEETING IN BERLIN FORESEEN | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/tv-cut-in-usia-budget-called-disquieting-action-ignores-growth-of.html | TV Cut in USIA Budget Called Disquieting Action Ignores Growth of Stations Abroad Chance to Explain US to World Overlooked | By Jack Gouldthe New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/tva-to-pay-treasury-29437271-on-friday.html | TVA to Pay Treasury 29437271 on Friday | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/two-more-sentenced-in-de-gaulle-ambush.html | TWO MORE SENTENCED IN DE GAULLE AMBUSH | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/us-and-bloc-open-parley-on-poultry.html | US AND BLOC OPEN PARLEY ON POULTRY | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/us-gives-million-for-jersey-parks-state-to-add-3-million-from-green.html | US GIVES MILLION FOR JERSEY PARKS State to Add 3 Million From Green Acres Bonds and Buy Land at 5 Sites COUNTIES IN NORTH GAIN 73 of States Population Now Has Only 47 of Its Recreation Areas | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/us-signs-pact-to-provide-food-aid-to-algeria-farm-surpluses-to-be.html | US Signs Pact to Provide Food Aid to Algeria Farm Surpluses to Be Used as Part of Pay to Employ Jobless in Rural Areas | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/vermont-betting-stays-sluggish-switch-to-night-racing-fails-to-bear.html | VERMONT BETTING STAYS SLUGGISH Switch to Night Racing Fails to Bear Expected Results Lack of Purpose Friends Lend Support | By Steve Cady Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/verwoerd-scores-critics-of-racism-tells-capetown-parliament-he-wont.html | VERWOERD SCORES CRITICS OF RACISM Tells Capetown Parliament He Wont Alter Apartheid Critics Assail Policy Pledge by Roosevelt Stevenson Oposses Action | By Robert Conley Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/washington-once-around-the-track-with-scranton-right-and-south.html | Washington Once Around the Track With Scranton Right and South Another Stevenson | By James Reston | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/water-led-to-thirsty-horses-here.html | Water Led to Thirsty Horses Here | The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/waterborne-cattle-drive-spans-1200-miles-and-of-low-cost-cattle-in.html | Waterborne Cattle Drive Spans 1200 Miles and of Low Cost Cattle in 3 States Lining the Levees | By Donald Janson Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/watkins-glen-astir-grand-prix-cup-races-with-150-autos-will.html | Watkins Glen Astir Grand Prix Cup Races With 150 Autos Will Highlight Heavy Weekend | By Frank M Blunk Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/wife-of-east-germanys-leader-scores-china-at-moscow-parley-peking.html | Wife of East Germanys Leader Scores China at Moscow Parley Peking Delegates Attack on Coexistence Is Assailed by Mrs Ulbricht | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/william-e-hirt-exjudge-is-dead-had-served-on-pennsylvania-superior.html | WILLIAM E HIRT EXJUDGE IS DEAD Had Served on Pennsylvania Superior Court 20 Years | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/williamsvoltz.html | WilliamsVoltz | Special to The New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-26 | https://www.nytimes.com/1963/06/26/archiv es/wood-field-and-stream-african-safari-gets-ample-evidence-of.html | Wood Field and Stream African Safari Gets Ample Evidence of Elephant That Luckily Got Away | By Oscar Godbout Special To the New York Times | RE0000526498 | 1991-03-07 | B00000046239 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/1252-plebes-sworn-in.html | 1252 Plebes Sworn In | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/2-more-indicted-in-sla-scandal-bar-operator-and-lawyer-linked-to.html | 2 MORE INDICTED IN SLA SCANDAL Bar Operator and Lawyer Linked to Conspiracies Bowery Bar Named Payoffs Alleged | By Charles Grutzner | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/2d-dive-fruitless-in-thresher-search.html | 2D DIVE FRUITLESS IN THRESHER SEARCH | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/3-western-oil-companies-protest-ceylon-valuation.html | 3 Western Oil Companies Protest Ceylon Valuation | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/47-billion-voted-in-house-for-arms-second-biggest-peacetime.html | 47 BILLION VOTED IN HOUSE FOR ARMS Second Biggest Peacetime Allocation Backed 410 to 1 and Sent to the Senate ARMS FUND BILL VOTED BY HOUSE Hopes for Reduction | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/4th-harkness-hit-decides-86-game-homer-after-2-out-follows-2run.html | 4TH HARKNESS HIT DECIDES 86 GAME Homer After 2 Out Follows 2Run Clout by Williams in Cubs 14th Against Cisco Mets Fall Behind Hickman Starts Rally | By Gordon S White Jr | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/7-resolutions-on-un-funds-will-face-assembly-today.html | 7 Resolutions on UN Funds Will Face Assembly Today | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/71-us-debutantes-attend-london-fete.html | 71 US Debutantes Attend London Fete | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/advertising-tvs-effectiveness-questioned-check-is-made-gillette.html | Advertising TVs Effectiveness Questioned Check Is Made Gillette Entry Teenage Habits Accounts People Addenda | By Peter Bart | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/africans-question-williams-on-race.html | AFRICANS QUESTION WILLIAMS ON RACE | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/aid-for-distressed-areas-revived-by-senate-6530-aid-for-distressed.html | Aid for Distressed Areas Revived by Senate 6530 Aid for Distressed Areas Plan Is Revived by Senate 65 to 30 Opposed by Dirksen | By Cp Trussell Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/albania-wary-on-hot-line.html | Albania Wary on Hot Line | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/art-paintings-by-derain-show-opening-tomorrow-at-the-modern-museum.html | Art Paintings by Derain Show Opening Tomorrow at the Modern Museum Emphasizes Fauvist Works | By Stuart Preston | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-2-no-title.html | Article 2  No Title | Keystone | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-3-no-title-1956-debutante-fiancee-of-rutgers-alumnus-autumn.html | Article 3  No Title 1956 Debutante Fiancee of Rutgers Alumnus  Autumn Nuptials | Marga Kasslmir | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-4-no-title-whos-ahead-of-whom-expanded-zone-the-spoilers.html | Article 4  No Title Whos Ahead of Whom Expanded Zone The Spoilers Fancy Figure | By Arthur Daleythe New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/attorney-general-raises-a-question-of-literacy.html | Attorney General Raises A Question of Literacy | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/beirut-college-for-women-gets-ford-foundation-aid.html | Beirut College for Women Gets Ford Foundation Aid | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bell-favors-plan-to-spur-latin-aid-supports-alliance-proposal-by.html | BELL FAVORS PLAN TO SPUR LATIN AID Supports Alliance Proposal by Two Statesmen Important Function Seen He Opposes Cut | By Felix Belair Jr Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/berliners-live-with-reality-of-communists-wall-in-city-swift.html | Berliners Live With Reality Of Communists Wall in City Swift Construction of Barrier in 1961 Split Families and Hurt Economy by Blocking Workers From East Flow of Refugees Halted Wall Stretches 28 Miles | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/berliners-welcome-filled-with-emotion-berlin-provides-a-wild.html | Berliners Welcome Filled With Emotion BERLIN PROVIDES A WILD WELCOME Mayor Interrupted East Germans Wave Adenauer Also in Car | By Tom Wicker Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bond-and-share-to-revise-status-votes-a-corporate-change-first-half.html | BOND AND SHARE TO REVISE STATUS Votes a Corporate Change  First Half Net Stable Some Delay Expected Payments from Mexico COMPANIES HOLD ANNUAL MEETINGS Consolidation Advantage Elgin National Watch Yonkers Raceway Inc Bell Intercontinental Green Giant Co | By Gene Smith | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/bonds-government-corporate-and-municipal-securities-show-strength.html | Bonds Government Corporate and Municipal Securities Show Strength TRADING IS LIGHT IN ISSUES OF US 50Million Offering of Texas Eastern Sold Out Bill Prices Rise Slightly Corporates Strong Housing Issue Arrives Balances Trimmed | By Hj Maidenberg | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/books-of-the-times-the-avantgarde-moves-toward-the-academy-end.html | Books of The Times The AvantGarde Moves Toward the Academy End Papers | By Charles Poore | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/bostonians-pay-tribute-to-evers-3000-attend-memorial-rite-for-slain.html | BOSTONIANS PAY TRIBUTE TO EVERS 3000 Attend Memorial Rite for Slain Negro Leader 150 March to Common Chanting Subsides | By John H Fenton Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/brecht-returns-to-off-broadway-unlimited-engagement-set-with-low.html | BRECHT RETURNS TO OFF BROADWAY Unlimited Engagement Set With Low Admission Scale Eve Arden Wooed Strasberg Explains | By Sam Zolotow | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/bridge-method-popular-in-london-wins-favor-of-americans-play-at.html | Bridge Method Popular in London Wins Favor of Americans Play at Crockfords | By Albert H Morehead Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/burdick-to-write-play-for-nbctv-candidate-will-be-filmed-for-bob.html | BURDICK TO WRITE PLAY FOR NBCTV Candidate Will Be Filmed for Bob Hope Presents Talk With Kennedy Aides Jersey Standard Seeks Show | By Richard F Shepard | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/canadas-budget-wins-early-test-commons-vote-constitutes-approval-in.html | CANADAS BUDGET WINS EARLY TEST Commons Vote Constitutes Approval in Principle Building Tax at Issue | By Raymond Daniell Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/chamber-elects-a-fanfani-backer.html | CHAMBER ELECTS A FANFANI BACKER | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/chess-erudition-and-forceful-play-give-student-edge.html | Chess Erudition and Forceful Play Give Student Edge | By Al Horowitz | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/chicago-protests-foreseen.html | Chicago Protests Foreseen | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archiv es/city-gets-us-aid-in-commuter-test-3185000-granted-to-seek-new-types.html | CITY GETS US AID IN COMMUTER TEST 3185000 Granted to Seek New Types of Service CITY GETS A GRANT IN COMMUTER TEST Trains From Belmont Studied | By Warren Weaver Jr Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-to-study-law-on-school-boards-mayor-names-3man-panel-to-review.html | CITY TO STUDY LAW ON SCHOOL BOARDS Mayor Names 3Man Panel to Review Methods of Screening Members CROSS SECTION SOUGHT Nominating Board Had Been Criticized by Catholics Over Filling Vacancy Procedure Set by State Called Unrepresentative CITY TO STUDY LAW ON SCHOOL BOARDS Integration Statement | By Leonard Buder | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/civilrights-groups-to-gain-from-rockland-art-show.html | CivilRights Groups to Gain From Rockland Art Show | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/clash-expected-at-trade-parley-us-and-common-market-will-start.html | CLASH EXPECTED AT TRADE PARLEY US and Common Market Will Start Tariff Talks on Ground Rules Today Important Question Six Members CLASH EXPECTED AT TRADE PARLEY | By Edwin L Dale Jr Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/conferred-in-washington.html | Conferred in Washington | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/consumer-prices-steady-for-may-food-costs-decline-slightly-rise-in.html | CONSUMER PRICES STEADY FOR MAY Food Costs Decline Slightly Rise in Index Predicted Figure for May | By Eileen Shanahan Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/contractors-warned.html | Contractors Warned | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/costa-rica-granted-stay-on-highwaycosts-loans.html | Costa Rica Granted Stay On HighwayCosts Loans | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/coup-rumors-build-argentine-tension.html | COUP RUMORS BUILD ARGENTINE TENSION | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/davison-sarnowski.html | Davison Sarnowski | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dayton-oliphant-exjudge-75-dies-headed-court-of-errors-and-appeals.html | DAYTON OLIPHANT EXJUDGE 75 DIES Headed Court of Errors and Appeals in New Jersey | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dogs-getting-smarter-33555-seek-degrees-in-obedience-trials.html | Dogs Getting Smarter 33555 Seek Degrees in Obedience Trials | By Walter R Fletcher | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dr-wade-errett.html | DR WADE ERRETT | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dublin-acclaims-kennedy-as-one-returning-home-president-is.html | Dublin Acclaims Kennedy As One Returning Home President Is Acclaimed by Dublin as One Who Has Returned to His Homeland | By Sydney Gruson Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dyna-wins-newport-yacht-race-by-posting-best-corrected-time-slowest.html | Dyna Wins Newport Yacht Race By Posting Best Corrected Time Slowest Race Since 57 RhumbLine Course Best Caper Victor in 1959 CLASS A | By John Rendel Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ens-richard-robinson-marries-diana-d-bird.html | Ens Richard Robinson Marries Diana D Bird | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/excerpts-from-attorney-generals-statement-on-civil-rights.html | Excerpts From Attorney Generals Statement on Civil Rights Legislation PUBLIC ACCOMMODATIONS Says Economy Suffers Provisions Explained Regulation Has Increased SCHOOLS VOTING Regulations Outlined USE OF FEDERAL FUNDS CONCLUSION | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/first-of-goodman-concerts-set-tomorrow-in-stamford.html | First of Goodman Concerts Set Tomorrow in Stamford | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/freeman-doubts-new-wheat-bill-says-city-congressmen-are-against.html | FREEMAN DOUBTS NEW WHEAT BILL Says City Congressmen Are Against Legislation Now Would Reduce Stocks | By William M Blair Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/fribourg-paintings-sold-for-915064.html | FRIBOURG PAINTINGS SOLD FOR 915064 | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/germany-restudies-worlds-fair-role.html | GERMANY RESTUDIES WORLDS FAIR ROLE | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/gonzalez-faces-olmedo-here-as-pro-tennis-opens-today.html | Gonzalez Faces Olmedo Here As Pro Tennis Opens Today | By Allison Danzig | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hatfield-warns-of-hate-groups-extremists-a-peril-oregon-leader.html | HATFIELD WARNS OF HATE GROUPS Extremists a Peril Oregon Leader Tells Young GOP | By Lawrence E Davies Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/helen-hill-fiancee-of-charles-updike.html | Helen Hill Fiancee Of Charles Updike | Special to The New York TimesBradford Bachrach | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hollywood-wary-on-charges-by-the-naacp-talks-on-allegations-of-bias.html | Hollywood Wary on Charges by the NAACP Talks on Allegations of Bias Are to Be Resumed Soon  Unions Deny Color Bar Talks Suspended No Negroes Used | By Murray Schumach Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/homeowner-bows-to-progress-wall-st-to-lose-its-last-resident.html | Homeowner Bows to Progress WALL ST TO LOSE ITS LAST RESIDENT 70YearOld World Traveler Vacating 1780 House Busy Dividing Loot Cooler Than Uptown | The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/illinois-to-set-up-state-arts-group-governor-spurs-campaign-for.html | ILLINOIS TO SET UP STATE ARTS GROUP Governor Spurs Campaign for Permanent Body Would Act as Catalyst | By Austin C Wehrwein Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/in-the-nation-an-imaginary-but-not-too-fanciful-interview-answers.html | In The Nation An Imaginary but Not Too Fanciful Interview Answers for Everything | By Arthur Krock | RE0000526497 | 1991-03-07 | B00000046238 |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/industrial-loans-rise-455-million-adjusted-demand-deposits-decline.html | INDUSTRIAL LOANS RISE 455 MILLION Adjusted Demand Deposits Decline 594000000 Total Is Raised Treasury Bills Held | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/jersey-city-plans-a-business-center-partly-over-tracks.html | Jersey City Plans A Business Center Partly Over Tracks | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/katharine-edgar-engaged-to-wed-charles-fleming-holder-of-med-from.html | Katharine Edgar Engaged to Wed Charles Fleming Holder of MEd From Harvard Is Betrothed to a Lawyer Here | Jay Te Winburn Jr | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kentucky-forbids-bias-in-businesses-governors-order-affects-all.html | KENTUCKY FORBIDS BIAS IN BUSINESSES Governors Order Affects All Licensed Activities He Prods School Districts Could Lose License KENTUCKY BARS BIAS IN BUSINESS | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/khrushchev-again-assails-west-in-speech-to-military-graduates.html | Khrushchev Again Assails West In Speech to Military Graduates | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/knesset-supports-eshkols-cabinet-vote-along-coalition-lines-backs.html | KNESSET SUPPORTS ESHKOLS CABINET Vote Along Coalition Lines Backs Moderate Israeli Milder Than BenGurion | By W Granger Blair Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kurds-say-iraq-uses-migs-and-british-planes-movements-leader-bitter.html | Kurds Say Iraq Uses MIGs and British Planes Movements Leader Bitter on Syrian and Western Arms  Arrests Are Reported | By Dana Adams Schmidt Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/letters-to-the-times-democrats-reject-blame-partys-state-head-says.html | Letters to The Times Democrats Reject Blame Partys State Head Says Governor Is at Fault in Fiscal Plight Against Breezy Point Park Paying Philippine Claims Former House Member Explains History of Compensation Ruling on Prayer Deplored Why June 16 Was Bloomsday For School Secularization | WILLIAM H MCKEONGERALD A SIESFELDLAURENCE CURTISABRAHAM I CARMELPHILIP DEASY | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/lobbyists-scored-on-warclaim-bill-house-told-philippinesaid.html | LOBBYISTS SCORED ON WARCLAIM BILL House Told PhilippinesAid Testimony Was Withheld | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/macedonia-and-africanus-win-at-aqueduct-baeza-rides-victors-who-are.html | Macedonia and Africanus Win at Aqueduct Baeza Rides Victors Who Are Owned by Galbreath Stable Leader From Start Favored Bulco Loses | By Frank M Blunkthe New York Times BY PATRICK A BURNS | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mansell-blumers.html | Mansell Blumers | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/margaret-bourkewhite-still-aiming-for-the-moon-cited-for-bravery.html | Margaret BourkeWhite Still Aiming for the Moon Cited for Bravery | By Phyllis Ehrlichthe New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/maris-and-tresh-belt-home-runs-yankee-clouts-enable-ford-to-post.html | MARIS AND TRESH BELT HOME RUNS Yankee Clouts Enable Ford to Post 11th Victory With Help in 7th From Reniff Reniff to the Rescue A Troubled TwoBagger Maris Nails One Change of Tangent | By John Drebinger Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mckinley-and-4-other-americans-reach-third-round-in-wimbledon.html | McKinley and 4 Other Americans Reach Third Round in Wimbledon Tennis KRISHNAN DEFEATS RALSTON IN 4 SETS Froehling Edlefsen Frost and Ashe of US Advance Emerson Santana Win Battle of Giants Crowd Gets Tennis Thrill | By Fred Tupper Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/midjune-car-sales-shatter-1955-mark.html | MIDJUNE CAR SALES SHATTER 1955 MARK | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moscow-wavers-on-curbing-arts-resistance-of-intellectuals-said-to.html | MOSCOW WAVERS ON CURBING ARTS Resistance of Intellectuals Said to Cause Indecision in Party Leadership No New Curbs Announced MOSCOW WAVERS ON CURBING ARTS Stricter Education Urged | By Seymour Topping Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moth-is-trapped-by-black-light-field-experiments-may-lead-to-means.html | MOTH IS TRAPPED BY BLACK LIGHT Field Experiments May Lead to Means of Controlling TobaccoPlant Pest Baited with Light Principle Not New | By Walter Sullivan | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-cooperstein-gains-semifinals-mrs-cudone-also-advances-in.html | MRS COOPERSTEIN GAINS SEMIFINALS Mrs Cudone Also Advances in Metropolitan Title Golf Mrs Cooperstein Rallies Mrs Cudone Extended CHAMPIONSHIP FLIGHT | By Maureen Orcutt Special to the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-julius-f-workum.html | MRS JULIUS F WORKUM | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-mccall-has-child.html | Mrs McCall Has Child | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-meinertz-wins-opener-in-syce-cup-sailing-trials.html | Mrs Meinertz Wins Opener In Syce Cup Sailing Trials | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-william-b-warner.html | MRS WILLIAM B WARNER | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/navy-ship-to-race-in-valuation-test-rollonrolloff-vessel-to-vie.html | NAVY SHIP TO RACE IN VALUATION TEST RollonRolloff Vessel to Vie With Challenger Type Number of Tests Due | By Werner Bamberger | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/observer.html | Observer | RUSSELL BAKER | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/old-ballot-kept-for-city-primary-board-acts-despite-threat-of.html | OLD BALLOT KEPT FOR CITY PRIMARY Board Acts Despite Threat of Reform Democrat Suit Unanimous Decision | By Richard P Hunt | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/omar-sa-account-is-freed-by-court-account-of-omar-is-freed-by-court.html | Omar SA Account Is Freed by Court ACCOUNT OF OMAR IS FREED BY COURT | By Edward Ranzal | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/outlook-for-british-investment-in-common-market-is-dimming-interest.html | Outlook for British Investment In Common Market Is Dimming Interest Faded Away Toy Plants Shut Down COMMON MARKET DIMS FOR BRITAIN Sharp Loss in 1962 Investment Seen Difficult | By Clyde H Farnsworth Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pan-am-proposes-160-london-fare-plans-coasthawaii-rate-of-100-in.html | PAN AM PROPOSES 160 LONDON FARE Plans CoastHawaii Rate of 100 in New Thrift Class Without Liquor or Food Submitted for Study PAN AM PROPOSES 160 LONDON FARE | By Joseph Carter | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/paris-cementing-north-africa-ties-signs-algerian-aid-accords-host.html | PARIS CEMENTING NORTH AFRICA TIES Signs Algerian Aid Accords  Host to Moroccan King | By Henry Giniger Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/parrish-art-museum-will-benefit-on-july-13.html | Parrish Art Museum Will Benefit on July 13 | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pennsy-appoints-new-head-officer-saunders-of-n-w-elected-chairman.html | PENNSY APPOINTS NEW HEAD OFFICER Saunders of N  W Elected Chairman of the Board of Largest Carrier in US SUCCEEDS SYMES OCT 1 Greenough Will Remain as Administrative Chief  Bevan Wins Promotion Greenough Stays On Hopes to Help Merger Sounders of N  W Is Elected Chief of Pennsylvania Railroad N W Decision Due | By William G Weart Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/portland-study-backed.html | Portland Study Backed | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/president-hailed-by-over-a-million-in-visit-to-berlin-he-salutes.html | PRESIDENT HAILED BY OVER A MILLION IN VISIT TO BERLIN He Salutes the Divided City as Front Line in Worlds Struggle for Freedom LOOKS OVER THE WALL Says Berliners Experience Shows Hazard in Trying to Work With Communists Warning on Communism Wounds to Heal Kennedy Is Hailed by More Than a Million on 8Hour Tour Through West Berlin Banners Hung at Gate Sees East Berliners Brandt Gives Reassurance | By Arthur J Olsen Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/profumo-removed-from-privy-council.html | PROFUMO REMOVED FROM PRIVY COUNCIL | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/propaganda-role-denied-by-dar-president-general-counters-senator.html | PROPAGANDA ROLE DENIED BY DAR President General Counters Senator Neuberger Attack | By Marjorie Hunter Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/publicker-buys-ja-doughertys-distiller-is-sold-to-concern-at-second.html | PUBLICKER BUYS JA DOUGHERTYS Distiller Is Sold to Concern at Second Auction Stock Held in Trust Rayette Inc COMPANIES PLAN SALES MERGERS MartinMarietta Corp | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rabbis-ask-speed-for-sunday-rule-orthodox-urge-city-council-to.html | RABBIS ASK SPEED FOR SUNDAY RULE Orthodox Urge City Council to Ratify State Exemption | By Irving Spiegel Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/radiotv-noble-project-4-hour-hamlet-presented-on-wbai-irma-jurist.html | RadioTV Noble Project 4 Hour Hamlet Presented on WBAI  Irma Jurist Offers Song Program Satirical Pianist | By Jack Gould | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/raskind-and-barker-upset-in-3set-clay-court-match.html | Raskind and Barker Upset In 3Set Clay Court Match | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ravinia-festival-will-begin-today-casals-to-conduct-chicago.html | RAVINIA FESTIVAL WILL BEGIN TODAY Casals to Conduct Chicago Symphony in El Pessebre | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rev-ta-shanahan-theology-teacher.html | REV TA SHANAHAN THEOLOGY TEACHER | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/richard-l-farr.html | RICHARD L FARR | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/robert-a-yerks.html | ROBERT A YERKS | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/robert-kennedy-offers-to-modify-civil-rights-bill-would-exempt.html | ROBERT KENNEDY OFFERS TO MODIFY CIVIL RIGHTS BILL Would Exempt Small Stores and Tourist Homes From Public Facilities Clause HOUSE HEARING OPENED Attorney General Says That Ending of Discrimination Is Up to Congress Senate Doubts Noted ROBERT KENNEDY EASES RIGHTS AIM Kennedy Is Questioned Lindsay Queries Kennedy | By Ew Kenworthy Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/roosevelt-raceway-to-put-double-double-wagering-into-operation-july.html | Roosevelt Raceway to Put Double Double Wagering Into Operation July 8 STATE APPROVES BET EXPERIMENT FourRace Pool to Be Tried on Week Nights Only at Westbury Until July 31 Name Is Changed | By Louis Effrat Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rusk-is-in-london-to-prepare-visit-will-meet-home-three-times.html | RUSK IS IN LONDON TO PREPARE VISIT Will Meet Home Three Times Before Kennedy Arrives | By James Feron Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/salad-greens-can-be-delicious-when-cooked-recipes-are-given-for.html | Salad Greens Can Be Delicious When Cooked Recipes Are Given for Main Course and 2 Soups Old Wives Tale Many Uses Possible | By Craig Claiborneaccessories BloomingdaleS the New York Times Studio BY BILL ALLER | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/saunders-a-forceful-lawyer-turned-rail-man-leaving-prosperous.html | Saunders a Forceful Lawyer Turned Rail Man Leaving Prosperous Carrier for Big Ailing One Official Sparked Virginians Industrial Development Plan Dieselized Road NW Is Good Money Maker  Pennsy a Huge Road Has Financial Woes SAUNDERS BEGAN AS RAIL L AWYER Rail Problems Routes of Pennsy Gets Washington Line Centrals Objection | By John M Leefabian Bachrach | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/seewagen-beats-appleby-in-jersey-junior-tennis.html | Seewagen Beats Appleby In Jersey Junior Tennis | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ship-line-assails-grace-subsidy-in-the-caribbean-as-excessive.html | Ship Line Assails Grace Subsidy In the Caribbean as Excessive Legislation Cited 337 Million Sought | By Edward A Morrow | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/soviet-bloc-acts-to-improve-trade-sets-jan-1-for-new-price-and.html | SOVIET BLOC ACTS TO IMPROVE TRADE Sets Jan 1 for New Price and Payments System Trade on Balanced Basis | By Paul Underwood Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/space-science-fund-cut-by-house-panel-house-panel-cuts-more-space.html | Space Science Fund Cut by House Panel HOUSE PANEL CUTS MORE SPACE FUNDS Duplication Avoided Second Venus Shot Rejected Project Denied 25 Million | By John W Finney Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/state-troopers-leave-savannah-demonstrations-halted-for-talks-on.html | STATE TROOPERS LEAVE SAVANNAH Demonstrations Halted for Talks on Integration Follower of King | By R Hart Phillips Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/stocks-retreat-on-broad-front-average-drops-by-414-for-biggest-loss.html | STOCKS RETREAT ON BROAD FRONT Average Drops by 414 for Biggest Loss in 4 Months  Glamour List Weak 875 ISSUES OFF 209 UP volume Reaches 4500000  Only Four Securities Rise by Point or More Drops Exceed Gains New High Is Touched STOCKS RETREAT ON BROAD FRONT Average Off Sharply Some Chemicals Strong Gillette Eases Some Big Drops | By John J Abele | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sweden-appoints-3-to-spy-case-inquiry.html | SWEDEN APPOINTS 3 TO SPY CASE INQUIRY | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/teenagers-strike-responsive-embarkation-chord-684-teenagers-sail.html | TeenAgers Strike Responsive Embarkation Chord 684 TeenAgers Sail for Europe To Learn How Foreigners Live | By Christian Brownthe New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-new-japan-a-bright-portrait-but-the-canvas-is-unfinished-quest.html | The New Japan A Bright Portrait but the Canvas Is Unfinished QUEST FOR GOALS COLORS POLITICS Prosperity Spurs Parties to Consider Role in World  Socialist Gains Feared Lack of a Basic Purpose Makes Japan Hesitate Nation Shows No Desire For Dynamic Leadership Division in Left Wing May Impede Socialists Communism Is Identified With China and Soviet Nation Unlikely to Be Junior Partner Long Closer Ties With Asia Held Vital for US Future Assurances on Markets Essential for Japan | By Am Rosenthal Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/theater-oneill-at-houstons-alley-long-days-journey-spurs-fund-drive.html | Theater ONeill at Houstons Alley Long Days Journey Spurs Fund Drive | By Howard Taubman Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-allocates-230230-to-city-for-study-of-lowrent-housing-no.html | US Allocates 230230 to City For Study of LowRent Housing No Demolition Planned Owners to Handle Financing | By Alexander Burnham | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-drops-charges-against-beckwith.html | US DROPS CHARGES AGAINST BECKWITH | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-envoy-in-rome-will-miss-kennedy.html | US ENVOY IN ROME WILL MISS KENNEDY | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-gets-warning-on-phenacetin-use.html | US GETS WARNING ON PHENACETIN USE | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-role-in-trust-area-of-pacific-backed-at-un.html | US Role in Trust Area Of Pacific Backed at UN | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/vatican-council-resume-sept-29-date-set-by-pope-is-earlier-than-had.html | VATICAN COUNCIL RESUME SEPT 29 Date Set by Pope Is Earlier Than Had Been Expected Dinner for Prisoners | By Arnaldo Cortesi Special To The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/venezuelans-now-convinced-genuine-election-will-be-held-decision-on.html | Venezuelans Now Convinced Genuine Election Will Be Held Decision on Colors | By Richard Eder Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/vilar-will-stage-3-operas-in-milan-director-leaving-paris-post.html | VILAR WILL STAGE 3 OPERAS IN MILAN Director Leaving Paris Post Tells of Foreign Projects Many and Personal Reasons | By Peter Grose Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/west-ham-takes-honors-in-soccer-clinches-first-section-title-here.html | WEST HAM TAKES HONORS IN SOCCER Clinches First Section Title Here by Tying Recife 11 Brazilians Tie Score | By William J Briordy | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/westchester-told-to-pay-casino-tax-court-backs-new-rochelle-in-its.html | WESTCHESTER TOLD TO PAY CASINO TAX Court Backs New Rochelle in Its Levy on Concession at Glen Island Park OTHER AREAS ALSO ACT Supervisors Weigh Moves by Cities and Towns to Tax Recreation Units Plans by Other Areas Business Trade Cited | By Merrill Folsom Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/wood-field-and-stream-single-rifle-shot-bags-elephant-with-tusks.html | Wood Field and Stream Single Rifle Shot Bags Elephant With Tusks Weighing 70 Pounds Each | By Oscar Godbout Special To the New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/world-labor-body-completes-session.html | WORLD LABOR BODY COMPLETES SESSION | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/yale-to-build-laboratory.html | Yale to Build Laboratory | Special to The New York Times | RE0000526497 | 1991-03-07 | B00000046238 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/100000-bet-plan-called-a-fraud-us-indicts-si-promoter-of-horse.html | 100000 BET PLAN CALLED A FRAUD US Indicts SI Promoter of Horse Racing Scheme | By Edward Ranzal | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/1963-mets-down-1962-nets-4-to-3-new-yorkers-find-buffalo-is-tougher.html | 1963 METS DOWN 1962 NETS 4 TO 3 New Yorkers Find Buffalo Is Tougher Than Yanks | By Leonard Hoppett Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-links-approved-for-queens-road-city-board-gives-goahead-on-nassau.html | 2 LINKS APPROVED FOR QUEENS ROAD City Board Gives GoAhead on Nassau Expressway Other Sections Proposed 6Lane Highway Funds For Stadium | By Charles G Bennettthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/4-down-2-to-go-in-the-heat-wave-mercury-hits-95-on-4th-day-of-spell.html | 4 DOWN 2 TO GO IN THE HEAT WAVE Mercury Hits 95 on 4th Day of Spell but Misses 98 Record of 1943 POWER USE SETS MARK Heat Buckles Road Disrupts Drawbridge and Snarls Traffic in the Area 99 at Newark Why It Is Hot | United Press International | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/8-are-attendants-of-sibyl-brown-at-her-marriage-bennett-alumna.html | 8 Are Attendants Of Sibyl Brown At Her Marriage Bennett Alumna Bride of William Merrick Jr in Baltimore | Special to The New York TimesLeonard L Greif Jr | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/abigail-trafford-betrothed.html | Abigail Trafford Betrothed | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/advance-shown-by-truck-volume-rail-loadings-11-above-level-in-the.html | ADVANCE SHOWN BY TRUCK VOLUME Rail Loadings 11 Above Level in the 1962 Week Truck Tonnage Rail Loadings Index at 1024 | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/advertising-approach-to-children-scored-almost-a-million-repetition.html | Advertising Approach to Children Scored Almost a Million Repetition Accounts Addenda | By Peter Bart | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/antigaullist-quits-newspaper.html | AntiGaullist Quits Newspaper | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/artists-pressing-pavilion-at-fair-committee-urges-moses-to-back-art.html | ARTISTS PRESSING PAVILION AT FAIR Committee Urges Moses to Back Art Exhibition | By Brian ODoherty | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/astronaut-and-woman-scientist-to-pursue-moon-shadow-in-a-jet.html | Astronaut and Woman Scientist To Pursue Moon Shadow in a Jet ASTRONAUT IN JET TO CHASE ECLIPSE | By Walter Sullivan | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/big-oil-concerns-bid-for-burmah-shell-and-british-petroleum-make.html | BIG OIL CONCERNS BID FOR BURMAH Shell and British Petroleum Make Takeover Offer Shares Would Be Distributed 2 BIG PRODUCERS WOO BURMAH OIL Stake in Far East | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bigstore-sales-6-above-62-rate-advance-is-reported-by-the-federal.html | BIGSTORE SALES 6 ABOVE 62 RATE Advance Is Reported by the Federal Reserve Board Area Sales Rise 8 | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonds-strong-buying-of-treasury-bills-by-federal-reserve-spurs.html | Bonds Strong Buying of Treasury Bills by Federal Reserve Spurs Securities Trading US ISSUES RISE IN BRISK SESSION Corporate List Firm and QuietBalances Are Cut in Municipal Group Governments Active Default Announced | By Hj Maidenberg | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonn-vows-to-work-for-closer-us-ties.html | BONN VOWS TO WORK FOR CLOSER US TIES | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonns-parliament-in-uproar-on-budget.html | BONNS PARLIAMENT IN UPROAR ON BUDGET | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/books-of-the-times-adventures-of-an-amateur-archeologist-end-papers.html | Books of The Times Adventures of an Amateur Archeologist End Papers | By Orville Prescott | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/branxville-library-in-system.html | Branxville Library in System | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bridge-british-beat-american-team-in-impromptu-london-match-some-do.html | Bridge British Beat American Team In Impromptu London Match Some Do Some Dont | By Albert H Morehead Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/brooklyn-union-wins-new-gas-customers-brooklyn-union-gains-gas.html | Brooklyn Union Wins New Gas Customers BROOKLYN UNION GAINS GAS USERS Electric Load High On Race Track Site Usage Increasing | By Gene Smith | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/canadas-defense-chief-pledges-a-full-nuclear-role-in-alliance.html | Canadas Defense Chief Pledges A Full Nuclear Role in Alliance Hellyer Says He Fears French Rule on Stockpiles Cuts 2 Squadrons Value Air Units Arouse Concern | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cancer-inhibitor-is-found-in-mice-szentgyorgyi-offers-new.html | CANCER INHIBITOR IS FOUND IN MICE SzentGyorgyi Offers New TumorTherapy Concept | By Robert C Toth Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/catholic-aid-office-to-open.html | Catholic Aid Office to Open | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/chair-for-scholar-in-mt-kisco-high-is-set-up-by-board.html | Chair for Scholar in Mt Kisco High Is Set Up by Board | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/chicago-to-delay-paying-interest-announces-it-will-default-on.html | CHICAGO TO DELAY PAYING INTEREST Announces It Will Default on Amount Due at Midyear on Highway Bonds REVENUES ARE LAGGING No Payment Expected Until DecemberLittle Impact on Credit Rating Seen Statement No Surprise City Has Grace Period CHICAGO TO DELAY PAYING INTEREST | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commercial-solvents-elects-two.html | Commercial Solvents Elects Two | Tommy Weber | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commuters-aided-in-three-counties-us-grants-fund-to-improve-service.html | COMMUTERS AIDED IN THREE COUNTIES US Grants Fund to Improve Service in Westchester Putnam and Rockland LESS AUTO USE AN AIM TriState Committee Gets Awards of 1400000 to Carry Out Projects More Trains To Putnam Rockland to Get Shuttle | By Warren Weaver Jr Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cornelia-a-scheffey-engaged-to-marry.html | Cornelia A Scheffey Engaged to Marry | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/county-wexford-greets-its-own-son-kennedy-sees-the-cousins-who.html | County Wexford Greets Its Own Son Kennedy Sees the Cousins Who Didnt Catch the Boat Greeting to His Kin County Wexford Welcomes Returning Son With Songs Speeches and a Cup of Tea KENNEDY IS JOVIAL IN IRISH FESTIVITY He Teases Chief of Protocol and Mob of Visitors That Descends on Cousins Microphone Fails 150 Meet Hint On Lane | By Tom Wicker Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/court-in-tennessee-fines-7-seized-in-biracial-camp.html | Court in Tennessee Fines 7 Seized in Biracial Camp | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/critic-at-large-religious-debate-elicits-a-rabbis-plan-which-in.html | Critic at Large Religious Debate Elicits a Rabbis Plan Which in Turn Recalls a Popes Words | By Brooks Atkinson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/daisy-gets-two-more-weeks-to-decide-on-majestic-booking-rodgers-and.html | Daisy Gets Two More Weeks To Decide on Majestic Booking Rodgers and Lerner to See if Their Musical Will Be Ready by December A Major Role for Girl 7 Owl and Pussycat Oct 31 New Faces in Mary Mary | By Sam ZolotowfriedmanAbeles | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/de-sapio-foe-quits-primary-contest-but-arlos-club-will-remain.html | DE SAPIO FOE QUITS PRIMARY CONTEST But Arlos Club Will Remain Neutral on Koch Bid Club to Remain Neutral Lack of Support Cited | By Layhmond Robinson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dick-stockton-wins-jersey-boys-tennis.html | DICK STOCKTON WINS JERSEY BOYS TENNIS | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/director-of-lee-rubber-takes-feud-with-chairman-to-court-lee-rubber.html | Director of Lee Rubber Takes Feud With Chairman to Court LEE RUBBER FEUD IS TAKEN TO COURT Deficit Is Reported | By John H Allan | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/division-of-us-rubber-names-high-executive.html | Division of US Rubber Names High Executive | Pach Bros | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dr-maynard-o-wiliams-dead-exaide-of-national-geographic-chief-of.html | Dr Maynard O Wiliams Dead ExAide of National Geographic Chief of the Societys Foreign Editorial Staff l93053 Was Baptist Missionary Expert on the Mediterranean Was a Careful Traveler | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/easing-of-rules-barred-by-sec-stand-on-full-disclosure-affects.html | EASING OF RULES BARRED BY SEC Stand on Full Disclosure Affects Unlisted Stocks Heart of the Objection EASING OF RULES BARRED BY SEC Alternative Proposal | By Eileen Shanahan Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ellen-mahoney-is-fiancee-elizabeth-browne-engaged.html | Ellen Mahoney Is Fiancee Elizabeth Browne Engaged | Special to The New York TimesBradford BachrachVon Behr | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/europe-parliament-seeks-a-wider-role.html | EUROPE PARLIAMENT SEEKS A WIDER ROLE | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/faith-b-wright-is-married-to-julian-je-shuckburgh.html | Faith B Wright Is Married To Julian JE Shuckburgh | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/fetchick-victor-by-6-shots-at-204-nieporte-the-defender-next-in.html | FETCHICK VICTOR BY 6 SHOTS AT 204 Nieporte the Defender Next in Long Island PGA | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/foes-of-park-cafe-joust-with-moses-bout-loud-and-lengthly-but-no-one.html | FOES OF PARK CAFE JOUST WITH MOSES Bout Loud and Lengthly but No One Is PinkedMorris to Give Views Today A Darn Good Idea A Matter of Silence | By Philip Benjamin | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gatt-unit-begins-preparation-for-next-years-tariff-parley.html | GATT Unit Begins Preparation For Next Years Tariff Parley Representatives of 36 Countries Laying Groundwork for Kennedy Round Procedures Are Discussed | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/george-holley-auto-pioneer-85-man-who-developed-parts-for-henry-for.html | GEORGE HOLLEY AUTO PIONEER 85 Man Who Developed Parts for Henry Ford Is Dead | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/godber-appointed-to-profumo-post-british-arms-talk-delegate-named.html | GODBER APPOINTED TO PROFUMO POST British Arms Talk Delegate Named Secretary for War | By Lawrence Fellows Special To the New York Timescamera PressPix | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gonzalez-loses-in-first-round-of-pro-tennis-santana-gains-at.html | Gonzalez Loses in First Round of Pro Tennis Santana Gains at Wimbledon EXCHAMPION 35 BOWS TO OLMEDO Gonzalez Wilts in Heat Here After Impressive Start Buchholz Subdues Hoad The Passing Scene SecondSet Revival | By Allison Danzigthe New York Times BY ERNEST SISTO | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gop-chiefs-call-tax-cut-remote-possible-rights-snarl-cited.html | GOP CHIEFS CALL TAX CUT REMOTE Possible Rights Snarl Cited Democrats Optimistic Rights Bill a Factor | By John D Morris Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/goulart-off-today-to-see-papal-rites.html | GOULART OFF TODAY TO SEE PAPAL RITES | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/governor-speeds-projects-to-open-jobs-to-negroes-acts-on.html | GOVERNOR SPEEDS PROJECTS TO OPEN JOBS TO NEGROES Acts on Construction Work Totaling 4 BillionUnions Pledge to Fight Bias STATE TO AID IN HIRING Drug Local and Stores Here to Train 200 Members of Minority Groups No Schedule for SpeedUp Agencies to Report Money Obtained with Bonds GOVERNOR SPEEDS STATES BUILDING Job Recruiting Spurred Drug Training Program | By Richard P Huntthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hc-baldwin-72-detroit-lawyer-banker-industrialist-and-auto-club.html | HC BALDWIN 72 DETROIT LAWYER Banker Industrialist and Auto Club Leader Dies | Special To The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/head-of-un-assembly-defends-trip-to-europe-during-session-he-offers.html | Head of UN Assembly Defends Trip to Europe During Session He Offers Apology Hungarians Recognized | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hints-by-moscow-raise-us-hopes-on-atom-test-ban-washington-receives.html | HINTS BY MOSCOW RAISE US HOPES ON ATOM TEST BAN Washington Receives Signs Soviet May Stand by Offer of 3 Inspections a Year OPTIMISM IS CAUTIOUS Administration Believes July Talks May Set Basis for Productive Negotiation Espionage Charge Repeated Indications of Change Prospect For Advances HINTS BY MOSCOW RAISE US HOPES | By John W Finney Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/in-the-nation-statecraft-in-a-hot-emotional-climate-nothing-too.html | In The Nation Statecraft in a Hot Emotional Climate Nothing Too Hard to Explain | By Arthur Krock | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/john-m-clark-economist-dead-columbia-professor-noted-as-scholar-and.html | JOHN M CLARK ECONOMIST DEAD Columbia Professor Noted as Scholar and Writer 30 Years at Columbia An Amherst Graduate Served Federal Panels | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kennedy-greets-helen-keller.html | Kennedy Greets Helen Keller | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kennedy-to-press-atomfleet-plan-expected-to-urge-project-in-talks.html | KENNEDY TO PRESS ATOMFLEET PLAN Expected to Urge Project in Talks With Macmillan Tory Parley Breaks Up Points to Be Urged | By James Feron Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kentucky-reaction-to-discrimination-ban-is-mixed-to-withhold.html | Kentucky Reaction to Discrimination Ban Is Mixed To Withhold Complaints | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/khrushchev-to-visit-east-berlin-today-big-welcome-is-set-major.html | Khrushchev to Visit East Berlin Today Big Welcome Is Set Major Statement Predicted Gomulka to Be There | By Arthur J Olsen Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kraemerrotberg.html | KraemerRotberg | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/leftist-government-in-stanleyville-is-forced-out-twoweekold-regime.html | Leftist Government in Stanleyville Is Forced Out TwoWeekOld Regime of a Lamumba Backer Falls Move Seen as an Important Victory for Adoula | By J Anthony Lukas Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/letters-to-the-times-jagan-defends-labor-bill-guianas-prime.html | Letters to The Times Jagan Defends Labor Bill Guianas Prime Minister Blames Hostile Unionists for Strike Statement on Reactor Cited Prayer Ruling Criticized Richard Aldrich Praised Public Education Costs Instruction Plus 1 Outlay Are Still Low It Is Stressed March to Washington Opposed Negroes in Medicine | CHEDDI JAGANmissionThe ReV DANIEL S HAMILTONMEYER LICHTHAROLD J NOAHCOOPER D PONTONGEORGE D THORNE MD | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/lodge-is-chosen-envoy-to-saigon-kennedy-selects-man-who-has-often.html | LODGE IS CHOSEN ENVOY TO SAIGON Kennedy Selects Man Who Has Often Opposed Him Other Shifts Are Due LODGE IS CHOSEN ENVOY TO SAIGON Difficult Assignment | By Max Frankel Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/louise-gonnerman-gains-jersey-girls-tennis-final.html | Louise Gonnerman Gains Jersey Girls Tennis Final | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/lynda-johnson-to-be-the-bride-of-navy-ensign-eldest-daughter-of.html | Lynda Johnson To Be the Bride Of Navy Ensign Eldest Daughter of Vice President Fiancee of Bernard Rosenbach | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/marylinn-smith-shoots-a-3underpar-70-to-lead-by-shot-at-brookville.html | Marylinn Smith Shoots a 3UnderPar 70 to Lead by Shot at Brookville JUDY KIMBALL 2D 3 TIED WITH 72S Bogeys Costly to RunnerUp Miss Smith Gets 34 36 in 100Degree Weather 14 Years of Pro Golf THE LEADING SCORES | By Deane McGowen Special To the New York Timesthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mental-patients-slated-to-benefit-from-boutique-wastebaskets-become.html | Mental Patients Slated to Benefit From Boutique Wastebaskets Become Hats | By Mary Burt Baldwin | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/million-posters-in-britain-warn-of-health-hazard-in-smoking.html | Million Posters in Britain Warn Of Health Hazard in Smoking | By Clyde H Farnsworth Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/miltancy-grows-core-aides-warn-convention-delegates-fear-negro-will.html | MILTANCY GROWS CORE AIDES WARN Convention Delegates Fear Negro Will Strike Back Control a Problem | By Ms Handler Special to the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/miss-montgomery-wed-to-henry-darcy-heck.html | Miss Montgomery Wed To Henry dArcy Heck | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/moses-finds-fair-on-schedule-for-opening-time-next-april-leasing-of.html | Moses Finds Fair on Schedule For Opening Time Next April Leasing of Exhibit Sites Quality of Entertainment | By Alfred E Clark | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-kirby-wins-two-races-and-takes-lead-in-syce-cup-sailing-on.html | Mrs Kirby Wins Two Races and Takes Lead in Syce Cup Sailing on Sound SEA CLIFF SKIPPER HOLDS SLIM LEAD Mrs Kirby Veins Twice and Paces Mrs Meinertz by 11 11 in Sailing ORDER OF THE FINISHES Abberley Wins Finn Sail | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-lymans-79-takes-jersey-golf-by-2-strokes.html | Mrs Lymans 79 Takes Jersey Golf by 2 Strokes | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-ryan-and-mrs-cudone-gain-final.html | Mrs Ryan and Mrs Cudone Gain Final | By Maureen Orcutt Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/namara-denies-urb-on-military.html | NAMARA DENIES URB ON MILITARY | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/national-airlines-plans-to-sell-pan-am-holding-on-open-market.html | National Airlines Plans to Sell Pan Am Holding on Open Market Maytag Slates a Secondary of 352000 Shares as Swap Deadline Passes NATIONAL SLATES PAN AM OFFERING Prices Favor National United Air Lines Calls Issue | By John M Lee | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/negroes-listed-in-dday-assault-army-gives-data-on-their.html | NEGROES LISTED IN DDAY ASSAULT Army Gives Data on Their Participation at Normandy Richard Zanuck Surprised | By Jack Raymond Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-man-in-saigon-henry-cabot-lodge.html | New Man in Saigon Henry Cabot Lodge | The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-met-opera-house-to-have-some-limited-views-of-stage-design.html | New Met Opera House to Have Some Limited Views of Stage Design Called Compromise Results Uncertain | By Raymond Ericson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-regulations-for-piers-scored-ship-group-urges-inquiry-into.html | NEW REGULATIONS FOR PIERS SCORED Ship Group Urges Inquiry Into Commissions Action Rules Called Impractical Higher Costs Foreseen | By Edward Hudson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/newell-w-tilton-84-investment-banker.html | NEWELL W TILTON 84 INVESTMENT BANKER | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/nuptials-in-august-for-eileen-yencik.html | Nuptials in August For Eileen Yencik | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/obstruction-laid-to-birch-society-stamford-mayor-accuses-it-of.html | OBSTRUCTION LAID TO BIRCH SOCIETY Stamford Mayor Accuses It of Impeding Citys Growth | By Richard H Parke Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/okinawans-in-atomic-protest.html | Okinawans in Atomic Protest | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/omer-glunt.html | OMER GLUNT | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/orthodox-leader-hits-secularism-urges-religious-education-for-jews.html | ORTHODOX LEADER HITS SECULARISM Urges Religious Education for Jews in Colleges | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/paris-has-a-bad-day-with-rain-and-strikes.html | Paris Has a Bad Day With Rain and Strikes | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/paris-skeptical-of-kennedy-vow-de-gaulle-aide-doubts-the-pledge-of.html | PARIS SKEPTICAL OF KENNEDY VOW De Gaulle Aide Doubts the Pledge of Defense Would Bind Later Presidents He Cites 1914 and 1939 Paris Is Skeptical Kennedy Vow Would Bind Future Presidents He Attacks Premise | By Drew Middleton Special To the New York Timescamera PressPiz | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pearson-in-ottawa-hospital-for-minor-operation-today.html | Pearson in Ottawa Hospital For Minor Operation Today | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/penelope-post-wed-to-william-durrell.html | Penelope Post Wed To William Durrell | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/perons-top-aides-split-on-election-maters-may-head-ticket-of.html | PERONS TOP AIDES SPLIT ON ELECTION Maters May Head Ticket of Christian Democrats | By Edward C Burks Special to the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/plainfield-schools-adopt-plan-on-stateordered-integration-bard-acts.html | Plainfield Schools Adopt Plan On StateOrdered Integration Bard Acts to Meet Deadline Set by Education Chief Decision Draws Protest Alternates Preferred Hughes Sets Housing Talks Newark Mayor Offers Plan Wilkins Presses GOP | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/plater-finishes-surprise-second-bold-fleet-gives-favorite-a-tussle.html | PLATER FINISHES SURPRISE SECOND Bold Fleet Gives Favorite a Tussle at Aqueduct Brown Shows a Profit TwoSection Race | By Michael Strauss | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pope-begins-meeting-cardinals-as-he-eases-into-vatican-routine.html | Pope Begins Meeting Cardinals As He Eases Into Vatican Routine | By Arnaldo Cortesi Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/portugals-president-to-pay-angola-visit-in-september.html | Portugals President to Pay Angola Visit in September | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/power-failure-darkens-large-westchester-area.html | Power Failure Darkens Large Westchester Area | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/premier-wins-vote-on-budget-in-italy.html | PREMIER WINS VOTE ON BUDGET IN ITALY | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/president-delays-rome-arrival-to-bar-conflict-with-papal-rite.html | President Delays Rome Arrival To Bar Conflict With Papal Rite | By Sydney Gruson Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |

| Date | URL | Title | Author | RE # | Date2 | B # |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/princeton-physicist-to-retire.html | Princeton Physicist to Retire | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/richard-d-perry-becomes-fiance-of-miss-webster-marketing-executive.html | Richard D Perry Becomes Fiance Of Miss Webster Marketing Executive in London to Marry 6l Wellesley Alumna | Special to The New York TimesMichael Richardson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/rise-in-negro-jobs-linked-to-growth-wirtz-tells-house-unit-end-of.html | RISE IN NEGRO JOBS LINKED TO GROWTH Wirtz Tells House Unit End of Hiring Bias Hinges on Increase in Employment Wirtz Says Gain in Negro Jobs Hinges on Employment Growth | By Ew Kenworthy Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/rock-island-road-votes-for-merger-with-union-pacific-delay-foreseen.html | Rock Island Road Votes for Merger With Union Pacific Delay Foreseen North Western Offer ROCK ISLAND LINE VOTES TO MERGE Stock Retirement Set | By Vartanig G Vartan | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/seaflower-and-sun-dance-take-class-prizes-in-sail-to-newport.html | Seaflower and Sun Dance Take Class Prizes in Sail to Newport Reindeer Victor in Class D Dyna Honored as OverAll Winner in 88Yacht Fleet Last Boat Takes Own Time Adventure Penalized Twice | By John Rendel Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/seewagen-and-van-wyck-gain-final-at-east-orange.html | Seewagen and Van Wyck Gain Final at East Orange | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/senate-to-assess-shipping-budgets-maritime-groups-requests-were.html | SENATE TO ASSESS SHIPPING BUDGETS Maritime Groups Requests Were Reduced by House Commission Criticized Funds for Research 17 New Ships Slated | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/senators-seek-to-curb-gulf-on-floor-for-part-of-each-day.html | Senators Seek to Curb Gulf On Floor for Part of Each Day | By Cabell Phillips Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/severed-head-play-offered-in-london.html | SEVERED HEAD PLAY OFFERED IN LONDON | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/slum-plan-brews-storm-in-council-landlord-and-tenant-groups-clash.html | SLUM PLAN BREWS STORM IN COUNCIL Landlord and Tenant Groups Clash on Mayors Program Battista Critical Punitive Authority Sought | By Alexander Burnham | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/spaniard-downs-osuna-in-5-sets-santana-reaches-4th-round-with.html | SPANIARD DOWNS OSUNA IN 5 SETS Santana Reaches 4th Round With Emerson McKinley Froehling and Stolle Volley Barely Misses Howe Forced to Quit Margaret Smith Gains | By Fred Tupper Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sports-of-the-times-man-with-a-future-escaping-exile-bid-payoff.html | Sports of The Times Man With a Future Escaping Exile Bid Payoff Praise From Caesar | By Arthur Daley | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stage-shortage-disturbs-hurok-destruction-of-auditoriums-lamented.html | STAGE SHORTAGE DISTURBS HUROK Destruction of Auditoriums Lamented by Impresario | By Murray Schumach Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stagehands-urge-off-broadway-tie-league-fears-union-stand-would.html | STAGEHANDS URGE OFF BROADWAY TIE League Fears Union Stand Would Close Theaters Group Called Amorphous Uplifting Is Seen | By Louis Calta | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/state-right-to-intervene-in-city-bias-case-upheld-coart-holds.html | State Right to Intervene in City Bias Case Upheld Coart Holds and Aide Must Testify on Incident 2 Officials Will Appeal Today in Bid to Kill Subpoenas City Investigating Too No Penalty Specified | By Thomas P Ronanthe New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/state-rules-out-any-extra-funds-for-city-schools-governor-meets.html | STATE RULES OUT ANY EXTRA FUNDS FOR CITY SCHOOLS Governor Meets With Rubin and Gross on Integration and Other Problems Racial Problems Cited Political Duel Charged Rockefeller Bars New State Aid To Solve City School Problem Rockefeller Criticized Aides Attend Meeting Strike Aim Disputed | By Leonard Buder | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stock-prices-cut-by-late-selling-average-drops-by-195-as-early.html | STOCK PRICES CUT BY LATE SELLING Average Drops by 195 as Early Rally FailsRails and Airlines Are Weak TURNOVER iS 4540000 Analysts Attribute Decline to Liquidation After a Weak Advance Trading Called Professional Average at 40002 STOCK PRICES CUT BY LATE SELLING Chemical Group Weak DataControl Advances | By John J Abele | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sukarno-returns-facing-anger-over-price-rises.html | Sukarno Returns Facing Anger Over Price Rises | By Seth S King Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/swedish-opposition-stirred-by-spy-case.html | SWEDISH OPPOSITION STIRRED BY SPY CASE | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/syrian-general-gains-in-dispute-defense-chief-seems-to-be-getting.html | SYRIAN GENERAL GAINS IN DISPUTE defense Chief Seems to Be Getting Upper Hand Factors Aiding General The Generals Demands | By Dana Adams Schmidt Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/terms-defined-by-pravda-peking-seeks-nuclear-arms.html | Terms Defined by Pravda Peking Seeks Nuclear Arms | By Seymour Topping Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/textron-inc-names-new-vice-president.html | Textron Inc Names New Vice President | Zintgraff | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/theater-heartbreak-shaws-play-given-by-ucla-group.html | Theater Heartbreak Shaws Play Given by UCLA Group | By Howard Taubman Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/this-coffee-break-really-flies-in-a-workout-of-westbury.html | This Coffee Break Really Flies In a Workout of Westbury | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/tightened-regime-in-algeria-likely.html | TIGHTENED REGIME IN ALGERIA LIKELY | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/tonra-ward-engaged-to-musa-m-sansui.html | Tonra Ward Engaged To Musa M Sansui | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/trieste-searches-sea-bottom-in-third-dive-for-the-thresher.html | Trieste Searches Sea Bottom In Third Dive for the Thresher | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/trot-track-to-open-tonight-synthetic-cover-faces-first-test-fast.html | Trot Track to Open Tonight SYNTHETIC COVER FACES FIRST TEST Fast Times Anticipated Over New Surface on Millers Track in Pennsylvania Surface Costs 750000 Track Capacity 12000 | By Louis Effrat Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/twin-cities-split-on-albees-drama-minneapolis-but-not-st-paul-will.html | TWIN CITIES SPLIT ON ALBEES DRAMA Minneapolis but Not St Paul Will See Virginia Woolf Revue Also Turned Down | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-group-agrees-on-guiana-inquiry.html | UN GROUP AGREES ON GUIANA INQUIRY | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-industrial-head-named.html | UN Industrial Head Named | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-votes-funds-adjourns-session-42500000-is-authorized-for-peace.html | UN VOTES FUNDS ADJOURNS SESSION 42500000 Is Authorized for Peace ForcesParis in Opposition on Congo Some Assessments Reduced UN VOTES FUNDS SESSION ADJOURNS | By Thomas J Hamilton Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/university-officials-score-a-north-carolina-curb.html | University Officials Score A North Carolina Curb | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-gives-state-280700-for-mental-health-study.html | US Gives State 280700 For Mental Health Study | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-gold-supply-dips-65000000-treasury-sale-brings-1963-loss-to.html | US GOLD SUPPLY DIPS 65000000 Treasury Sale Brings 1963 Loss to 245000000 1962 Drain Larger Dollar Outflow Steady Heavy Drain Foreseen | By Edward Cowan | RE0000526499 | 1991-03-07 | B00000047303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-plans-to-rest-fraud-case-today-prosecution-shows-charts-at-trial.html | US PLANS TO REST FRAUD CASE TODAY Prosecution Shows Charts at Trial of the Res | By David Anderson | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-survey-finds-lag-in-negro-jobs-lists-300-on-federal-works.html | US SURVEY FINDS LAG IN NEGRO JOBS Lists 300 on Federal Works Employing Total of 5658 Meany Orders Local Action | By John D Pomfret Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/westchester-orchestral-unit-drops-major-concert-series.html | Westchester Orchestral Unit Drops Major Concert Series | Special to The New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/where-kennedy-goes-there-goes-white-house-an-intricate.html | Where Kennedy Goes There Goes White House An Intricate Communications System Keeps Him in Control at All Times | By Marjorie Hunter Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/white-sox-beat-yanks-60-with-10hit-attack-on-bouton-in-five-innings.html | White Sox Beat Yanks 60 With 10Hit Attack on Bouton in Five Innings 48554 AT CHICAGO SEE HERBERT WIN Yankees Are Held to 5 Hits White Sox Gain Virtual Tie for League Lead Bouton Begins Poorly Yanks Big Gate Hit | By John Drebinger Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/wood-field-and-stream-midtown-club-hunters-in-east-africa-plan.html | Wood Field and Stream Midtown Club Hunters in East Africa Plan Treats for Fellow Members | By Oscar Godbout Special to the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/young-gopgroup-hails-goldwater-he-says-corrupt-big-city-machines.html | YOUNG GOPGROUP HAILS GOLDWATER He Says Corrupt Big City Machines Rule Democrats Scranton Wants Clarification Eisenhower Role Stresed | By Lawrence E Davies Special To the New York Times | RE0000526499 | 1991-03-07 | B00000047303 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/10day-bridgeport-festival-in-honor-of-barnum-begins.html | 10Day Bridgeport Festival in Honor of Barnum Begins | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/14-us-debutantes-presented-in-vienna.html | 14 US Debutantes Presented in Vienna | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/14-yachts-start-transatlantic-race-tomorrow-bolero-and-dyna-in.html | 14 Yachts Start TransAtlantic Race Tomorrow BOLERO AND DYNA IN 3000MILE SAIL Among 14 Starters for Race From Newport to England  Fleet in 3 Divisions Three Divisions to Race Bolero Heads Class A | By John Rendel Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/2-thriftunit-rates-in-california-seen-2-rates-are-seen-for-thrift.html | 2 ThriftUnit Rates In California Seen 2 RATES ARE SEEN FOR THRIFT UNITS | By Edward Cowan | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/3-east-german-soldiers-crash-border-to-the-west.html | 3 East German Soldiers Crash Border to the West | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/4horse-crack-up-in-westbury-pace-bell-only-driver-injured-suffering.html | 4HORSE CRACK UP IN WESTBURY PACE Bell Only Driver Injured Suffering Sprained Ankle | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/action-in-new-canaan.html | Action In New Canaan | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/actors-tutored-by-58voice-coach-american-taught-cockney-to-julie.html | ACTORS TUTORED BY 58VOICE COACH American Taught Cockney to Julie Andrews DowntoEarth Speech | By Louis Calta | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/alice-stackpole-is-presented-by-parents-at-newport-fete.html | Alice Stackpole Is Presented By Parents at Newport Fete | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/alleghany-plans-appeal-on-kirby-will-fight-court-dismissal-of.html | ALLEGHANY PLANS APPEAL ON KIRBY Will Fight Court Dismissal of 100Million Fraud Suit Complaint Filed in 1960 Kirby on a Trip | By John H Allan | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/argentine-plans-movie-in-english-torrenilsson-to-direct-and-adapt.html | ARGENTINE PLANS MOVIE IN ENGLISH TorreNilsson to Direct and Adapt Beautiful Family Subtle Interplay March of Time Series Casting Notes New Film at Cameo | By Howard Thompson | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/army-acts-to-block-a-coup-in-argentina.html | ARMY ACTS TO BLOCK A COUP IN ARGENTINA | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/astor-is-mentioned-at-wards-hearing-astor-mentioned-at-ward-hearing.html | Astor Is Mentioned At Wards Hearing ASTOR MENTIONED AT WARD HEARING Names Are Withheld She Names Two Men Involved in the Hearing of Dr Ward in London | By Lawrence Fellows Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/barker-tops-geller-46-63-63-in-eastern-clay-court-tennis.html | Barker Tops Geller 46 63 63 In Eastern Clay Court Tennis | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/belluardo-and-bernstein-take-jersey-golf-with-63.html | Belluardo and Bernstein Take Jersey Golf With 63 | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bombings-baffle-minnesota-police-minneapolis-proud-of-gains-upset.html | BOMBINGS BAFFLE MINNESOTA POLICE Minneapolis Proud of Gains Upset by Race Incident Reward Offered Mayor Seeks End of Attacks | By Austin C Wehrwein Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bonds-us-governments-corporate-and-municipal-lists-are-quiet-and.html | Bonds US Governments Corporate and Municipal Lists Are Quiet and Steady SOME DIPS SHOWN IN INTERMEDIATES Unsold Balances Continue to Be Reduced in the TaxExempt Market Federal Funds Steady Some Major Sales | By Hj Maidenberg | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/books-of-the-times-a-man-a-girl-and-a-pack-of-tudors-end-papers.html | Books of The Times A Man a Girl and a Pack of Tudors End Papers | By Charles Poore Alan Rich | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bridge-french-have-no-corner-on-good-percentage-play-wrong-choice.html | Bridge French Have No Corner On Good Percentage Play Wrong Choice Possible 5050 Chance | By Albert H Morehead Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/burmah-may-bar-acquisition-step-stock-soars-on-rumors-of-possible.html | BURMAH MAY BAR ACQUISITION STEP Stock Soars on Rumors of Possible Rejection of Bid Board Meets July 4 Statement Denied Rumors Rise Before Announcement BURMAH MAY BAR ACQUISITION STEP Scottish Nationalism | By Clyde H Farnsworth Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cabby-who-got-out-of-his-taxi-to-fight-loses-claims-case.html | Cabby Who Got Out Of His Taxi to Fight Loses Claims Case | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/carborundum-company-selects-new-director.html | Carborundum Company Selects New Director | Leep Zelones | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/carriers-and-unions-endorse-aid-to-coastwise-shipbuilding.html | Carriers and Unions Endorse Aid to Coastwise ShipBuilding Legislation Proposed by Alaska Senator Would Allow US Operators to Have Vessels Constructed Overseas Three Benefits Provided | By Edward A Morrow | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/child-to-the-rw-lockes.html | Child to the RW Lockes | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/chinese-massing-reported.html | Chinese Massing Reported | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/clark-is-picketed-on-prayer-decision.html | CLARK IS PICKETED ON PRAYER DECISION | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/communist-split-disrupts-fronts-chinesesoviet-differences-reflected.html | COMMUNIST SPLIT DISRUPTS FRONTS ChineseSoviet Differences Reflected in Congresses ChineseIndian Clash Walkout by Italians Differ on Disarmament | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/congress-found-losing-its-status-reform-group-warns-it-is-also.html | CONGRESS FOUND LOSING ITS STATUS Reform Group Warns It Is Also Losing Effectiveness Special Study Sought Reform Can Be Wrecked | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/core-hails-combs-on-racial-order-calls-ban-most-significant-stride.html | CORE HAILS COMBS ON RACIAL ORDER Calls Ban Most Significant Stride in Rights Battle Robert Kennedy Hails Combs | By Ms Handler Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/craig-is-defeated-10th-time-in-row-met-hurler-loses-6hitter-on.html | CRAIG IS DEFEATED 10TH TIME IN ROW Met Hurler Loses 6Hitter on Virdons 2Run Homer  McBean Relief Star A Trifle Unluckier The Turning Point The Casey Stengel Shift | By Leonard Koppett Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/defense-of-res-takes-28-minutes-lawyer-rests-case-after-2-witnesses.html | DEFENSE OF RES TAKES 28 MINUTES Lawyer Rests Case After 2 Witnesses Testify | By David Anderson | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/diplomacy-in-ghana-accras-garden-parties-point-up-nonalignment-to.html | Diplomacy in Ghana Accras Garden Parties Point Up Nonalignment to East and West | By Lloyd Garrison Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dominican-official-named.html | Dominican Official Named | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dr-charles-w-ballard-is-dead-columbia-exdean-of-pharmacy.html | Dr Charles W Ballard Is Dead Columbia ExDean of Pharmacy | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/drivers-to-assist-with-space-study-5-will-take-part-in-tests-at.html | DRIVERS TO ASSIST WITH SPACE STUDY 5 Will Take Part in Tests at Watkins Glen Car Races | By Frank M Blunk Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/east-rules-solid-favorite-to-win-allstar-football-game-tonight-west.html | East Rules Solid Favorite to Win AllStar Football Game Tonight Wests McKay Plans Aerial Attack in Baffalo Bruhn to Start VanderKelen West Lacks Great Passer Griffing Good on Defense | By William N Wallace Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/edmund-mori.html | EDMUND MORI | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/eleanor-newbold-wed-to-charles-sinkler-3d.html | Eleanor Newbold Wed To Charles Sinkler 3d | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/electric-charge-speeds-rockets-retired-navy-man-patents-device-to.html | ELECTRIC CHARGE SPEEDS ROCKETS Retired Navy Man Patents Device to Improve Flight Reentry Heat Rat Trap in a Package New Road Joint Devised VARIETY OF IDEAS IN NEW PATENTS Antenna Selector WashandNear Improvement | By Stacy V Jones Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/federal-funds-asked-for-chicago-bond-woes.html | Federal Funds Asked For Chicago Bond Woes | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/first-communist-peer-taking-seat-in-lords.html | First Communist Peer Taking Seat in Lords | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/flynn-son-eyes-council-contest-may-become-bronx-rival-of-buckleys.html | FLYNN SON EYES COUNCIL CONTEST May Become Bronx Rival of Buckleys Man in Primary Koch Asks Wagners Aid | By Richard P Hunt | RE0000526500 | 1991-03-07 | B00000047304 |

| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/food-news-shops-cater-to-gourmet-venture-into-wholesale-buys-prime.html | Food News Shops Cater To Gourmet Venture Into Wholesale Buys Prime Meat | By June Owen | RE0000526500 | 1991-03-07 | B00000047304 |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/foreign-affairs-what-happened-under-the-confetti-persuading-our.html | Foreign Affairs What Happened Under the Confetti Persuading Our Allies | By Cl Sulzberger | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/french-buyers-gain-furniture-rarities.html | FRENCH BUYERS GAIN FURNITURE RARITIES | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/galbraith-mocks-critics-of-us-aid-envoy-to-india-finds-role-called.html | GALBRAITH MOCKS CRITICS OF US AID Envoy to India Finds Role Called Both Big and Little | By Thomas F Brady Special to the New York Timesthe New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/golf-lead-taken-by-judy-kimball-long-island-event-paced-by-young.html | GOLF LEAD TAKEN BY JUDY KIMBALL Long Island Event Paced by Young Pro With a 139 Miss Wright Has 145 Shes Putting Well | By Deane McGowen Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/goulart-flies-to-rome.html | Goulart Flies to Rome | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/haworth-takes-us-science-job-successor-to-waterwan-is-sworn-by.html | HAWORTH TAKES US SCIENCE JOB Successor to Waterwan Is Sworn by Foundation Policy Role to Grow | By John W Finney Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hazel-f-walling-becomes-bride-of-david-nourse-father-escorts-her-at.html | Hazel F Walling Becomes Bride Of David Nourse Father Escorts Her at Montclair Marriage to a Law Student | Special to The New York TimesHenry C Engels | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hempstead-picketing-halted.html | Hempstead Picketing Halted | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hicks-symon.html | Hicks Symon | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/house-panel-likely-to-approve-rights-bill-close-to-kennedys-often.html | House Panel Likely to Approve Rights Bill Close to Kennedys Often Opposed Scope Widened in 1946 Prospects in a Showdown | By Cabell Phillips Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/house-report-says-school-aid-is-chaotic-and-needs-direction-joint.html | House Report Says School Aid Is Chaotic and Needs Direction Joint Committee Backed Other Criticisms | By Robert C Toth Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hunter-freestyle-victor-new-haven-sets-record.html | Hunter FreeStyle Victor New Haven Sets Record | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/irish-derby-today-worth-184360-relko-easy-winner-at-epsom-rated-12.html | Irish Derby Today Worth 184360 Relko Easy Winner at Epsom Rated 12 in Field Down to 17 | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/italian-labor-told-to-salute-kennedy.html | ITALIAN LABOR TOLD TO SALUTE KENNEDY | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/james-swift-sr-exofficial-of-lehigh-valley-railroad.html | James Swift Sr ExOfficial Of Lehigh Valley Railroad | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jersey-bars-prayer-and-bible-in-schools.html | JERSEY BARS PRAYER AND BIBLE IN SCHOOLS | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jersey-tennis-title-taken-by-seewagen.html | JERSEY TENNIS TITLE TAKEN BY SEEWAGEN | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jets-raiders-given-choice-of-rejects.html | JETS RAIDERS GIVEN CHOICE OF REJECTS | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jewish-leaders-fight-school-aid-warn-parochial-use-would-weaken.html | JEWISH LEADERS FIGHT SCHOOL AID Warn Parochial Use Would Weaken Public System Compromise Opposed | By Irving Spiegel Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/john-j-elliott-67-wrote-about-birds.html | JOHN J ELLIOTT 67 WROTE ABOUT BIRDS | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/joseph-lane-marries-barbara-greenhouse.html | Joseph Lane Marries Barbara Greenhouse | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/juliana-names-council-chief-to-report-on-cabinet-crisis.html | Juliana Names Council Chief To Report on Cabinet Crisis | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jury-overruled-on-crash-verdict-estate-of-kapell-victim-in-plane-to.html | JURY OVERRULED ON CRASH VERDICT Estate of Kapell Victim in Plane to Get Damages 18 on Plane Killed | By Richard Witkin | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kaplan-induction-set-for-tuesday-wagner-will-swear-him-in-as-city.html | KAPLAN INDUCTION SET FOR TUESDAY Wagner Will Swear Him In as City Civil Court Judge | By Charles G Bennett | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-praises-ireland-as-model-to-small-nations-president.html | KENNEDY PRAISES IRELAND AS MODEL TO SMALL NATIONS President Receives Freedom of Two Cities Honors Dead of 1916 Rising WORK FOR PEACE HAILED Reconciliation With Britain After Long Strife Called an Example for World Irish Spirit Lauded Wreath Is Laid Kennedy Lauds Ireland as Model for Small Nations in Speech to Irish Parliament DUBLIN AND CORK HONOR PRESIDENT He Is Given Freedom of Both  Visits Graves of Dead in Easter Rising of 1916 Helicopter Brings President Freedom Is Indivisible Visits Shrine of Rebellion | By Sydney Gruson Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-presents-flag-to-irish-but-gets-civil-war-facts-mixed.html | Kennedy Presents Flag to Irish But Gets Civil War Facts Mixed | By Tom Wicker Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-thanks-berliners-for-hospitality-during-visit.html | Kennedy Thanks Berliners For Hospitality During Visit | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/khrushchev-opens-east-berlin-visit-welcome-is-mild-200000-thinly.html | KHRUSHCHEV OPENS EAST BERLIN VISIT WELCOME IS MILD 200000 Thinly Line Route  He Scores Kennedy Vow to Defend Western Sector Promise Is Target Red Leaders to Meet KHRUSHCHEV OPENS EAST BERLIN VISIT | By Arthur J Olsen Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/khrushchev-sees-shift-by-kennedy-says-soviet-might-compels-us-to.html | KHRUSHCHEV SEES SHIFT BY KENNEDY Says Soviet Might Compels US to Adjust Policy | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/korth-declares-military-agreed-to-tfx-contract-navys-head-tells.html | KORTH DECLARES MILITARY AGREED TO TFX CONTRACT Navys Head Tells Senators Aides Voiced Satisfaction Over Plane Decision WINNING DESIGN PRAISED Secretary Sees Tendency to Rewrite History by Foes of Award at Inquiry 65 Billion Cost Foreseen Winning Designs Advantages KORTH SAYS AIDES AGREED OVER TFX Simplicity Emphasized Separate Planes Discussed | By Jack Raymond Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/laver-tops-segura-in-four-sets-rosewall-routs-trabert-in-three.html | Laver Tops Segura in Four Sets Rosewall Routs Trabert in Three Rosewall Wins in 3 Sets Years Tell on Segura | The New York TimesBy Allison Danzig | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/letters-to-the-times-commuting-by-rail-aid-to-roads-urged-to-cut.html | Letters to The Times Commuting by Rail Aid to Roads Urged to Cut Fares Reduce Auto Use No Women to Head College Award Program Defended Arab Refugees as Pawns Leaders Charged With Blocking Aid in Order to Maintain Tension Uniting With Pope Paul | PAUL BENTONFANNIE HURSTLEON BRANDALBERT SIMARDSTANLEY I STUBER | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/liberian-president-in-vienna.html | Liberian President in Vienna | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/macmillan-reaffirms-aim-to-lead-party-in-election-he-holds-to-view.html | Macmillan Reaffirms Aim To Lead Party in Election He Holds to View in April MACMILLAN AIMS TO LEAD CAMPAIGN | By James Feron Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mantle-expects-to-be-out-at-least-until-july-19.html | Mantle expects to Be Out at Least Until July 19 | The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/marcia-tucker-attended-by-4-at-her-nupitals-teacher-in-maryland-is.html | Marcia Tucker Attended by 4 At Her Nupitals Teacher in Maryland Is Bride in Cincinnati of Tom Boogaard | Special to The New York TimesLeonard L Greif Jr | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mayor-is-host-to-his-opposite-number-from-milan.html | Mayor Is Host to His Opposite Number From Milan | The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mckinley-triumphs-in-straight-sets-again-at-wimbledon-american.html | McKinley Triumphs in Straight Sets Again at Wimbledon AMERICAN PLAYER DOWNS MUKERJEA McKinley Reaches Tennis QuarterFinals Kuhnke Beats Lundquist in Upset Some Effortless Serves Stolles Serve Accurate | By Fred Tupper Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-dana-e-koch-prospective-bride.html | Miss Dana E Koch Prospective Bride | Bradford BachrachSpecial to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-joyce-e-forrest-smith-senior-fiancee.html | Miss Joyce E Forrest Smith Senior Fiancee | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-kelly-denies-bias-state-job-aide-disputes-her-miss-kelly.html | Miss Kelly Denies Bias State Job Aide Disputes Her MISS KELLY DENIES BIAS IN CITY HIRING | By Thomas P Ronanthe New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-cudone-wins-golf-title-here-mrs-ryan-bows-2-and-1-in.html | MRS CUDONE WINS GOLF TITLE HERE Mrs Ryan Bows 2 and 1 in Metropolitan Final Mrs Cudone Goes Ahead Hook Proves Costly | By Maureen Orcutt Special to the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-falberg-has-child.html | Mrs Falberg Has Child | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-kirby-gains-syce-cup-finals.html | MRS KIRBY GAINS SYCE CUP FINALS | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/muscovites-warned-on-tourist-contacts.html | MUSCOVITES WARNED ON TOURIST CONTACTS | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/negro-pupil-plan-offered-by-allen-suggests-extending-school.html | NEGRO PUPIL PLAN OFFERED BY ALLEN Suggests Extending School Districts of 6 Big Cities Contrast of Districts Hopeful on Race Plans | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/new-hardtop-trot-track-opens-as-fans-and-horsemen-applaud.html | New Hardtop Trot Track Opens As Fans and Horsemen Applaud | By Louis Effrat Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/new-haven-asks-5000000-in-aid-also-wants-full-realty-tax-exemption.html | NEW HAVEN ASKS 5000000 IN AID Also Wants Full Realty Tax Exemption to Continue Its Commuter Service Responsibility Debated | By Merrill Folsom Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/northeast-gains-respite-on-debts-creditors-agree-to-allow-jet-fleet.html | NORTHEAST GAINS RESPITE ON DEBTS Creditors Agree to Allow Jet Fleet to Continue Runs | By Joseph Carter | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/okinawan-is-indicted-in-case-over-teahouse.html | Okinawan Is Indicted In Case Over Teahouse | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/passenger-congestion-snarls-bus-terminal-flow-crowds-overwhelming.html | Passenger Congestion Snarls Bus Terminal Flow Crowds Overwhelming Bus Terminal Facilities Ticket Queues Are Just Like Chow Lines Sailor Finds Official Says Adding of Third Level Ceased Confusion | The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pentagon-contracts-contemplated-changes-in-procedures-not-yet.html | Pentagon Contracts Contemplated Changes in Procedures Not Yet Public Already Stir Debate Present System Traced Broad Changes Planned Dangers Discerned Easily Corruptible | By Hanson W Baldwin | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/plea-made-in-mt-vernon.html | Plea Made in Mt Vernon | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pope-paul-gives-nixons-audience-talks-with-them-half-hour-receives.html | POPE PAUL GIVES NIXONS AUDIENCE Talks With Them Half Hour  Receives Nigerian Group Pope Recalls His Visit 3 Bishops Are Appointed | By Arnaldo Cortesi Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/powell-is-bleak-on-rights-section-sees-no-chance-for-public.html | POWELL IS BLEAK ON RIGHTS SECTION Sees No Chance for Public Accommodations Plan Amendment Backed New York Pattern | By Ew Kenworthy Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/premise-troupe-to-present-skits-in-twohour-tv-show-time-ruling.html | Premise Troupe to Present Skits in TwoHour TV Show Time Ruling Stands Dr King on Interview | By Richard F Shepard | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/producer-of-china-may-market-its-goods-in-britain-and-japan-to.html | Producer of China May Market Its Goods in Britain and Japan To Invade Britain Recent Development | By Brendan M Jones | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/racists-in-mississippi-harass-clergy-fighting-discrimination.html | Racists in Mississippi Harass Clergy Fighting Discrimination CLERICS HARRIED OVER NEGRO ISSUE Requested Transfers Statement Was Mild | By Hedrick Smith Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/red-sox-get-first-hit-in-7th-and-beat-yanks-43-pirates-top-mets-31.html | Red Sox Get First Hit in 7th and Beat Yanks 43 Pirates Top Mets 31 DOWNING ROUTED AFTER 6 13 INNINGS Bostons First Single Leads to 3 Runs in 7th Radatz Victor in Relief Stint Howard Hits Homer GameWinning Attack | By Gordon S White Jr | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rockefeller-sees-upstate-leaders-visits-3-western-counties-on.html | ROCKEFELLER SEES UPSTATE LEADERS Visits 3 Western Counties on Dedication Trip Joins 2 Dedications Adversaries in Program | By Douglas Dales Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rotz-rides-four-winners-at-aqueduct-three-for-trainers-named-jacobs.html | Rotz Rides Four Winners at Aqueduct Three for Trainers Named Jacobs BIG DAY INCLUDES ONE TRACK RECORD Errcountess Rotz Up Goes Mile and Sixteenth on Grass in 141 15 Doll Ina Pays 1450 Red Belle is Favored | By Michael Strauss | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sarnoff-urges-congress-to-hold-public-hearings-on-a-unified.html | Sarnoff Urges Congress to Hold Public Hearings On a Unified National Communications Policy Criticizes IT T Presidents Request That Merger Path Be Eased in Some Areas RCA Chief Says Technology Is Erasing Gap Between Record and Voice Carriers SARNOFF SCORES ITT PROPOSAL Benefits Outlined | By Gene Smith | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/schools-out-but-strike-threat-and-integration-issue-remain.html | Schools Out but Strike Threat And Integration Issue Remain | By Leonard Buder | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/schroder-is-sure-of-us-in-eupope-bonn-foreign-minister-says-the.html | SCHRODER IS SURE OF US IN EUPOPE Bonn Foreign Minister Says the Americans Will Never Yield Without a Fight Speech Drafted Last Week SCHRODER IS SURE OF US IN EUROPE | By Gerd Wilcke Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/scientist-of-new-order-leland-john-haworth-appointed-by-kennedy.html | Scientist of New Order Leland John Haworth Appointed by Kennedy | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/seven-killed-in-rio-fire-10-saved-on-ladder-bridges.html | Seven Killed in Rio Fire 10 Saved on Ladder Bridges | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/shippee-oram.html | Shippee Oram | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/slovaks-restore-52-purge-victim-clementis-executed-as-spy.html | SLOVAKS RESTORE 52 PURGE VICTIM Clementis Executed as Spy Rehabilitated by Party | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/spycase-officer-in-swedish-court.html | SPYCASE OFFICER IN SWEDISH COURT | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ssn-on-shoe-cover-traced-to-thresher.html | SSN ON SHOE COVER TRACED TO THRESHER | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/stearns-joining-gruntal-co-in-move-along-merger-trail-kidder-sells.html | Stearns Joining Gruntal  Co In Move Along Merger Trail Kidder Sells Offices Back Office Work | By Vartanig G Vartan | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/stocks-edge-up-trading-feeble-average-rises-by-052-but-volume-at.html | STOCKS EDGE UP TRADING FEEBLE Average Rises by 052 but Volume at 3020000 Is Lightest Since Jan 2 NEW LOWS TOP HIGHS Jersey Standard Touches Historic Peak Oils and Autos Show Strength Trading Narrower Jersey Standard Active STOCKS EDGE UP TRADING FEEBLE Ampex Shows a Gain Lockheed Stronger Aerojet Has Big Gain | By John J Abele | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tempest-raised-by-us-tin-moves-increased-stockpile-sales-prompts.html | TEMPEST RAISED BY US TIN MOVES Increased Stockpile Sales Prompts Severe Criticism TEMPEST RAISED BY US TIN MOVES Council Made Move | By John M Lee | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/terry-w-tuthill-exofficer-of-franklin-national-bank.html | Terry W Tuthill ExOfficer Of Franklin National Bank | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/thant-envisions-4-power-groups-sees-us-europesoviet-and-china-as.html | THANT ENVISIONS 4 POWER GROUPS Sees US EuropeSoviet and China as Leaders in 70s If There Are Any 70s Thant Predicts 4 Power Groups In 70s If There Are Any 70s Thought on Blocs Urged Sees Hope in Moratorium | By Sam Pope Brewer Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/theater-winters-tale-production-of-san-diego-festival-a-good-one.html | Theater Winters Tale Production of San Diego Festival a Good One The Cast | By Howard Taubman Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/trouble-in-store-for-jobless-plan-states-lag-in-sharing-costs-of.html | TROUBLE IN STORE FOR JOBLESS PLAN States Lag in Sharing Costs of Retraining Programs | By John D Pomfret Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/two-of-goodmans-old-trio-in-town-krupa-with-quartet-at-the.html | Two of Goodmans Old Trio in Town Krupa With Quartet at the Metropole Wilson and Trio Play at Strollers Club | By John S Wilson | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/udall-overcomes-suffolk-criticism-tells-county-officials-he-is.html | UDALL OVERCOMES SUFFOLK CRITICISM Tells County Officials He is Amenable to Cuttack in Fire Island Proposal EASES HAMPTONS FEARS Stresses Urgency of Plan for Seashore but Doubts That It Will Pass in 63 Udall Amenable Sees Victory Next Year | By Warren Weaver Jr Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/un-speakers-weigh-racial-stand-of-us.html | UN SPEAKERS WEIGH RACIAL STAND OF US | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/vice-president-elected-by-fiduciary-trust-co.html | Vice President Elected By Fiduciary Trust Co | Pach Bros | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/victoria-regina-gets-into-the-act-beatrice-lillie-unruffled-by.html | VICTORIA REGINA GETS INTO THE ACT Beatrice Lillie Unruffled by Arrival of Helen Hayes | By Paul Gardner Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/victoria-sussman-engaged-to-marry.html | Victoria Sussman Engaged to Marry | Bradford Bachrach | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/warning-given-to-jersey.html | Warning Given to Jersey | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/williard-taylor-weds-frederieke-sanders.html | Williard Taylor Weds Frederieke Sanders | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/witnesses-due-to-gather-here-125000-of-jehovah-sect-coming-to.html | WITNESSES DUE TO GATHER HERE 125000 of Jehovah Sect Coming to Yankee Stadium All Called Ministers Catholic Press Chief Theological Institute Rabbi at Papal Rite Religious Activities | By George Dugan | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-byrne.html | Young Byrne | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-gop-bars-slap-at-rightists-new-york-delegates-beaten-in-coast.html | YOUNG GOP BARS SLAP AT RIGHTISTS New York Delegates Beaten in Coast Convention Backed by New Yorkers | By Lawrence E Davies Special To the New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-harmon-leads-on-72-in-state-amateur-qualifying.html | Young Harmon Leads on 72 In State Amateur Qualifying | Special to The New York Times | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/zim-will-combine-pier-operations-israeli-line-to-use-pier-32-city.html | ZIM WILL COMBINE PIER OPERATIONS Israeli Line to Use Pier 32 City Seeks Pier 64 Tenant | By Werner Bamberger | RE0000526500 | 1991-03-07 | B00000047304 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/16-britons-reported-released-by-yemen.html | 16 BRITONS REPORTED RELEASED BY YEMEN | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/22-talkative-new-york-cabbies-go-to-carolina-to-be-appreciated.html | 22 Talkative New York Cabbies Go to Carolina to Be Appreciated Viewed as Investment An Earful in No Time A Full Schedule | By Gay Talese Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/25yearold-mother-enjoys-split-personality-as-an-exercise-boy-randy.html | 25YearOld Mother Enjoys Split Personality as an Exercise Boy Randy Anderson Up at Dawn to Gallop Wheatley Horses But in Evening She Reverts to Frills and High Heels Sometimes There Is Sadness Once Ran Riding School | By Robert Lipsyte | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/8-dead-and-24-hurt-as-bus-hits-2-cars-in-jersey.html | 8 Dead and 24 Hurt as Bus Hits 2 Cars in Jersey | By John W Slocum Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-cool-head-is-recommended-for-the-survival-of-dog-days.html | A Cool Head Is Recommended For the Survival of Dog Days | By Walter R Fletcher | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-helping-hand-in-idaho-craters-of-the-moon-area-adding-guided.html | A HELPING HAND IN IDAHO Craters of the Moon Area Adding Guided Tours for Visitors Of Scientific Value Return of Seeds | By Keith Barrette | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-living-museum-in-the-forests-of-michigan-crouched-porcupine-via.html | A LIVING MUSEUM IN THE FORESTS OF MICHIGAN Crouched Porcupine Via Country Road Logging Interests | By Earl Cgottschalk Jr | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-name-still-familiar-in-boston-cambridge-and-newport.html | A Name Still Familiar in Boston Cambridge and Newport | By Louise Hall Tharp | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-new-apartment-house-blends-with-older-neighbors-townhouse-effect.html | A New Apartment House Blends With Older Neighbors TownHouse Effect Incorporated In 12Story East Side Building Architects Lauded Apartments Available A BROWNSTONE RISES 12 STORIES | Lew RosenBy Glenn Fowler | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-nice-place-to-visit-stratford-ont-relaxed-host-even-if-work-sags.html | A NICE PLACE TO VISIT Stratford Ont Relaxed Host Even if Work Sags in Festival Unpretentious Sturdy Foundation Money Maker Excess Motion RECENT OPENING | By Howard Taubman | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-selfmocking-opera-by-martin-composers-urge-leads-to-a-parody-of.html | A SELFMOCKING OPERA BY MARTIN Composers Urge Leads To a Parody of His Own Serious Side Joke Fails | By Everett Helmhenk Jonker | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-seminar-in-ballet-teachers-are-taught-by-balanchine-hardy-souls.html | A SEMINAR IN BALLET Teachers Are Taught By Balanchine Hardy Souls Increasing Influence Art and Environment | By Allen Hughesthe New York Times BY SAM FALK | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-track-forever-fast-no-matter-how-quick-the-pace-or-trot-new.html | A Track Forever Fast No Matter How Quick the Pace or Trot New Surface Never Lets the Dirt Fly Everybody Speeds Up Nice Light Housekeeping Expansion Expensive | By James Roach New York Times Sports Editor | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/abdomen-to-zygote.html | Abdomen To Zygote | By John Osmundsen | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/advertising-outdoor-signs-stir-a-dispute-industry-responds-to-sharp.html | Advertising Outdoor Signs Stir a Dispute Industry Responds to Sharp Criticism From Britain Fringe Operators That Clutter Roads Are Assailed Periodic Bouts A Trying Time Smaller Signs Urged | By Peter Bart | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/airways-warned-on-over-capacity-official-says-industry-must-act-or.html | AIRWAYS WARNED ON OVER CAPACITY Official Says Industry Must Act or Face Controls Honored by 500 Asks Study of Fares | By Joseph Carter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/alfred-hinds-jr-and-wendy-pratt-wed-in-bay-state-bridal-held-in.html | Alfred Hinds Jr And Wendy Pratt Wed in Bay State Bridal Held in Marion Church for Amherst and Smith Graduates | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/algerias-future-viability-still-long-way-off-timely-agreement-hasty.html | ALGERIAS FUTURE Viability Still Long Way Off Timely Agreement Hasty Plans | By Peter Braestrup Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/anchors-aweigh-miami-hopes-its-new-marine-stadium-will-make-it.html | ANCHORS AWEIGH Miami Hopes Its New Marine Stadium Will Make It Speedboat Capital Tourist Lure Two Courses | By Agnes Ash | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/anglicans-insist-on-strict-morals-church-assembly-is-asked-to.html | ANGLICANS INSIST ON STRICT MORALS Church Assembly is Asked to Oppose Concessions | By Lawrence Fellows Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ann-eichelberger-is-bride-in-jersey.html | Ann Eichelberger Is Bride in Jersey | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ann-marie-catanese-wed.html | Ann Marie Catanese Wed | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/architects-give-tokyo-a-proud-olympic-image-one-is-kenzo-tange-his.html | Architects Give Tokyo a Proud Olympic Image One Is Kenzo Tange His Contribution 2 Gymnasiums Others Are Working on Stadium and New Housing Two Professorial Aides Every Inch in Use | By Am Rosenthal Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/arden-farms-split-by-a-proxy-battle-proxy-fight-hits-to-dairy.html | Arden Farms Split By a Proxy Battle PROXY FIGHT HITS TO DAIRY COMPANY Barrage of Mail President Named Sales Are Up | By Vartanig G Vartan | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/around-the-garden-more-on-lawns-privet-chestnut-progress.html | AROUND THE GARDEN More on Lawns Privet Chestnut Progress | By Joan Lee Faust | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/art-gallery-ends-2d-best-season-parkebernet-auctions-set-many.html | ART GALLERY ENDS 2D BEST SEASON ParkeBernet Auctions Set Many Individual Records | By Sanka Knox | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-2-no-title.html | Article 2  No Title | Bela Csch | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-3-no-title.html | Article 3  No Title | Douglas H Jeffery | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-4-no-title.html | Article 4  No Title | The New York Times Sam Falk | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-7-no-title.html | Article 7  No Title | Fred Hermansky | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/australian-bows-miss-moffitt-of-us-halts-lesley-turner-in-3set.html | AUSTRALIAN BOWS Miss Moffitt of US Halts Lesley Turner in 3Set Thriller Darling of Wimbledon Bows TENNIS TEST WON BY MISS MONFITT | By Fred Tupper Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/authors-query.html | Authors Query | JAMES F MAGARY | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/baedeker-of-what-not-to-see-following-the-guidebook-line-nothing.html | Baedeker of What Not to See Following the guidebook line Nothing need detain the tourist here some discommendations for persons planning a trip to Europe Baedeker of What Not to See | By Joseph Wechsberg | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bailey-maintains-grip-on-hartford-national-democratic-chief-routs.html | BAILEY MAINTAINS GRIP ON HARTFORD National Democratic Chief Routs Hometown Critics | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/barbara-hull-wed-to-michael-martin.html | Barbara Hull Wed To Michael Martin | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bartlett-deas.html | Bartlett Deas | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/benjamin-j-horton-puerto-rico-leader.html | BENJAMIN J HORTON PUERTO RICO LEADER | Special To The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/berkshire-festival-begins-friday-with-mozart.html | BERKSHIRE FESTIVAL BEGINS FRIDAY WITH MOZART | Clemens Kalischer and Lenscraft | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boom-continues-in-auto-volume-industry-sees-a-prosperous-1964-and.html | BOOM CONTINUES IN AUTO VOLUME Industry Sees a Prosperous 1964 and Raises Outlays BOOM CONTINUES IN AUTO VOLUME GM Maps Expansion Foreign Spending | By Joseph C Ingraham | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boom-irks-many-in-forest-hills-commercial-building-is-decried-most.html | Boom Irks Many in Forest Hills Commercial Building Is Decried Most Changed Area BOOM IRKS MANY IN FOREST HILLS Some Retain Originality | By Charles Friedman | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boston-awaiting-new-housing-law-state-law-on-discrimination-is-one.html | BOSTON AWAITING NEW HOUSING LAW State Law on Discrimination Is One of Strongest in US | By John H Fenton Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brazil-curbs-machine-imports.html | Brazil Curbs Machine Imports | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bridge-mr-reeses-little-major-englands-top-player-devises-new.html | BRIDGE MR REESES LITTLE MAJOR Englands Top Player Devises New System Of Contract Bidding Growing Pains | By Albert H Morehead | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/british-concerns-will-aid-algeria-private-investors-agree-to-lend.html | BRITISH CONCERNS WILL AID ALGERIA Private Investors Agree to Lend 140000000 Revival of Algerian Plan | By Peter Braestrup Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brownstone-house-with-garden-has-headaches-with-its-charm-headaches.html | Brownstone House With Garden Has Headaches With Its Charm HEADACHES HIDE IN A BROWNSTONE Financing Was Big Snag | By Barbara Plumb | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/buying-on-credit-vexes-poles-too-the-customers-10-down-may-really.html | BUYING ON CREDIT VEXES POLES TOO The Customers 10 Down May Really Be 40 | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/campers-allergy.html | Campers Allergy | By Evelyn Sringold | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/caracas-terror-perils-us-trade-red-sabotage-threatening-company.html | CARACAS TERROR PERILS US TRADE Red Sabotage Threatening Company Insurance Rates | By Richard Eder Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/carol-cooper-bride-of-harry-hoyt-jr.html | Carol Cooper Bride Of Harry Hoyt Jr | Special to The New York TimesRuth H Mallory | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/catamaran-honors-go-to-sea-lion-iii.html | CATAMARAN HONORS GO TO SEA LION III | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/catholic-paper-is-critical-of-negroes-rights-tactics.html | Catholic Paper Is Critical Of Negroes Rights Tactics | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ceylon-and-bonn-to-discuss-protection-of-investments.html | Ceylon and Bonn to Discuss Protection of Investments | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chemicals-for-pool-water-in-liquid-form-new-products-chlorine-level.html | CHEMICALS FOR POOL WATER In Liquid Form New Products Chlorine Level To Reduce Alkalinity | By Robert Fitzsimmonssylvan Pools | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chess-a-double-upset-victory-scramble-saves-queen.html | CHESS A DOUBLE UPSET VICTORY Scramble Saves Queen | By Al Horowitz | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chicaco-section-seeking-stability-biracial-area-fights-to-keep-the.html | CHICACO SECTION SEEKING STABILITY Biracial Area Fights to Keep the Whites From Moving | By Austin C Wehrwein Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chinasoviet-rift-takes-a-new-turn-june-14-letter-said-to-move.html | CHINASOVIET RIFT TAKES A NEW TURN June 14 Letter Said to Move Target to Internal Policy Violent Soviet Response | By Harry Schwartz | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/city-seeks-plan-on-lumber-debris-study-proposed-on-ways-to-dispose.html | CITY SEEKS PLAN ON LUMBER DEBRIS Study Proposed on Ways to Dispose of Waste Some Possibilities | By Lawrence OKanethe New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cloaks-and-daggers-in-best-british-style-cloaks.html | Cloaks and Daggers in Best British Style Cloaks | By Ladislas Farago | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/closing-the-book-for-196263.html | CLOSING THE BOOK FOR 196263 | By Clara Rotter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coast-metropolis-onethird-vacant-los-angeles-needs-most-of-space.html | COAST METROPOLIS ONETHIRD VACANT Los Angeles Needs Most of Space for Parking Central City Planned Committee Formed COAST METROPOLIS ONETHIRD VACANT Improvement Seen | By Gladwin Hill Special To the NewYork Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coast-to-coast-old-trimotor-ford-plane-reenacts-first-allair.html | COAST TO COAST Old TriMotor Ford Plane ReEnacts First AllAir Nationwide Trip Dynamic Progress Compelling Reasons Endurance Contest Through Passes Spurting Oil A COASTTOCOAST AIRPLANE TRIP IS REENACTED Illusion of Solidity Clean Windshield The Men Up Front Trudging Along | By Paul Jcfriedlander | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/common-market-to-rivise-duties-new-schedules-in-effect-for.html | COMMON MARKET TO RIVISE DUTIES New Schedules in Effect for Americans Tomorrow Adjustments Planned | By Edwin L Dale Jr Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/communist-peace-conference-is-unlikely-to-succeed-the-issues-china.html | COMMUNIST PEACE CONFERENCE IS UNLIKELY TO SUCCEED THE ISSUES China Challenges Russias Lead THE OUTLOOK Both Sides Stick To Positions I THE CONFLICT II CHINESE POSITION III RUSSIAN POSITION IV THE MEANING What to Do | By Max Frankel Special To the New York Timesbloc Shattered | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-composers-composer.html | Composers Composer | By Harold Cschonberg | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-compromise-set-on-filipino-funds-conferees-impose-ceiling-of-25000.html | COMPROMISE SET ON FILIPINO FUNDS Conferees Impose Ceiling of 25000 on War Claims | By John D Morris Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-consider-the-female.html | Consider the Female | By Rhoda Metraux | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-constance-e-green-married-to-student.html | Constance E Green Married to Student | Stanley W Gold | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-conway-bungling-for-a-living-actor-wins-laughs-in-role-of-ensign-on.html | CONWAY BUNGLING FOR A LIVING Actor Wins Laughs In Role of Ensign On McHales Navy Jeep Joke The Misfit Not Serious Joins Navy | By John P Shanley | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-coventry-now-a-major-attraction-3500000-visitors-bus-tours.html | COVENTRY NOW A MAJOR ATTRACTION 3500000 Visitors Bus Tours Considered Termed a Success Early Closing Day Suggested Route | By James Feron | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-cynthia-stevens-married.html | Cynthia Stevens Married | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-dana-conroy-married-to-charles-h-aymond.html | Dana Conroy Married To Charles H Aymond | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-de-vos-drives-a-brabham-junior-to-onesecond-victory-upstate.html | De Vos Drives a Brabham Junior To OneSecond Victory Upstate Montreal Driver Clocks 8753 MPH in Racing Triumph at Watkins Glen MacKay Is Next in a Lotus Action Begins Early | By Frank M Blunk Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-decease-of-the-log-cabin-legend-it-was-a-pretty-one-that.html | Decease of the Log Cabin Legend It was a pretty one that Presidential timber should rise from humble roots However it was only a legend and now millionaire politicians have laid it to rest Decease of the Log Cabin Legend | By Henry F Graff | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-decree-clears-air-for-texaco-abroad-decree-may-aid-texaco-overseas.html | Decree Clears Air for Texaco Abroad DECREE MAY AID TEXACO OVERSEAS Secret Study Made Four Major Parts Free to Go Abroad Started 1936 | By Jh Carmical | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-democrats-face-trouble-in-taxas-gop-gains-speculation-rises-on.html | DEMOCRATS FACE TROUBLE IN TAXAS GOP Gains Speculation Rises on Johnsons Future Political Risk | By Joseph A Loftus Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives-denise-maloney-attended-by-4-at-her-wedding-graduate-of-trinity-and.html | Denise Maloney Attended by 4 At Her Wedding Graduate of Trinity and Walter D OHearn Jr Marry in Bayside | Bayside | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/diane-gruner-bride-of-fg-fizzgerald.html | Diane Gruner Bride Of FG FizzGerald | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/digging-fellini-a-lot-about-italys-top-director-revealed-in-his.html | DIGGING FELLINI A Lot About Italys Top Director Revealed in His Opus 8 The Sweet Life Uncertain Man Romantic Dreamer Significant Exposure | By Bosley Crowther | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/disks-jubilee-first-american-celebrity-records-are-reissued-on-60th.html | DISKS JUBILEE First American Celebrity Records Are Reissued on 60th Anniversary Thrilling Singing Caruso Set Choice Imports | By Raymond Ericson | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dorothy-longley-is-bride.html | Dorothy Longley Is Bride | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dr-adolph-eckstein.html | DR ADOLPH ECKSTEIN | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dropouts-up-by-7-in-newyark-schools.html | DROPOUTS UP BY 7 IN NEWYARK SCHOOLS | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eclipse-of-the-sun-on-july-20-to-pass-over-north-america.html | Eclipse of the Sun on July 20 To Pass Over North America Expeditions From Abroad Join US and Canadian Observers for Studies Along Path From Maine to Aleutians Jets in Pursuit Expeditions on Way Einstein Experiment | By Walter Sullivan | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/edson-briggs.html | Edson Briggs | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/egypt-severs-ties-to-portugal-charging-oppression-in-africa-congo.html | Egypt Severs Ties to Portugal Charging Oppression in Africa Congo Recognizes Angolan Government in Exile as Pressures Build Up for the Colonys Independence Congo Rebuffs Portugal Africans in Conflict Silent on Ties | By J Anthony Lukas Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eleanor-gara-married-to-philip-e-mccarthy.html | Eleanor Gara Married To Philip E McCarthy | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eleanor-prescott-ivey-is-married-in-virginia.html | Eleanor Prescott Ivey Is Married in Virginia | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-gaucas-wed-to-john-joseph-flood.html | Elizabeth Gaucas Wed To John Joseph Flood | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-grosser-is-wed.html | Elizabeth Grosser Is Wed | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-urbano-married.html | Elizabeth Urbano Married | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/englewood-parents-reject-school-plan.html | ENGLEWOOD PARENTS REJECT SCHOOL PLAN | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/essex-seeks-aid-for-parks.html | Essex Seeks Aid for Parks | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/even-more-crucial-than-in-the-south-a-report-on-the-forms-the-negro.html | Even More Crucial Than in the South A report on the forms the Negro revolution is taking against discrimination economic and social in the North Even More Crucial Than in the South | By Gertrude Samuels | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/everett-mass-acts-to-help-teenagers-prepare-for-jobs.html | Everett Mass Acts to Help TeenAgers Prepare for Jobs | By John H Fenton Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fare-for-the-fourth-tomatoes-and-green-beans-a-la-francaise-chilled.html | Fare For The Fourth TOMATOES AND GREEN BEANS A LA FRANCAISE CHILLED GREEN BEANS CHILLED SHRIMP ORIENTALE CHICKEN WITH WALNUT SAUCE PEACHES IN WHITE WINE | By Craig Claiborne | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-barbara-rudel-at-her-nuptials-goucher-alumna-bride.html | Father Escorts Barbara Rudel At Her Nuptials Goucher Alumna Bride of John K Wendt in Locust Valley | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-miss-dunham-at-her-nuptials-bride-attended-by-five.html | Father Escorts Miss Dunham At Her Nuptials Bride Attended by Five at Marriage to Henry Lamar Howell | Special to The New York TimesA Burton Street | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-miss-lipscomb-at-her-wedding-55-debutante-bride-of.html | Father Escorts Miss Lipscomb At Her Wedding 55 Debutante Bride of Michael PA Winn Alumnus of Bard | Special to The New York TimesDalhelmLasser | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fifty-million-performance-trust-fund-has-given-away-that-much-in.html | FIFTY MILLION Performance Trust Fund Has Given Away That Much in Past 15 Years Seal of Approval Paymaster Small Support | By Ross Parmenter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/first-in-space-but-not-in-feminity-soviet-women-have-achieved.html | First in Space But Not in Feminity Soviet women have achieved equality with men even in orbit but at the cost of furbelows First in Space But Not in Femininity | By Audrey R Topping | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fleet-of-14-yachts-to-leave-newport-today-in-2864mile-race-to.html | Fleet of 14 Yachts to Leave Newport Today in 2864Mile Race to England CALIFORNIA YAWL IS SCRATCH BOAT Bolero Heads Sailing Fleet for TransAtlantic Race Foggy Start Expected Low Visibility Feared | By John Rendel Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/flowers-for-the-4th-effective-blues-for-a-centerpiece.html | FLOWERS FOR THE 4TH Effective Blues For a Centerpiece | By Sarah E Pullararrangement By Julia Clements | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/foe-of-macmillan-wants-new-start.html | FOE OF MACMILLAN WANTS NEW START | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fogel-axtell.html | Fogel Axtell | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/food-and-clothing-sought-here-for-southern-negroes-dismissed-from.html | Food and Clothing Sought Here for Southern Negroes Dismissed From Jobs | By Will Lissner | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/footloose-in-philadelphia-fancyfree-visitor-finds-city-ideal-for.html | FOOTLOOSE IN PHILADELPHIA FancyFree Visitor Finds City Ideal for Aimless Walks A Relaxed Tourists Answer to a Planed Walking Tour Wheres the Water Starting Anywhere Just Push Status Symbols So Much to See HeighHo Hither If Not Yon enerable Skyward Visiting Hours | By William Stockdale | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/for-younger-readers-war-whoops.html | For Younger Readers War Whoops | By Mari Sandoz | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/france-nationalism-of-de-gaulle-faces-new-challenge-effective-step.html | FRANCE Nationalism of De Gaulle Faces New Challenge Effective Step No Course | By Drew Middleton Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/francis-c-hope-weds-miss-kathleen-peace.html | Francis C Hope Weds Miss Kathleen Peace | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/francis-scores-in-golf-playoff-defeats-grant-on-first-hole-in.html | FRANCIS SCORES IN GOLF PLAYOFF Defeats Grant on First Hole in Northeast Tourney | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frank-r-paul-dead-illustrator-was-79.html | FRANK R PAUL DEAD ILLUSTRATOR WAS 79 | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frank-stanley-3d-is-fiance-of-nancy-kathryn-johnson.html | Frank Stanley 3d Is Fiance Of Nancy Kathryn Johnson | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/freeman-oshea.html | Freeman OShea | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/french-increase-aid-to-morocco-regime.html | FRENCH INCREASE AID TO MOROCCO REGIME | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gail-ann-natterer-a-bride.html | Gail Ann Natterer a Bride | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/germany-bonnwashington-ties-are-seen-stronger-personal-acclaim.html | GERMANY BonnWashington Ties Are Seen Stronger Personal Acclaim ProAmerican Status of the Cold War | By Arthur J Olsen Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gettysburg-great-turning-point-great-turning-point.html | Gettysburg Great Turning Point Great Turning Point | By Bruce Catton | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ghana-test-met-by-peace-corps-press-attack-and-challenge-to-image.html | GHANA TEST MET BY PEACE CORPS Press Attack and Challenge to Image Overcome Scored as Agents Example of the Image | By Lloyd Garrison Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/give-give-giveor-die-she-said-expiring.html | Give Give Giveor Die She Said Expiring | By Saul Maloff | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/goldwaters-candidacy-stins-fears-of-republicans-in-northeast-wary.html | Goldwaters Candidacy Stins Fears of Republicans in Northeast Wary of Joint Campaign Guarantee Is Sought Difficulties in Connecticut | By Warren Weaver Jr Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gregory-j-fleming-jr-weds-rosemary-dunne.html | Gregory J Fleming Jr Weds Rosemary Dunne | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/harriet-welles-bride-of-bruce-c-foresman.html | Harriet Welles Bride Of Bruce C Foresman | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/herrick-jackson-weds-mary-magoun-brown.html | Herrick Jackson Weds Mary Magoun Brown | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hollywoods-negro-crisis-end-to-discrimination-in-roles-and-crafts.html | HOLLYWOODS NEGRO CRISIS End to Discrimination In Roles and Crafts Asked by NAACP Plan of Attack Overlooked | By Murray Schumach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hotels-and-unions-here-move-to-assist-minority-workers.html | Hotels and Unions Here Move To Assist Minority Workers | By Emanuel Perlmutter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/howard-hits-15th-tresh-belts-no13-as-terry-gives-6-safeties-for-his.html | HOWARD HITS 15TH Tresh Belts No13 as Terry Gives 6 Safeties for His 8th Victory 2 Games 2 Homers Field Drains Quickly PIRATES 2 IN 9TH DEFEAT METS 43 He Who Hesitates | By John Drebinger | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/iceland-studies-stomach-cancer-high-rate-there-believed-linked-to.html | ICELAND STUDIES STOMACH CANCER High Rate There Believed Linked to Smoked Foods Rate Higher Than in US | By Werner Wiskari Special To the NewYork Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ilo-seeks-to-put-south-africans-out-ilo-asks-action-on-south-africa.html | ILO Seeks to Put South Africans Out ILO ASKS ACTION ON SOUTH AFRICA | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/in-and-out-of-books-mrgibbsville-2nd-book-even-100-and-80-group.html | IN AND OUT OF BOOKS MrGibbsville 2nd Book Even 100 and 80 Group Paper Rights Paper to Hard Universal | By Lewis Nichols | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/indonesia-moves-to-spur-economy-us-helps-outline-program-to-halt.html | INDONESIA MOVES TO SPUR ECONOMY US Helps Outline Program to Halt Currency Decline | By Seth S King Special To the Hew York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/integration-foes-rise-in-stlouis-end-of-resegregation-in-schools-is.html | INTEGRATION FOES RISE IN STLOUIS End of Resegregation in Schools Is Resisted | By Donald Janson Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/islip-to-get-new-station-built-in-colonial-style.html | Islip to Get New Station Built in Colonial Style | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/italian-popular-front-moves-to-form-a-new-government-are-impeded-by.html | ITALIAN POPULAR FRONT Moves to Form a New Government Are Impeded by the Communist Gains and InterParty Frictions A Useful Device Drifting Away Party Split | By Paul Hofmann Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/james-reynolds-3d-weds-janet-c-gibb.html | James Reynolds 3d Weds Janet C Gibb | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jane-bmacleod-bride-in-newport.html | Jane BMacLeod Bride in Newport | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jersey-centenarian-dies.html | Jersey Centenarian Dies | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/joan-groark-bride-of-walter-miller-jr.html | Joan Groark Bride Of Walter Miller Jr | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/joanne-brown-wed-in-jersey-to-cl-travis-father-escorts-bride-at.html | Joanne Brown Wed in Jersey To CL Travis Father Escorts Bride at Nuptials in Christ Church Short Hills Wallace Magill Salz Zerner | Special to The New York TimesSulick | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/job-outlook-gains-for-adults-but-worsens-for-teenagers-us-job.html | Job Outlook Gains for Adults But Worsens for TeenAgers US JOB PICTURE WORRIES EXPORTS | By John D Pomfret Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jobs-and-school-money-modernization-demanded-for-vocational-course.html | JOBS AND SCHOOL Money Modernization Demanded for Vocational Course Reforms Legislation Major Provisions | By Fred M Hechinger | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-a-dolan.html | JOHN A DOLAN | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-h-livens-becomes-fiance-of-mary-harris-aide-of-raytheon-and-a.html | John H Livens Becomes Fiance Of Mary Harris Aide of Raytheon and a Pine Manor Graduate Set Summer Bridal | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/judith-gerst-is-married.html | Judith Gerst Is Married | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/judith-mcevoy-married.html | Judith McEvoy Married | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kathryn-mcclave-is-wed.html | Kathryn McClave Is Wed | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kathy-whitworth-triumphs-on-217-miss-whitworth-victor-with-217.html | Kathy Whitworth Triumphs on 217 MISS WHITWORTH VICTOR WITH 217 | By Deane McGowden Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kennedys-trip-the-mood-and-the-flavor-the-joy-of-the-irish-a-lot-of.html | KENNEDYS TRIP THE MOOD AND THE FLAVOR The Joy of the Irish A Lot of Luggage | By Tom Wicker Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/khrushchev-urges-party-to-bar-writer-who-admired-us-writer-has-not.html | Khrushchev Urges Party to Bar Writer Who Admired US Writer Has Not Recanted Khrushchev Asks Party to Expel Writer Who Spoke Well of US | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/laver-and-rosewall-gain-final-in-pro-tennis-here-laver-and-rosewall.html | Laver and Rosewall Gain Final in Pro Tennis Here Laver and Rosewall Advance ToPro Tennis Title Round Here | By Allison Danzig | RE0000526494 | 1991-03-07 | B00000046233 |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-a-porter-hit-public-morality-dedicated-men-integrity-first.html | Letters A PORTER HIT PUBLIC MORALITY DEDICATED MEN INTEGRITY FIRST | MARGARET M BUCKLEYROSE HEYLBUTSPENCER B SMITHMrs I LOUISA WOLLSTEIN | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-airfare-situation-foreign-carrier-offers-views-on-new-rates.html | LETTERS AIRFARE SITUATION Foreign Carrier Offers Views on New Rates Coin Problems TEATIME IN AFRICA THE SINGLE WOMAN COIN PROBLEMS CUSTOMS EXEMPTIONS BOOK BAGS THE SHAWANGUNKS | SAM SNADELMANNFANNIE SIMONWarren MassTHOMAS GMORGANSENLLOYD NNEWMANELIZABETH GSELIGHENRY GODELMAN | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-to-the-editor-a-reply-letters-armory-show-comment.html | Letters To the Editor A Reply Letters Armory Show Comment | GEORGE F KENNANMAX FRANKELJoseph H Hirshhorn | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-to-the-times-against-aiding-china-proposal-opposed-as.html | Letters to The Times Against Aiding China Proposal Opposed as Assuming Regime Will Continue in Power Ban on Prayer Backed Progress Seen in TV But Former Executive Supports Plan for Citizens Board Presidents Pledge to Germany No Gradualism in Rights Idea of Steady Negro Advance Since Emancipation Disputed Aid for Humanities Asked | BA GARSIDEROSE PIK SIU CHANDAVID LEVYTAYLOR ADAMSSAM RUDOVSKYKENNETH BERNARD | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lifesaving-device-derived-from-nightmare-exmarines-dream-has-an.html | LifeSaving Device Derived From Nightmare ExMarines Dream Has an Extremely Happy Ending He Invents Watch That Saved Him From Drowning Dream Comes True Sold Throughout the World | By Steve Cady | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/literary-shrine-californias-jack-london-state-park-is-memorial-to.html | LITERARY SHRINE Californias Jack London State Park Is Memorial to American Novelist Writers Study Remains of Mansion | By Gladwin Hill | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lorna-gay-bade-edwin-goodman-marry-in-queens-alumna-of-vassar-and-a.html | Lorna Gay Bade Edwin Goodman Marry in Queens Alumna of Vassar and a Yale Graduate Are Wed in Bayside | TurlLarkin | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mah-moola-wins-by-five-lengths-in-liberty-belle-sellers-mount.html | MAH MOOLA WINS BY FIVE LENGTHS IN LIBERTY BELLE Sellers Mount Rallies From Last Place at Aqueduct Bramalea Is Second Sellers Repeat Winner Mah Moola Gains Speed MAH MOOLA WINS IN LIBERTY BELLE History of Liberty Belle Carry Back Here Tomorrow | By Joe Nichols | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/malcolm-x-tells-rally-in-harlem-kennedy-fails-to-help-negroes.html | Malcolm X Tells Rally in Harlem Kennedy Fails to Help Negroes | By Thomas P Ronan | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/margaret-webb-thompson-married-to-donald-cooper.html | Margaret Webb Thompson Married to Donald Cooper | Special to The New York TimesGlogau | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marilyn-eversole-married-susan-leigh-bartlett-is-wed.html | Marilyn Eversole Married Susan Leigh Bartlett Is Wed | Special to The New York TimesSpecial to The New York TimesJames dAdamoA Burton Street | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marion-margery-linen-bride-of-robert-dawson-father-escorts-her-at.html | Marion Margery Linen Bride of Robert Dawson Father Escorts Her at Marriage to an ExLieutenant | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/market-strong-for-six-months-gain-attributed-to-activity-of.html | MARKET STRONG FOR SIX MONTHS Gain Attributed to Activity of Institutional Accounts Average Shows Rise | By Peter I Elkovich | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marking-an-anniversary-with-a-boom-taken-from-british-all-but-old.html | MARKING AN ANNIVERSARY WITH A BOOM Taken From British All But Old Molly Chicken Barbecue Original Grant | By Michael Strauss | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mary-emily-aird-is-fiancee-of-goode-paschall-davis-jr.html | Mary Emily Aird Is Fiancee Of Goode Paschall Davis Jr | Special to The New York TimesGlogau | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mary-hurley-bride-of-william-h-ryan.html | Mary Hurley Bride Of William H Ryan | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marylou-heyne-bride-of-rev-bh-brown-jr.html | Marylou Heyne Bride Of Rev BH Brown Jr | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mckee-kite.html | McKee Kite | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/medieval-canterbury-recreated-in-british-becket-dedicated-cast-and.html | MEDIEVAL CANTERBURY RECREATED IN BRITISH BECKET Dedicated Cast and Crew Angles for an Architect Slapstick Rock and Oscars | By Stephen Watts | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/melanie-dubois-becomes-bride-of-law-student-graduate-of-radcliffe.html | Melanie DuBois Becomes Bride Of Law Student Graduate of Radcliffe Wed in Greenwich to Benjamin Custer Jr | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/merle-beth-ruina-wed.html | Merle Beth Ruina Wed | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/michael-zimmer-weds-miss-emily-s-harding.html | Michael Zimmer Weds Miss Emily S Harding | Bradford BachrachSpecial to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-chandler-bride-of-lieutenant-in-army.html | Miss Chandler Bride Of Lieutenant in Army | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-dauphinot-attended-by-8-becomes-bride-graduate-of-barnard-is.html | Miss Dauphinot Attended by 8 Becomes Bride Graduate of Barnard Is Wed to William S Piper 3d Here | Hire | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-dorothy-pryor-grant-is-married-56-debutante-bride-of-david.html | Miss Dorothy Pryor Grant Is Married 56 Debutante Bride of David Halmstad in St Jamess | The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-gail-mcdowell-bride-of-philip-allen.html | Miss Gail McDowell Bride of Philip Allen | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-linda-wayne-hicklin-married-bride-of-howell-van-gerbig-jr-in.html | Miss Linda Wayne Hicklin Married Bride of Howell van Gerbig Jr in New Canaan Church | Special to The New York TimesThe New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-macmillan-wed-to-david-r-muhlitner.html | Miss MacMillan Wed To David R Muhlitner | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-mcallister-wed-in-suburbs-to-pj-ketchum-bride-is-attended-by-5.html | Miss McAllister Wed in Suburbs To PJ Ketchum Bride Is Attended at 5 at Her Marriage in Christs Church Rye | Special to The New York TimesTuriLarkin | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-rathborne-bennett-alumna-married-on-li-brother-escorts-her-at.html | Miss Rathborne Bennett Alumna Married on LI Brother Escorts Her at Wedding to Henry Schniewind Jr | Special to The New York TimesThe New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-sarah-herrmann-bride-of-john-allin-jr.html | Miss Sarah Herrmann Bride of John Allin Jr | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/monroe-w-greenthal.html | MONROE W GREENTHAL | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/moscow-orders-peking-to-recall-5-as-undersirable-reprimands-embassy.html | MOSCOW ORDERS PEKING TO RECALL 5 AS UNDERSIRABLE Reprimands Embassy Aides for Distributing Copies of Criticism to Russians FORMAL BREAK CLOSER Chinese Ask Soviet if It is Attempting to Undermine Ties Between Nations Group Listed Ministry Raises Questions MOSCOW ORDERS 5 CHINESE OUSTED Racialism Asserted Delay May Be Sought Copies at Embassy | By Seymour Topping Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-creighton-is-wed-to-john-edwin-hughes.html | Mrs Creighton Is Wed To John Edwin Hughes | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-edmund-r-perry.html | MRS EDMUND R PERRY | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/music-educators-are-given-advice-yale-group-urges-sharper-ears-in.html | MUSIC EDUCATORS ARE GIVEN ADVICE Yale Group Urges Sharper Ears in Public Schools Residence Programs Praised Wide Agreement Achieved | By Howard Klein | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/music-world-parcels-at-the-y-hemidemisemiquavers.html | MUSIC WORLD PARCELS At the Y HEMIDEMISEMIQUAVERS | By Alan Rich | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/musicals-on-disks-one-shows-character-another-does-not-projection.html | MUSICALS ON DISKS One Shows Character Another Does Not Projection Revival | By John S Wilson | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nancy-n-nevius-bride-of-new-haven-official.html | Nancy N Nevius Bride Of New Haven Official | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nantucket-spruces-up-for-its-summer-guests-resistant-to-change.html | NANTUCKET SPRUCES UP FOR ITS SUMMER GUESTS Resistant to Change Acquired Hotel Laborious Work Launching Classes Obligations | By Harriet Hcrowley | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negro-is-elected-cores-chairman-mckissick-first-of-race-in-post.html | NEGRO IS ELECTED CORES CHAIRMAN McKissick First of Race in Post Favors Direct Action | By Ms Handler Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-forming-bank-in-harlem-charter-would-be-the-first-in-state.html | NEGROES FORMING BANK IN HARLEM Charter Would Be the First in State for Race Jackie Robinson an Organizer Pierce on Action Panel YearEnd Opening Sought | By Edward Cowan | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-job-plight-is-found-worsening-negro-jobs-lag-found-growing.html | Negroes Job Plight Is Found Worsening NEGRO JOBS LAG FOUND GROWING Wide Gaps Found | By John D Pomfret Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-on-coast-march-at-project-say-developer-refuses-to-sell.html | NEGROES ON COAST MARCH AT PROJECT Say Developer Refuses to Sell Homes to Nonwhites | By Bill Becker Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-fare-on-the-nontheatrical-circuit.html | NEW FARE ON THE NONTHEATRICAL CIRCUIT | By Howard Thompson | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-protests-threatened-by-negroes-in-cambridge.html | New Protests Threatened By Negroes in Cambridge | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-singers-and-songs-weve-an-american-poetry-flow-and-the-heirs-of.html | NEW SINGERS AND SONGS Weve an American Poetry flow and the Heirs Of Its Creators Are Thriving in Their Season New Singers and New Songs New Singers and New Songs | By Mlrosenthalphotographs By Rollie McKenna LEFT CENTER and Paul Bishop | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-us-envoy-sees-chiang.html | New US Envoy Sees Chiang | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-coins-latedate-cent-folder-is-aid-to-beginners-three-for.html | NEWS OF COINS LateDate Cent Folder Is Aid to Beginners Three for One | By Herbert C Bardes | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-the-rialto-tahse.html | NEWS OF THE RIALTO TAHSE | By Lewis Funke | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-tv-and-radio-perennial-best-seller-will-be-source-of-new.html | NEWS OF TV AND RADIO Perennial Best Seller Will Be Source Of New ABC Series Other Items | By Richard F Shepard | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nightmares-in-the-mirror.html | Nightmares In the Mirror | By Peter Buitenhuis | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/oddson-crewman-last-as-raritan-valley-takes-lamplighter-at-monmouth.html | OddsOn Crewman Last as Raritan Valley Takes Lamplighter at Monmouth INSURRECTION 2D IN 22325 RACE Raritan Valley Wins by Half a Length and Pays 2280 Sky Wonder Third Fewer Favorites Winning | By Michael Strauss Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/orla-a-larsen.html | ORLA A LARSEN | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/outdoor-concerts-to-begin-at-valhalla-plaza-tuesday.html | Outdoor Concerts to Begin At Valhalla Plaza Tuesday | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/over-the-years-spanish-painting-in-brooklyn-derain-star-trio-a.html | OVER THE YEARS Spanish Painting in Brooklyn Derain Star Trio A Moderns Dilemma Out of Step NonIntellectual | By Stuart Preston | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/palmer-lema-and-nicklaus-share-lead-at-205-in-110000-cleveland-open.html | Palmer Lema and Nicklaus Share Lead at 205 in 110000 Cleveland Open GARY PLAYER 4TH AFTER CARDING 71 6 Others Follow at 207 Palmer Ties for Lead on a 66 for Third Round Lema Has 2 Bogeys Birdies for Palmer | By United Press International | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pamela-richards-attended-by-five-at-her-marriage-radcliffe-alumna.html | Pamela Richards Attended by Five At Her Marriage Radcliffe Alumna Wed to James Barzun Son of Columbia Dean | Special to The New York TimesJay Te Winburn Jr | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/parley-in-soviet-closes-in-uproar-women-from-albania-and-china-are.html | PARLEY IN SOVIET CLOSES IN UPROAR Women From Albania and China Are Shouted Down After Opposing Motion Chinese Are Militant Resolution Attacked PARLEY IN SOVIET CLOSES IN UPROAR Parallels Soviet Policy | By Henry Tanner Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pasadena-schools-told-to-integrate.html | PASADENA SCHOOLS TOLD TO INTEGRATE | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/paul-jolicoeur-marries-miss-diane-m-cannon.html | Paul Jolicoeur Marries Miss Diane M Cannon | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pearson-has-minor-surgery.html | Pearson Has Minor Surgery | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/personalities-bankers-backgrounds-vary-mcneill-and-hauge-are-moving.html | Personalities Bankers Backgrounds Vary McNeill and Hauge Are Moving Up at Manufacturers Talks Easily Returned Home Wed Better Try | By Edward Cowan | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pessimism-voiced-on-unions-future-study-sees-need-for-more.html | PESSIMISM VOICED ON UNIONS FUTURE Study Sees Need for More WhiteCollar Members Make Up 15 of Total Weakness Described | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pest-controls-study-of-sound-waves-is-current-project-mating-songs.html | PEST CONTROLS Study of Sound Waves Is Current Project Mating Songs Cell Masses EverPresent Pests Silent Sounds Cost Reduction | By Hubert Fringshubert Frings | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/physician-marries-miss-emilie-merritt.html | Physician Marries Miss Emilie Merritt | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pictures-and-poems-relationship-discussed-at-group-meeting.html | PICTURES AND POEMS Relationship Discussed At Group Meeting Independent Arts MOVIE CONVENTION CLUB JUDGING NEW DEVELOPER STADIUM CONTEST | By Jacob Deschin | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/plants-from-seed-herbaceous-perennials-and-biennials-are-started-in.html | PLANTS FROM SEED Herbaceous Perennials and Biennials Are Started in July and August Summer Sowings Frame or Bed Soil Preparation Seedlings Moved | By Kenneth Meyer | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/poles-tightening-line-on-culture-party-wants-all-arts-deeply.html | POLES TIGHTENING LINE ON CULTURE Party Wants All Arts Deeply Committed to Socialism Subject Matter Is Issue Limits Were Loose Book Serves as Spark | By Paul Underwood Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/politics-clouding-rights-issue-negro-drive-for-equality-is-sure-to.html | POLITICS CLOUDING RIGHTS ISSUE Negro Drive for Equality Is Sure To Affect 1964 Presidential Race Negro Vote Goldwater Scheme Dirksens Strength | By Ew Kenworthy Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pope-tells-press-he-is-its-friend-calls-reporters-colleagues.html | POPE TELLS PRESS HE IS ITS FRIEND Calls Reporters Colleagues Coronation is Today Workmen Busy | By Arnaldo Cortesi Special To Ths New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/premier-corporation-is-trying-wide-diversification-program-company.html | Premier Corporation Is Trying Wide Diversification Program COMPANY TRYING BIG PRODUCT MIX Other Acquisitions Old Managements Kept Officials Named | By Leonard Sloane | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/president-vows-a-return-to-erin-he-avoids-giving-name-of-his-next.html | PRESIDENT VOWS A RETURN TO ERIN He Avoids Giving Name of His Next Stop England to Cheering Crowd Invites Galway to Washington PRESIDENT VOWS A RETURN TO ERIN Welcomed by Lady Mayor Farewell by de Valera | By Tom Wicker Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/press-role-is-big-in-profumo-case-appeal-for-data-in-inquiry.html | PRESS ROLE IS BIG IN PROFUMO CASE Appeal for Data in Inquiry Highlights Papers Part Press Had Early Evidence | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/prevent-dampness-dehumidifiers-remove-moisture-from-air-can-be.html | PREVENT DAMPNESS Dehumidifiers Remove Moisture From Air Can Be Moved | By Bernard Gladstonegn Coughlan Co | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/probing-the-atom-vast-accelerator-suggested-for-a-deeper-assault-on.html | PROBING THE ATOM Vast Accelerator suggested for a Deeper Assault on the Nucleus Fantastic World Almost Nothing Dense Matter | By William L Laurence | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/public-welfare-board-elects-new-chairman.html | Public Welfare Board Elects New Chairman | Fabian Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/publishers-fight-bald-win-book-ban-3-take-legal-action-against-new.html | PUBLISHERS FIGHT BALD WIN BOOK BAN 3 Take Legal Action Against New Orleans Move | By Henry Raymont | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pyle-ian.html | Pyle Ian | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ragusa-captures-137200-irish-derby-ragusa-captures-derby-in-ireland.html | Ragusa Captures 137200 Irish Derby RAGUSA CAPTURES DERBY IN IRELAND Christmas Island Leads | By United Press International | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/re-ellis-jr-weds-barbara-g-couch.html | RE Ellis Jr Weds Barbara G Couch | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/recordings-show-no-lack-of-fine-violinists-family-effort-curiosity.html | RECORDINGS SHOW NO LACK OF FINE VIOLINISTS Family Effort Curiosity Transposed | By Howard Kleineugene Cook | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rights-bill-strategy-sidestepping-of-the-14th-amendment-in-kennedy.html | Rights Bill Strategy Sidestepping of the 14th Amendment In Kennedy Proposal Examined Bright Light Narrow Grounds | By Arthur Krock | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rights-groups-at-odds-rivalries-arise-over-methods-kennedy-warning.html | RIGHTS GROUPS AT ODDS Rivalries Arise Over Methods Kennedy Warning The Origins Conferences Growth | By Claude Sitton Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rita-mueller-bride-of-hector-tomasi.html | Rita Mueller Bride Of Hector Tomasi | Special to The New York TimesHardingGlidden | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/robin-middleton-bennett-alumna-becomes-a-bride-attended-by-7-at-her.html | Robin Middleton Bennett Alumna Becomes a Bride Attended by 7 at Her Marriage to August Thayer Jaccaci Jr | Special to The New York TimesBradford Bachrach | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/romney-joins-marchers-in-grosse-pointe-protest.html | Romney Joins Marchers In Grosse Pointe Protest | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ronni-iselin-married-to-alan-richard-sims.html | Ronni Iselin Married To Alan Richard Sims | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rosemary-walsh-attended-by-five-at-her-marriage-alumna-of-mt.html | Rosemary Walsh Attended by Five At Her Marriage Alumna of Mt Holyoke and John R OBrien Are Wed in Valhalla | Special to The New York TimesJack Lippert | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/roy-wier-75-served-minnesota-in-house.html | ROY WIER 75 SERVED MINNESOTA IN HOUSE | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/royal-rick-beats-irvin-paul-by-halflength-in-25000-pace-at-westbury.html | Royal Rick Beats Irvin Paul by HalfLength in 25000 Pace at Westbury VICTOR IS CLOCKED IN 200 25 FOR MILE Royal Rick Guided by Sholty Stephan Smith Is 3d Henry T Adios 4th Henry T Adios Fourth Bell Hurt in Accident | By Louis Effrat Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/saga-of-an-icelandic-hotel-hostelry-in-reykjavik-is-owned-by.html | SAGA OF AN ICELANDIC HOTEL Hostelry in Reykjavik Is Owned by Farmers Cost 3 Million Slow Construction Goverment Aid | By Werner Wiskari | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/samuel-c-pirie-jr.html | SAMUEL C PIRIE JR | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/saxon-explains-stand-on-bonds-controller-of-currency-acts-to-end.html | SAXON EXPLAINS STAND ON BONDS Controller of Currency Acts to End Confusion in Field Legislation Backed New Definitions Legal Maze Seen | By Jh Maidenberg | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/screvane-bids-city-avoid-bonds-of-concerns-that-discriminate.html | Screvane Bids City Avoid Bonds Of Concerns That Discriminate SCREVANE URGES BOND RESTRICTION | By Richard P Hunt | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/scrutiny-is-urged-on-radical-right-but-report-finds-no-active.html | SCRUTINY IS URGED ON RADICAL RIGHT But Report Finds No Active Threat to Democracy Stress on Literature | By Irving Spiegel Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/secret-smokers-unmasked-in-test-chemical-assay-also-tells-who-is-a.html | SECRET SMOKERS UNMASKED IN TEST Chemical Assay Also Tells Who Is a Heavy User Nonsmokers Unmasked | By Harold M Schmech Jr | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/showdown-due-on-revenue-at-special-session-of-california.html | Showdown Due on Revenue at Special Session of California Legislature | By Lawrence E Dames Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/side-role-of-dams-they-provide-recreation-in-the-west-as-well-as.html | SIDE ROLE OF DAMS They Provide Recreation in the West As Well as Power and Flood Curbs Trout Added Sportsmen on Scene Dispute Over Name Vacation Spoilers Navajos Investing | By Jack Goodman | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/sla-jury-takes-summer-off-but-investigators-get-no-rest-study-of.html | SLA Jury Takes Summer Off But Investigators Get No Rest Study of Testimony and Financial Data Faces Scotti Staff Score of Inquiry Is 14 Indictments and 8 Ousters Records Since Jan 1 1959 2 Prominent Figures | By Charles Grutzner | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/smithsonians-portrait-gallery-will-move-to-old-patent-office.html | Smithsonians Portrait Gallery Will Move to Old Patent Office | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/socony-finding-a-boom-in-mushrooming-hong-kong-socony-is-finding.html | Socony Finding a Boom in Mushrooming Hong Kong SOCONY IS FINDING HONG KONG BOOM Aviation Fuel Gains Shell Leads | By Philip Shabecoff | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jdonald Adams | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/splendor-and-ruin.html | Splendor and Ruin | By John Collier | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/sports-of-the-times-distinguished-extinguisher-pleasant-fantasy.html | Sports of The Times Distinguished Extinguisher Pleasant Fantasy Double Duty Percentage Breakdown | By Arthur Daley | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/star-class-series-led-by-batchelor.html | STAR CLASS SERIES LED BY BATCHELOR | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/steel-concerns-and-union-sign-pact-with-extended-vacations.html | Steel Concerns and Union Sign Pact With Extended Vacations | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/steel-expected-to-break-barrier-100000000ton-level-may-be-topped.html | STEEL EXPECTED TO BREAK BARRIER 100000000Ton Level May Be Topped Again in 63 No Cash Increase 1963 Steel Output Is Expected To Top 100000000Ton Level Several Reasons Liquidation Due 2dQuarter Reports Due Competition Is Tough | By John M Lee | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/stores-in-negro-boycott-form-a-group-on-li.html | Stores in Negro Boycott Form a Group on LI | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/storm-king-center-shows-65-winslow-homer-works.html | Storm King Center Shows 65 Winslow Homer Works | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/storyteller-captivates-all-but-one.html | Storyteller Captivates All but One | The New York Times by Neal Boenzi | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/student-building-is-started.html | Student Building is Started | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/superhorses-bad-day.html | SuperHorses Bad Day | By Robert Daley Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/supreme-court-ruling-steps-up-legal-aid-for-poor-defendants.html | Supreme Court Ruling Steps Up Legal Aid for Poor Defendants Legislatures Tribunals and Bar Groups of Many States Are Meeting or Going Beyond Decision to Provide Lawyers 1942 Ruling Overturned Florida Finally Acts Concern Arises Alabania Plan Drafted Response by Oregon When to Provide Lawyer Burden on Lawyers Seen | By Anthony Lewis Special To the NewYork Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/susan-glover-wed-to-robert-darnton.html | Susan Glover Wed To Robert Darnton | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/susan-hancher-1961-debutante-bride-in-pelham-endicott-alumna-wed-to.html | Susan Hancher 1961 Debutante Bride in Pelham Endicott Alumna Wed to Francis M Bishop a Yale Graduate | ScottSpecial to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/taking-beer-or-liquor-to-li-parks-banned.html | Taking Beer or Liquor To LI Parks Banned | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tanning-method-wins-prize.html | Tanning Method Wins Prize | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/techniques-shift-in-fresh-produce-new-strains-and-packaging.html | TECHNIQUES SHIFT IN FRESH PRODUCE New Strains and Packaging Innovations Are Tried Drive Opened Electrostatic Printing | By James J Nagle | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-crusader-finally-had-nothing-to-say.html | The Crusader Finally Had Nothing to Say | By Cvann Woodward | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-meaning-of-a-river.html | The Meaning Of a River | By Henry Christman | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-merchants-view-hot-weather-sends-sales-higher-and-clears.html | The Merchants View Hot Weather Sends Sales Higher And Clears Inventories Faster Discount Shoppers | By Herbert Koshetz | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-new-york-hiltons-two-faces-a-battle-of-styles-splits.html | THE NEW YORK HILTONS TWO FACES A Battle of Styles Splits Personality Of a New Hotel Outside and Inside Overdoing It | By Ada Louise Huxtable | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-outdoor-life.html | The Outdoor Life | By George OBrienphotographs By Tom Weir | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-scene-is-lively-colorful-explosive-and-african.html | The Scene Is Lively Colorful Explosive and African | By Gwendolen M Carter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-week-in-finance-stock-market-declines-as-trading-picks-up.html | The Week in Finance Stock Market Declines as Trading Picks Up Average Off 765 Points Rails in Spotlight The Original Plan WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-world-of-stamps-tonga-doubles-its-gold-coins-in-postal-issue.html | THE WORLD OF STAMPS Tonga Doubles its Gold Coins in Postal Issue Commemoratives NEW POSTAL CARD 5 NEW US STAMPS TEST AT DAYTON JULY FIRST DAYS | By David Lidman | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/this-is-the-way-it-happened.html | This is the Way it Happened | By Richard Gilmanphotograph By Clarenoe John Laughlin | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/thousands-begin-camp-trips-the-worst-is-expected-today-scouts-leave.html | Thousands Begin Camp Trips The Worst Is Expected Today Scouts Leave Tomorrow 275 in One Group | By Bernard Stengren | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/time-and-placeand-suspense-time-place-suspense.html | Time and Placeand Suspense Time Place Suspense | By Eudora Weltyphotograph By Evelyn Hofer | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/top-choices.html | Top Choices | By Patricia Peterson | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/top-communist-meeting-appears-to-be-set-for-today-in-the-city-top.html | Top Communist Meeting Appears to Be Set for Today in the City Top Reds Gather for Berlin Talk Conference Is Expected Today Kennedy Trip Discussed Control Arranged | By Arthur J Olsen Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/trade-ship-plan-gets-under-way-tanker-to-be-turned-into-showcase.html | TRADE SHIP PLAN GETS UNDER WAY Tanker to Be Turned Into Showcase for US Goods Crew of 75 Planned | By Werner Bamberger | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/trieste-tries-again-to-locate-thresher.html | TRIESTE TRIES AGAIN TO LOCATE THRESHER | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tunis-subsidizes-regimes-critics-group-sent-to-paris-schools.html | TUNIS SUBSIDIZES REGIMES CRITICS Group Sent to Paris Schools Rejects OneParty Rule Students Controlled at Home Job Situation an Issue Persuasion Tours Given Red Influence Denied | By Henry Giniger Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tv-drama-new-low-quality-of-plays-ebbs-in-steady-decline-a-return.html | TV DRAMA NEW LOW Quality of Plays Ebbs In Steady Decline A Return Sterile Pursuit To Order Too Expedient TVRADIO BOOKSHELF | By Jack Gouldbill Warneckel Fritz Gruber | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/uar-approves-investment-plan-permits-us-guarantees-if-concerns-are.html | UAR APPROVES INVESTMENT PLAN Permits US Guarantees If Concerns Are Taken Over | By Jay Walz Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/un-childrens-fund-slates-13000000-in-aid-projects.html | UN Childrens Fund Slates 13000000 in Aid Projects | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/unlisted-stocks-fell-last-week-trading-slow-as-interest-lags-index.html | UNLISTED STOCKS FELL LAST WEEK Trading Slow as Interest Lags Index Down 131 Beryllium Climbs Siegel Declines | By Alexander R Hammer | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/uns-financial-crisis-accord-on-peace-force-funds-helps-but-world.html | UNs Financial Crisis Accord on Peace Force Funds Helps but world Bodys Debt Grows Bonds as Stopgap Ability to Pay The Charter Penalty | By Thomas J Hamilton | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/us-alert-for-berlin-shift-as-reds-gather-for-talks-officials-are.html | US Alert for Berlin Shift As Reds Gather for Talks Officials Are Braced for Possible Annexation of the Eastern Sector US IS ON ALERT FOR BERLIN MOVE Commitments May Be Target He Calls for Deeds | By Max Frankel Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/us-and-britain-make-atom-pact-their-first-goal-kennedymacmillan.html | US AND BRITAIN MAKE ATOM PACT THEIR FIRST GOAL KennedyMacmillan Talks Begin on Many Problems That Face the West Rift With China a Factor Lone List for Discussion US AND BRITAIN SET APACT GOAL New Flowers on Grave | By Sydney Gruson Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/us-business-booming-as-first-1963-half-ends-production-increases.html | US Business Booming As First 1963 Half Ends Production Increases Economy Shows Unexpected Strength as the First Half Closes OUTLOOK BRIGHT IN MOST SECTORS Gross National Product Is Making Gains but Some Problems Remain Retail Sales High | By Richard Rutter | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/us-considering-cut-in-its-output-of-atomic-arms-growing-number.html | US CONSIDERING CUT IN ITS OUTPUT OF ATOMIC ARMS Growing Number Assigned to Forces Raises Fear of Accidental Explosion PLANTS MAY BE CLOSED Arsenal Believed Equal to Possible Military Needs and Perhaps Excessive Cites Growing Concern Discussion Embarrassing US WEIGHS SLASE IN AARMS OUTPUT Secrecy Dropped LongTerm Guide Sought Question of Overkill Plutonium Output Unabated | By John W Finney Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/us-men-to-train-with-saudi-units-but-policy-forbidding-bias-against.html | US MEN TO TRAIN WITH SAUDI UNITS But Policy Forbidding Bias Against Jews Reaffirmed Reports of End to Opposition | By Jack Raymond Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/van-rees-mccann.html | Van Rees McCann | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/versatile-conductor-who-thrives-on-action-hard-to-export.html | VERSATILE CONDUCTOR WHO THRIVES ON ACTION Hard to Export | By Albert Ashforth | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/view-from-a-local-vantage-point-on-shooting-an-unsung-guide-candido.html | VIEW FROM A LOCAL VANTAGE POINT On Shooting An Unsung Guide Candido Is Set Addenda | By Ah Weiler | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/archives/virginia-a-van-wie-married-in-tenafly.html | Virginia A Van Wie Married in Tenafly | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/virginia-steps-up-integration-pace.html | VIRGINIA STEPS UP INTEGRATION PACE | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/volunteer-business-group-to-help-city-spur-trade-lists-industry.html | Volunteer Business Group To Help City Spur Trade Lists Industry Needs VOLUNTEER GROUP TO SPUR BUSINESS | By Charles G Bennett | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/walk-scores-winning-run-as-pirates-triumph-43-yank-home-runs-top.html | Walk Scores Winning Run As Pirates Triumph 43 YANK HOME RUNS TOP RED SOX 20 Mantle Arranges Schedule | By Leonard Koppett Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ward-impugns-scandal-charges-as-attempt-to-gain-publicity-girl.html | Ward Impugns Scandal Charges As Attempt to Gain Publicity Girl Clings to Story Publicity Aspect Shown Four More Girls Appear Comment on Testimony Barred Ivanov Reported Confined | By Clyde Hfarnsworth Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/washington-sees-drastic-changes-deficit-in-budget-reduced-and-new.html | WASHINGTON SEES DRASTIC CHANGES Deficit in Budget Reduced and New Tax Legislation Is Taking Shape Deficit and Taxes Advisers Look Again WASHINGTON SEES DRASTIC CHANGES No Action Yet Expansion Slowing | By Richard E Mooney Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/weather-bureau-expands-service-vital-full-reports-are-tried-on-its.html | WEATHER BUREAU EXPANDS SERVICE Vital Full Reports Are Tried on Its Own FM Radio | By John C Devlin | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wellington-slept-here.html | Wellington Slept Here | By Peter Quennellpainting By Jvan Loo 1740 Prom NO 10 DOWNING STREET | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/west-trips-east-in-football-2221-2-scoring-passes-by-nelsen.html | WEST TRIPS EAST IN FOOTBALL 2221 2 Scoring Passes by Nelsen Mansfields Kick Decisive Before 20840 in Buffalo WEST BEATS EAST IN FOOTBALL 2221 East Strategy Fails Griffing Works Hardest STATISTICS OF THE GAME | By William N Wallace Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/what-would-queen-victoria-say-symbol-of-strict-moral-rectitude-she.html | What Would Queen Victoria Say Symbol of strict moral rectitude she definitely would not have been amused by the Profumo affair but she might not have been so surprised as one might think What Would Queen Victoria Say | By Bernard Hollowood | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/where-an-american-sculptor-shaped-his-art-studios-designer-familiar.html | WHERE AN AMERICAN SCULPTOR SHAPED HIS ART Studios Designer Familiar Look | By Richard Shanorrichard Shanorrichard Shanor | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/whiff-first-in-foggy-yra-regatta-poor-visibility-factor-in-races.html | Whiff First in Foggy YRA Regatta POOR VISIBILITY FACTOR IN RACES Even Committee Boat Loses Way In YRA Regatta Whiff Hugo Win | By Gordon S White Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/william-callan-chemist-84-dies-exborden-vice-president-was.html | WILLIAM CALLAN CHEMIST 84 DIES ExBorden Vice President Was ImporterExporter | Special to The New York TimesAF Sozio | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/william-minnes.html | WILLIAM MINNES | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wood-field-and-stream-you-never-know-what-you-may-run-into-when-out.html | Wood Field and Stream You Never Know What You May Run Into When Out in East African Bush | By Oscar Godbout Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/world-gain-on-disabled-denmark-parley-awards-lasker-prize-and.html | World Gain on Disabled Denmark Parley Awards Lasker Prize And Honors Groups From 7 Countries Given Every 3d Year Regional Award Winners Male Nurse Provided | By Howard A Rusk Md Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wreckers-union-fully-integrated-negro-employment-dispute-at.html | WRECKERS UNION FULLY INTEGRATED Negro Employment Dispute at Building Sites Finds No Parallel Among Bulls MANY ARE OUT OF WORK Union Official Cites Tight Money PolicyUnskilled Jobs Attract Minorities Extra Burden Added Work Is Well Paid | By Jerry Miller | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yugoslavs-shift-to-new-system-kardelj-picked-as-president-of-a.html | YUGOSLAVS SHIFT TO NEW SYSTEM Kardelj Picked as President of a Stronger Parliament Communist Since 1927 Various Areas Represented | By David Binder Special To the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yvonne-carey-wed-to-stuart-r-taylor.html | Yvonne Carey Wed To Stuart R Taylor | Special to The New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/zaretzki-assails-refusal-of-session-on-civil-rights.html | Zaretzki Assails Refusal Of Session on Civil Rights | Special to the New York Times | RE0000526494 | 1991-03-07 | B00000046233 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/2-steps-are-urged-to-fight-city-bias-lowell-asks-a-parley-and.html | 2 STEPS ARE URGED TO FIGHT CITY BIAS Lowell Asks a Parley and FullTime Rights Panel Immediate Action Urged Color Consciousness Asked | By Leonard Ingalls | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/60-russian-scouts-open-camp-in-jersey-with-old-traditions.html | 60 Russian Scouts Open Camp In Jersey With Old Traditions | The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/7country-accord-to-let-bonn-courts-try-gi-offenders-pact-will-allow.html | 7Country Accord To Let Bonn Courts Try GI Offenders PACT WILL ALLOW BONN TO TRY GIS System Dates From 53 | By Gerd Wilcke Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/a-gaining-sport-secondacting-some-theatergoers-make-it-a-point-to.html | A GAINING SPORT SECONDACTING Some Theatergoers Make It a Point to Miss First Acts and Box Offices SUMMER IS TOP SEASON Concerts and Ballets Attract Special Type of Fan Adept at Beating the System No Worry About Coats Etc Security in the Galleries | By Marjorie Rubin | RE0000528035 | 1991-06-10 | B00000047306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/advertising-tobacco-approach-reviewed-opinions-to-be-heard-flavor.html | Advertising Tobacco Approach Reviewed Opinions to Be Heard Flavor Appeal Accounts People Addendum | By Peter Bart | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/amsterdam-mixed.html | Amsterdam Mixed | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/anne-lofblad-is-bride-of-michael-e-adams.html | Anne Lofblad Is Bride Of Michael E Adams | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/art-dealer-tells-of-sotheby-sale-coast-man-recalls-drama-of.html | ART DEALER TELLS OF SOTHEBY SALE Coast Man Recalls Drama of Spending 621600 Started With Catalogue | By Murray Schumach Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/art-for-integration-show-held-on-li-for-dr-king.html | Art for Integration Show Held on LI for Dr King | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/barbara-stern-vassar-alumna-married-on-li-rockville-centre-scene-of.html | Barbara Stern Vassar Alumna Married on LI Rockville Centre Scene of Her Wedding to David Kupferstein | Special to The New York TimesTuriLarkin | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/barren-area-being-developed-in-western-australia-australian-area.html | Barren Area Being Developed in Western Australia AUSTRALIAN AREA BEING DEVELOPED | Australian News  Information Bureau | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bille-jean-moffitts-bon-mots-create-army-of-fans-in-gallery-tennis.html | Bille Jean Moffitts Bon Mots Create Army of Fans in Gallery Tennis Stars Humor Warmth of Personality Combine With An Excellent Game Bon Mots Recorded Smile Winning Fans | By Fred Tupper Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/blind-brook-poloists-beat-greenwich-patricians-85.html | Blind Brook Poloists Beat Greenwich Patricians 85 | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/books-of-the-times-a-raffish-traveler.html | Books of The Times A Raffish Traveler | By Orville Prescotthelen Craig | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bridge-paris-not-only-city-of-light-but-also-of-bright-players.html | Bridge Paris Not Only City of Light But Also of Bright Players Wisdom Is Disputed | By Albert H Morehead Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/britain-still-cool-to-atom-fleet-plan-as-kennedy-leaves-britain.html | Britain Still Cool To Atom Fleet Plan As Kennedy Leaves BRITAIN REMAINS COOL TO AFLEET Negotiators Are Instructed Project Barely Alive | By Sydney Gruson Special To the New York Timesthe New York Times July 1 1963 | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/buenos-aires-alerts-police-as-coup-rumors-continue.html | Buenos Aires Alerts Police As Coup Rumors Continue | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/california-designer-puts-drama-into-his-fashions-fidelity-to-form.html | California Designer Puts Drama Into His Fashions Fidelity to Form Heeds Many Trends Wardrobes for Singers | By Marylin Bendersketched By Antonio For the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/carol-mary-fisk-becomes-bride-of-john-goldman-graduates-of-columbia.html | Carol Mary Fisk Becomes Bride Of John Goldman Graduates of Columbia School of Journalism Wed in Larchmont | Special to The New York TimesCharles Studio | RE0000528035 | 1991-06-10 | B00000047306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cathy-kleven-bride-of-dr-joel-kraut.html | Cathy Kleven Bride Of Dr Joel Kraut | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/charlotte-harris-is-attended-by-5-at-her-wedding-63-wellesley.html | Charlotte Harris Is Attended by 5 At Her Wedding 63 Wellesley Alumna Bride of James Ralph Wiener Amherst 62 | George Randolph Winburn | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chess-puerto-rico-tourney-results-in-threeway-tie-for-first.html | Chess Puerto Rico Tourney Results In ThreeWay Tie for First | By Al Horowitz | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chicago-art-patron-gives-500000-more.html | CHICAGO ART PATRON GIVES 500000 MORE | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chief-prosecutor-resigns-its-kashmir-treason-trial.html | Chief Prosecutor Resigns Its Kashmir Treason Trial | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/city-lists-500000-for-court-raises-will-ease-inequities-among.html | CITY LISTS 500000 FOR COURT RAISES Will Ease Inequities Among NonJudicial Employes Retroactive Raises Due Evaluation Pending | By Paul Crowell | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/coffee-pact-to-take-effect-soon-as-us-plans-early-ratification-us.html | Coffee Pact to Take Effect Soon As US Plans Early Ratification US COFFEE MOVE BRINGS PACT NEAR | By Kathleen McLaughlin Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/congo-celebrates-3-years-freedom.html | CONGO CELEBRATES 3 YEARS FREEDOM | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/congress-facing-a-hard-summer-as-logjam-grows-members-plan-an.html | CONGRESS FACING A HARD SUMMER AS LOGJAM GROWS Members Plan an Extended 4th of July Holiday With Most of This Week Off MOST MAJOR BILLS LAG Adjournment in October Is Predicted by Some but Others Say Thanksgiving Committees Fall Behind Staff Works on Bill CONGRESS FACING A HARD SUMMER | By John D Morris Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cornell-head-retires-after-12-years-in-post.html | Cornell Head Retires After 12 Years in Post | Special to The New York TimesFabian Bachrach | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/corsaro-of-italy-accused-of-foul-yacht-fended-off-by-dyna-as-ocean.html | CORSARO OF ITALY ACCUSED OF FOUL Yacht Fended Off by Dyna as Ocean Race Begins in Fog and Faint Breezes Corsaro Impedes Others Fog Fog Everywhere | By John Rendel Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/crafts-from-tunisia-are-boldly-patterned.html | Crafts From Tunisia Are Boldly Patterned | The New York Times Studio by Bill Aller | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/david-f-thorburn-weds-miss-levitan.html | David F Thorburn Weds Miss Levitan | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/democrats-split-in-harlem-battle-power-struggle-threatens-unity-of.html | DEMOCRATS SPLIT IN HARLEM BATTLE Power Struggle Threatens Unity of Negro Vote Dickens Leads Jones Foes Alliance Threatened | By Layhmond Robinson | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/diana-nieman-bride-of-charles-e-miller.html | Diana Nieman Bride Of Charles E Miller | Special To The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/educators-cite-integration-gain-in-teachers-groups-in-the-south.html | Educators Cite Integration Gain In Teachers Groups in the South | By Robert H Terte Special To The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/eisenhower-cites-perils-to-liberty-risks-as-great-as-in-1863-he.html | EISENHOWER CITES PERILS TO LIBERTY Risks as Great as in 1863 He Asserts at Gettysburg A Certain Uneasiness | By Edith Evans Asbury Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/elgin-national-watch-picks-high-official.html | Elgin National Watch Picks High Official | Fabian Bachrach | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/elielkraft.html | ElielKraft | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ellen-meshken-wed-to-al-blumberg.html | Ellen Meshken Wed To AL Blumberg | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/europe-predicts-us-money-move-kennedy-talk-on-monetary-problems.html | EUROPE PREDICTS US MONEY MOVE Kennedy Talk on Monetary Problems Held to Hint at Bid for Payments Aid PLAN LINKED TO DEFICIT Creditor Nations Expected to Resist New Cooperation on Raising Liquidity Close Harmony Urged Inflation Discerned | By Edwin L Dale Jr Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/father-escorts-miss-nela-mann-at-her-wedding-finch-alumna-is-bride.html | Father Escorts Miss Nela Mann At Her Wedding Finch Alumna Is Bride of Jerome R Richter in Philadelphia | Special to The New York TimesSaget | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/festival-selects-2-italian-movies-first-of-20-are-picked-for.html | FESTIVAL SELECTS 2 ITALIAN MOVIES First of 20 Are Picked for Concurrent Showing Here Terre Trema Made in 47 Perfect Match in Orbit Bette Davis Before Camera Role in Ladybug Todays Opening | By Ah Weiler | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/food-news-tall-drinks-with-fruits-milk-for-teenagers-frozen-fruit.html | Food News Tall Drinks With Fruits Milk for TeenAgers FROZEN FRUIT CHUNKS FROSTED APPLE WHIP FRUIT PUNCH | By Jean Hewitt | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/foreign-affairs-the-case-of-the-unsick-chickens-high-tariffs.html | Foreign Affairs The Case of the Unsick Chickens High Tariffs Imposed | By Cl Sulzberger | RE0000528035 | 1991-06-10 | B00000047306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/friend-and-mcbean-of-pirates-shut-out-mets-on-three-hits-30-new.html | Friend and McBean of Pirates Shut Out Mets on Three Hits 30 NEW YORKS LOSS IS THIRD IN ROW Stallard Strong in Defeat for MetsKanehl Errors Lead to 2 RunsClemente Star The End of the Line The Ubiquitous Kanehl | BY Leonard Koppett Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/gendarmes-lot-not-a-happy-one-paris-police-start-a-paper-to-allay.html | GENDARMES LOT NOT A HAPPY ONE Paris Police Start a Paper to Allay Public Hostility and Promote Civility Troublesome Incidents Rock n Roll Session | By Henry Giniger Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/geneva-prices-dip.html | Geneva Prices Dip | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/gop-texas-vote-is-a-joy-to-liberals-among-democrats-eisenhower-drew.html | GOP Texas Vote Is a Joy to Liberals Among Democrats Eisenhower Drew Support | By Joseph A Loftus Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/helen-farr-wed-to-joel-popkin-a-phd-student-graduate-of-bryn-mawr.html | Helen Farr Wed To Joel Popkin A PhD Student Graduate of Bryn Mawr Is Bride in Wilton of Research Economist | Special to The New York TimesAW Merwin | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/helen-fieldmcnally-to-be-married-july-20.html | Helen FieldMcNally To Be Married July 20 | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/high-official-at-un-retires-at-57.html | High Official at UN Retires at 57 | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/holbert-scores-at-watkins-glen-captures-lead-for-driving-title.html | Holbert Scores at Watkins Glen Captures Lead for Driving Title | By Frank M Blunk Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/hunt-for-thresher-is-ended-by-trieste.html | HUNT FOR THRESHER IS ENDED BY TRIESTE | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/israel-praises-bonn-for-antiarms-plan.html | ISRAEL PRAISES BONN FOR ANTIARMS PLAN | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/issues-in-allen-ruling-state-order-on-integration-threatens-to.html | Issues in Allen Ruling State Order on Integration Threatens To Create Misunderstanding in Schools Legally and Morally Wrong Dr Allen Pleased | By Fred M Hechinger | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/italians-rebuff-french.html | Italians Rebuff French | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/janet-seigerman-wed-to-joel-david-cooper.html | Janet Seigerman Wed To Joel David Cooper | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/jesuit-says-council-at-vatican-avoided-statement-on-jews.html | Jesuit Says Council At Vatican Avoided Statement on Jews Misinterpretation Feared PRELATES SILENT ON ANTISEMITISM Statement Drafted Hope Voiced | By Irving Spiegel Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/job-planning-body-to-help-city-youth-city-job-council-will-help.html | Job Planning Body To Help City Youth CITY JOB COUNCIL WILL HELP YOUTH Advisory Panel Named | By Clayton Knowles | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/joshua-captures-jumper-laurels-pillory-hill-is-best-hunter-in-long.html | JOSHUA CAPTURES JUMPER LAURELS Pillory Hill Is Best Hunter in Long Island Show | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedy-chided-on-racial-crisis-core-says-white-house-is-not-aware.html | KENNEDY CHIDED ON RACIAL CRISIS CORE Says White House Is Not Aware of Danger Negro Revolution Meeting to Plan March | By Ms Handler Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedy-to-seek-backing-in-italy-hopes-to-resue-fleet-plan-after.html | KENNEDY TO SEEK BACKING IN ITALY Hopes to Resue Fleet Plan After British Rebuff Nuclear Fleet Chief Topic | By Tom Wicker Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/khrushchev-firm-on-red-germany-he-says-the-country-will-not-be.html | KHRUSHCHEV FIRM ON RED GERMANY He Says the Country Will Not Be United Except on Communist Terms Rumanian Is Absent KHRUSHCHEV FIRM ON A RED GERMANY Boycott by Vietnamese | By Arthur J Olsen Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/letters-to-the-times-school-shift-discussed-dissent-and-approval.html | Letters to The Times School Shift Discussed Dissent and Approval Voiced on Plan to Transfer White Pupils Dr Allens School Order Allen Plan Protested Not Equality but Privilege Housing and Jobs First Civil Service Bargaining Procedure Assailed as Benefiting Only Public Employe Unions NoStrike Pledge Mortgaging Jerseys Highway South Africas Prisoners Lumping Criminal and Political Offenders in Figure Challenged Contrary Evidence Ruling on Prayer | JACKSON LEIGHTERIRWIN ECKHAUSERGEORGE RUBINSEARS LANGELLMARTIN PANZERJOSEPH F FEILYSOUTHER WHITTELSEYWJ LE ROUXE LAURENCE GAY | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/library-thieves-alarm-brooklyn-card-rules-are-tightened-to-halt.html | LIBRARY THIEVES ALARM BROOKLYN Card Rules Are Tightened to Halt Disappearance of 200000 Books a Year 500000 ANNUAL LOSS Double Check of Borrowers Will Be MadeOther Boroughs Not Affected Adequate Proof Sought Reregistering Required | By Nan Robertson | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lola-rose-cohen-is-wed.html | Lola Rose Cohen Is Wed | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lynn-winston-married.html | Lynn Winston Married | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lynne-tishman-becomes-bride-of-jerry-speyer-escorted-by-father-at.html | Lynne Tishman Becomes Bride Of Jerry Speyer Escorted by Father at Ceremony Performed at St Regis Roof | HarcourtHarris | RE0000528035 | 1991-06-10 | B00000047306 |

| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/martia-leonard-founded-theater-writer-who-aided-outdoor-greek-drama.html | MARTIA LEONARD FOUNDED THEATER Writer Who Aided Outdoor Greek Drama Dies at 93 | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/miamibimini-race-goes-to-blumberg.html | MIAMIBIMINI RACE GOES TO BLUMBERG | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/milgramchezar.html | MilgramChezar | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/more-us-cargo-sought-for-port-administration-pressed-by.html | MORE US CARGO SOUGHT FOR PORT Administration Pressed by Congressional Delegation New Rail Rates Expected Dairy Products Noted | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/moscowpeking-quarrel-open-chinese-threat-to-his-leadership-goads.html | MoscowPeking Quarrel Open Chinese Threat to His Leadership Goads Khrushchev Into Counterattack Chinese Expelled | By Seymour Topping Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/mrs-barnes-wed-to-august-meyer.html | Mrs Barnes Wed To August Meyer | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/mutual-funds-salesmen-pound-sidewalks-jobs-are-available-why.html | Mutual Funds Salesmen Pound Sidewalks Jobs Are Available Why Salesmen Leave Independents State Position A Reprimand | By Sal R Nuccio | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/nancy-olken-married-to-dr-donald-feldman.html | Nancy Olken Married To Dr Donald Feldman | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/navy-team-winner-of-race-on-sound.html | NAVY TEAM WINNER OF RACE ON SOUND | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/negro-physicians-tostep-up-pressure-on-ama-poorer-medical-care.html | Negro Physicians toStep Up Pressure on AMA Poorer Medical Care Charged Nurses Group Integrated | By Robert C Toth Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/new-atom-tests-by-soviet-hinted-in-aec-findings-proof-termed.html | NEW ATOM TESTS BY SOVIET HINTED IN AEC FINDINGS Proof Termed Inconclusive US Expected to Stand by Presidents Pledge Earlier Instance Recalled Argument for Pact NEW ATOM TESTS BY SOVIET HINTED | By Max Frankel Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/one-killed-10-hurt-in-accident-on-ll.html | ONE KILLED 10 HURT IN ACCIDENT ON LL | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/open-end-likely-to-move-to-wpix-fall-agreement-would-give-susskind.html | OPEN END LIKELY TO MOVE TO WPIX Fall Agreement Would Give Susskind Policy Control New Guests Lined Up EqualTime View Expressed Fourth of July Program | By John P Shanley | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/oscar-von-kohorn-dies-at-80-manufacturer-of-fiber-and-yarn-textile.html | Oscar Von Kohorn Dies at 80 Manufacturer of Fiber and Yarn Textile Engineer Developed Process Used to Make Viscose and Synthetics | The New York Times Studio 1947 | RE0000528035 | 1991-06-10 | B00000047306 |

| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ostrickdiamondstein.html | OstrickDiamondstein | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/paris-critics-hail-operas-new-era-tannhauser-production-by-georges.html | PARIS CRITICS HAIL OPERAS NEW ERA Tannhauser Production by Georges Auric Acclaimed Era of Great Presentations | By Peter Grose Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/paul-vi-crowned-in-ancient-splendor-pope-gives-sermon-in-9.html | Paul VI Crowned in Ancient Splendor Pope Gives Sermon in 9 Languages in 3Hour Rite POPE IS CROWNED IN OUTDOOR RITES Bells in Churches Peal King and Queen Present Crown on Cushion | By Arnaldo Cortesi Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/pope-vows-to-begin-dialogue-for-peace-and-christian-unity.html | Pope Vows to Begin Dialogue For Peace and Christian Unity | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/profumo-scandal-affects-us-and-nato-allen-dulles-says-sex-will.html | Profumo Scandal Affects US And NATO Allen Dulles Says Sex Will Always Play Its Part in Espionage Declares ExHead of CIA | By Jack Raymond Special To the New York Timesthe New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/race-unrest-seen-hurting-economy-us-chamber-of-commerce-parley-told.html | RACE UNREST SEEN HURTING ECONOMY US Chamber of Commerce Parley Told That Issue Is Something to Watch SETBACK IS POSSIBLE Some Uncertainty Develops In Building Industry Tax Cut Is Stressed Decline in Home Building Tax Stimulus Seen | By Eileen Shanahan Special to the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/rail-position-goes-to-buxton-hanover-for-93163-pace-a-wide-open.html | Rail Position Goes To Buxton Hanover For 93163 Pace A Wide Open Race A Late Entry Is Costly | By Louis Effrat Special to the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/random-notes-from-all-over-senator-backs-right-to-be-dull-clark.html | Random Notes From All Over Senator Backs Right to Be Dull Clark Asserts It Is Inalienable Bull Connor Is Called Friend of Civil Rights Mrs Jones to the Fore Connor Gone Not Forgotten Skeleton in FTC Closet Waiting for Godber A Flowery Tribute | Special to the New York TimesSpecial to The New York TimesFabian Bachrach | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/realty-company-seeks-debt-deal-webbknapp-canada-out-for-payment.html | REALTY COMPANY SEEKS DEBT DEAL WebbKnapp Canada Out for Payment Moratorium Zeckendorf Resigns Not Seeking New Deals | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/romance-of-whale-hunt-yields-to-efficiency-moby-dick-image-erased.html | Romance of Whale Hunt Yields to Efficiency Moby Dick Image Erased by Modern Harpooners Art | By Clyde H Farnsworth Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/rosewall-crushes-laver-to-win-us-pro-title-master-of-volley-sources.html | Rosewall Crushes Laver to Win US Pro Title MASTER OF VOLLEY SOURCES IN 3 SETS 64 62 62 Rout of Laver Called a Tennis Classic Aussies Take Doubles Passing Shots Excel Lavers Game Goes Bad | By Allison Danzigthe New York Times | RE0000528035 | 1991-06-10 | B00000047306 |

| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/schoolbond-vote-set-for-rockland.html | SCHOOLBOND VOTE SET FOR ROCKLAND | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/second-city-plays-fire-island-spinoff-of-troupe-seen-on-weekends-at.html | Second City Plays Fire Island SpinOff of Troupe Seen on Weekends at Ocean Beach Treasury of the Best Switch to Hemingway | By Philip Benjamin Special To the New York TimesfriedmanAbeles | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/senate-opens-hearings-today-on-presidents rights-program-robert.html | Senate Opens Hearings Today On Presidents Rights Program Robert Kennedy to Lead Off in Administrations Battle for New Legislation Strategy Worked Out | By Cabell Phillips Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/some-golfers-dont-like-it-hot-but-procelebrity-at-brookville.html | Some Golfers Dont Like It Hot But ProCelebrity at Brookville Manages to Weather Day 30 Fail to Show and Make Tournament Director Sizzle | By Michael Strauss Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/some-trouble-signs-several-disquieting-elements-appear-to-uphold.html | Some Trouble Signs Several Disquieting Elements Appear To Uphold Thesis of Economic Slowing Looking at the Record Indicators Point Down ECONOMY SHOWS SOME WEAKNESS | By Mj Rossant | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/sports-of-the-times-a-matter-of-speed-the-deluge-supreme-effort.html | Sports of The Times A Matter of Speed The Deluge Supreme Effort Impatient Fuehrer | By Arthur Daleythe New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/stadium-centers-on-shakespeare-play-excerpts-mixed-with-arias-and.html | STADIUM CENTERS ON SHAKESPEARE Play Excerpts Mixed With Arias and Concert Works Irene Jordan Sings | By Alan Rich | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/steel-users-move-to-cut-purchases-mills-expect-output-decline-until.html | STEEL USERS MOVE TO CUT PURCHASES Mills Expect Output Decline Until Inventories Melt Stocks Being Trimmed Schedule of GM | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/stephen-sonnenberg-weds-dale-t-freed.html | Stephen Sonnenberg Weds Dale T Freed | Special to The New York TimesBradford Bachrach | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/stocks-in-london-rise-moderately-oil-shares-are-in-demand-index.html | STOCKS IN LONDON RISE MODERATELY Oil Shares Are in Demand Index Climbs 11 Points | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/susan-gail-kobren-wed.html | Susan Gail Kobren Wed | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/syrian-battalion-said-to-aid-iraq-both-troops-and-jets-sent-to.html | SYRIAN BATTALION SAID TO AID IRAQ Both Troops and Jets Sent to Fight Kurds Reports Say Damascus Split Seen Campaign Could End SYRIAN BATTALION SAID TO AID IRAQ | By Dana Adams Schmidt Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archiv es/theater-midsummer-nights-dream-comedy-is-presented-at-san-diego.html | Theater Midsummer Nights Dream Comedy Is Presented at San Diego Festival Ellis Rabb Production Stresses Easy Laughs | By Howard Taubman Special To the New York Times | RE0000528035 | 1991-06-10 | B00000047306 |

| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/thoyerreinhardt.html | ThoyerReinhardt | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
|---|---|---|---|---|---|---|
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/tour-for-a-summers-day-central-park-on-foot-old-days-evoked-on-a.html | Tour for a Summers Day Central Park on Foot OLD DAYS EVOKED ON A PARK STROLL Hoofbeats and a Sheepfold Come to Life in Tour Early HotRodders | By Gay Talesethe New York Times BY JOHN ORRIS | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/trucking-study-finds-highway-key-factor-in-plant-location-highways.html | Trucking Study Finds Highway Key Factor in Plant Location Highways Create Wealth | By Joseph C Ingraham | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/us-panel-urges-subsidy-changes-maritime-evaluation-group-reports-to.html | US PANEL URGES SUBSIDY CHANGES Maritime Evaluation Group Reports to Hodges Operating Subsidies Construction Subsidies | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/us-railloan-plan-dies-after-5-years-rail-plan-ended-after-five.html | US RailLoan Plan Dies After 5 Years RAIL PLAN ENDED AFTER FIVE YEARS | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/vice-president-to-retire-at-pan-americangrace.html | Vice President to Retire At Pan AmericanGrace | Fabian Bachrach | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/weisslevitt.html | WeissLevitt | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/william-oshea-jr-fiance-of-miss-charlotte-donovan.html | William OShea Jr Fiance Of Miss Charlotte Donovan | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/world-ethical-challenge-is-presented-to-kiwanians.html | World Ethical Challenge Is Presented to Kiwanians | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yankees-triumph-over-red-sox-42-and-114-white-sox-and-indians.html | Yankees Triumph over Red Sox 42 and 114 White Sox and Indians Divide All in a Days Work Yogi Connects for Three but Has to Scramble for the Fourth FORD AND KUNKEL SCORE VICTORIES Berras Home Run Decisive in OpenerPepitone and Maris Connect in Finale Geiger Hits Homer Red Sox Lend Helping Hand Monbouquette Settles Down Richardson Taken Ill | By John Drebingerthe New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yra-regatta-called-off-good-visibility-but-no-wind.html | YRA Regatta Called Off Good Visibility but No Wind | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yugoslavs-acclaim-tito-in-life-tenure.html | YUGOSLAVS ACCLAIM TITO IN LIFE TENURE | Special to The New York Times | RE0000528035 | 1991-06-10 | B00000047306 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/101-on-a-facultystudent-flight-to-europe-are-stranded-here-101-on-a.html | 101 on a FacultyStudent Flight To Europe Are Stranded Here 101 ON A FLIGHT STRANDED IN CITY | By John C Devlin | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/1500-at-lynbrook-meeting.html | 1500 at Lynbrook Meeting | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/15yearold-massachusetts-girl-posts-a-79-in-golf-sweepstakes.html | 15YearOld Massachusetts Girl Posts a 79 in Golf Sweepstakes | By Maureen Orcutt Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/29113-at-aqueduct-watch-sellers-ride-smart-to-victory-in-gallant.html | 29113 at Aqueduct Watch Sellers Ride Smart to Victory in Gallant Man 410 CHOICE WINS WITH LATE RALLY Lanvin 2d Tropical Breeze 3d to Smart Beau Purple in 138 Mile Workout Beau Purple Works Out TRA to Aid Centennial | By Joe Nichols | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/a-blood-processors-convicted-of-selling-unfit-plasma-to-cuba.html | 3 Blood Processors Convicted Of Selling Unfit Plasma to Cuba | By Edward Ranzal | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/3-virginia-areas-lose-racial-tests-us-courts-reject-closing-of.html | 3 VIRGINIA AREAS LOSE RACIAL TESTS US Courts Reject Closing of County Schools and Ban Seating by Color 3 VIRGINIA AREAS LOSE RACIAL TESTS | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/7th-avenue-for-armed-forces-is-philadelphia-clothing-center-armys.html | 7th Avenue for Armed Forces Is Philadelphia Clothing Center ARMYS 7TH AVE IS PHILADELPHIA | By Leonard Sloane | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/a-coal-producer-turns-to-barges-invests-4000000-in-plans-for.html | A COAL PRODUCER TURNS TO BARGES Invests 4000000 in Plans for Movement Here | By Werner Bamberger | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/academy-of-dramatic-arts-purchases-new-home.html | Academy of Dramatic Arts Purchases New Home | By Sam Zolotow | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/adele-mintz-engaged-to-arthur-welkowitz.html | Adele Mintz Engaged To Arthur Welkowitz | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/advertising-leatherplastic-battle-coming-uniform-material-accounts.html | Advertising LeatherPlastic Battle Coming Uniform Material Accounts People Addendum | By Peter Bart | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ama-will-meet-with-negro-group.html | AMA WILL MEET WITH NEGRO GROUP | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/artists-group-protests-use-of-judge-at-silvermine-show.html | Artists Group Protests Use Of Judge at Silvermine Show | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/autry-buys-chicago-motel.html | Autry Buys Chicago Motel | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/average-91day-bill-rate-rises-to-3011-at-treasury-auction.html | Average 91Day Bill Rate Rises To 3011 at Treasury Auction | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bolshoi-returns-to-london-stage-ballet-does-swan-lake-led-by-maya.html | BOLSHOI RETURNS TO LONDON STAGE Ballet Does Swan Lake Led by Maya Plisetskaya | By Clive Barnes Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bonds-us-treasury-securities-show-declines-on-wide-front-market.html | Bonds US Treasury Securities Show Declines on Wide Front MARKET LETTERS BLAMED FOR DROP Municipal and HighGrade Corporate Securities Shift Little in Quiet Trading | By Hj Maidenberg | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bridge-book-shows-how-to-count-opponents-hidden-hands.html | Bridge Book Shows How to Count Opponents Hidden Hands | By Albert H Morehead | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/britains-consumer-credit-rose-to-a-15month-record-in-may-britains.html | Britains Consumer Credit Rose To a 15Month Record in May Britains Consumer Credit Rose To a 15Month Record in May | By Clyde H Farnsworth Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/british-link-exdiplomat-to-burgessmaclean-case-british-link.html | British Link ExDiplomat To BurgessMaclean Case British Link ExDiplomatic Aide To BurgressMaclean Spy Case Philby Known as Journalist | By Sydney Gruson Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/budapest-regime-welcomes-thant-official-visit-marks-victory-over.html | BUDAPEST REGIME WELCOMES THANT Official Visit Marks Victory Over Assembly Censure | By Paul Underwood Special to the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/caracas-newsmen-jailed.html | Caracas Newsmen Jailed | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/carpenters-issue-ban-on-color-line-union-tells-locals-to-root-out.html | CARPENTERS ISSUE BAN ON COLOR LINE Union Tells Locals to Root Out Any Discrimination | By John D Pomfret Special to the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/charles-j-barrett-general-professor.html | CHARLES J BARRETT GENERAL PROFESSOR | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/child-to-mrs-anderson.html | Child to Mrs Anderson | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/cincinnati-to-ship-man-to-new-york-gonder-mentioned-as-likely.html | CINCINNATI TO SHIP MAN TO NEW YORK Gonder Mentioned as Likely Candidate to Join Mets in 3Player Waiver Deal | By Leonard Koppett Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/city-has-no-plans-to-transfer-whites-to-negro-schools-no-shifting.html | City Has No Plans To Transfer Whites To Negro Schools NO SHIFTING SEEN FOR WHITE PUPILS | By Leonard Buder | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/city-tattoo-ban-ruled-illegal-health-code-called-sufficient.html | City Tattoo Ban Ruled Illegal Health Code Called Sufficient | By Alfred E Clark | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/coffee-talks-set-on-swedish-move.html | COFFEE TALKS SET ON SWEDISH MOVE | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/commuter-blocks-track-and-plan-to-shut-stations.html | Commuter Blocks Track and Plan To Shut Stations | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/core-to-intensify-militancy-on-li-chairman-says-major-move-is.html | CORE TO INTENSIFY MILITANCY ON LI Chairman Says Major Move Is Planned in Suffolk | By Ronald Mairoana Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/critic-at-large-a-study-of-de-beaumarchaiss-wardebt-claim-turns-up.html | Critic at Large A Study of de Beaumarchaiss WarDebt Claim Turns Up a Puzzle or Two | By Brooks Atkinson | RE0000528030 | 1991-06-10 | B00000046232 |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/cuba-asks-15-in-us-to-castro-anniversary-offers-mexicohavana-trip.html | Cuba Asks 15 in US to Castro Anniversary Offers MexicoHavana Trip for Celebration of 26 of July Movement | By Peter Kihss | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/customers-tell-buyer-what-they-would-like.html | Customers Tell Buyer What They Would Like | By Marylin Bender | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/de-gaulle-will-visit-bonn-just-to-work.html | DE GAULLE WILL VISIT BONN JUST TO WORK | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/defectors-deny-contact.html | Defectors Deny Contact | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dempsey-approves-tristate-authority-on-transportation.html | Dempsey Approves Tristate Authority On Transportation | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dr-harry-curtis-extva-director-appointee-of-truman-who-opposed.html | DR HARRY CURTIS EXTVA DIRECTOR Appointee of Truman Who Opposed DixonYates Dies | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dr-king-to-expand-integration-group-in-south-combine-of-negro.html | Dr King to Expand Integration Group in South Combine of Negro Societies to Enroll Individuals in Steppedup Rights Drive | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/draper-relaxes-audience-too-at-delacorte-dance-program.html | Draper Relaxes Audience Too At Delacorte Dance Program | By Marjorie Rubin | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dutch-trotter-11-receives-invitation-to-westbury-race.html | Dutch Trotter 11 Receives Invitation To Westbury Race | By Louis Effrat Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/eleanor-weingarten-fiancee-of-dr-michael-s-simberkoff.html | Eleanor Weingarten Fiancee Of Dr Michael S Simberkoff | Murray Tarr | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ellen-kaplan-bride-of-david-kopelman.html | Ellen Kaplan Bride Of David Kopelman | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/englewood-sessions-begin.html | Englewood Sessions Begin | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/equality-bill-dead-in-missouri-legislature-adjourns-until-65.html | Equality Bill Dead in Missouri Legislature Adjourns Until 65 | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/evans-ward-dies-a-manufacturer-headed-westchester-park-commission.html | EVANS WARD DIES A MANUFACTURER Headed Westchester Park Commission for 25 Years | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/exaide-in-jersey-guilty-on-4-counts.html | EXAIDE IN JERSEY GUILTY ON 4 COUNTS | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/excerpts-from-statement-by-robert-kennedy-on-the-civil-rights-bill.html | Excerpts From Statement by Robert Kennedy on the Civil Rights Bill | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/feminellis-team-wins-by-a-stroke-polsky-helps-gain-honors-in.html | FEMINELLIS TEAM WINS BY A STROKE Polsky Helps Gain Honors in BestBall Golf on 63 | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/flowers-outnumber-customers-at-opening-of-big-italian-bank-big.html | Flowers Outnumber Customers At Opening of Big Italian Bank BIG ITALIAN BANK NOW IN MIDTOWN | By Edward Cowan | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/flynns-son-joins-race-for-council-he-says-mayor-and-lehman-will-aid.html | FLYNNS SON JOINS RACE FOR COUNCIL He Says Mayor and Lehman Will Aid Him in Primary | By Leonard Ingalls | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/francis-lane-to-wed-caroyle-ehrmantraut.html | Francis Lane to Wed Caroyle Ehrmantraut | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/freedom-radio-in-africa.html | Freedom Radio in Africa | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/french-farmers-battle-police-in-growing-unrest-clash-at-avignon.html | French Farmers Battle Police in Growing Unrest Clash at Avignon Over Prices of Crops Illustrates Spread of Domestic Problems | By Henry Giniger Speciai To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gadsden-negroes-back-long-truce-lot-of-hope-seen-in-pact-to-halt.html | GADSDEN NEGROES BACK LONG TRUCE Lot of Hope Seen in Pact to Halt Demonstrations Evers Jury Empaneled | By Claude Sitton Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/german-reaches-semifinal-round-bungerts-baseline-tactics-upset.html | GERMAN REACHES SEMIFINAL ROUND Bungerts Baseline Tactics Upset TopSeeded Aussie 86 36 63 46 63 | By Fred Tupper Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ghana-and-guinea-propose-more-un-posts-for-africa.html | Ghana and Guinea Propose More UN Posts for Africa | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gleason-accepts-strike-criticism-ila-candidate-explains-policy-on.html | GLEASON ACCEPTS STRIKE CRITICISM ILA Candidate Explains Policy on Holding Out | By John P Callahan | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/harry-e-king.html | HARRY E KING | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/head-of-kaiser-expects-prices-of-aluminum-goods-to-rise-ready-will.html | Head of Kaiser Expects Prices Of Aluminum Goods to Rise Ready Will Not Say Whether His Company Will Lead Increases on Products ALUMINUM MAKER SEES PRICE RISES | By John M Lee | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/healthplan-law-voided-in-jersey-authority-of-medical-society-over.html | HEALTHPLAN LAW VOIDED IN JERSEY Authority of Medical Society Over Insurance Groups Is Barred by High Court | By George Cable Wright Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hearings-open-on-coast.html | Hearings Open on Coast | Special to the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/helpers-of-poorer-nations-meet-to-compare-policies.html | Helpers of Poorer Nations Meet to Compare Policies | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hospital-president-reelected.html | Hospital President Reelected | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hugh-boice-dies-radio-ad-pioneer-broadcast-sales-executive-once-at.html | HUGH BOICE DIES RADIO AD PIONEER Broadcast Sales Executive Once at WQXR Was 79 | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hughes-charges-moral-failure-to-aid-negroes-since-civil-war.html | Hughes Charges Moral Failure To Aid Negroes Since Civil War | By Edith Evans Asbury Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/in-the-nation-keeping-poesy-clean-in-minows-wasteland.html | In The Nation Keeping Poesy Clean in Minows Wasteland | By Arthur Krock | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/india-welcomes-aid-pledged-by-allies.html | INDIA WELCOMES AID PLEDGED BY ALLIES | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/inquiry-links-3-with-corruption-indictments-will-be-sought-in.html | INQUIRY LINKS 3 WITH CORRUPTION Indictments Will Be Sought in Philadelphia Scandal | By William G Weart Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/interest-in-gastronomy-is-foremost-at-pennsylvania-dutch-folk.html | Interest in Gastronomy Is Foremost At Pennsylvania Dutch Folk Festival | By Craig Claiborne Special To the New York Timesthe New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/italys-nato-role-backed-by-leone-premier-outlines-views-in-bid-for.html | ITALYS NATO ROLE BACKED BY LEONE Premier Outlines Views in Bid for Confidence Vote | By Paul Hofmann Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/japan-inspiring-cowboy-tv-show-cbs-developing-a-series-patterned-on.html | JAPAN INSPIRING COWBOY TV SHOW CBS Developing a Series Patterned on 1960 Movie | By Richard F Shepard | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/jersey-court-fines-and-warns-dairy.html | JERSEY COURT FINES AND WARNS DAIRY | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/job-training-plan-set-up-for-youths-3000000-program-here-will-aid.html | JOB TRAINING PLAN SET UP FOR YOUTHS 3000000 Program Here Will Aid 20000 Who Lack Needed Skills US GRANTS 2000000 Agreements With Industries and Unions Planned Kennedy Hails Idea | By Clayton Knowles | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/joy-v-doniger-and-a-physician-will-be-married-student-at-simmons-is.html | Joy V Doniger And a Physician Will Be Married Student at Simmons Is the Fiancee of Dr Howard Osofsky | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/kaplan-appointed-civil-court-judge-mayor-appoints-kaplan-a-judge.html | Kaplan Appointed Civil Court Judge MAYOR APPOINTS KAPLAN A JUDGE | By Charles G Bennett | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/kennedy-meets-italians-on-ways-to-bolster-nato-his-efforts-in-rome.html | KENNEDY MEETS ITALIANS ON WAYS TO BOLSTER NATO His Efforts in Rome to Stir Interest in Nuclear Force Said to Win Backing PARTY TRENDS STUDIED Talks With Chiefs Also Deal With Economic Matters and TestBan Parley KENNEDY MEETS ITALIAN LEADERS | By Arnaldo Cortesi Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/key-sec-jobs-given-to-aides-who-led-inquiry-into-markets-three-key.html | Key SEC Jobs Given to Aides Who Led Inquiry Into Markets THREE KEY POSTS FILLED BY SEC | By Eileen Shanahan Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/labor-secretary-and-mayor-confer.html | Labor Secretary and Mayor Confer | The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/latins-will-get-scientific-help-board-of-13-is-created-to-advise.html | LATINS WILL GET SCIENTIFIC HELP Board of 13 Is Created to Advise Aid Agency | By John W Finney Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/leaders-of-red-bloc-leave-east-berlin-after-talks-with-khrushchev.html | Leaders of Red Bloc Leave East Berlin After Talks With Khrushchev | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/letters-to-the-times-as-the-negro-revolts-agnes-meyer-urges.html | Letters to The Times As the Negro Revolts Agnes Meyer Urges Responsible Leadership to Achieve Objectives Taxi Service at Piers Traveler Charges Rudeness and Dishonesty on Disembarking Lawyers as Court Arbitrators | AGNES E MEYERJOHN F PARTRIDGEPAUL H TANNENBAUM | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/london-dropping-test-for-schools-examination-given-at-age-of-10.html | LONDON DROPPING TEST FOR SCHOOLS Examination Given at Age of 10 Limited Academic Study to the Clever PLANS FAILURES NOTED Most Areas Retain System to Ease Crowding but Now Protests May Mount | By Lawrence Fellows Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/lord-hill-named-tv-head.html | Lord Hill Named TV Head | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/market-tumbles-as-volume-gains-average-off-363-airlines-chemical.html | MARKET TUMBLES AS VOLUME GAINS Average Off 363 Airlines Chemical and Electronic Securities Are Weak TURNOVER IS 3360000 Prices Seen Near Support Level New Lows Again Exceed New Highs MARKET TUMBLES AS VOLUME GAINS | By John J Abele | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/markets-wary-hope-stocks-start-second-half-with-dip-but-analysts.html | Markets Wary Hope Stocks Start Second Half With Dip But Analysts Show Some Optimism EXPERTS HOPEFUL ON STOCK PRICES | By Vartanig G Vartan | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/matera-gets-bid-from-argentines-former-peronist-chief-may-head.html | MATERA GETS BID FROM ARGENTINES Former Peronist Chief May Head Christian Democrats | By Edward C Burks Special to the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/mercury-hits-98-years-high-here-more-of-same-is-expected-today-cool.html | MERCURY HITS 98 YEARS HIGH HERE More of Same Is Expected Today Cool Air in Sight MERCURY HITS 98 YEARS HIGH HERE | By Robert C Doty | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/miss-jean-watson-prospective-bride.html | Miss Jean Watson Prospective Bride | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/modern-art-collection-faces-sale-as-too-old-larry-aldrich-announces.html | Modern Art Collection Faces Sale as Too Old Larry Aldrich Announces He Plans to Dispose of Works Owner Emphasizes Constant Search for New Talent | By Sanka Knox | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/moon-base-study-ordered-by-nasa-will-help-decide-plans-after-first.html | MOON BASE STUDY ORDERED BY NASA Will Help Decide Plans After First Manned Landing | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/mrs-george-wcornell.html | MRS GEORGE WCORNELL | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/nancy-shaw-betrothed-to-norman-h-scher.html | Nancy Shaw Betrothed To Norman H Scher | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/nea-holds-off-test-of-sanctions-teachers-to-wait-for-result-of-utah.html | NEA HOLDS OFF TEST OF SANCTIONS Teachers to Wait for Result of Utah Negotiations | By Robert H Terte Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/negro-calls-1963-year-for-liberty-naacp-hears-call-for-payment-of.html | NEGRO CALLS 1963 YEAR FOR LIBERTY NAACP Hears Call for Payment of Lincolns Vow | By Ms Handler Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/novia-del-mar-a-3time-loser-scratch-boat-in-honolulu-race.html | Novia del Mar a 3Time Loser Scratch Boat in Honolulu Race | By Bill Becker Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/officerent-cuts-scored-at-parley-frightened-owners-said-to-sap.html | OFFICERENT CUTS SCORED AT PARLEY Frightened Owners Said to Sap Industrys Stability | By Dudley Dalton Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/olivier-and-vanya-back-at-chichester.html | OLIVIER AND VANYA BACK AT CHICHESTER | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/passports-to-be-withdrawn.html | Passports to Be Withdrawn | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/paula-paliska-wed-to-gc-bastiaanse.html | Paula Paliska Wed To GC Bastiaanse | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/peace-corpsmen-tackle-harlem-27-volunteers-enlisted-in-experimental.html | PEACE CORPSMEN TACKLE HARLEM 27 Volunteers Enlisted in Experimental Project | By Layhmond Robinsonthe New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/pga-champion-to-play-it-cool-gary-player-to-don-allwhite-outfit-for.html | PGA Champion to Play It Cool Gary Player to Don AllWhite Outfit for Dallas Tourney He Expects Texas to Be Too Hot for His Usual Black | By Gordon S White Jr | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archiv es/philadelphians-comply.html | Philadelphians Comply | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pope-paul-meets-with-delegations-in-farewell-talks.html | Pope Paul Meets With Delegations In Farewell Talks | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/president-elected-by-city-museum.html | President Elected by City Museum | Pach Bros | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/proposals-made-in-newark.html | Proposals Made in Newark | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pugnacious-appointee-louis-ira-kaplan.html | Pugnacious Appointee Louis Ira Kaplan | The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ramapo-school-district-approves-bond-issue.html | Ramapo School District Approves Bond Issue | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/republicans-find-president-weak-charge-failure-to-control.html | REPUBLICANS FIND PRESIDENT WEAK Charge Failure to Control Majorities in Congress | By Cp Trussell Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/revisions-urged-in-dumping-laws-trade-committee-a-presses-for.html | REVISIONS URGED IN DUMPING LAWS Trade Committee a Presses for Complete Overhaul | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rights-plan-voted-in-cambridge-md.html | RIGHTS PLAN VOTED IN CAMBRIDGE MD | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rockefeller-asks-transit-planning-calls-for-concerted-action-at.html | ROCKEFELLER ASKS TRANSIT PLANNING Calls for Concerted Action at 10State Meeting | By Douglas Dales Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rusk-and-spaniard-discuss-us-bases.html | RUSK AND SPANIARD DISCUSS US BASES | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/russian-is-ousted-by-us-in-spy-case-embassy-aide-said-to-have-tried.html | RUSSIAN IS OUSTED BY US IN SPY CASE Embassy Aide Said to Have Tried to Enlist Immigrant Now Working for CIA US Ousts Russian for Trying To Get CIA Employe to Spy | By Henry Raymont Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/samuel-milbank-and-miss-detay-are-wed-here-sister-attends-bride-at.html | Samuel Milbank And Miss Detay Are Wed Here Sister Attends Bride at Marriage to Son of Barnard Trustee | The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/school-prayers-upheld-by-connecticut-official.html | School Prayers Upheld By Connecticut Official | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/scientist-predicts-use-of-tooth-banks-for-transplanting.html | Scientist Predicts Use of Tooth Banks For Transplanting | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/screen-brooding-tale-torre-nilssons-hand-in-the-trap-opens.html | Screen Brooding Tale Torre Nilssons Hand in the Trap Opens | By Ah Weiler | RE0000528030 | 1991-06-10 | B00000046232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/senators-accuse-2-sugar-lobbyists-say-lawyers-evaded-law-while.html | SENATORS ACCUSE 2 SUGAR LOBBYISTS Say Lawyers Evaded Law While Acting for Trujillo  Call Record Shocking 2 Sugar Lobbyists Are Accused By Senators of Evading the Law | By Cabell Phillips Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/senators-press-robert-kennedy-on-rights-plan-question-attorney.html | SENATORS PRESS ROBERT KENNEDY ON RIGHTS PLAN Question Attorney General Closely on Banning Color Line in Public Places SCOPE OF BILL IS ISSUE Panel Concerned by Extent of EnforcementA Legal Precedent Is Denied SENATORS PRESS ROBERT KENNEDY | By Ew Kenworthy Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/son-to-mrs-es-feldman.html | Son to Mrs ES Feldman | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/soviet-move-seen-to-win-rumania-kuznetsov-expected-to-try-healing.html | SOVIET MOVE SEEN TO WIN RUMANIA Kuznetsov Expected to Try Healing Economic Split Chinese Off for Moscow Military Team in Moscow | By David Binder Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sports-of-the-times-fizzled-firecracker.html | Sports of The Times Fizzled Firecracker | By Arthur Daley | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/strike-in-guiana-at-critical-point-unions-renew-objections-to-labor.html | STRIKE IN GUIANA AT CRITICAL POINT Unions Renew Objections to Labor Relations Bill | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sultan-of-zanzibar-is-dead-at-53-as-protectorate-nears-selfrule.html | Sultan of Zanzibar Is Dead at 53 As Protectorate Nears SelfRule | Camera PressPix | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/texaco-vice-president-named-new-director.html | Texaco Vice President Named New Director | Fablan Bachrach | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/the-panoply-of-venetian-immortality.html | The Panoply of Venetian Immortality | By Charles Poore | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/theater-wright-playhouse-used-by-dallas-group-inspired-by-classics.html | Theater Wright Playhouse Used by Dallas Group Inspired by Classics of Greece and Kabuki | By Howard Taubman Special To the New York Timespedro E Guerrero | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/tour-de-france-danger-on-high-112-weary-cyclists-face-biggest-test.html | Tour de France Danger on High 112 Weary Cyclists Face Biggest Test in the Pyrenees | By Robert Daley Special To the New York Timesthe New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/trade-bloc-acts-to-unify-policies-common-markets-3point-plan-seeks.html | TRADE BLOC ACTS TO UNIFY POLICIES Common Markets 3Point Plan Seeks Coordination Among Six Members | By Edward T OToole Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/tv-history-and-calculus-summer-session-courses-on-channel-13.html | TV History and Calculus Summer Session Courses on Channel 13 Designed for High School Graduates | By Jack Gould | RE0000528030 | 1991-06-10 | B00000046232 |

| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/un-inquiry-welcomed.html | UN Inquiry Welcomed | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
|---|---|---|---|---|---|---|
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/un-parley-in-kenya-bars-south-africa.html | UN PARLEY IN KENYA BARS SOUTH AFRICA | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-aides-shoved-by-police-in-rome-protest-is-made-after-bundy-and.html | US AIDES SHOVED BY POLICE IN ROME Protest Is Made After Bundy and Sorensen Are Halted at Palace Entrance | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-to-finance-reactor-in-india-80million-loan-plus-fuel-offered-for.html | US TO FINANCE REACTOR IN INDIA 80Million Loan Plus Fuel Offered for Power Plant | By Thomas F Brady Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vice-president-named-by-national-distillers.html | Vice President Named By National Distillers | Pach Bros | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vietnam-buddhists-remain-dissatisfied.html | VIETNAM BUDDHISTS REMAIN DISSATISFIED | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/warren-favors-worldwide-laws-tells-athens-parley-strong-court-would.html | WARREN FAVORS WORLDWIDE LAWS Tells Athens Parley Strong Court Would Aid Peace | By Anthony Lewis Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/westchester-board-holds-off-revolt.html | WESTCHESTER BOARD HOLDS OFF REVOLT | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/william-ag-minot-republican-leader.html | WILLIAM AG MINOT REPUBLICAN LEADER | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/william-j-cox.html | WILLIAM J COX | Special to The New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/wood-field-and-stream-elephant-country-in-east-africa-known-for.html | Wood Field and Stream Elephant Country in East Africa Known for Excellent Bird Shooting | By Oscar Godbout Special To the New York Times | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/yanks-top-red-sox-75-with-17-hits-mets-send-neal-and-taylor-to-reds.html | Yanks Top Red Sox 75 With 17 Hits Mets Send Neal and Taylor to Reds WILLIAMS TRIPLES IN WINNING RALLY Relief Pitcher Halts Boston With One Hit After Taking Over for Bouton in 5th | By John Drebinger | RE0000528030 | 1991-06-10 | B00000046232 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/2-airlines-back-share-exchange-pan-am-agrees-with-national-on-plan.html | 2 AIRLINES BACK SHARE EXCHANGE Pan Am Agrees With National on Plan to Switch Each Others Stock Again TERMS NOT EXPLAINED Move Follows 1958 Action Involving 400000 Shares Disapproved by CAB Divestiture Ordered Closing Prices | By John M Lee | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/4-seized-by-fbi-as-soviet-spies-one-on-un-staff-2-arrested-here-and.html | 4 SEIZED BY FBI AS SOVIET SPIES ONE ON UN STAFF 2 Arrested Here and 2 in the Capital Accused of Passing Military Data 2 Had Assumed Names Used Magnetic Containers FBI Seizes 4 as Soviet Spies One Is Member of UN Staff | By Jack Raymond Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/42-more-doctors-urged-for-state-study-panel-calls-for-2-new-medical.html | 42 MORE DOCTORS URGED FOR STATE Study Panel Calls for 2 New Medical Schools to Help Achieve Goal by 1980 GOVERNOR GETS REPORT Stress Is Asked on Family Physician Type of Care to Counter Specialization Panel Composed of 3 Family Doctor Lauded 42 MORE DOCTORS URGED FOR STATE Allied Professions Listed | By Farnsworth Fowle | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/5200-state-workers-get-allowance-for-uniforms.html | 5200 State Workers Get Allowance for Uniforms | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/6-senators-offer-immigration-bill-major-changes-are-asked-by-group.html | 6 SENATORS OFFER IMMIGRATION BILL Major Changes Are Asked by Group Headed by Javits Suggests Congress Act Scores Backdoor Actions | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/7-killed-and-36-hurt-as-airliner-crashes-in-storm-at-rochester-7.html | 7 Killed and 36 Hurt as Airliner Crashes in Storm at Rochester 7 Killed and 36 Hurt as Airliner Crashes in Storm at Rochester 4 Miles From Downtown First Fatality Since 1950 | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/7-negro-groups-unite-on-civil-rights-activities-will-seek-joint-15.html | 7 Negro Groups Unite on Civil Rights Activities Will Seek Joint 15 Million Fund for Desegregation Drives Across US Unite For First Time Religious Groups Joined | By Peter Kihss | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/admirals-steadying-hand-steers-sloop-to-water.html | Admirals Steadying Hand Steers Sloop to Water | Special to The New York TimesThe New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/advertising-long-copy-found-back-in-style-forgetting-pretty.html | Advertising Long Copy Found Back in Style Forgetting Pretty Pictures Dane Agrees New Posts Advertising Shuffle Accounts People Addenda | By Peter Bart | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/air-force-drops-marriage-query-interracial-question-halted-by.html | AIR FORCE DROPS MARRIAGE QUERY Interracial Question Halted by Senator Javits Holds Privileges Denied Criminal Penalties | By Warren Weaver Jr Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/albert-milton-austin-89-dies-a-retired-lawyer-and-broker.html | Albert Milton Austin 89 Dies A Retired Lawyer and Broker | Fabian Bachrach | RE0000528032 | 1991-06-10 | B00000046237 |

| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/alicia-patterson-is-dead-at-56-publisher-of-newsday-on-li-founded.html | Alicia Patterson Is Dead at 56 Publisher of Newsday on LI Founded Tabloid in 40 With Husband HF Guggenheim  Paper Won 54 Pulitzer Realized Her Ambition Sought Small Paper Returned to Chicago | Newsday 1954 | RE0000528032 | 1991-06-10 | B00000046237 |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/anderson-fitzgerald.html | Anderson Fitzgerald | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/anne-s-willis-bennett-alumna-is-future-bride-60-debutante-engaged.html | Anne S Willis Bennett Alumna Is Future Bride 60 Debutante Engaged to Thomas Robins 3d Princeton Graduate | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/approval-assured-for-leone-regime.html | APPROVAL ASSURED FOR LEONE REGIME | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times Studio by Bill Aller | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/austrian-foreign-minister-is-due-today-in-bucharest.html | Austrian Foreign Minister Is Due Today in Bucharest | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ball-for-project-hope-planned-at-asbury-park.html | Ball for Project Hope Planned at Asbury Park | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bar-group-sets-up-civil-rights-panel.html | BAR GROUP SETS UP CIVIL RIGHTS PANEL | Special to the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/belgian-premier-resigns-in-dispute.html | Belgian Premier Resigns in Dispute | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ben-bella-scored-by-former-ally-aitahmed-asserts-premier-tries-to.html | BEN BELLA SCORED BY FORMER ALLY AitAhmed Asserts Premier Tries to Be a Dictator Premier is Assailed A Gifted Orator | By Peter Braestrup Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bengurion-hopes-retirement-is-permanent-expremier-says-he-would.html | BenGurion Hopes Retirement Is Permanent ExPremier Says He Would Serve Again If Called Leader to Concern Himself With Parties Unity Leader Receives in Library Coalition an Impediment | By W Granger Blair Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bias-in-real-estate-charged.html | Bias in Real Estate Charged | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/board-penalizes-union-in-a-strike-failure-to-file-notice-with-us.html | BOARD PENALIZES UNION IN A STRIKE Failure to File Notice With US Costs Members Jobs Must Notify US Service | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bonds-prices-of-government-securities-off-sharply-in-active-trading.html | Bonds Prices of Government Securities Off Sharply in Active Trading MANY ISSUES SLIP TO LOWS FOR YEAR Drop Attributed to Rumors of Impending Rise in Reserve Discount Rate A Traders Market Cash Position Improved | By H J Maidenberg | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/boy-gets-spleen-from-his-mother-in-rare-operation.html | Boy Gets Spleen From His Mother In Rare Operation | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bridge-principles-of-trump-division-are-broken-by-french-pair.html | Bridge Principles of Trump Division Are Broken by French Pair Choices Left for East | By Albert H Morehead | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britain-approves-offer-on-burmah-maudling-says-government-sees-no.html | BRITAIN APPROVES OFFER ON BURMAH Maudling Says Government Sees No Objection Britains Share Would Drop | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britain-opens-trial-of-italian-as-a-spy.html | BRITAIN OPENS TRIAL OF ITALIAN AS A SPY | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britains-gold-and-currency-reserves-decline-she-repays-250000000.html | Britains Gold and Currency Reserves Decline She Repays 250000000 Loan on Schedule Prompt Return of Funds Is Seen as Sign of Strength in Position of Sterling | By Clyde H Farnsworth Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/briton-finally-backs-a-loser-and-18horse-parley-ends-at-13-follow.html | Briton Finally Backs a Loser And 18Horse Parley Ends at 13 Follow Suit Is Third in a Photo Finish but Selector Isnt DeterredHe Will Go for 18 More Starting Today Another Parlay Coming Money Waits for Action | By Sydney Gruson Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/canada-gets-data-on-nuclear-arms.html | CANADA GETS DATA ON NUCLEAR ARMS | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/capital-withholds-comment.html | Capital Withholds Comment | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/catholic-club-picketed-by-nuns-in-protest-over-discrimination.html | Catholic Club Picketed by Nuns In Protest Over Discrimination Independent of University Nuns Granted Permission | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/charles-hitchcock-sherrill-fiance-of-christine-hayward.html | Charles Hitchcock Sherrill Fiance of Christine Hayward | Special to The New York TimesLombardi Studio | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/city-says-it-saved-7-rundown-areas-mayor-cites-reduction-in-housing.html | CITY SAYS IT SAVED 7 RUNDOWN AREAS Mayor Cites Reduction in Housing Violations Crime and Narcotics Traffic PROBLEMS STILL REMAIN But He Calls Neighborhood Plan Key Weapon in Fight to Aid Troubled Sections Examples of Success Place for Conservation CITY SAYS IT SAVED 7 RUNDOWN AREAS | By Alexander Burnham | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/city-taxes-show-gain-in-business-excise-levies-up-54-million-over.html | CITY TAXES SHOW GAIN IN BUSINESS Excise Levies Up 54 Million Over 196162 Collections CITY TAXES SHOW GAIN IN BUSINESS Referred to Committee | By Charles G Bennett | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/columbia-law-professor-named-nassau-attorney.html | Columbia Law Professor Named Nassau Attorney | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/congo-center-to-aid-foes-of-colonialism.html | CONGO CENTER TO AID FOES OF COLONIALISM | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/consent-decrees-of-163-postponed-us-extends-deadline-to-act-against.html | CONSENT DECREES OF 163 POSTPONED US Extends Deadline to Act Against 80 Apparel Houses Investigators at Work CONSENT DECREES OF 163 POSTPONED New Agreement Reached | By Eileen Shanahan Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/daughter-to-mrs-finch.html | Daughter to Mrs Finch | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/daytona-draws-exmotorcyclists-roeder-among-four-at-speedway-who.html | Daytona Draws ExMotorcyclists Roeder Among Four at Speedway Who Began on Bikes Goldsmith Also Is in the Firecracker 400 Field Tomorrow | By Frank M Blunk | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dec-12-is-set-by-britain-for-freedom-of-kenya.html | Dec 12 Is Set by Britain For Freedom of Kenya | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/detective-denies-charge-of-arson-trial-set-for-head-of-guards-in.html | DETECTIVE DENIES CHARGE OF ARSON Trial Set for Head of Guards in State Building Inquiry Immunity Request Denied | By Charles Grutzner | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/director-meshes-4-virginia-woolf-casts-schneider-combines-14-actors.html | Director Meshes 4 Virginia Woolf Casts Schneider Combines 14 Actors in Stage Jigsaw Puzzle Depth Rehearsals | By Paul Gardner | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dispute-over-portugal-snarls-education-meeting-in-geneva.html | Dispute Over Portugal Snarls Education Meeting in Geneva | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-adolph-flachs.html | DR ADOLPH FLACHS | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-arnold-p-conaty.html | DR ARNOLD P CONATY | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/east-hampton-sets-art-auction-july-13.html | East Hampton Sets Art Auction July 13 | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/economic-pinch-on-peking-is-seen-steel-production-and-mining-appear.html | ECONOMIC PINCH ON PEKING IS SEEN Steel Production and Mining Appear to Slump Badly Steel Production Drops | By Harry Schwartz | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/educational-tv-and-radio-split-center-swings-full-support-to-the.html | EDUCATIONAL TV AND RADIO SPLIT Center Swings Full Support to the Newer Medium Moore Resigns at NBC A Power Cable Fails Albee Play Is Taped Program on the Pope | By Richard F Shepard | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/edwin-d-dewitt-expubliser-89-chairman-of-jersey-paper-former.html | EDWIN D DEWITT EXPUBLISER 89 Chairman of Jersey Paper Former Herald Aide Dies | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/eight-favorites-fail-at-aqueduct-bold-consort-wins-feature-6-pay.html | EIGHT FAVORITES FAIL AT AQUEDUCT Bold Consort Wins Feature  6 Pay More Than 10 Points to Ponder Ahoy Heads Field | By Steve Cady | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/eisenhower-pays-visit-to-abilene-general-returns-quietly-to-boyhood.html | EISENHOWER PAYS VISIT TO ABILENE General Returns Quietly to Boyhood Kansas Home Cars in Freight Train | By Donald Janson Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/encyclopedic-educator-frederick-melton-raubinger-chosen-by-3.html | Encyclopedic Educator Frederick Melton Raubinger Chosen by 3 Governors Taught School in Thirties Stays Cool on Job | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/englewood-told-to-desegregate-negroes-school-state-asks-for.html | ENGLEWOOD TOLD TO DESEGREGATE NEGROES SCHOOL State Asks for Integration Plan by Aug 1 and Its Adoption by Fall Term 9YEAR DISPUTE MAY END Solution Is Left to Board  Hughes Warns on Loss of Financial Aid No Proposal Offered ENGLEWOOD TOLD TO DESEGREGATE | By George Cable Wright Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ernest-s-fields.html | ERNEST S FIELDS | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/executive-joins-gop-race-for-illinois-governor-charles-h-percy-of.html | Executive Joins GOP Race for Illinois Governor Charles H Percy of Camera Concern Called Liberal Candidate Campaign Already On to Visit County Fairs | By Austin C Wehrwein Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/father-escorts-carol-l-boggs-at-her-nuptials-michigan-alumna-wed.html | Father Escorts Carol L Boggs At Her Nuptials Michigan Alumna Wed Here to Leonard Ryan NYU Law Graduate | TurfLarkin | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/foreign-affairs-pitfalls-on-the-path-to-peace-subtle-and-unsubtle.html | Foreign Affairs Pitfalls on the Path to Peace Subtle and Unsubtle Hints | By Cl Sulzberger | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/french-farmers-continue-raids-demand-permanent-ban-on-imports-13.html | FRENCH FARMERS CONTINUE RAIDS Demand Permanent Ban on Imports 13 Mayors Quit | By Henry Giniger Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/gettysburg-fete-depicts-2-armies-parade-recalls-events-in-battle.html | GETTYSBURG FETE DEPICTS 2 ARMIES Parade Recalls Events in Battle 100 Years Ago Confusion Like That in Battle Many Units Depicted | By Edith Evans Asbury Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/golf-clubhouse-opens.html | Golf Clubhouse Opens | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |

| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/good-market-for-us-products-in-the-netherlands-is-reported-trade.html | Good Market for US Products In the Netherlands Is Reported Trade Group Includes Mrs Andrews First Woman on Such a Mission US MARKET SEEN IN NETHERLANDS | By Brendan M Jonesbradford Bachrach | RE0000528032 | 1991-06-10 | B00000046237 |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/greenwich-patrol-on-beach-gets-tan-and-20-litterbugs.html | Greenwich Patrol On Beach Gets Tan And 20 Litterbugs | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/harriet-eltman-fiancee.html | Harriet Eltman Fiancee | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hiss-urges-inquiry-into-new-evidence.html | HISS URGES INQUIRY INTO NEW EVIDENCE | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hofstra-gets-library-head.html | Hofstra Gets Library Head | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hudson-trust-company-chooses-new-director.html | Hudson Trust Company Chooses New Director | Wagman | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/inspections-at-issue.html | Inspections at Issue | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/jackson-routed-in-second-inning-solid-relief-work-by-cisco.html | JACKSON ROUTED IN SECOND INNING Solid Relief Work by Cisco Bearnarth and Rowe Fails to Rouse New Yorkers List Is Complete Mets Number 22 | By Leonard Koppett Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/jh-okeeffe-to-marry-louise-adams-metcalf.html | JH OKeeffe to Marry Louise Adams Metcalf | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/julius-s-wikler-insurance-chief-state-superintendent-in-58-and.html | JULIUS S WIKLER INSURANCE CHIEF State Superintendent in 58 and Lawyer Here Dies | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kadar-rules-out-war-on-beliefs.html | KADAR RULES OUT WAR ON BELIEFS | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kennedy-is-back-tour-of-europe-called-a-success-he-is-acclaimed-in.html | KENNEDY IS BACK TOUR OF EUROPE CALLED A SUCCESS He Is Acclaimed in Naples  Visit to Italy Turns Out Better Than Expected TEST BAN PACT IS URGED President Sees a Stronger Alliance and Irresistible Drive to Continents Unity Partnership Growing Reality Against Spread of Weapons KENNEDYS TOUR OF EUROPE ENDS Two Helpful Developments Later Action Planned | By Tom Wicker Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kennedy-third-us-president-to-have-audience-with-a-pope.html | Kennedy Third US President To Have Audience With a Pope | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |

| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/khrushchev-links-2-treaty-drives-he-asks-that-nonaggression-pact.html | KHRUSHCHEV LINKS 2 TREATY DRIVES He Asks That Nonaggression Pact and Ban on Tests Be Signed Together TieIn a New Plan KHRUSHCHEV LINKS 2 TREATY DRIVES | By Arthur J Olsen Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kirby-regains-alleghany-corp-and-new-york-central-control-huge.html | Kirby Regains Alleghany Corp And New York Central Control Huge Stock Purchase Shifts Leadership for the Third Time in Two Years ALLEGHANY BACK IN KIRBY CONTROL Gamble Keeps 2 Seats Offer to Kirby Noted | By Robert E Bedingfield | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/korth-is-challenged-on-2-tfx-factories-korth-is-queried-on-2-tfx.html | Korth Is Challenged On 2 TFX Factories KORTH IS QUERIED ON 2 TFX PLANTS Sharply Questioned Concedes a Point | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/land-trust-faces-suit-on-trustees-removal-of-three-at-texas-pacific.html | LAND TRUST FACES SUIT ON TRUSTEES Removal of Three at Texas Pacific Sought in Court Allegations by Kroese | By John H Allan | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/letters-to-the-times-chinas-stake-in-vietnam-value-of-victory-there.html | Letters to The Times Chinas Stake in Vietnam Value of Victory There in Advancing Her Cause Stressed Soviet Loss of Appeal Aggressive Strategy No Ban on Religion Renewing Tompkins Sq Architect Offers Plan Allowing Relocation of Present Tenants Legislative Integration Habsburgs Return Upheld No Solid Opposition Seen Even Among Socialists to Move No Political Upset Hardship in Real Estate Tax Cooper Unions Museum | WILLIAM H WAINWRIGHTALICE R GOLDENJON W BRONEERKLEMENS VON KLEMPERERARTHUR T KAPLAN | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/li-board-to-shift-pupils-from-school.html | LI BOARD TO SHIFT PUPILS FROM SCHOOL | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/macmillan-faces-renewed-outcry-editors-say-officials-sought-job-for.html | MACMILLAN FACES RENEWED OUTCRY Editors Say Officials Sought Job for SpyCase Figure New Uproar Expected Assurances Repeated | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/maritime-union-submits-pact-to-extend-its-contract-to-1969-seaman.html | Maritime Union Submits Pact To Extend Its Contract to 1969 Seaman Now Earns 393 60Day Vacation Sought | By Werner Bamberger | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/market-rallies-trade-still-light-glamour-stocks-hit-hard-by-decline.html | MARKET RALLIES TRADE STILL LIGHT Glamour Stocks Hit Hard by Decline on Monday Bounce Back Sharply AVERAGE RISES BY 403 Large Gains Also Shown by Some Securities of Investment Grade Average Reaches 40094 Market Is Narrower MARKET RALLIES TRADE STILL LIGHT Pure Oil Edges Up Beckman Is Strong New Park Mining Rises | By John J Abele | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/martial-law-to-end.html | Martial Law to End | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mayor-pledges-cooperation.html | Mayor Pledges Cooperation | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/miss-alice-gates-is-married-here-to-mo-magdol-3-attend-6l-pembroke.html | Miss Alice Gates Is Married Here To MO Magdol 3 Attend 6l Pembroke Alumna at Wedding in the Carlyle | Ira L Hill | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/miss-bueno-bows-in-straight-sets-exchampion-loses-to-miss-moffitt.html | MISS BUENO BOWS IN STRAIGHT SETS ExChampion Loses to Miss Moffitt Mrs Jones and Miss Smith Also Gain Miss Bueno Errs Miss Hard Easy Victor | By Fred Tupper Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mrs-elizalde-has-son.html | Mrs Elizalde Has Son | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mrs-maass-jr-has-twins.html | Mrs Maass Jr Has Twins | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/music-elman-returns.html | Music Elman Returns | By Ross Parmenter | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/naacp-assails-rights-measures-kennedy-program-wont-fill-minimum.html | NAACP ASSAILS RIGHTS MEASURES Kennedy Program Wont Fill Minimum Need It Says More Authority Urged 500 at Job Session | By Ms Handler Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nairobi-gets-us-aid.html | Nairobi Gets US Aid | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nea-endorses-civil-rights-bill-backs-kennedy-but-is-wary-on-own.html | NEA ENDORSES CIVIL RIGHTS BILL Backs Kennedy but Is Wary on Own Racial Problems Consultations Proposed | By Robert H Terte Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/neighborhoods-in-the-citys-program-of-conservation-are-revisited.html | Neighborhoods in the Citys Program of Conservation Are Revisited CONDITIONS FOUND GOOD IN 7 AREAS But Residents Disagree on Conservation Program 3 Major Aims | The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/niagara-mohawk-corp-to-build-atomicpower-plant-at-oswego-subject-to.html | Niagara Mohawk Corp to Build AtomicPower Plant at Oswego Subject to Approval ATOM POWER UNIT SET FOR OSWEGO | By Douglas Dales Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |

| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/norwalk-plans-to-raise-taxes-slightly-for-year.html | Norwalk Plans to Raise Taxes Slightly for Year | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/norwalk-symphonys-plans.html | Norwalk Symphonys Plans | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nuclear-cutbacks-confirmed-by-us.html | NUCLEAR CUTBACKS CONFIRMED BY US | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/operas-finally-are-performed-in-opera-house-built-in-1876-rossini.html | Operas Finally Are Performed In Opera House Built in 1876 Rossini Marriage Contract and archie and mehitabel Sung at the Goodspeed Scherman Conducts Both | By Alan Rich Special to The New York Timeshm Mason Jr | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pan-american-gets-11th-missile-pact.html | PAN AMERICAN GETS 11TH MISSILE PACT | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pearson-defeats-6th-censure-vote-new-conservative-attack-on-budget.html | PEARSON DEFEATS 6TH CENSURE VOTE New Conservative Attack on Budget Is Repelled | By Raymond Daniell Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/permit-granted-to-new-theater-lincoln-repertory-steel-unit-wins.html | PERMIT GRANTED TO NEW THEATER Lincoln Repertory Steel Unit Wins Building Approval | By Sam Zolotow | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/peronist-front-protests-curbs-charges-argentine-election-will-be.html | PERONIST FRONT PROTESTS CURBS Charges Argentine Election Will Be Fraudulent | By Edward C Burks Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pickwick-international-names-new-executive.html | Pickwick International Names New Executive | Eli Aaron | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/president-and-pope-confer-for-40-minutes-kennedys-racial-policies.html | President and Pope Confer for 40 Minutes Kennedys Racial Policies Are Praised by the Pontiff KENNEDY AND POPE TALK 40 MINUTES President Visits College | By Arnaldo Cortesi Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/protest-staged-in-elizabeth.html | Protest Staged in Elizabeth | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/radow-forrest.html | Radow Forrest | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/railway-opening-colombia-jungle-new-loan-of-world-bank-to-help.html | RAILWAY OPENING COLOMBIA JUNGLE New Loan of World Bank to Help Extend Network RAILWAY OPENING COLOMBIA JUNGLE 350Mile Railway Big Cotton Potential | By Kathleen McLaughlin Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/real-film-studio-planned-for-fair-visitors-to-flushing-could-see.html | REAL FILM STUDIO PLANNED FOR FAIR Visitors to Flushing Could See Movies Being Made 1000000 Project German Films Scheduled Leopard Coming Aug 12 Iguana Roles Assigned | By Eugene Archer | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/robert-r-daly.html | ROBERT R DALY | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/route-22-link-to-open-in-westchester-today.html | Route 22 Link to Open In Westchester Today | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/rte-3-bridge-opens-on-the-hackensack.html | RTE 3 BRIDGE OPENS ON THE HACKENSACK | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/screen-focus-on-women-documentary-by-italys-jacopetti-opens-here.html | Screen Focus on Women Documentary by Italys Jacopetti Opens Here | By Ah Weiler | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/screvane-scores-foes-of-kaplan-says-balking-of-hatchet-job-inspired.html | SCREVANE SCORES FOES OF KAPLAN Says Balking of Hatchet Job Inspired Opposition On Screening Committee Government for Sale | By Clayton Knowles | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sea-union-to-get-woods-hole-vote-nlrb-orders-an-election-for-4.html | SEA UNION TO GET WOODS HOLE VOTE NLRB Orders an Election for 4 Research Ships Meets Legal Requirements | By John D Pomfret Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/some-us-officials-in-saigon-dubious-about-diem-regime-appointment.html | Some US Officials In Saigon Dubious About Diem Regime Appointment Pleases Diem SOME US AIDES DUBIOUS ON DIEM | By David Halberstam Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/southern-rhodesia-arrests-african-nationalist-leader.html | Southern Rhodesia Arrests African Nationalist Leader | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/spaak-to-see-premier.html | Spaak to See Premier | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sports-of-the-times-the-happy-hidalgo-complete-agreement-late-for.html | Sports of The Times The Happy Hidalgo Complete Agreement Late for Early Big Payoffs | By Arthur Daley | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/stanley-dancer-to-drive-favorite-entry-of-buxton-hanover-stand-by.html | STANLEY DANCER TO DRIVE FAVORITE Entry of Buxton Hanover Stand By Is Second Choice at 7 to 2 in Field of 13 Stand By Only Mare 4Horse Blanket Finish | By Louis Effrat Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/state-orders-martinis-to-yield-his-drivers-license-by-tonight.html | State Orders Martinis to Yield His Drivers License by Tonight Judges Son Involved in Car Collision That Killed 5 Has Ignored Previous Notice A Verdict in 5 Minutes Proof Needed Commander to Investigate | By Murray Illson | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/state-questions-stage-producers-queries-on-financing-sent-to-50-by.html | STATE QUESTIONS STAGE PRODUCERS Queries on Financing Sent to 50 by Lefkowitz Office Cautions on Implications Many to Be Called | By Milton Esterow | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sudden-showers-snap-heat-wave-mercury-falls-16-degrees-a-fair-4th.html | SUDDEN SHOWERS SNAP HEAT WAVE Mercury Falls 16 Degrees  A Fair 4th Is Forecast SUDDEN SHOWERS SNAP HEAT WAVE Run on AirConditioners Governor Warns Drivers Mercury by The Hour | By Robert C Doty | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/susan-lerner-61-debutante-to-be-married-daughter-of-librettist.html | Susan Lerner 61 Debutante To Be Married Daughter of Librettist Engaged to Wed H Morgan Holman Jr | Anthony Mack | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sweden-to-take-troops-from-un-congo-force.html | Sweden to Take Troops From UN Congo Force | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/swedes-discount-us-report-of-new-soviet-nuclear-tests.html | Swedes Discount US Report Of New Soviet Nuclear Tests | By Werner Wiskari Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/talks-on-africans-adjourned.html | Talks on Africans Adjourned | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-lost-world-of-international-aristocracy.html | The Lost World of International Aristocracy | By Orville Prescott | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/thomas-l-hickey-foe-of-hoffa-dies-leader-of-teamsters-here-earned.html | THOMAS L HICKEY FOE OF HOFFA DIES Leader of Teamsters Here Earned Senators Praise Praised by Mundt Chartering of Bogus Locals | The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/transportation-post-filled.html | Transportation Post Filled | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/troops-ordered-to-guiana-towns-british-guards-move-after-race-clash.html | TROOPS ORDERED TO GUIANA TOWNS British Guards Move After Race Clashes in Villages Youth Slain in Clash | By Richard Eder Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/true-status-of-fashion-is-weighed-charter-membership-artistic.html | True Status Of Fashion Is Weighed Charter Membership Artistic Creation Loses Control | By Marylin Bender | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/trust-suit-names-8-steel-concerns-price-conspiracy-charged-9.html | TRUST SUIT NAMES 8 STEEL CONCERNS Price Conspiracy Charged  9 Officials Indicted Alleged To Have Begun in 1956 | By Edward Ranzal | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/two-entries-share-film-prize-in-berlin.html | TWO ENTRIES SHARE FILM PRIZE IN BERLIN | Special to The New York TimesBERLIN July 2 An Italian love story and a Japanese film that shows generation after generation of samurai committing suicide tonight shared the Berlin Film Festivals Golden Bear award | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/two-parties-shun-rights-revisions-senators-discuss-clarifying.html | TWO PARTIES SHUN RIGHTS REVISIONS Senators Discuss Clarifying Accommodations Section but Bar Responsibility TWO PARTIES SHUN RIGHTS REVISIONS Democrats Accused Would Aid Committee Explains Suggestion | By Ew Kenworthy Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/un-notes-farm-gains.html | UN Notes Farm Gains | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/union-carbide-employes-get-68million-savings-distribution.html | Union Carbide Employes Get 68Million Savings Distribution | By Elizabeth M Fowler | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/united-nations-agency-meets.html | United Nations Agency Meets | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-backs-shift-in-negroes-trial-transfer-from-virginia-to-federal.html | US BACKS SHIFT IN NEGROES TRIAL Transfer From Virginia to Federal Court Sought Adopted in Reconstruction Era | By Ben A Franklin Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-office-needs-found-increasing-federal-aide-outlines-plans-to.html | US OFFICE NEEDS FOUND INCREASING Federal Aide Outlines Plans to Owners Association New Structure Planned 33 Structures Set | By Dudley Dalton Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-tightening-ban-on-travel-to-cuba-us-is-tightening-cubatravel-ban.html | US Tightening Ban On Travel to Cuba US IS TIGHTENING CUBATRAVEL BAN Investigation Sought | By Henry Raymont Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/versatility-of-rose-wine-contributes-to-popularity-range-is-wide.html | Versatility of Rose Wine Contributes to Popularity Range Is Wide Rarely More Than 3 | By Nan Ickeringill | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/vietnams-untidy-war-washington-is-unhappy-with-saigon-but-thinks.html | Vietnams Untidy War Washington Is Unhappy With Saigon But Thinks That Support Is Necessary No Choice US Says Pressure Believed Justified | By Max Frankel Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/welfare-official-in-nassau-cleared.html | WELFARE OFFICIAL IN NASSAU CLEARED | Special to the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/white-sox-held-to-single-in-7th-carreon-makes-only-safety-off.html | WHITE SOX HELD TO SINGLE IN 7TH Carreon Makes Only Safety Off Bombers Southpaw  Lopez Belts 2Run Homer Second NoHit Bid Long String Ends White Sox Fielders Have a Tough Time at Stadium | By John Drebingerthe New York Times BY LARRY MORRIS | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/whites-going-to-transkei.html | Whites Going to Transkei | Special to The New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/wood-field-and-stream-found-cool-spot-in-equatorial-africa.html | Wood Field and Stream Found Cool Spot in Equatorial Africa | By Oscar Godbout Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/yesterday-lives-today-at-goshen-amateur-harness-drivers-to-race-at.html | YESTERDAY LIVES TODAY AT GOSHEN Amateur Harness Drivers to Race at Historic Track Races on Main Street Driving a Tradition | By Jerald L Posman Special To the New York Times | RE0000528032 | 1991-06-10 | B00000046237 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/1000-attend-norwalk-hearing.html | 1000 Attend Norwalk Hearing | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/2-games-scheduled-here-today-in-international-soccer-league-teams.html | 2 Games Scheduled Here Today In International Soccer League Teams Are Stronger First Appearance Here | By William J Briordy | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/2-in-nassau-named-to-family-court.html | 2 IN NASSAU NAMED TO FAMILY COURT | Special to the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/26-million-paid-for-old-masters-112-works-in-sotheby-sale-establish.html | 26 MILLION PAID FOR OLD MASTERS 112 Works in Sotheby Sale Establish British Record American Buys a Raphael | By James Feron Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3-hurlers-yield-eight-runs-in-3d-ellsworth-gets-11th-victory-on.html | 3 HURLERS YIELD EIGHT RUNS IN 3D Ellsworth Gets 11th Victory on 6HitterHunts Homer Scores 2 in First Inning Long List of Negatives | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3day-hungary-visit-completed-by-thant.html | 3DAY HUNGARY VISIT COMPLETED BY THANT | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/600-to-attend-guard-camp.html | 600 to Attend Guard Camp | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/7-horses-listed-in-100000-race-beau-purples-withdrawal-from.html | 7 HORSES LISTED IN 100000 RACE Beau Purples Withdrawal From Suburban Bolsters Kelsos Victory Chances An Attraction Dimmed | By Joe Nichols | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/a-key-to-the-scandal-stephen-thomas-ward-vague-vain-talkative.html | A Key to the Scandal Stephen Thomas Ward Vague Vain Talkative | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/action-deferred-on-fluoridation-vacations-delay-city-move-till.html | ACTION DEFERRED ON FLUORIDATION Vacations Delay City Move Till FallElection Also a Factor in Decision May Await the Election Impediments to Action | By Clayton Knowles | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/aide-to-gomulka-quits-party-post-sharpened-power-struggle-held.html | AIDE TO GOMULKA QUITS PARTY POST Sharpened Power Struggle Held Likely in Poland Culture Aide Discussed Political Balance Upset | By Paul Underwood Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/allan-f-dalsimer-headed-florist-concern-on-li.html | Allan F Dalsimer Headed Florist Concern on LI | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/american-to-face-stolle-for-title-australian-upsets-santana-of.html | AMERICAN TO FACE STOLLE FOR TITLE Australian Upsets Santana of Spain 86 61 75 in SemiFinal Round He Got Off Fast | By Fred Tupper Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | BELMONT MEETING | RE0000528031 | 1991-06-10 | B00000046236 |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/auto-race-mark-is-broken-twice-johnson-and-lorenzen-top-164-mph-at.html | AUTO RACE MARK IS BROKEN TWICE Johnson and Lorenzen Top 164 MPH at Daytona Paschal Runs Second | By Frank M Blunk Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/barbara-menoff-takes-final-of-ardsley-tennis-in-2-sets.html | Barbara Menoff Takes Final Of Ardsley Tennis in 2 Sets | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/battle-of-gettysburg-relived-at-centennial-picketts-charge-is.html | Battle of Gettysburg Relived at Centennial Picketts Charge Is Reenacted Then Amity Prevails BATTLE RELIVED AT GETTYSBURG Finds Own Son Dead Centennial Ends | By Edith Evans Asbury Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/belgian-king-asks-premier-to-stay-refuses-resignation-offered-in.html | BELGIAN KING ASKS PREMIER TO STAY Refuses Resignation Offered in Dispute Over Language | By Edward T OToole Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/benny-goodman-presents-lists-tomorrows-program.html | Benny Goodman Presents Lists Tomorrows Program | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bonn-denounces-a-speech.html | Bonn Denounces a Speech | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/books-of-the-times-flying-hardware-in-the-attic-of-the-world.html | Books of The Times Flying Hardware in the Attic of the World | By Charles Poore | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bridge-cartoonists-rule-dont-take-me-out-of-business-double.html | Bridge Cartoonists Rule Dont Take Me Out of Business Double | By Albert H Morehead | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/britain-urged-to-scrap-outofdate-road-signs.html | Britain Urged to Scrap OutofDate Road Signs | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/british-research-is-urged-to-grow-industrial-group-says-more-must.html | BRITISH RESEARCH IS URGED TO GROW Industrial Group Says More Must Be Spent Privately Appraisal Had Been Sought Total of 596400000 | By Clyde H Farnsworth Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/chess-the-loser-ought-to-share-prize-for-bestplayed-game.html | Chess The Loser Ought to Share Prize for BestPlayed Game | By Al Horowitz | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/city-agencies-get-budget-freedom-mayors-action-limits-right-to.html | CITY AGENCIES GET BUDGET FREEDOM Mayors Action Limits Right to Specific Departments Action Is An Experiment Rules on Fund Transfers | By Charles G Bennett | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/communists-attack-world-law-parley.html | COMMUNISTS ATTACK WORLD LAW PARLEY | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cooper-questions-rights-bill-basis-cooper-criticizes-rights-bill.html | Cooper Questions Rights Bill Basis COOPER CRITICIZES RIGHTS BILL BASIS Asserts Equality Is Basis Sees Hope of Reversal | By Ew Kenworthy Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/copper-mine-struck-in-chile.html | Copper Mine Struck in Chile | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/core-plans-maximum-jones-beach-sitin-today-rights-group-to-protest.html | CORE Plans Maximum Jones Beach SitIn Today Rights Group to Protest Hiring Carlino Attempts to Avert Demonstration | By Ronald Maiorana Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cotton-gives-up-investment-post-cites-ill-health-in-quitting-as.html | COTTON GIVES UP INVESTMENT POST Cites Ill Health in Quitting as City Centre Chairman Philosophy at Issue Began at Age of 21 | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/coward-revival-staged-in-london-private-lives-presented-at-duke-of.html | COWARD REVIVAL STAGED IN LONDON Private Lives Presented at Duke of Yorks Theater | By Tc Worsley Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/decree-bars-matera.html | Decree Bars Matera | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/detroit-group-to-find-homes-for-negroes-in-white-areas.html | Detroit Group to Find Homes For Negroes in White Areas | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dr-isaac-gelber-65-physician-in-jersey.html | DR ISAAC GELBER 65 PHYSICIAN IN JERSEY | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dr-oscar-j-klevan.html | DR OSCAR J KLEVAN | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/elizabeth-jacobs-is-engaged-miss-emily-nichols-fiancee.html | Elizabeth Jacobs Is Engaged Miss Emily Nichols Fiancee | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/favorite-in-lead-from-first-turn-adoras-dream-trails-by.html | FAVORITE IN LEAD FROM FIRST TURN Adoras Dream Trails by ThreeQuarters of Length at Roosevelt Raceway Meadow Battles Fourth Hes With Dancer | By Louis Effrat Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/first-art-show-to-open-at-jimmy-savo-center.html | First Art Show to Open At Jimmy Savo Center | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/four-governors-oppose-goulart-on-alliance-aid.html | Four Governors Oppose Goulart on Alliance Aid | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/french-objectors-get-legal-status.html | FRENCH OBJECTORS GET LEGAL STATUS | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/french-push-ban-on-flash-strikes-government-approves-bill-ignoring.html | FRENCH PUSH BAN ON FLASH STRIKES Government Approves Bill Ignoring Labor Hostility Farmers Tempers Cooling | By Henry Giniger Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/geneva-education-meeting-stallson-fight-over-portugal.html | Geneva Education Meeting Stallson Fight Over Portugal | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/governor-may-shift-cabinet-to-provide-opening-for-negro-governor.html | Governor May Shift Cabinet to Provide Opening for Negro Governor May Shuffle Cabinet To Provide Opening for Negro | By Douglas Dales Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/grandmothers-job-takes-her-into-mans-world-genial-store-clerk.html | Grandmothers Job Takes Her Into Mans World Genial Store Clerk Invades Clothing Sales Area Once Held by Males Only WOMAN SELLING MENSWEAR HERE | By Leonard Sloane | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/greece-agrees-on-armenians.html | Greece Agrees on Armenians | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/greenspiegler.html | GreenSpiegler | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/holiday-begins-with-glorious-3d-clear-cool-weather-spurs-flow-of.html | HOLIDAY BEGINS WITH GLORIOUS 3D Clear Cool Weather Spurs Flow of People Out of City for July 4th Weekend Independence Day Weekend Starts Off With a Glorious 3d A Wreath for Franklin | By Homer Bigart | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/in-the-nation-when-legislation-rests-on-a-moral-basis-guidelines.html | In The Nation When Legislation Rests on a Moral Basis Guidelines Yet to Come | By Arthur Krock | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/industrial-loans-rise-110-million-adjusted-demand-deposits-slide.html | INDUSTRIAL LOANS RISE 110 MILLION Adjusted Demand Deposits Slide 181000000 Total Is Raised Treasury Bills Held | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/interest-in-corgis-is-aroused-here-by-english-judge.html | Interest in Corgis Is Aroused Here By English Judge | By Walter R Fletcher | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/iraq-foils-uprising-by-reds-at-base-iraq-suppresses-uprising-at.html | Iraq Foils Uprising By Reds at Base IRAQ SUPPRESSES UPRISING AT CAMP | By Dana Adams Schmidt Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/italy-to-donate-marble-to-us-culture-center.html | Italy to Donate Marble To US Culture Center | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jack-ecoff.html | JACK ECOFF | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jane-e-rogers-is-future-bride-of-tf-ruhm-2d-alumna-of-vanderbilt.html | Jane E Rogers Is Future Bride Of TF Ruhm 2d Alumna of Vanderbilt Becomes the Fiancee of Lawyer Here | Special to The New York TimesBradford Bachrach | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/japanese-eliza-visits-broadway-chiemi-eri-star-of-fair-lady-in.html | JAPANESE ELIZA VISITS BROADWAY Chiemi Eri Star of Fair Lady in Tokyo Talks of Show GroundBreaking The Rothschilds | By Sam Zolotow | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jersey-commuters-back-special-buses.html | JERSEY COMMUTERS BACK SPECIAL BUSES | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jersey-rips-down-route-46-barriers-put-up-by-borough.html | Jersey Rips Down Route 46 Barriers Put Up by Borough | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/july-4-myth-is-exploded-firstplace-club-not-assured-of-pennant-a.html | July 4 Myth Is Exploded FirstPlace Club Not Assured of Pennant A Baseball Seer SelfEvident Truths | By Leonard Koppett Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/khrushchev-bars-resorting-to-war-says-only-madmen-plan-to-wage-it.html | KHRUSHCHEV BARS RESORTING TO WAR Says Only Madmen Plan to Wage It on Capitalism Interference Is Barred Pole Assails Kennedy | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/khrushchev-believed-to-have-visited-rumania-evidence-mounting-that.html | Khrushchev Believed to Have Visited Rumania Evidence Mounting That He Flew to Bucharest to Hold Secret Economic Talks | By David Binder Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/krebiozen-maker-criticized-by-us-procedures-in-manufacture-of.html | KREBIOZEN MAKER CRITICIZED BY US Procedures in Manufacture of Cancer Drug Assailed in Reply to Court Suit JUDGE REBUFFS DOCTOR Denies a Temporary Writ Against InspectorsBan on Distribution Likely Briefs Filed in Court Plea on Inspectors KREBIOZEN MAKER CRITICIZED BY US Extracted From Horses Practices Assailed | By Robert C Toth Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lakehurst-assured-jetport-site-study-wont-affect-base.html | Lakehurst Assured Jetport Site Study Wont Affect Base | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/macapagal-hails-july-4-as-philippineamerican-day.html | Macapagal Hails July 4 as PhilippineAmerican Day | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/macmillan-urges-total-atest-ban-but-he-says-a-limited-pact-would-be.html | MACMILLAN URGES TOTAL ATEST BAN But He Says a Limited Pact Would Be an Advance | By Sydney Gruson Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/man-81-found-drowned.html | Man 81 Found Drowned | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/maryland-plan-termed-illegal-governor-is-told-he-lacks-power-to-bar.html | MARYLAND PLAN TERMED ILLEGAL Governor Is Told He Lacks Power to Bar Segregation Ban Set in Cambridge Md | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/may-consumer-credit-contracts-100000000.html | May Consumer Credit Contracts 100000000 | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/miss-butterfield-will-be-married-to-josiah-hill-2d-aide-of-cowles.html | Miss Butterfield Will Be Married To Josiah Hill 2d Aide of Cowles Press Becomes Affianced to Dartmouth Alumnus | Special to The New York TimesBill Avery | RE0000528031 | 1991-06-10 | B00000046236 |

| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/miss-judith-brean-engaged-to-marry.html | Miss Judith Brean Engaged to Marry | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mongolia-accuses-iraq.html | Mongolia Accuses Iraq | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/moscow-bitterly-assails-peking-on-eve-of-talks-khrushchev-policies.html | Moscow Bitterly Assails Peking on Eve of Talks Khrushchev Policies Backed PEKING ASSAILED ON EVE OF TALKS Attack Follows Expulsion | By Seymour Topping Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-eliot-henderson-93-retired-concert-flutist.html | Mrs Eliot Henderson 93 Retired Concert Flutist | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-mertz-gains-finals-of-syce-cup.html | MRS MERTZ GAINS FINALS OF SYCE CUP | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/museum-closing-draws-protests-arts-leaders-oppose-plan-set-by.html | MUSEUM CLOSING DRAWS PROTESTS Arts Leaders Oppose Plan Set by Cooper Union Relocation Study Begun | By Brian ODoherty | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/music-3-czechoslovaks-allers-leads-lewisohn-stadium-symphony.html | Music 3 Czechoslovaks Allers Leads Lewisohn Stadium Symphony | By Raymond Ericsonbruno | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/naacp-to-press-aims-with-ballot-will-urge-negroes-to-vote-only-for.html | NAACP TO PRESS AIMS WITH BALLOT Will Urge Negroes to Vote Only for Rights Backers A Common Stand Goldwater a Target | By Ms Handler Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/negroes-in-michigan-riot-in-protest-over-2-arrests.html | Negroes in Michigan Riot In Protest Over 2 Arrests | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nelson-g-templeton.html | NELSON G TEMPLETON | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-step-toward-unity-forerunner-of-assembly.html | New Step Toward Unity Forerunner of Assembly | By Arthur J Olsen Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nuclear-ship-savannah-slated-to-go-to-american-export-lines-us-plan.html | Nuclear Ship Savannah Slated To Go to American Export Lines US Plan Reported Awaiting Final ApprovalA New Labor Storm Brewing Roosevelt Handles Case Expects US Aid If Needed Union Head Scores Hodges | By George Horne | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nuptials-in-hadlyme-for-mrs-dunsmuir.html | Nuptials in Hadlyme For Mrs Dunsmuir | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/oas-141-urges-cuba-travel-ban-to-control-reds-security-plan-also.html | OAS 141 URGES CUBA TRAVEL BAN TO CONTROL REDS Security Plan Also Seeks to Freeze FundsDissent in Council Disturbs US Four Countries Abstain Measures Proposed OAS 141 ASKS CUBA TRAVEL BAN | By Henry Raymont Special to the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/orange-appeal-delayed.html | Orange Appeal Delayed | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/paris-may-end-opposition-to-britishmarket-liaison-prospects.html | Paris May End Opposition To BritishMarket Liaison Prospects Reported Good That Formula Will Be Foundde Gaulle to See Adenauer in Germany Today FRANCE MAY EASE STAND ON BRITAIN New French Move Hinted | By Drew Middleton Special to the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/patterson-rites-on-li-tomorrow-service-for-publisher-to-be-in.html | PATTERSON RITES ON LI TOMORROW Service for Publisher to Be in Garden City Cathedral | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/picketing-in-st-augustine-delay-in-jackson-court-pledge-for.html | Picketing in St Augustine Delay in Jackson Court Pledge for Carolina Hiring Danville Negroes Exhorted Mass Arrests in Charleston | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/pickets-threaten-a-shipping-tieup-marine-engineers-poised-to-reopen.html | PICKETS THREATEN A SHIPPING TIEUP Marine Engineers Poised to Reopen Dispute on Jobs | By Werner Bamberger | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/planner-assails-renewal-views-tells-owners-people-must-be-attracted.html | PLANNER ASSAILS RENEWAL VIEWS Tells Owners People Must Be Attracted Downtown Younger Cities Also Lag Tendency to Overplan | By Dudley Dalton Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/poultry-business-faces-price-drop-sharp-losses-seentariffs-only.html | POULTRY BUSINESS FACES PRICE DROP Sharp Losses SeenTariffs Only Part of Problem Decline Is Severe POULTRY BUSINESS FACES PRICE DROP | By William M Blair Special to the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/prices-dip-below-tuesdays-level-some-gains-are-shown-in-highgrade.html | PRICES DIP BELOW TUESDAYS LEVEL Some Gains Are Shown in HighGrade Corporates Municipals Quiet Bill Prices Steady Corporates Firm | By Hj Maidenberg | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/problem-for-bankers-dispute-exists-on-disclosure-of-those-who-give.html | Problem for Bankers Dispute Exists on Disclosure of Those Who Give Views to Public Agencies License Sought DISCLOSURE ISSUE PUZZLES BANKERS Data on Business Precedent for Disclosure | By Edward Cowan | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/racial-job-clash-erupts-in-jersey-newark-police-workers-and-pickets.html | RACIAL JOB CLASH ERUPTS IN JERSEY Newark Police Workers and Pickets Battle at School SiteProject Halted Authorized by Board Clash Lasts 5 Minutes RACIAL JOB CLASH ERUPTS IN JERSEY | By Milton Honig Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/railroads-press-for-a-showdown-over-work-rules-carriers-set-july-11.html | RAILROADS PRESS FOR A SHOWDOWN OVER WORK RULES Carriers Set July 11 Deadline President Is Expected to Ask Power to Bar Strike WILL SEE WIRTZ TODAY Labor Secretary Doubtful of a Negotiated Settlement With 5 Operating Unions Doubtful on Settlement Seizure Is Possibility Railroads Seek Jobs Showdown Strike Looms at July 11 Deadline Finds No Alternative Effects of Strike Assayed Decries Railroads Move | By John D Pomfret Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/realism-returning-to-playground-equipment-toy-company-has-struck.html | Realism Returning to Playground Equipment Toy Company Has Struck Balance In Its Design Details Are Emphasized Selling to Schools | By Rita Reif Special to the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/refugee-bargain-with-cubans-ends-last-group-arrives-in-us-total-of.html | REFUGEE BARGAIN WITH CUBANS ENDS Last Group Arrives in US Total of 9703 Freed Channel of Communication Distribution Supervised Cubans Tell of Red Expansion | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/restoration-of-monarchy-urged-to-revive-portugal.html | Restoration of Monarchy Urged to Revive Portugal | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/saxon-overruled-on-bank-reports-federal-reserve-and-fdic-issue-a.html | SAXON OVERRULED ON BANK REPORTS Federal Reserve and FDIC Issue a Routine Call for Statements of Condition WINDOW DRESSING HIT Controller Urges That Dates Be Varied to Discourage Exaggerated Balances Comparable Data Sought Large Increase Noted | By Eileen Shanahan Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/shelter-program-expanding-here-fallout-efforts-pressed-by-civil.html | SHELTER PROGRAM EXPANDING HERE Fallout Efforts Pressed by Civil Defense Officials Chase Outspeeds US Survey Cost 7 Million City Program Lags No Water in Drums Norwegian Food Used Two Standards Used | By Peter Kihss | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/single-by-kubek-wins-game-in-9th-blow-registers-lopez-after-reniff.html | SINGLE BY KUBEK WINS GAME IN 9TH Blow Registers Lopez After Reniff Walks In Tying Run in Chicago Half of Inning Six Straight for Yanks Boyer Boots Grounder | By John Drebinger | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-complains-to-un-on-arrests-claims-diplomatic-status-for.html | SOVIET COMPLAINS TO UN ON ARRESTS Claims Diplomatic Status for Couple Held as Spies Agreement by US | By Sam Pope Brewer Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-protests-spy-arrests-here-us-rejects-immunity-claim-for-un.html | SOVIET PROTESTS SPY ARRESTS HERE US Rejects Immunity Claim for UN CoupleEmbassy Silent on Other Arrests Holds Secretariat Position SOVIET PROTESTS SPY ARRESTS HERE Served in the US | By Jack Raymond Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-to-aid-india-on-power.html | Soviet to Aid India on Power | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sports-of-the-times-when-the-bottom-drops-out-total-disaster.html | Sports of The Times When the Bottom Drops Out Total Disaster Brother Act Supreme Attraction | By Arthur Daley | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/state-aid-urged-in-election-rages-samuels-says-plan-would-negate.html | STATE AID URGED IN ELECTION RAGES Samuels Says Plan Would Negate Money Influence Puerto Rico is Cited | By Richard P Hunt | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/stocks-continue-to-bound-ahead-oil-shares-lead-the-rise-as-volume.html | STOCKS CONTINUE TO BOUND AHEAD Oil Shares Lead the Rise as Volume Moves Up to 4030000 Shares AVERAGE GAINS BY 309 Strength Shown Again by Glamour IssuesMany Large Blocks Are Sold Trading Broadens Summer Rally Predicted STOCKS CONTINUE TO BOUND AHEAD Jersey Standard Gains North American Spurts South Penn Oil Spurts | By John J Abele | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/teachers-urged-to-shun-strikes-school-boards-group-head-addresses.html | TEACHERS URGED TO SHUN STRIKES School Boards Group Head Addresses Convention National Sanctions Asked | By Robert H Terte Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/teenagers-take-action-on-urgent-social-issues-marked-departure.html | TeenAgers Take Action On Urgent Social Issues Marked Departure Director Agrees Still Fighting Society | By Martin Tolchin | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/tighter-controls-on-air-rates-due-ottawa-meeting-expected-to-bring.html | TIGHTER CONTROLS ON AIR RATES DUE Ottawa Meeting Expected to Bring Government Action | By Joseph Carter | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/trygve-lie-is-appointed-norways-industry-chief.html | Trygve Lie Is Appointed Norways Industry Chief | Special to The New York TimesThe New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/un-inquiry-mission-assails-british-rule-in-aden.html | UN Inquiry Mission Assails British Rule in Aden | By Kathleen Teltsch Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-again-states-it-would-accept-limited-test-ban-but-it-is-dubious.html | US AGAIN STATES IT WOULD ACCEPT LIMITED TEST BAN But It Is Dubious About Link With an EastWest Accord Sought by Khrushchev PRESIDENT WEIGHS PLAN Confers Twice During First Day Back From Europe on Bid Termed Important Soviet Shuns Inspections Moscows Position Studied US Is Still Willing to Accept A Limited Treaty on Test Ban A Hint of Trouble Return from European Trip | By Max Frankel Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-fetes-to-ignore-race-in-southafrica.html | US FETES TO IGNORE RACE IN SOUTHAFRICA | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-imports-spur-rawgoods-trade-revival-of-demand-here-sparks-rise.html | US IMPORTS SPUR RAWGOODS TRADE Revival of Demand Here Sparks Rise UN Says US IMPORTS SPUR RAWGOODS TRADE | By Kathleen McLaughlin Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-not-pressing-britain-on-spy-issue-minister-says.html | US Not Pressing Britain On Spy Issue Minister Says | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/violence-spreads-in-british-guiana.html | VIOLENCE SPREADS IN BRITISH GUIANA | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wall-st-welcomes-a-breakin-temperature-heat-wave-brought-a-run-on.html | Wall St Welcomes a Breakin Temperature Heat Wave Brought a Run on Ice Cream and Gin and Tonic Workers Remember Days off Before Air Conditioning | By Vartanig G Vartan | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/war-claim-plan-irks-macapagal-he-wants-unassigned-funds-to-go-for.html | WAR CLAIM PLAN IRKS MACAPAGAL He Wants Unassigned Funds to Go for Development Favors Economic Spur | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ward-committed-for-british-trial-2-of-9-vice-charges-against.html | WARD COMMITTED FOR BRITISH TRIAL 2 of 9 Vice Charges Against Profumo Figure Dropped Ward Denies All Charges | By Lawrence Fellows Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/western-aid-tied-to-congo-reform-economic-discipline-is-price-for.html | WESTERN AID TIED TO CONGO REFORM Economic Discipline Is Price for 150000000 in Help Tighter Controls Urged | By Peter Grose Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/woman-song-writer-turns-100-is-oldest-member-of-ascap-katherine.html | Woman Song Writer Turns 100 Is Oldest Member of ASCAP Katherine Bainbridge Did the Lyrics for 60 Tunes in HalfCentury Career SongPluggers Zeal | By Murray Schumach Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wood-field-and-stream-muddy-stream-bed-3-miles-from-goal-proves-to.html | Wood Field and Stream Muddy Stream Bed 3 Miles From Goal Proves to Be Challenge to Safari | By Oscar Godbout Special To the New York Times | RE0000528031 | 1991-06-10 | B00000046236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/yonkers-is-ordered-to-hire-police-chief.html | YONKERS IS ORDERED TO HIRE POLICE CHIEF | Special to The New York Times | RE0000528031 | 1991-06-10 | B00000046236 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/10-tickets-will-be-available-for-westbury-twin-douables-those-who.html | 10 Tickets Will Be Available For Westbury Twin Douables Those Who Back Winners of 6th and 7th Races to Have Option of 5 Combinations Change in Procedure | By Michael Strauss Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/10th-jazz-series-opens-in-newport-adderley-group-lateef-and-nina.html | 10TH JAZZ SERIES OPENS IN NEWPORT Adderley Group Lateef and Nina Simone Perform | By John S Wilson Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/17-rise-shown-by-truck-volume-tonnage-above-1962-level-for-the.html | 17 RISE SHOWN BY TRUCK VOLUME Tonnage Above 1962 Level for the Second Week Changes in Volume | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-trotters-split-honors-at-goshen-deciding-heat-is-called-off-ervin.html | 2 TROTTERS SPLIT HONORS AT GOSHEN Deciding Heat Is Called Off Ervin Hurt in Accident Third Heat Called Off Torpedo Is a Dud Ervin Is Stunned | By Louis Effrat Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-unions-dispute-on-maximus-cools-nmu-reverses-decision-to-picket.html | 2 UNIONS DISPUTE ON MAXIMUS COOLS NMU Reverses Decision to Picket Ship in Florida Curran Sees No Threat Truce Was Temporary | By Werner Bamberger | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/5-boroughs-form-new-plan-boards-neighborhood-panels-being-set-up-to.html | 5 BOROUGHS FORM NEW PLAN BOARDS Neighborhood Panels Being Set Up to Help Presidents Determine Local Needs ORDERED BY CHARTER Present Action Is 5 Years in Advance of Schedule Public Demand Cited New Maps Required New Neighborhood Plan Boards Being Set Up in 5 City Boroughs 300 Offer to Serve | By Peter Kihss | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/advertising-friend-to-inventors-economic-need-cited-new-account.html | Advertising Friend to Inventors Economic Need Cited New Account Industry Denial Accounts People | By Peter Bart | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/alfred-baxendale-construction-aide.html | ALFRED BAXENDALE CONSTRUCTION AIDE | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/allegra-wins-210-class-race-in-30knot-blow-on-the-sound-strong.html | Allegra Wins 210 Class Race In 30Knot Blow on the Sound Strong Winds Reduce Racing Fleet to 37 in Larchmont Clubs 84th Regatta Fleet Is Reduced A Beat to the Finish | By William N Wallace Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-5-no-title.html | Article 5  No Title | United Press International Telephoto | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/austria-bars-return-of-otto-parliaments-debate-is-bitter.html | Austria Bars Return of Otto Parliaments Debate Is Bitter | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/betancourt-asks-his-party-to-delay-naming-candidate.html | Betancourt Asks His Party To Delay Naming Candidate | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bethpage-polo-club-defeats-patricians.html | BETHPAGE POLO CLUB DEFEATS PATRICIANS | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/billie-jean-moffitt-and-margaret-smith-triumph-in-wimbledon.html | Billie Jean Moffitt and Margaret Smith Triumph in Wimbledon SemiFinals AMERICAN TAKES 64 64 CONTEST She Defeats Mrs Jones Australian Star Sets Back Darlene Hard 63 63 A Top Retriever Miss Moffitt Strikes No Mistake This Time The Summaries WOMENS DOUBLES MENS DOUBLES SEMIFINAL ROUND MIXED DOUBLES | By Fred Tupper Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bolshoi-in-london-gives-a-premiere-humpbacked-horse-seen-for-first.html | BOLSHOI IN LONDON GIVES A PREMIERE HumpBacked Horse Seen for First Time in West Choreographer as Czar Visitor From New York | By Clive Barnes Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/books-of-the-times-a-novel-of-cyprus-revolt-end-papers.html | Books of The Times A Novel of Cyprus Revolt End Papers | By Orville Prescott | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/brazilian-officers-vote-pay-ultimatum.html | BRAZILIAN OFFICERS VOTE PAY ULTIMATUM | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bridge-players-leave-for-holiday-but-clubs-here-are-busy-jack-wins.html | Bridge Players Leave for Holiday But Clubs Here Are Busy Jack Wins Trick | By Albert H Morehead | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/british-balk-curb-on-credit-to-reds-insistent-on-equal-terms-aid.html | BRITISH BALK CURB ON CREDIT TO REDS Insistent on Equal Terms Aid Exceeds Billion Mark Atlantic Move Balked Credit Is Insured | By Edwin L Dale Jr Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/briton-describes-a-soviet-spy-net-embassy-aide-called-chief-of.html | BRITON DESCRIBES A SOVIET SPY NET Embassy Aide Called Chief of Accused Physicist Blackmail Called Method Another Arrest Foreseen | By Lawrence Fellows Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/building-managers-are-advised-of-pitfalls-in-rising-liability-rs.html | Building Managers Are Advised Of Pitfalls in Rising Liability RS Cushman Lawyer Tells Meeting of Needs for ProtectionInsurance and Lease Clauses Urged Finds Problems Growing Fake Claims Noted | By Dudley Dalton Special to the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bunche-predicts-negro-victory-tells-danes-of-us-revolution.html | Bunche Predicts Negro Victory Tells Danes of US Revolution | By Werner Wiskari Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/burmah-oil-bars-acquisition-move-concerns-directors-deem-inadequate.html | BURMAH OIL BARS ACQUISITION MOVE Concerns Directors Deem Inadequate Bid by British Petroleum and Shell PROPOSAL WITHDRAWN Companies Are Expected to Attempt to Work Out a Solution to Impasse BURMAH OIL BARS ACQUISITION MOVE | By Clyde H Farnsworth Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/business-inventories-advanced-during-may.html | Business Inventories Advanced During May | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chain-of-weekly-newspapers-and-radio-station-on-li-sold.html | Chain of Weekly Newspapers And Radio Station on LI Sold | By Byron Porterfield Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chicago-negroes-boo-mayor-daley-prevent-his-speech-at-rally-of.html | CHICAGO NEGROES BOO MAYOR DALEY Prevent His Speech at Rally of NAACPModerate Clergyman Is Jeered 10000 at Meeting CHICAGO NEGROES BOO MAYOR DALEY Douglas Is Cheered Republicans Blamed | By Ms Handler Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/china-and-soviet-open-talk-today-crisis-deepening-mood-in-moscow.html | CHINA AND SOVIET OPEN TALK TODAY CRISIS DEEPENING Mood in Moscow Likened to That in 48 at Time of TitoStalin Break PEKING ACTION DECRIED Both Party and Government in Russia Assail Chinese in Ideological Dispute Ousters Sharpened Dispute Khrushchev Policies Scored Chinese and Russians Will Open Talks Today as Crisis Deepens Khrushchev Flies Home World Strategy Disputed Five Chinese Expelled Delegation Leaves Peking | By Seymour Topping Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chinese-in-soviet-are-tightlipped-parry-all-questions-about.html | CHINESE IN SOVIET ARE TIGHTLIPPED Parry All Questions About Ideological Meeting | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/class-upgrading-laid-to-airlines-their-association-warns-of-step-to.html | CLASS UPGRADING LAID TO AIRLINES Their Association Warns of Step to Halt Practice | By Edward A Morrow | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/coast-tv-plans-90minute-news-los-angeless-knxt-will-start-shows-at.html | COAST TV PLANS 90MINUTE NEWS Los Angeless KNXT Will Start Shows at 6 PM Games on Voice Other Sports Shows Broadcasting Notes | By Richard F Shepard | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/core-pickets-halt-cars-at-jones-beach-core-pickets-at-jones-beach.html | CORE Pickets Halt Cars at Jones Beach CORE Pickets at Jones Beach Halt Cars in Campaign for Jobs Horns Blown by Drivers 40 Break Through Line Civil Rights Issue Is Raised At Jones Beach by Demonstrators | By Ronald Maiorana Special To the New York Timesthe New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/critic-at-large-after-mays-explosive-vitality-july-brings-nature.html | Critic at Large After Mays Explosive Vitality July Brings Nature Slowly to Rhythm of Middle Age | By Brooks Atkinson | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/de-gaulle-meets-two-top-leaders-on-visit-to-bonn-sees-adenauer-and.html | DE GAULLE MEETS TWO TOP LEADERS ON VISIT TO BONN Sees Adenauer and Erhard SeparatelyLatter Is Hopeful on Cooperation Basis Laid for Cooperation Pact Covers Consultations DE GAULLE MEETS GERMAN LEADERS De Gaulle Sets Press Talk | By Arthur J Olsen Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/diane-cohen-married-to-william-a-pounds.html | Diane Cohen Married To William A Pounds | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dodgers-triumph-over-cards-107-los-angeles-extends-lead-in-league.html | DODGERS TRIUMPH OVER CARDS 107 Los Angeles Extends Lead in League to 2 Games Dodgers Take Lead Cards Take 30 Lead | United Press International Telephoto | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dr-blake-among-283-held-in-racial-rally-in-maryland-other-clergymen.html | Dr Blake Among 283 Held In Racial Rally in Maryland Other Clergymen Arrested DR BLAKE IS HELD IN A RACIAL RALLY 1500 at the Park Leave or Be Arrested Crowd Is Gleeful | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/drama-critical-of-pope-scored-jesuit-editor-says-deputy-is-unjust.html | DRAMA CRITICAL OF POPE SCORED Jesuit Editor Says Deputy Is Unjust to Pius XII | By Sam Zolotow | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/drexel-appoints-a-dean.html | Drexel Appoints a Dean | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/duckworthmcdermott.html | DuckworthMcDermott | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ecumenical-council-group-is-preparing-new-agenda.html | Ecumenical Council Group Is Preparing New Agenda | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/end-of-era-nears-for-small-studio-hollywood-trend-is-running-toward.html | END OF ERA NEARS FOR SMALL STUDIO Hollywood Trend Is Running Toward Large Centers Studio for Sale | By Murray Schumach Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/english-high-court-invalidates-reserve-clause-in-soccer-team.html | English High Court Invalidates Reserve Clause in Soccer Team Contracts STARS NOW FREE TO TAKE TOP BIDS System Similar to That in US Baseball Upset by Ruling of High Court Players Back Case | By Sydney Gruson Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/exile-puts-angola-aim-first.html | Exile Puts Angola Aim First | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/foe-of-peronists-favored-in-vote-argentine-election-boycott-helps.html | FOE OF PERONISTS FAVORED IN VOTE Argentine Election Boycott Helps Aramburus Chances Rigging Is Charged Split in Ranks | By Edward C Burks Special to the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/food-news-the-flavor-of-pakistan-students-ate-the-food-makes-dinner.html | Food News The Flavor Of Pakistan Students Ate the Food Makes Dinner for Guests MUTHAL KEBAB | By Nan Ickeringill | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ford-wins-no-13-fans-12-in-opener-maris-paces-11hit-attack-with.html | FORD WINS NO 13 FANS 12 IN OPENER Maris Paces 11Hit Attack With 18th HomerFoxs Clout Decides 2d Game Error Lets In Run Ford at His Best Monbouquette on Squad | By John Drebinger | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/francis-david-walsh-55-rye-mathematics-teacher.html | Francis David Walsh 55 Rye Mathematics Teacher | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/frank-stanton-62-a-banker-in-boston.html | FRANK STANTON 62 A BANKER IN BOSTON | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/french-farmers-clash-with-police-again-in-the-south.html | French Farmers Clash With Police Again in the South | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/georgia-defeat-angers-negroes-albany-unmoved-by-years-assault-on.html | GEORGIA DEFEAT ANGERS NEGROES Albany Unmoved by Years Assault on Race Barriers Animosity Evident Hopes Lie in Truce Bid Fears Big Trouble | By Claude Sitton Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/german-reds-plan-prohibited-areas.html | GERMAN REDS PLAN PROHIBITED AREAS | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ghanaian-exminister-accused.html | Ghanaian ExMinister Accused | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/haimsherman.html | HaimsHerman | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/handbooks-help-skippers-fathom-boating-rules-variations-in-federal.html | Handbooks Help Skippers Fathom Boating Rules Variations in Federal and State Regulations Prove Perplexing to Owners | By Steve Cady | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/harlon-w-drew.html | HARLON W DREW | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/harold-gilman-dow-shipping-executive.html | HAROLD GILMAN DOW SHIPPING EXECUTIVE | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/heats-at-henley-won-by-cornell-heavyweights-beat-german.html | HEATS AT HENLEY WON BY CORNELL Heavyweights Beat German EightLightweights Gain | United Press International Radiophoto | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/hospital-inquiry-urged-by-mkeon-state-study-is-sought-into-padding.html | HOSPITAL INQUIRY URGED BY MKEON State Study Is Sought Into Padding Blue Cross Bills | By Layhmond Robinson | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/house-leaders-seeking-to-revive-bill-to-help-distressed-regions.html | House Leaders Seeking to Revive Bill to Help Distressed Regions | By Cp Trussell Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/in-the-nation-the-latest-puzzle-in-the-khrushchev-series-the-hopes.html | In The Nation The Latest Puzzle in the Khrushchev Series The Hopes and the Doubts | By Arthur Krock | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/job-market-for-women-is-evaluated-changing-times-and-skills-advice.html | Job Market For Women Is Evaluated Changing Times and Skills Advice on Returning | By Marylin Bender | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/july-4-snub-to-us-aide-by-south-africa-is-seen.html | July 4 Snub to US Aide By South Africa Is Seen | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/kelso-920-favorite-takes-108500-suburban-by-l-lengths-at-aqueduct.html | Kelso 920 Favorite Takes 108500 Suburban by l Lengths at Aqueduct 52136 HERE SEE GELDING TRIUMPH Kelso Outraces Saidam and Becomes Second Highest Earner in Turf History Kelso Carries 133 Pounds Saratoga Stakes Possible Aqueduct Race Chart | By Joe Nicholsthe New York Times BY PATRICK A BURNS | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/khrushchev-move-raises-danger-of-disrupting-western-alliance.html | Khrushchev Move Raises Danger of Disrupting Western Alliance KHRUSHCHEV ACT RAISES PROBLEMS | By Max Frankel Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/kirby-says-fight-for-alleghany-was-motivated-by-family-pride.html | Kirby Says Fight for Alleghany Was Motivated by Family Pride Involved Since 1937 A message From Aide Secondary Offering Kirby Risked Fortune for Family Pride | By Robert E Bedingfieldthe New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/letters-to-the-times-biracial-committee-urged-group-to-hold-city.html | Letters to The Times Biracial Committee Urged Group to Hold City Hearings to Air Negroes Grievances Wanted Antiquity at Oxford Claims Made for Precedence of University and Merton Merton College Called Oldest Kennedys Berlin Speech Aiding Public Employes Collective Bargaining Process Is Defended by Union Director Woes of Street Parker | wisely LOUIS E LOMAXHOWARD L GREENBERGERJOHN G GARRARDBerliner WALTER FRIEDLANDERJERRY WURFabout this DAN WALLACK | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lifeguard-pay-dispute-shuts-part-of-beach.html | Lifeguard Pay Dispute Shuts Part of Beach | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/link-opposed-by-stevenson.html | | By Drew Middleton Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lisbon-issue-stirs-african-walkout-portugal-ignores-exclusion-at.html | LISBON ISSUE STIRS AFRICAN WALKOUT Portugal Ignores Exclusion at Education Parley Bondage Charged | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lord-freyberg-general-dead-new-zealand-commander-of-mediterranean.html | LORD FREYBERG GENERAL DEAD New Zealand Commander of Mediterranean Forces in World War II Was 74 EXGOVERNOR GENERAL Highly Decorated Soldier Criticized for Bombing of Monte Cassino Salamander of the Empire At Rupert Brookes Funeral Temporary Brigadier | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lordburnham-73-publisher-dies-exchief-of-daily-telegraph-was.html | LORDBURNHAM 73 PUBLISHER DIES ExChief of Daily Telegraph Was British General Remained a Director | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lords-silence-is-chilly-as-red-peer-is-seated.html | Lords Silence Is Chilly As Red Peer Is Seated | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mansfield-sees-ben-bella-in-algeria-freedom-fete.html | Mansfield Sees Ben Bella In Algeria Freedom Fete | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/maxine-tepper-is-future-bride-of-lj-krulwich-alumna-of-goucher-and.html | Maxine Tepper Is Future Bride Of LJ Krulwich Alumna of Goucher and Columbia Graduate Are Engaged | Special to The New York TimesDouglas Meaney | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mets-lose-two-to-cubs-21-and-30-for-12-straight-setbacks-on-the.html | Mets Lose Two to Cubs 21 and 30 for 12 Straight Setbacks on the Road CRAIG IS DEFEATED 11TH TIME IN ROW Unearned Run in 9th Beats Met HurlerWilley Loses Finale on 2 Cub Homers Casey Is Contrary Sorry Road Record Mets Records PITCHING | By Leonard Koppett Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mikoyan-at-july-4-fete-stresses-link-with-eastwest-treaty-russia.html | Mikoyan at July 4 Fete Stresses Link With EastWest Treaty RUSSIA PUTS PACT ON TESTS UP TO US Unclear on Relationship | By Henry Tanner Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mikoyan-reports-kozlov-recovering.html | MIKOYAN REPORTS KOZLOV RECOVERING | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/minuteman-wing-ready-to-launch-instant-icbms-in-place-near-great.html | MINUTEMAN WING READY TO LAUNCH Instant ICBMs in Place Near Great Falls Mont Team Effort Is Praised | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-ann-garcelon-fiancee-of-brainerd-gray-hencken-kalbfeinstein.html | Miss Ann Garcelon Fiancee Of Brainerd Gray Hencken KalbFeinstein | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-anne-piggot-fiancee-of-major.html | Miss Anne Piggot Fiancee of Major | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-anne-pomeroy-is-prospective-bride.html | Miss Anne Pomeroy Is Prospective Bride | Special to The New York TimesChapleauOsborne | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-joyce-m-childs-wed-to-fj-greene-jr.html | Miss Joyce M Childs Wed to FJ Greene Jr | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-peggy-forster-engaged-to-marry.html | Miss Peggy Forster Engaged to Marry | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/monetary-shifts-winning-support-two-key-republicans-urge-action-on.html | MONETARY SHIFTS WINNING SUPPORT Two Key Republicans Urge Action on Dollar Outflow MONETARY SHIFTS WINNING SUPPORT ShortRange Problem Investments Urged | By Eileen Shanahan Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/music-gershwin-night-allers-leads-popular-stadium-program.html | Music Gershwin Night Allers Leads Popular Stadium Program | By Raymond Ericson | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/nation-marks-4th-in-ideal-weather-golden-skies-add-luster-to.html | NATION MARKS 4TH IN IDEAL WEATHER Golden Skies Add Luster to DayAmericans in Many Countries Celebrate 4 Hurt in Collision Nation Observes Its 187th Independence Day in Ideal Weather Mikoyan Drinks Toast Times Square Resounds | By Murray Illson | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pekingmoscow-tension-building-for-years-feud-which-burst-into.html | PekingMoscow Tension Building for Years Feud Which Burst Into Spotlight in 61 Dates From 20sChinese Said to Resent Treatment Under Stalin Stalin Strategy Resented Chou Improves Relations Dispute Bursts Into Open Peking Warns Moscow | By Harry Schwartz | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/peril-to-freedom-of-teachers-seen-vigilante-impulse-scored-by-new.html | PERIL TO FREEDOM OF TEACHERS SEEN Vigilante Impulse Scored by New Head of NEA SelfStyled Superclass | By Robert H Terte Special to the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/petrosian-upset-in-chess-tourney-gligoric-of-yugoslavia-beats.html | PETROSIAN UPSET IN CHESS TOURNEY Gligoric of Yugoslavia Beats Russian World Champion Another Adjourned Game Western Tourney Opens | Special to The New York TimesSpecial to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pickwick-opens-on-london-stage-musical-of-dickenss-book-presented.html | PICKWICK OPENS ON LONDON STAGE Musical of Dickenss Book Presented at Saville Identity Held Lost | By Tc Worsley Special to the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/portugal-voices-warning.html | Portugal Voices Warning | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-likens-peace-corps-to-the-spirit-of-1776.html | President Likens Peace Corps to the Spirit of 1776 | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-meets-wirtz-in-quest-for-rail-solution-they-map-strategy.html | PRESIDENT MEETS WIRTZ IN QUEST FOR RAIL SOLUTION They Map Strategy in Effort to Prevent a Nationwide Strike Next Thursday CRITICAL PARLEY TODAY Kennedy Expected to Press Unions to Let Arbitrator Resolve Job Dispute Procedures Used Up Stress on Arbitration PRESIDENT SEEKS A RAIL SOLUTION | By John D Pomfret Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-names-31-for-freedom-medal-president-picks-31-for-top.html | President Names 31 For Freedom Medal PRESIDENT PICKS 31 FOR TOP MEDAL | By Marjorie Hunter Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-rejoins-family-on-cape-cod.html | PRESIDENT REJOINS FAMILY ON CAPE COD | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/recording-of-dramas-popular-two-labels-to-increase-output.html | Recording of Dramas Popular Two Labels to Increase Output | By Paul Gardner | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/renault-president-predicts-rise-in-sales-of-foreign-cars-here-sales.html | Renault President Predicts Rise In Sales of Foreign Cars Here SALES RISE SEEN FOR FOREIGN CARS A Distorted View | By Joseph C Ingraham | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/revision-opposed-by-liquor-stores-owners-in-this-area-urge-status.html | REVISION OPPOSED BY LIQUOR STORES Owners in This Area Urge Status Quo in State Law Bloustein Explains Stand Orderly Market Is Aim Merchant Fatally Clubbed | By Charles Grutzner | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/richard-g-mcmanus-weds-diane-objinski.html | Richard G McManus Weds Diane Objinski | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/robertss-auto-is-first-by-inches-lorenzen-and-panch-next-at-daytona.html | Robertss Auto Is First by Inches Lorenzen and Panch Next at Daytona in Firecracker 400 Lund Suffers Lacerations Lorenzen Is Caught THE UNOFFICIAL STANDING | By Frank M Blunk Special To the New York Timesunited Press International Telephoto | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sally-stephenson-and-john-glass-engaged-to-wed-michigan-alumna-and.html | Sally Stephenson And John Glass Engaged to Wed Michigan Alumna and Aide of Polaroid to Marry Aug 24 | Special to The New York TimesBradford Bachrach | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/september-nuptials-for-miss-weisberg.html | September Nuptials For Miss Weisberg | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/soviet-scores-iraq-on-kurdish-policy.html | SOVIET SCORES IRAQ ON KURDISH POLICY | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/spanishspeaking-jobless-in-passaic-to-get-aid.html | SpanishSpeaking Jobless In Passaic to Get Aid | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sports-of-the-times-overheard-at-the-stadium-bearded-wonder.html | Sports of The Times Overheard at the Stadium Bearded Wonder Presidential Cheers | By Arthur Daleythe New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/stevenson-visits-paris.html | Stevenson Visits Paris | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/stranding-of-101-sets-off-inquiry-california-will-investigate.html | STRANDING OF 101 SETS OFF INQUIRY California Will Investigate Agency That Ran Trip New Complaint Heard Disheartened Travelers | By Alexander Burnham | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/teachers-new-leader-robert-hall-wyatt-supported-by-teachers-studied.html | Teachers New Leader Robert Hall Wyatt Supported By Teachers Studied By Correspondence | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tenant-can-refurbish-cottage-inexpensively-used-green-gingham.html | Tenant Can Refurbish Cottage Inexpensively Used Green Gingham | By Barbara Plumb | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/text-of-chinese-letter-to-soviet-party-challenging-principles-and.html | Text of Chinese Letter to Soviet Party Challenging Principles and Policies Peking Insists Peaceful Coexistence Cannot Replace Revolutionary Struggles Soviet Campaign Against Stalins Cult of the Individual Disputed by Chinese Reds Party on Revisionist Course Termed Incapable of Leading World Revolution | Black StarBettmann Archives | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/todd-shipyards-to-build-cases-for-rocket-motors-mohawk-named-agent.html | Todd Shipyards to Build Cases for Rocket Motors Mohawk Named Agent by Fair | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tories-defeated-in-2-byelections-profumo-case-hurt-party-one-loser.html | TORIES DEFEATED IN 2 BYELECTIONS Profumo Case Hurt Party One Loser SaysLabor Keeps House Seats Notice to Quit Is Seen TORIES DEFEATED IN 2 BYELECTIONS Conservative Share Drops | By James Feron Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tv-makers-goal-2-sets-to-a-home-seek-to-increase-coverage-of-second.html | TV MAKERS GOAL 2 SETS TO A HOME Seek to Increase Coverage of Seconds From 17 Second Sets Mostly Portable 11Inch Screen Weighed Heart of Approach | By William M Freeman | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/uruguay-gets-us-statue.html | Uruguay Gets US Statue | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-aid-on-roads-set-for-jakarta-50-army-men-due-to-teach-indonesian.html | US AID ON ROADS SET FOR JAKARTA 50 Army Men Due to Teach Indonesian Engineers Military Needs Diminish | By Seth S King Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-airlift-helps-india-build-airstrip-us-airlift-helps-india-at.html | US Airlift Helps India Build Airstrip US AIRLIFT HELPS INDIA AT BORDER Many Flights Made | By Thomas F Brady Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-discards-plan-on-oas-embargo-against-cuba-trade-latin-opposition.html | US Discards Plan On OAS Embargo Against Cuba Trade Latin Opposition Noted US DROPS PLANS ON CUBA EMBARGO Trade Is Now Minimal Radio Softens Its Tone | By Henry Raymont Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-investors-remain-cautious-about-buying-british-securities.html | US Investors Remain Cautious About Buying British Securities AMERICANS WARY OF BRITISH STOCKS | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-scots-and-irish-join-in-games-and-festivity.html | US Scots and Irish Join In Games and Festivity | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/vatican-disavows-evasion-on-jews.html | VATICAN DISAVOWS EVASION ON JEWS | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/vatican-tie-urged-by-catholic-paper.html | VATICAN TIE URGED BY CATHOLIC PAPER | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wards-trial-on-charges-of-mice-is-set-for-july-15.html | Wards Trial on Charges Of Mice is Set for July 15 | Special to The New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/washington-rally-opens-campaign-to-draft-senator-goldwater-for-gop.html | Washington Rally Opens Campaign to Draft Senator Goldwater for GOP Presidential Nomination Goldwater Held Stronger | By Cabell Phillips Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wiener-defeats-valladolid-10-halsingborgs-diname-tie-on-soccer.html | WIENER DEFEATS VALLADOLID 10 Halsingborgs Diname Tie on Soccer Program Here Penalty Aids Dinamo International Soccer League | By William J Briordythe New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wonderful-town-in-a-holiday-mood-from-the-warships-on-the-hudson-to.html | WONDERFUL TOWN IN A HOLIDAY MOOD From the Warships on the Hudson to a Quiet Game of Go in the Park IT WAS A GREAT PLACE For Visitors and for the StayatHomes Who Felt They Owned the City Others Get Overflow Sunshine Cool Breezes and the Fourth of July Add Up to Many Things to Many People | By Nan Robertsonthe New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wood-field-and-stream-there-are-days-when-a-hunter-must-pass-up.html | Wood Field and Stream There Are Days When a Hunter Must Pass Up Trophies for Calories | By Oscar Godbout Special To the New York Times | RE0000528034 | 1991-06-10 | B00000047305 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/14-yachts-in-race-to-england-are-keeping-positions-a-secret-no-news.html | 14 Yachts in Race to England Are Keeping Positions a Secret No News Is Good News SelfImposed Silence | By Michael Strauss | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/15-lead-western-open.html | 15 Lead Western Open | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/3-boys-fishing-on-li-land-48-revolvers.html | 3 BOYS FISHING ON LI LAND 48 REVOLVERS | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/5day-seminar-on-film-editing-scheduled-to-open-here-oct-7-2-imports.html | 5Day Seminar on Film Editing Scheduled to Open Here Oct 7 2 Imports to Open Miscellaneous Notes | By Howard Thompson | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/8-liners-to-land-6860-on-monday-customs-force-augmented-for.html | 8 LINERS TO LAND 6860 ON MONDAY Customs Force Augmented for Returning Tourists A Shifted Docking | By Werner Bamberger | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/9-seized-in-europe-in-counterfeit-ring.html | 9 SEIZED IN EUROPE IN COUNTERFEIT RING | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/a-village-in-java-meets-own-needs-selfsufficiency-is-source-of.html | A VILLAGE IN JAVA MEETS OWN NEEDS SelfSufficiency Is Source of Indonesian Strength Rice the Central Crop Cloth Procured Nearby | By Seth S King Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/algeria-somber-on-freedom-day-ben-bella-reassures-needy-at.html | ALGERIA SOMBER ON FREEDOM DAY Ben Bella Reassures Needy at independence Fete Premier Notes Complaints A Hard Bitter Year Slogans Vaunt Socialism | By Peter Braestrup Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/army-orders-6-flying-cranes-for-air-assault-division-test.html | Army Orders 6 Flying Cranes For Air Assault Division Test Conventional Copter Limited Soviet Craft Larger | By Richard Witkin | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/barred-berlin-zone-protested-by-west.html | BARRED BERLIN ZONE PROTESTED BY WEST | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/betsy-jordan-married-to-james-w-donley.html | Betsy Jordan Married To James W Donley | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/bigstore-sales-rose-9-in-week-all-reserve-areas-showed-gains-for.html | BIGSTORE SALES ROSE 9 IN WEEK All Reserve Areas Showed Gains for Period | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/bikerace-gamble-fails-to-pay-off-van-looy-of-belgium-sprints-in.html | BIKERACE GAMBLE FAILS TO PAY OFF Van Looy of Belgium Sprints in Pyrenees and Winds Up Trailing and Tired Bluff Is Charged Prestige and Money He Catches Up | By Robert Daley Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/books-of-the-times-russian-takes-long-look-back-at-the-rustic-life.html | Books of The Times Russian Takes Long Look Back at the Rustic Life End Papers | By Charles Poore | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/boxer-gets-his-big-chance-tonight-bello-faces-ortega-at-garden-in.html | Boxer Gets His Big Chance Tonight Bello Faces Ortega at Garden in One of 3 TenRounders Bronx Welterweight Says He Has Been Ready for Years 40 by Knockouts Ten for Ten | By Robert Lipsyte | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archiv es/brazilian-marshal-held-on-pay-threat.html | BRAZILIAN MARSHAL HELD ON PAY THREAT | Special to The Yew York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/brenda-ganz-married.html | Brenda Ganz Married | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bridge-harold-vanderbilt-inventor-of-contract-turns-79-today-still.html | Bridge Harold Vanderbilt Inventor of Contract Turns 79 Today Still Plays Regularly | By Albert H Morehead | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/brooklyn-housing-to-get-us-funds.html | BROOKLYN HOUSING TO GET US FUNDS | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ca-palmer-weds-mrs-barbara-riley.html | CA Palmer Weds Mrs Barbara Riley | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/calcante-named-for-50000-trot-italian-horse-is-flown-here-when-also.html | CALCANTE NAMED FOR 50000 TROT Italian Horse Is Flown Here  When Also Selected Due at Westbury Today Four Now in Race | By Louis Effrat Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/carriers-to-raise-rate-on-atlantic-25-climb-to-last-years-level-set.html | CARRIERS TO RAISE RATE ON ATLANTIC 25 Climb to Last Years Level Set by Ship Lines Pooling Agreement Reached | By Edward A Morrow | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/clemente-homer-beats-stallard-clendenon-of-the-pirates-is-run-down.html | CLEMENTE HOMER BEATS STALLARD Clendenon of the Pirates Is Run Down and Outrun | By William N Wallacethe New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/coast-guard-acts-to-thwart-spies-it-will-train-a-new-group-in.html | COAST GUARD ACTS TO THWART SPIES It Will Train a New Group in Detecting and Foiling Attempts at Infiltration Nazis Were Caught COAST GUARD ACTS TO THWART SPIES Statement by Dillon | By Jack Raymond Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/commission-proposed.html | Commission Proposed | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/confusion-mars-meeting-on-law-delegates-in-athens-puzzled-by.html | CONFUSION MARS MEETING ON LAW Delegates in Athens Puzzled by Nationalization Issue Other Delegates Agree | By Anthony Lewis Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/control-data-and-datacontrol-surge-to-new-highs-for-1963-gain-is.html | Control Data and DataControl Surge to New Highs for 1963 Gain Is Ten Points TWO DATA ISSUES REACH NEW HIGHS | By Vartanig G Vartan | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cooperstown-display-listed.html | Cooperstown Display Listed | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/corporate-group-has-some-drops-wide-selling-by-commercial-banks.html | CORPORATE GROUP HAS SOME DROPS Wide Selling by Commercial Banks Depresses Prices for Treasury Bills Distant Maturities Firm | By Hj Maidenberg | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cuban-expresident-on-visit.html | Cuban ExPresident on Visit | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/daniel-r-lamson.html | DANIEL R LAMSON | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/darby-de-la-reussille.html | Darby de la Reussille | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/de-gaulleadenauer-talks-fail-to-resolve-big-issues-plan-brings-no.html | De GaulleAdenauer Talks Fail to Resolve Big Issues Plan Brings No Action De GaulleAdenauer Talk Fails To Settle Big European Issues Military Exchange Set Bonn Bows to Paris | By Arthur J Olsen Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/de-quay-gets-cabinet-bid.html | De Quay Gets Cabinet Bid | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/doctors-clergy-achieve-accord-pastoral-institute-unites-therapy-and.html | DOCTORS CLERGY ACHIEVE ACCORD Pastoral Institute Unites Therapy and Counseling Background of Participants Conference at Seminary | By George Dugan | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/doepke-captures-lightning-races-dorecho-gains-laurels-in-bay-club.html | DOEPKE CAPTURES LIGHTNING RACES Dorecho Gains Laurels in Bay Club Junior Regatta LIGHTNING CLASS BLUE JAY CLASS | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dominican-president-hails-u-of-puerto-rico-choir.html | Dominican President Hails U of Puerto Rico Choir | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/donovan-6hitter-defeats-bombers-hurler-gets-2-key-blows-kirkland.html | DONOVAN 6HITTER DEFEATS BOMBERS Hurler Gets 2 Key Blows Kirkland Scores from 2d on Fly Bouton Loses A Baseball Rarity Pitcher Goes on Attack HeadsUp BaseRunning | By John Drebinger Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dr-george-r-jenkins-90-dentist-here-for-51-years.html | Dr George R Jenkins 90 Dentist Here for 51 Years | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/drama-planned-on-murder-story-wheeler-adapting-we-have-always-lived.html | DRAMA PLANNED ON MURDER STORY Wheeler Adapting We Have Always Lived in Castle Producer Schedules Return Cast Changes Theatrical Dates | By Sam Zolotow | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/druglaw-fight-may-bring-change-manufacturers-say-rulings-could.html | DRUGLAW FIGHT MAY BRING CHANGE Manufacturers Say Rulings Could Alter Research and Development Research Losses Feared Projects Seen Declining October Amendments | By Martin L Green | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/experts-doubt-role-of-common-market-common-market-stirring-doubts.html | Experts Doubt Role Of Common Market COMMON MARKET STIRRING DOUBTS | By Edwin L Dale Jr Special to the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/farmers-protests-subside-in-france.html | FARMERS PROTESTS SUBSIDE IN FRANCE | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/filly-will-carry-top-weight-of-128-cicada-to-race-8-rivals-at.html | FILLY WILL CARRY TOP WEIGHT OF 128 Cicada to Race 8 Rivals at Aqueduct In Force Scores in Sprint Carry Back Returns | By Joe Nichols | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/finger-lakes-track-is-winning-its-big-bet-on-fourway-parlay-4.html | Finger Lakes Track Is Winning Its Big Bet on FourWay Parlay 4 Winners Needed Task Force at Work | By Steve Cady Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/flower-gardens-sprouting-in-city-project-dwellers-young-and-old.html | FLOWER GARDENS SPROUTING IN CITY Project Dwellers Young and Old Take to Gardens | By Alexander Burnham | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/food-news-costs-rise-in-europe-arranged-for-packaging-another.html | Food News Costs Rise In Europe Arranged for Packaging Another Fondue | By Nan Ickeringill | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/foreign-affairs-speaking-pig-latin-in-the-kremlin-marxist.html | Foreign Affairs Speaking Pig Latin in the Kremlin Marxist FreeforAll | By Cl Sulzberger | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/foreign-investment-is-vexing-australia-australia-vexed-by-foreign.html | Foreign Investment Is Vexing Australia AUSTRALIA VEXED BY FOREIGN FUNDS Onequarter Foreign Ownership | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/frank-la-vista-early-flier-dies-retired-aviation-executive-praised.html | FRANK LA VISTA EARLY FLIER DIES Retired Aviation Executive Praised in Wartime Role | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/freedom-songs-sweep-north-racial-crisis-now-a-popular-theme-for.html | Freedom Songs Sweep North Racial Crisis Now a Popular Theme for Folk Singers Audiences Delighted by Lyrics Calling for Integration Recording Proves Popular Trouble From a Heckler Composer With a Credo Sympathy Set to Music | By Robert Shelton | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/garfield-w-levy.html | GARFIELD W LEVY | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/gen-william-a-march.html | GEN WILLIAM A MARCH | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/gomulka-censures-bishops-in-poland-gomulka-denounces-bishops-says.html | Gomulka Censures Bishops in Poland Gomulka Denounces Bishops Says They Ignore Johns Views | By United Press International | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/greece-honors-american.html | Greece Honors American | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/harwich-flower-show-set.html | Harwich Flower Show Set | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hatred-and-fear-spread-in-guiana-indiannegro-racial-strife-reaching.html | HATRED AND FEAR SPREAD IN GUIANA IndianNegro Racial Strife Reaching Into Villages Names Sound Cheerful Complaints Bitter and Violent Boy Blames Indians | By Richard Eder Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/he-helps-to-keep-broadway-aglow-william-miller-electrician-at.html | HE HELPS TO KEEP BROADWAY AGLOW William Miller Electrician at Majestic Works on Sign | By Marjorie Rubin | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hogan-plans-second-grand-jury-to-widen-inquiry-into-sla-group-to.html | Hogan Plans Second Grand Jury To Widen Inquiry Into SLA Group To Study Courts | By Charles Grutzner | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/inquiry-in-philadelphia.html | Inquiry in Philadelphia | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/iowa-bars-serve-first-legal-liquor-since-16-new-restaurant-in.html | Iowa Bars Serve First Legal Liquor Since 16 New Restaurant in Resort Is First to Get License Under Law Ending Dry Spell Point Made Effectively | By Donald Janson Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/israel-bids-un-restore-rights-of-jews-in-soviet.html | Israel Bids UN Restore Rights of Jews in Soviet | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/japan-predicts-trade-recovery-sees-63-favorable-balance-as-result.html | JAPAN PREDICTS TRADE RECOVERY Sees 63 Favorable Balance as Result of Export Spurt | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/jersey-man-kills-2-holds-girl-hostage-2-slain-in-jersey-girl-is.html | Jersey Man Kills 2 Holds Girl Hostage 2 SLAIN IN JERSEY GIRL IS ABDUCTED Policeman Called 2 Critically Hurt | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/john-e-foster-63-partner-in-management-consulting.html | John E Foster 63 Partner In Management Consulting | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/john-gwinn-weds-miss-vittoria-vitelli.html | John Gwinn Weds Miss Vittoria Vitelli | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/june-employment-tops-70-million-jobless-up-too-record-work-force-of.html | JUNE EMPLOYMENT TOPS 70 MILLION JOBLESS UP TOO Record Work Force Offset as Youths Expand Rolls of Unemployed by 800000 Adult Totals Unchanged Good Month for Jobs | By Eileen Shanahan Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/katrina-hanson-bride-of-donald-hills-avery.html | Katrina Hanson Bride Of Donald Hills Avery | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kennedy-renews-his-peace-appeal-replying-to-soviet-greeting-he.html | KENNEDY RENEWS HIS PEACE APPEAL Replying to Soviet Greeting He Calls for Joint Efforts to Heal EastWest Rift Theme of Hope Renewed Kennedy Renews Peace Appeal Replies to Khrushchev Greeting Ties Found Stronger | By Marjorie Hunter Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/lefkowitz-aides-vex-young-gop-bronx-investigation-called-political.html | LEFKOWITZ AIDES VEX YOUNG GOP Bronx Investigation Called Political Harassment Finds No Reason | By Leonard Ingalls | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/letters-to-the-times-threat-to-british-guiana-independence-opposed.html | Letters to The Times Threat to British Guiana Independence Opposed While Jagan Controls Government Labor Ministers Power Future Measures College Publications Education Board Asked to Prevent Use of Offensive Material Conservative Partys View Quota System Charged Indemnifying Nazi Victims Proposed Revision in Restitution Payments Criticized No Annuity for Widows Seating in New Opera House | Communism MORLEY AYEARSTown college LORETTA C COLBORNEJ DANIEL MAHONEYmoral and illegal MAX STONEKURT R GROSSMANNachievement DALE W SWANN | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/long-beach-lifeguards-get-new-pay-offer-from-city.html | Long Beach Lifeguards Get New Pay Offer From City | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/manila-sees-perils-in-southeast-asia.html | MANILA SEES PERILS IN SOUTHEAST ASIA | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mao-absent-at-sendoff.html | Mao Absent at SendOff | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mary-jo-marshalls-troth.html | Mary Jo Marshalls Troth | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mckinley-wins-wimbledon-title-mens-tennis-crown-is-first-such-for.html | McKinley Wins Wimbledon Title Mens Tennis Crown Is First Such for US Since 1955 McKinley Defeats Stolle in Three Sets to Capture Wimbledon Tennis Title US STAR SCORES BY 97 61 64 McKinley First American to Win Mens Title at Wimbledon in 8 Years Australian Confident Stolles Service Fails The Final Point | By Fred Tupper Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/montclair-plan-on-pupils-upheld-raubinger-decision-scored-whites.html | MONTCLAIR PLAN ON PUPILS UPHELD Raubinger Decision Scored Whites Sue in US Court 14th Amendment Cited | By George Cable Wright Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mossmorton.html | MossMorton | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-james-m-baldwin.html | MRS JAMES M BALDWIN | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-louis-sadoff.html | MRS LOUIS SADOFF | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-walter-j-black.html | MRS WALTER J BLACK | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/music-at-tanglewood-mozart-dominates-1st-berkshire-weekend.html | Music At Tanglewood Mozart Dominates 1st Berkshire Weekend | By Harold C Schonberg Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/naacp-leader-scores-meredith-chides-mississippi-student-for.html | NAACP LEADER SCORES MEREDITH Chides Mississippi Student for Criticism of Negro Youth as Improvident NAACP Leader Upbraids Meredith for Criticism at Rally Sees Low Quality Galvanizing Effect No Apology to Daley Other Groups Blamed | By Ms Handler Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nanci-goldman-plans-a-bridal-in-september.html | Nanci Goldman Plans A Bridal in September | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/navy-pilot-dies-in-pacific-after-bailing-out-of-plane.html | Navy Pilot Dies in Pacific After Bailing Out of Plane | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/navys-pt-boats-playing-encore-dropped-7-years-ago-they-get-new.html | NAVYS PT BOATS PLAYING ENCORE Dropped 7 Years Ago They Get New Assignments Have Hulls of Wood Useful in Shallow Water | By Hanson W Baldwin | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/negro-woman-gets-high-post-in-united-church-alabama-scout-aide.html | Negro Woman Gets High Post in United Church Alabama Scout Aide Chosen to Be Assistant Moderator General Synod Acts on Plans to Step Up Integration Drive | By Christian Brown Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-jazz-faces-seen-at-newport-young-musicians-and-novel-methods-in.html | NEW JAZZ FACES SEEN AT NEWPORT Young Musicians and Novel Methods in 2 Programs High School Band Nodding Acquaintances | By John S Wilson Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-youth-hiring-called-deficient-civic-leader-charges-plan-erases.html | NEW YOUTH HIRING CALLED DEFICIENT Civic Leader Charges Plan Erases a Workable One Attitude of Youngsters Appeal Made to Wagner | By Emma Harrison | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/newark-dispute-continues.html | Newark Dispute Continues | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nigerians-afraid-fullmers-afraid-papers-accuse-us-boxer-of-ducking.html | NIGERIANS AFRAID FULLMERS AFRAID Papers Accuse US Boxer of Ducking Tiger Bout | By Lloyd Garrison Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nuptials-in-august-for-anne-hotchkiss.html | Nuptials in August For Anne Hotchkiss | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ohrbachs-names-a-new-president-control-by-dutch-retailers-now-held.html | OHRBACHS NAMES A NEW PRESIDENT Control by Dutch Retailers Now Held a Possibility OHRBACHS NAMES A NEW PRESIDENT | By Leonard Sloane | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/pakistan-to-get-new-steel-mill-150millionton-ore-deposit-will-feed.html | PAKISTAN TO GET NEW STEEL MILL 150MillionTon Ore Deposit Will Feed Plant in West PAKISTAN TO GET NEW STEEL MILL | By Kathleen McLaughlin Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/patterson-rites-attended-by-800-officials-of-government-and.html | PATTERSON RITES ATTENDED BY 800 Officials of Government and Newspapers at Service | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/peronist-unions-join-in-boycott-federation-asks-casting-of-blank.html | PERONIST UNIONS JOIN IN BOYCOTT Federation Asks Casting of Blank Ballots Tomorrow | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/physicist-in-spy-trial-tells-of-soviet-efforts-denying-british.html | Physicist in Spy Trial Tells of Soviet Efforts Denying British Charges He Says He Played Along in Fear for His Children Wife Has Custody | By Lawrence Fellows Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/portrait-retains-place-as-a-symbol-of-status-formal-portrayals-rare.html | Portrait Retains Place As a Symbol of Status Formal Portrayals Rare | By Stuart Preston | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/portugal-submits-to-parley-ouster.html | PORTUGAL SUBMITS TO PARLEY OUSTER | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/princeton-to-raise-tuitions-and-fees-to-1770-in-1964.html | Princeton to Raise Tuitions and Fees To 1770 in 1964 | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/pro-league-healthy-foss-reports-american-loop-head-says-football.html | Pro League Healthy Foss Reports American Loop Head Says Football Foes Can Live in Peace Commissioner Cites Rise in TV Income and Ticket Sales Fourth Year of War Ticket Sales Up | The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/racial-sitin-blocks-main-headquarters-of-education-board-scuffle.html | Racial SitIn Blocks Main Headquarters Of Education Board Scuffle Breaks Out at Demonstration in Brooklyn | By Leonard Buder | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/rome-senate-votes-confidence-in-leone.html | ROME SENATE VOTES CONFIDENCE IN LEONE | Specialto The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/russia-and-cnina-pressing-attacks-as-parley-opens-moscow-and-peking.html | RUSSIA AND CNINA PRESSING ATTACKS AS PARLEY OPENS Moscow and Peking Papers Raise New Accusations in Ideological Dispute TENSIONS REMAIN HIGH Rift Grows as Chinese Quit Film Festival in Soviet Many Students Leave Greetings Are Polite Chinese Guests at Dinner Attack in Pravda RUSSIA AND CHINA OPEN TALK ON RIFT Both Took Hard Stand Its Cold Says a Chinese | By Seymour Topping Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/russians-applaud-american-circus-as-it-opens-tour-a-popular.html | Russians Applaud American Circus As It Opens Tour A Popular Attraction | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/safie-wins-navigation-test-the-summaries.html | Safie Wins Navigation Test THE SUMMARIES | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/shipman-is-upset.html | Shipman Is Upset | Special to the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/somalia-ratifies-african-pact.html | Somalia Ratifies African Pact | Special to the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/st-augustine-restive.html | St Augustine Restive | By R Hart Philips Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/state-examining-charter-flights-stranding-of-101-tourists-brings-in.html | STATE EXAMINING CHARTER FLIGHTS Stranding of 101 Tourists Brings Inquiry on Need for Regulatory Laws MIXUP ON BLAME NOTED Lefkowitz Orders Scrutiny on Activity of Airlines and Travel Agencies Regulations Sought Officers in Luxembourg | By Martin Arnold | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/stocks-edge-up-in-holiday-lull-average-gains-by-055-as-volume-sags.html | STOCKS EDGE UP IN HOLIDAY LULL Average Gains by 055 as Volume Sags to Lowest Level Since Jan 2 OIL SHARES RISE AGAIN Weakness Shown by Rail Group Advances Top Declines by 596391 Unlisted Stocks Rise Gains Made Early STOCKS EDGE UP IN HOLIDAY LULL Goodyear Tire Active | By John J Abele | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/susan-c-pund-engaged-to-wed-joseph-park-jr-boston-girl-is-fiancee.html | Susan C Pund Engaged to Wed Joseph Park Jr Boston Girl Is Fiancee of Student at Babson Business Institute | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/suzanne-sutter-greenwich-bride-of-a-physician-she-is-attended-by-9.html | Suzanne Sutter Greenwich Bride Of a Physician She Is Attended by 9 at Her Marriage to Dr Newell Augur Jr | Special to The New York TimesJay Te Winburn Jr | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/tabopening-beer-can-patented-approval-given-to-dayton-engineer-for.html | TabOpening Beer Can Patented Approval Given to Dayton Engineer for His Design A Way Is Developed to Attach Strip to Top of Container Attachment Developed Animal Catcher Comfort Index Wide Variety of Ideas Covered By Patents Issued During Week Landing Gear New Antibiotic | By Stacy V Jones Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/talks-on-forming-nato-fleet-near-bonn-and-london-reported-joining.html | TALKS ON FORMING NATO FLEET NEAR Bonn and London Reported Joining US to Draft Plan French Effort Is Factor Others May Join | By Drew Middleton Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/teachers-reject-utah-sanctions-but-nea-backs-state-unit-in.html | TEACHERS REJECT UTAH SANCTIONS But NEA Backs State Unit in SchoolFunds Clash Integration Urged | By Robert H Terte Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/thaddeus-armstrong.html | THADDEUS ARMSTRONG | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-pirates-of-taiwan-profits-large-in-illicit-production-of-us.html | The Pirates of Taiwan Profits Large in Illicit Production of US Books Records and Drugs | By Robert Trumbull Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS  AGENCIES SCHEDULED FOR TODAY | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/trumpeter-swans-hatch-brood-in-remote-south-dakota-refuge-cygnets.html | Trumpeter Swans Hatch Brood In Remote South Dakota Refuge Cygnets Are Born East of the Rockies for the First Time in 80 Years Another Nest Is Being Incubated | By William M Blair Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/union-county-freeholders-vote-3000ayear-raise.html | Union County Freeholders Vote 3000aYear Raise | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-carloadings-advance-21-above-rate-of-similar62-period.html | US Carloadings Advance 21 Above Rate of Similar62 Period | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-envoy-upholds-interracial-fetes.html | US ENVOY UPHOLDS INTERRACIAL FETES | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-medical-post-remains-vacant-5-have-refused-job-drug-chiefs.html | US MEDICAL POST REMAINS VACANT 5 Have Refused Job Drug Chiefs Future Involved Celebrezze Backs Larrick | By Robert C Toth Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/vassalls-brother-guilty-of-an-indecent-assault.html | Vassalls Brother Guilty Of an Indecent Assault | Special to The New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/vietnam-says-us-aided-60-revolt-19-go-on-trial-for-uprising-charges.html | VIETNAM SAYS US AIDED 60 REVOLT 19 Go on Trial for Uprising  Charges Considered Warning to Americans Timing Viewed as Warning VIETNAM SAYS US AIDED 60 REVOLT Incident Adds to Strain | By David Halberstam Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/washington-optimistic-army-held-tired-of-role.html | Washington Optimistic Army Held Tired of Role | By Henry Raymont Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/wirtz-proposes-2year-test-plan-in-rails-dispute-urges-binding.html | WIRTZ PROPOSES 2YEAR TEST PLAN IN RAILS DISPUTE Urges Binding Arbitration by Neutrals if LongTerm Accord Is Not Reached REPLIES DUE TOMORROW Secretary of Labor Asserts the Nation Cannot Afford Strike on Work Rules Wirtz Offers 2Year Test Plan To Avert a Strike on Railroads Would Prescribe Procedures 195 Companies Affected | By Joan D Pomfret Special To the New York Times | RE0000528033 | 1991-06-10 | B00000047302 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/wor-plans-move-for-transmitter-buys-a-site-nearer-area-of-vast.html | WOR PLANS MOVE FOR TRANSMITTER Buys a Site Nearer Area of Vast Population Growth Goldwater Complains Sponsor Renews Again Disney to Run Pollyanna | By Richard F Shepard | RE0000528033 | 1991-06-10 | B00000047302 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/11125-deaths-in-us-traced-to-asian-flu-epidemic-in-63.html | 11125 Deaths in US Traced To Asian Flu Epidemic in 63 | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/20-houses-win-design-awards-best-home-designs-are-part-tradition.html | 20 HOUSES WIN DESIGN AWARDS Best Home Designs Are Part Tradition Part Modernity 20 HOUSES WIN DESIGN AWARDS | Ben SchnallMarc NeuhofAnthony LinckEzra StollerMarc NeuhofEzra Stoller Photographs courtesy of Architectural Record | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/200-retarded-children-to-attend-jersey-camp.html | 200 Retarded Children To Attend Jersey Camp | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/3-new-newspapers-planned-in-phoenix.html | 3 NEW NEWSPAPERS PLANNED IN PHOENIX | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/300-get-u-of-p-scholarships.html | 300 Get U of P Scholarships | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/4-craft-sighted-in-transoceanic-race-4-craft-sighted-in-atlantic.html | 4 Craft Sighted in TransOceanic Race 4 CRAFT SIGHTED IN ATLANTIC RACE | By William J Briordy | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/49man-team-will-leave-saturday-for-series-of-four-european-meets.html | 49Man Team Will Leave Saturday for Series of Four European Meets Mission to Moscow Challenges US Trackmen | By Will Bradburythe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/6-shows-in-7-days-are-listed-on-scenic-tour-starting-friday-news-of.html | 6 Shows in 7 Days Are Listed On Scenic Tour Starting Friday News of Dogs | By Walter R Fletcher | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-6cent-bus-tour-of-rome-a-popular-bargain-the-45minute-circle-trip.html | A 6CENT BUS TOUR OF ROME A Popular Bargain the 45Minute Circle Trip Takes Tourists Close to Most of Citys Famous Sites The Circolare Old Fortifications Mussolinis House The Fountain View of the Forum Wedding Cake The Basilica Castel St Angelo | By Robert Deardorff | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-dunk-a-dry-a-meal-a-drink-a-dunk-etc-now-worn-down-wash-away.html | A DUNK A DRY A MEAL A DRINK A DUNK ETC Now Worn Down Wash Away Aches Neat Cotton Robes Loudspeaker Noise | By Am Rosenthal | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-new-kind-of-african-woman.html | A New Kind Of African Woman | Text and photographs by Marc and Evelyne Bernheim | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-shutter-open-on-the-world-shutter-open-on-the-world.html | A Shutter Open on the World Shutter Open on the World | By Homer Bigartphotograph By Martin Hurlimann For SCANDINAVIA | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/abroad-kennedys-popularity-is-enhanced-by-trip-the-results-ties.html | ABROAD KENNEDYS POPULARITY IS ENHANCED BY TRIP THE RESULTS Ties With Europe Are Improved THE TRIP US Goal of Unity Is Reaffirmed GERMANY Kennedys Visit Has Made An Enduring Impression Working Visit Ultimate Measure Unwritten Treaty | By Arthur J Olsen Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/advertising-many-quit-rat-race-to-city-expanding-agencies-lure.html | Advertising Many Quit Rat Race to City Expanding Agencies Lure Connecticts Resident Talent Executives Weary of Commuting Work in the Suburbs Boston Situation Recalled Capitalizes on Location | By Peter Bart | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aftermath-of-disillusion.html | Aftermath of Disillusion | By Robert Phelps | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/air-talks-slated-in-ottawa-parley-of-governments-next-week-may-shed.html | AIR TALKS SLATED IN OTTAWA Parley of Governments Next Week May Shed Light on Fare Row Canadian Action Compromise Adopted AIR TALKS ARE SLATED IN OTTAWA | By Charles J Lazarusgeorge Zimbel | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aircharter-rise-brings-problems-strandings-point-up-snags-of.html | AIRCHARTER RISE BRINGS PROBLEMS Strandings Point Up Snags of Growing Business Most Certified by CAB Charter Cost is 250 Abuse of Rules Found | By Joseph Carter | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/airlines-review-concept-of-ads-study-joint-promotion-of-travel.html | Airlines Review Concept of Ads Study Joint Promotion of Travel Competitive Approach in Campaign Is Giving Way to a New Emphasis on Attractions of Destinations View Less Critical Critics Agree Urges Travel Promotion Fail to Agree | By George Horne | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/algerian-aid-to-rebels-in-africa-stumbles-over-angolas-feud.html | Algerian Aid to Rebels in Africa Stumbles Over Angolas Feud Recognition of Roberto Unit by Congo Stirs Concern Others Views Awaited Role Could Be Decisive | By Peter Braestrup Special To the New York Timesthe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/alice-weel-bride-of-homer-bigart.html | Alice Weel Bride Of Homer Bigart | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/allies-not-foes-regional-and-broadway-theater-can-cooperate.html | ALLIES NOT FOES Regional and Broadway Theater Can Cooperate Potential Support Similar Problems | By Howard Taubmanarthur Leipzig Jerry Dantzic | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/along-new-hampshires-hiking-trails-extensive-trips-warm-clothing.html | ALONG NEW HAMPSHIRES HIKING TRAILS Extensive Trips Warm Clothing | By Michael Strausswilliam A Bardsley | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aluminum-output-nearing-capacity-aluminum-pouring-out-at-record.html | ALUMINUM OUTPUT NEARING CAPACITY Aluminum Pouring Out at Record Pace As Uses For the Metal Multiply Aluminum Production at Record Pace Approaches Capacity Ingot Price Is Pivotal Called World Commodity Auto Production a Factor | By John M Lee | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/an-image-in-concrete-this-is-shea-stadium-the-mets-may-play-in-it.html | An Image in Concrete This Is Shea Stadium The Mets May Play in It Some Day There Is Standing Room Only Now Color the Stadium Seatless | By Robert Lipsytethe New York Times BY ERNEST SISTO | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/angolan-rivalry-cheers-portugal-lisbon-welcomes-discord-of-2.html | ANGOLAN RIVALRY CHEERS PORTUGAL Lisbon Welcomes Discord of 2 Nationalist Groups Deterrent to Aid Foreseen Liberian Action Scoffed At More Breaches Expected | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/appreciation-and-opinion.html | Appreciation And Opinion | By Harry Levinphotograph By V Sobolev | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/architects-of-3-generations-find-flexibility-todays-great-need.html | Architects of 3 Generations Find Flexibility Todays Great Need Architectural Associates Span Three Generations | By Jerry Miller | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/argentine-defeats-reshevsky-in-chess.html | ARGENTINE DEFEATS RESHEVSKY IN CHESS | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/argentines-cast-key-vote-today-peronists-will-file-blanks-in.html | ARGENTINES CAST KEY VOTE TODAY Peronists Will File Blanks in Presidential Election Frondizis Election Recalled | By Edward C Burks Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/around-the-garden-the-day-off.html | AROUND THE GARDEN The Day Off | By Joan Lee Faust | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aroused-college-students-enlist-in-negroes-cause-they-started-a.html | Aroused College Students Enlist in Negroes Cause They Started a Fire CAUSE OF NEGROES STIRS COLLEGIANS Expert on Southern Jails Direct Action Stressed Girl Explains Viewpoint | By Philip Benjamin | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/artor-whatever-you-call-it-the-wrong-question-yardsticks.html | ARTOR WHATEVER YOU CALL IT The Wrong Question Yardsticks | By Brian ODoherty | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/at-home-the-presidents-popularity-seems-to-be-slipping-his-support.html | AT HOME THE PRESIDENTS POPULARITY SEEMS TO BE SLIPPING His Support for a Strong Civil Rights Program and Congressional Inaction on Major Bills Have Helped to Lower His Standing Less Than a Majority Union Hostility The GOP Picture High Point | By Warren Weaver Jr Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/authors-query.html | Authors Query | DEAN ALBERTSON | RE0000528039 | 1991-06-10 | B00000048935 |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/auto-rentals-in-high-gear-foreign-visitors-a-goal-of-us-companies.html | AUTO RENTALS IN HIGH GEAR Foreign Visitors a Goal Of US Companies Many Inducements Multilingual Personnel Rental Stable ShortTerms Plans | By Bernard Stengren | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/banker-outlines-foreign-pitfalls-use-of-local-help-is-urged-in.html | BANKER OUTLINES FOREIGN PITFALLS Use of Local Help Is Urged in Overseas Branches Advantages Outlined | By Jack Langguth Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/barbara-raymond-is-fiancee-of-lawrence-p-pleasants-3d.html | Barbara Raymond Is Fiancee Of Lawrence P Pleasants 3d | Special to The New York TimesLa MoitteTeunissen | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/behind-the-stereotypes-are-other-tales-of-the-south-pacific-tales.html | Behind the Stereotypes Are Other Tales of the South Pacific Tales of the South Pacific | By George H Nadel | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/belaunde-bids-peru-parties-accept-truce-and-coalition.html | Belaunde Bids Peru Parties Accept Truce and Coalition | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bengurions-wife-ends-long-vigil-wifely-devotion.html | BenGurions Wife Ends Long Vigil Wifely Devotion | By W Granger Blair Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/birmingham-adds-an-eye-hospital-15-million-center-started-by-girls.html | BIRMINGHAM ADDS AN EYE HOSPITAL 15 Million Center Started by Girls Rich Grandfather Doctor Outlines Plans No Segregation | By Foster Hailey Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/birns-praises-citys-new-power-to-seize-housing-asserts-tenement.html | Birns Praises Citys New Power to Seize Housing Asserts Tenement Landlords End Violations Sooner Commissioner Seeks Larger Staff for Receiverships Action on 163 Buildings Relief Is Delayed Mollen Looks Ahead | By Theodore Jones | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bond-men-weigh-default-effects-calumet-skyway-issue-may-affect.html | BOND MEN WEIGH DEFAULT EFFECTS Calumet Skyway Issue May Affect Chicagos Credit BOND MEN WEIGH DEFAULT EFFECTS Few Are Surprised Another Case Noted Defaults Are Costly Many Issues Settled | By Hj Maidenberg | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bonn-reluctance-to-follow-paris-laid-to-kennedy-his-talks-are-held.html | BONN RELUCTANCE TO FOLLOW PARIS LAID TO KENNEDY His Talks Are Held to Have Stiffened Opposition to de Gaulles Proposals Neutral Diplomats View For Regular Consultation BONN RELUCTANCE LAID TO KENNEDY Two Important Facts Germans Dubious on Value Unionists Score de Gaulle The Great Revolution | By Drew Middleton Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bridge-the-italian-victory-triumph-in-title-event-is-laid-to.html | BRIDGE THE ITALIAN VICTORY Triumph in Title Event Is Laid to Brilliance Of Star Players Margin of Victory The Winning Play | By Albert H Morehead | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/britain-challenge-to-french-views-on-europe-is-applauded.html | BRITAIN Challenge to French Views On Europe Is Applauded Multilateral Fleet | By Sydney Gruson Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/british-are-also-watchful-still-communists.html | British Are Also Watchful Still Communists | By Sydney Gruson Special to the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/british-launch-a-cup-hopeful-britain-launches-a-cup-hopeful.html | British Launch a Cup Hopeful BRITAIN LAUNCHES A CUP HOPEFUL | By Hugh Somerville Special to the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/britons-spurring-eastwest-trade-business-with-red-nations-urged-to.html | BRITONS SPURRING EASTWEST TRADE Business With Red Nations Urged to Raise Exports Major Obstacles Presented Hints on Another Order | By Clyde H Farnsworth Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/brokers-bearish-signal-pares-price-of-western-union-stock-western.html | Brokers Bearish Signal Pares Price of Western Union Stock WESTERN UNION UPSET BY LETTER No Squeeze Seen Microwave System Set | By Vartanig G Vartan | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/broom-boss-wins-title-on-hackoff-captures-working-hunter-crown-at.html | BROOM BOSS WINS TITLE ON HACKOFF Captures Working Hunter Crown at Smithtown | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/by-way-of-report-apjac-agendastage-play-due-as-movie.html | BY WAY OF REPORT Apjac AgendaStage Play Due as Movie | By Howard Thompson | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/california-move-pleases-negroes-but-antidiscrimination-ban-will-not.html | CALIFORNIA MOVE PLEASES NEGROES But AntiDiscrimination Ban Will Not Deter Their Drive | By Bill Becker Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/capitol-facing-another-major-reconstruction-job-one-side-anchored.html | Capitol Facing Another Major Reconstruction Job One Side Anchored Protests On Changes | By Cabell Phillips Special To the New York Timesharris  Ewing | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/caroline-learns-father-isnt-much-of-a-kite-pilot.html | Caroline Learns Father Isnt Much of a Kite Pilot | By Marjorie Hunter Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cedric-w-porter-jr-to-wed-ann-hardy.html | Cedric W Porter Jr To Wed Ann Hardy | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ceylon-communists-divided-on-red-rift.html | CEYLON COMMUNISTS DIVIDED ON RED RIFT | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ceylon-would-outlaw-cutting-of-oil-staffs.html | Ceylon Would Outlaw Cutting of Oil Staffs | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/chauffeur-burned-to-death-after-crash-on-turnpike.html | Chauffeur Burned to Death After Crash on Turnpike | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/chess-asburys-amateur-tourney.html | CHESS ASBURYS AMATEUR TOURNEY | By Al Horowitz | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/child-to-the-dm-mellens.html | Child to the DM Mellens | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/childaccident-study-program-enters-final-phase-in-rockland-data.html | ChildAccident Study Program Enters Final Phase in Rockland Data Being Compiled | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/china-rift-is-key-westerners-in-russia-expect-fluid-stage-in.html | CHINA RIFT IS KEY Westerners in Russia Expect Fluid Stage in EastWest Ties Substantive Issues Up Attacks Are Factor KHRUSHCHEV AIM FOR ACCORD SEEN Possible Areas of Accord Part of Package Deal Interest in Summit Talks Marking Time With West | By Seymour Topping Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/church-of-christ-takes-unity-step-synod-allows-participation-in.html | CHURCH OF CHRIST TAKES UNITY STEP Synod Allows Participation in Writing Plan of Union Participants in Talks Medical Fund Voted | By Christian Brown Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/churches-joining-in-negroes-fight-switching-from-statements-to.html | CHURCHES JOINING IN NEGROES FIGHT Switching From Statements to Active Participation Dr Blake in Group Episcopal Statement Bold Action Supported | By George Dugan | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cincinnati-divided-over-city-manager.html | CINCINNATI DIVIDED OVER CITY MANAGER | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/citys-hospitals-open-wide-drive-for-skilled-help-years-recruiting.html | CITYS HOSPITALS OPEN WIDE DRIVE FOR SKILLED HELP Years Recruiting Designed to Fill Depleted Staffs Gets Impetus From Wagner PATTERN SET BY POLICE Nationwide Appeals Will Be Made to Attract the Needed Nurses and Technicians Success of Police Plan Incentive to Applicants CITY WILL RECRUIT HOSPITAL STAFFS | By Charles G Bennett | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/clergy-to-meet-at-princeton.html | Clergy to Meet at Princeton | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/colleges-to-study-ad-550-monastery.html | COLLEGES TO STUDY AD 550 MONASTERY | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/committees-error-cuts-sailing-at-babylon-yc-to-one-race.html | Committees Error Cuts Sailing At Babylon YC to One Race | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/communique-from-indias-mountain-front-communique-from-indias.html | Communique From Indias Mountain Front Communique from Indias Mountain Front | By Christa Armstrong | RE0000528039 | 1991-06-10 | B00000048935 |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/concerns-watch-caribbean-strife-area-around-sea-is-worlds-major.html | CONCERNS WATCH CARIBBEAN STRIFE Area Around Sea Is Worlds Major Bauxite Source CONCERNS WATCH CARIBBEAN STRIFE | By Richard Rutter | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/congos-premier-to-visit-britain-adoula-decision-viewed-as-easing.html | CONGOS PREMIER TO VISIT BRITAIN Adoula Decision Viewed as Easing Strained Relations Invited Last February Offer Was Rejected | Special to The New York TimesThe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/constance-j-orourke-is-married-to-ensign.html | Constance J ORourke Is Married to Ensign | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/constance-kane-and-lieutenant-in-marines-wed-60-debutante-is-bride.html | Constance Kane And Lieutenant In Marines Wed 60 Debutante Is Bride in Wickford RI of Nathaniel Tucker Jr | Special to The New York TimesJay Te Winburn Jr | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/contempt-plans-offered-in-house-lindsay-proposes-judicial-preview.html | CONTEMPT PLANS OFFERED IN HOUSE Lindsay Proposes Judicial Preview for Congress Balked on Records No Specific Ruling | By Warren Weaver Jr Special To the New York Timesthe New York Times Studio | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/county-lawyers-pick-committees-standing-and-special-units-selected.html | COUNTY LAWYERS PICK COMMITTEES Standing and Special Units Selected for 196364 | Fabian Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/daytona-speedways-new-races-are-increasing-its-popularity-about.html | Daytona Speedways New Races Are Increasing Its Popularity About Motorcar Sports | By Frank M Blunk Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/debasing-taste-the-arts-suffer-when-money-is-chief-aim-wealth-and.html | DEBASING TASTE The Arts Suffer When Money Is Chief Aim Wealth and Art Money to Be Made Temptation | By Ross Parmenter | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/decrease-in-whaling-quota-is-approved-by-16-nations.html | Decrease in Whaling Quota Is Approved by 16 Nations | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/denial-made-by-embassy.html | Denial Made by Embassy | By David Halberstam Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/diem-regime-under-fire-us-disaffection-with-the-government-mounts.html | DIEM REGIME UNDER FIRE US Disaffection With the Government Mounts as Lack of Popular Support Hampers War Effort Needs of the People Mandarin Approach Cruel Test American Aid Basic Dispute Winning the War At Crossroads | By David Halberstam Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/disks-imbalance-too-much-vivaldi-too-little-pergolesi-is-complaint.html | DISKS IMBALANCE Too Much Vivaldi Too Little Pergolesi Is Complaint About Recordings Protests No Drama Many Moods | By Howard Klein | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dog-show-honors-won-by-whippet-courtenay-fleetfoot-gains-laurels-in.html | DOG SHOW HONORS WON BY WHIPPET Courtenay Fleetfoot Gains Laurels in Connecticut | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/downing-fans-14-berras-homer-with-2-on-paces-7run-2d-maris-clouts.html | DOWNING FANS 14 Berras Homer With 2 On Paces 7Run 2d Maris Clouts No 19 Crowd Totals 57621 Coach Lends a Hand YANKEES 7RUN 2D TOPS INDIANS 116 | By John Drebinger Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dr-kin-tsu-weds-priscilla-a-dellia.html | Dr Kin Tsu Weds Priscilla A DEllia | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dublin-balks-9-pakistanis-trying-to-get-into-britain.html | Dublin Balks 9 Pakistanis Trying to Get Into Britain | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/each-man-regards-himself-alone-as-being-the-whole-country.html | Each Man Regards Himself Alone as Being the Whole Country | By Vs Pritchettphotograph By Andre Martin | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/east-hampton-plans-bulkhead-to-restore-colonial-town-pond-east.html | East Hampton Plans Bulkhead to Restore Colonial Town Pond East Hampton Town Pond Undergoes FaceLifting | Special to The New York TimesThe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/education-issue-on-sanctions-their-use-by-teachers-in-utah-case-is.html | EDUCATION ISSUE ON SANCTIONS Their Use by Teachers in Utah Case Is Weighed at NEA Convention Threatened Strike Back Into Line More Money Needed | By Robert H Terte | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/el-salvadors-head-sees-gain-for-year.html | EL SALVADORS HEAD SEES GAIN FOR YEAR | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/eleanor-b-sturgis-a-prospective-bride.html | Eleanor B Sturgis A Prospective Bride | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/eleanor-brown-is-attended-by-3-at-her-nuptials-63-graduate-of.html | Eleanor Brown Is Attended by 3 At Her Nuptials 63 Graduate of Temple Is Married to Robert Watkinson Gray 3d | Special to The New York TimesWalter L Harter | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/emmy-groeneveld-becomes-a-bride.html | Emmy Groeneveld Becomes a Bride | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/equal-time-on-the-air-complexities-found-as-rule-on-politics-is.html | EQUAL TIME ON THE AIR Complexities Found As Rule on Politics Is Examined Congressional Unease Primaries Too Political Look Inhibiting Factor | By Jack Gouldlennie Lautenbergerirving Haberman | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/europes-crisis-of-sovereignty-a-reporter-describes-how.html | Europes Crisis Of Sovereignty A reporter describes how nationalistic interests once again threaten the cause of a united Europe Europes Crisis of Sovereignty | By Edwin L Dale Jr | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/excavation-damage-to-church-averted-church-escapes-excavation-harm.html | Excavation Damage To Church Averted CHURCH ESCAPES EXCAVATION HARM | By Maurice Foley | RE0000528039 | 1991-06-10 | B00000048935 |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-anne-l-willson-at-her-wedding-5-attend-bride-at-her.html | Father Escorts Anne L Willson At Her Wedding 5 Attend Bride at Her Marriage to Prof J Stefan Dupre | Special to The New York TimesBradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-patricia-nason-at-her-nuptials-graduate-of-centenary.html | Father Escorts Patricia Nason At Her Nuptials Graduate of Centenary Bride in Princeton of Charles Stewart 2d | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-townley-biddle-at-her-nuptials-daughter-of-publisher.html | Father Escorts Townley Biddle At Her Nuptials Daughter of Publisher Wed in Pennsylvania to Robert H Neill | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/favorite-scores-by-neck-over-nubile-at-aqueduct-cicada-triumphs-on.html | Favorite Scores by Neck Over Nubile at Aqueduct CICADA TRIUMPHS ON AQUEDUCT TURF Takes Lead Midway Greek Star Won First | By Joe Nicholsthe New York Times BY ERNEST SISTO | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fh-owen-jr-weds-mrs-jean-p-powel.html | FH Owen Jr Weds Mrs Jean P Powel | Special to the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fk-brown-to-marry-marjorie-b-meehan.html | FK Brown to Marry Marjorie B Meehan | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/flower-recipes-from-the-past-medieval-cooks-toiled-over-steamy.html | FLOWER RECIPES FROM THE PAST Medieval Cooks Toiled Over Steamy Kettles Of Pungent Petals Rose Syrup Blossoms in Batter Colorful Paste | By Rr Thomasson | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/food-producers-catering-to-pets-445-million-spent-in-year-to-feed.html | FOOD PRODUCERS CATERING TO PETS 445 Million Spent in Year to Feed Dogs and Cats Pet Population Grows Field Is Growing | By James J Nagle | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/football-giants-enroll.html | Football Giants Give Tittle a 2Year Pact FOOTBALL GIANTS ENROLL TITTLE 36 He Had Best Season Records Within Reach | The New York TimesBy William N Wallace | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/foreign-youths-join-florida-picket-line.html | FOREIGN YOUTHS JOIN FLORIDA PICKET LINE | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/france-us-criticism-of-gaullist-policies-is-resented-costs-add-to.html | FRANCE US Criticism of Gaullist Policies Is Resented Costs Add to Impact A Holding Operation Uncertain Politics | By Drew Middleton Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/franco-and-king-hassan-agree-to-negotiate-territory-dispute-spains.html | Franco and King Hassan Agree To Negotiate Territory Dispute Spains Enclaves in Africa Are at IssueMoroccos Claims Eased Lately Visit Not Official | By Paul Hofmann Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/franco-opens-4week-fete-at-seat-of-old-spains-glory.html | Franco Opens 4Week Fete At Seat of Old Spains Glory | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/frederick-van-vranken-2d-fiance-of-miss-gail-pierson.html | Frederick Van Vranken 2d Fiance of Miss Gail Pierson | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/french-amateur-candid-shots-of-190522-society-life-at-modern.html | FRENCH AMATEUR Candid Shots of 190522 Society Life At Modern MuseumOther Shows Avid Photographer Architectural Pictures Color Show | By Jacob Deschin | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gilias-ignite-the-summer-garden.html | GILIAS IGNITE THE SUMMER GARDEN | By Ralph J Donahue | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/goldwaters-boom-it-is-gaining-momentum-but-an-effort-to-block-it-is.html | Goldwaters Boom It Is Gaining Momentum but an Effort To Block It Is Afoot in the East Geographic Factor Willkie Draft Synthetic A Matter of Interpretation | By Arthur Krock | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/good-gains-made-by-metals-stocks-recovery-from-1962-lows-reflects.html | GOOD GAINS MADE BY METALS STOCKS Recovery From 1962 Lows Reflects Earnings Picture Data on Individual Issues | By John J Abele | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gop-citizens-group-presses-connecticut-organization-drive.html | GOP Citizens Group Presses Connecticut Organization Drive | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/governor-adds-19-women-to-commerce-advisers.html | Governor Adds 19 Women To Commerce Advisers | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/governor-pledges-to-maintain-order-in-tense-nyasaland-whites-hold.html | Governor Pledges To Maintain Order In Tense Nyasaland Whites Hold Mass Meetings | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/greece-is-told-egg-export-would-peril-future-us-aid.html | Greece Is Told Egg Export Would Peril Future US Aid | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gross-says-power-bid-not-pay-spurs-teachers-strike-threat-charges.html | Gross Says Power Bid Not Pay Spurs Teachers Strike Threat Charges That Basic Objective of Federation Is More Control of Schools GROSS SAYS ISSUE IS UNIONS POWER No Immediate Plans | By Leonard Buder Dr Calvin E Grossthe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/group-from-illinois-maps-european-trip.html | GROUP FROM ILLINOIS MAPS EUROPEAN TRIP | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/group-organized-in-greenwich-to-liberalize-fouracre-zoning-big.html | Group Organized in Greenwich To Liberalize FourAcre Zoning Big Landholder Terms Town Panel a Dictatorship Smaller Plots Sought | By Richard H Parke Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/guianas-labor-uneasy-president-kennedy-concerned.html | Guianas Labor Uneasy President Kennedy Concerned | By Richard Eder Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/haiti-balks-us-on-envoys-goods-refuses-to-admit-thurston-to-get-his.html | HAITI BALKS US ON ENVOYS GOODS Refuses to Admit Thurston to Get His Property | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hats-off-to-tippy-and-her-bits-offstage-support.html | HATS OFF TO TIPPY AND HER BITS OffStage Support | By Edward Downesdan McCoy BLACK STAR | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hawaii-economy-termed-problem-military-spending-still-has-foremost.html | HAWAII ECONOMY TERMED PROBLEM Military Spending Still Has Foremost Place in State Optimism Expressed Big Growth Cited | By Lawrence E Davies Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hearts-on-sleeves-and-on-film-inspiration-of-women-is-evident-in.html | HEARTS ON SLEEVES AND ON FILM Inspiration of Women Is Evident in Pair of New Features Mood and Mystery Exposing the Ladies ON FILMING FEMALES | By Ah Weilerlew Merrim MONKMEYER | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/helen-johnston-wed-to-burnet-clark-jr.html | Helen Johnston Wed To Burnet Clark Jr | Special to The New York TimesJohn De Malo | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hollywood-games-indigenous-jokes-fitted-into-footage-are-status.html | HOLLYWOOD GAMES Indigenous Jokes Fitted Into Footage Are Status Symbols for Film Colony High Altitude Horn of Plenty | By Murray Schumachpaul Apoteker | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hope-and-skepticism-in-paris.html | Hope and Skepticism in Paris | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hospital-fills-education-post.html | Hospital Fills Education Post | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hudson-hiking-new-yorks-stony-point-goal-of-walking-tour-trail-map.html | HUDSON HIKING New Yorks Stony Point Goal of Walking Tour Trail Map Follow Grass Strip Letter to Relative | By John B McCabe | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/in-and-out-of-books-harry-second-voyage-offbeat-critique-return.html | IN AND OUT OF BOOKS Harry Second Voyage OffBeat Critique Return Cleo by Cable Ishi | By Lewis Nichols | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/in-the-literary-vineyards-of-gettysburg-an-author-labors-on.html | In the Literary Vineyards of Gettysburg an Author Labors On | By Lewis Nicholsphotographs By George Cserna | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/indonesia-is-seen-turning-to-west-official-says-policy-review.html | INDONESIA IS SEEN TURNING TO WEST Official Says Policy Review Follows West Irian Accord Soviet Grants Extension Peace Corpsmen Greeted More or Less Neutral Referendum Urged | By Seth S King Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jd-murphy-fiance-of-elaine-c-mead.html | JD Murphy Fiance Of Elaine C Mead | Special to The New York TimesBradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jehovahs-witnesses-to-open-convention-today-125000-ministers.html | Jehovahs Witnesses to Open Convention Today 125000 Ministers Expected for 8Day World Session in Yankee Stadium | By Robert C Doty | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jersey-resorts-swamped-by-pupils-with-a-grades.html | Jersey Resorts Swamped By Pupils With A Grades | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jersey-skippers-dominate-sailing-anderson-lewis-and-brown-lead-in.html | JERSEY SKIPPERS DOMINATE SAILING Anderson Lewis and Brown Lead in Red Grant Regatta | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/john-comer-jr-lucette-bowers-are-wed-here-bride-escorted-by-her.html | John Comer Jr Lucette Bowers Are Wed Here Bride Escorted by Her Father at Madison Ave Presbyterian | Bradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/joost-jansens-dream-joost-jansen.html | Joost Jansens Dream Joost Jansen | By Nicholas Monsarrat | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jungle-road-deep-in-mexico-coastal-artery-to-open-new-area-of.html | JUNGLE ROAD DEEP IN MEXICO Coastal Artery to Open New Area of Yucatan To Tourists Dramatic Air View Head of Syndicate Ocean Explorers | By Paul P Kennedypaul P Kennedy | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jury-to-receive-case-against-res-twomonth-trial-of-former.html | JURY TO RECEIVE CASE AGAINST RES TwoMonth Trial of Former Specialist and Others Ends in Federal Court 5 MILLION FRAUD CITED Defense Spends 28 Minutes to Refute Charges of Stock Manipulation SEC Investigation Whitney Case Recalled JURY TO RECEIVE CASE AGAINST RES Research took 2 Years One Guilty Plea Noted Unusual was Usual 500000 was Taken | By David Anderson | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kashmir-reaps-tourist-harvest-ignores-indianpakistani-split.html | Kashmir Reaps Tourist Harvest Ignores IndianPakistani Split | By Thomas F Brady Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kathleen-burnet-bride-of-edward-n-dayton.html | Kathleen Burnet Bride Of Edward N Dayton | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/killer-of-2-seized-girl-hostage-safe-killer-captured-hostage-is.html | Killer of 2 Seized Girl Hostage Safe KILLER CAPTURED HOSTAGE IS SAFE Car Forced to Side | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/laborites-say-tories-hold-back-truth-in-security-cases-a-comment-on.html | Laborites Say Tories Hold Back Truth in Security Cases A Comment on Profumo New Questions Coming Up Ability as Correspondent | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lamb-chop-takes-monmouth-oaks-perrys-filly-wins-56100-stakespicy.html | LAMB CHOP TAKES MONMOUTH OAKS Perrys Filly Wins 56100 StakeSpicy Living Next and Smart Deb Is Third LAMB CHOP TAKES MONMOUTH OAKS Main Swap in Lead | By Michael Strauss Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/language-skills-of-negroes-aided-project-for-dropouts-proves-boon.html | LANGUAGE SKILLS OF NEGROES AIDED Project for Dropouts Proves Boon to Chicago Youths Improvement Noted | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lawyers-forming-center-for-peace-delegates-from-105-nations-vote.html | LAWYERS FORMING CENTER FOR PEACE Delegates From 105 Nations Vote World Organization Intangibles Important SelfDetermination Debate | By Anthony Lewis Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/letters-in-moscow-schools-letters-ins-and-outs-no-moderation.html | Letters IN MOSCOW SCHOOLS Letters INS AND OUTS NO MODERATION INFERIOR RACE CORRECTION | ARTHUR KASSDJ STEVENSALLENJOHN MASSEYSTEWART | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/letters-to-the-times-prayer-ban-questioned-courts-use-of-first.html | Letters to The Times Prayer Ban Questioned Courts Use of First Amendment Criticized by Dr Van Dusen Student Travel in Cuba Government Stand Said to Impose Policy of Ignorance EURATOM Not CERN Attacking White Unions Alienation of Organized Labor Seen If Negroes Demand Penalties | HENRY P VAN DUSENRICHARD W WEATHERHEADVICTOR F WEISSKOPFALEX GARBER | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/li-policecommunity-talk.html | LI PoliceCommunity Talk | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lieut-mike-takes-westbury-pace-gelding-triumphs-by-nose-in-photo.html | LIEUT MIKE TAKES WESTBURY PACE Gelding Triumphs by Nose in Photo Before 35148 | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/linda-richards-bride-of-ens-john-adzigian.html | Linda Richards Bride Of Ens John Adzigian | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/litchfield-plans-open-house-day-for-boys-home-connecticut-town-tour.html | Litchfield Plans Open House Day For Boys Home Connecticut Town Tour on Saturday to Aid Junior Republic | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/liturgical-conference-aug-19.html | Liturgical Conference Aug 19 | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/long-beach-is-fully-opened-as-lifeguards-accept-offer.html | Long Beach Is Fully Opened As Lifeguards Accept Offer | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/loss-of-teachers-over-pay-decried-salaries-found-too-low-to-meet.html | LOSS OF TEACHERS OVER PAY DECRIED Salaries Found Too Low to Meet Industry Competition Finds Teachers Moving | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lots-of-ringside-seats-and-intimate-friends-in-high-places.html | Lots of Ringside Seats and Intimate Friends in High Places | By Raymond Daniell | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/louise-murphy-wed-in-new-canaan-bride-of-richard-h-johnson.html | Louise Murphy Wed in New Canaan Bride of Richard H Johnson Princeton Graduate of 1961 | Special to The New York TimesJay Te Winburn Jr | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lower-east-side-vexed-by-housing-despite-renovations-lack-of.html | LOWER EAST SIDE VEXED BY HOUSING Despite Renovations Lack of LowIncome Units Drives Out Many Families OLDER PERSONS SUFFER They Cannot Afford Rents Within Reach of Students and Younger Couples Vest Pocket Idea Favored Courts Held Lenient LOWER EAST SIDE VEXED BY HOUSING | By Bernard Weinraub | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/luxurious-resorts-rising-in-hawaii-massive-exposed-beams-add-drama.html | Luxurious Resorts Rising in Hawaii Massive Exposed Beams Add Drama to Kitchen in LI Ranch House | By Lawrence E Davies Kailua Hawaii | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lynn-dudley-smith-bride-of-lieutenant.html | Lynn Dudley Smith Bride of Lieutenant | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mail-100-limit-planning-used-by-americans-to-beat-customs-is-termed.html | MAIL 100 LIMIT Planning Used by Americans to Beat Customs Is Termed Appalling DRIPDRY TRIP TRAILERS IN PARKS THE SHAWANGUNKS | JOAN G GARDNERETHEL F SOLOVAYKEN BATES JRH BALBIRER | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/margaret-brennan-becomes-affianced.html | Margaret Brennan Becomes Affianced | Bradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/margaret-philbrick-becomes-betrothed.html | Margaret Philbrick Becomes Betrothed | Special to The New York TimesLincoln | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marina-buhler-stephen-j-miko-married-at-yale-father-escorts-bride.html | Marina Buhler Stephen J Miko Married at Yale Father Escorts Bride at Ceremony in Dwight Memorial Chapel | Special to The New York TimesFerenz Fedor | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mary-l-lockwood-married-to-lieut-william-rustin-jr.html | Mary L Lockwood Married To Lieut William Rustin Jr | Special to The New York TimesKirk | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/message-of-the-grail.html | Message of the Grail | By Thomas Caldecot Chubb | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/midsound-boats-race-amid-chaos-but-orienta-club-committee-deftly.html | MIDSOUND BOATS RACE AMID CHAOS But Orienta Club Committee Deftly Restores Order Course Is Shortened Time Limit Pressing | By John Rendel Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/military-enmeshed-in-latin-politics-they-find-control-unrewarding.html | MILITARY ENMESHED IN LATIN POLITICS They Find Control Unrewarding But Disengagement Is Difficult Closer Hazards Varied Developments | By Juan de Onis Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/minnesota-poll-finds-dip-in-rockefellers-popularity.html | Minnesota Poll Finds Dip In Rockefellers Popularity | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-callahan-wed-in-harrison-church.html | Miss Callahan Wed In Harrison Church | Special to The New York TimesJameson | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-elaine-floyd-affianced-to-cleric.html | Miss Elaine Floyd Affianced to Cleric | Special to The New York TimesBradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-frances-brickley-married-to-john-casko.html | Miss Frances Brickley Married to John Casko | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-frances-watt-is-prospective-bride.html | Miss Frances Watt Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-pleasants-1960-debutante-bay-state-bride-married-in-groton-to.html | Miss Pleasants 1960 Debutante Bay State Bride Married in Groton to Morgan K Smith Jr a Boston Alumnus | Special to The New York TimesBradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-williams-is-wed-to-wallace-r-hawley.html | Miss Williams Is Wed To Wallace R Hawley | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/moor-cusick-speedboats-win-navesink-races-96-craft-compete-in-eight.html | Moor Cusick Speedboats Win Navesink Races 96 CRAFT COMPETE IN EIGHT CLASSES Julian Brown Thomas and Mason Also Triumph in National Sweepstakes | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/more-banks-form-branches-abroad-greater-use-is-being-made-of-the.html | MORE BANKS FORM BRANCHES ABROAD Greater Use Is Being Made of the 1919 Edge Act New Edge Unit Formed High Returns Noted | By Edward Cowan | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mrs-de-raismes-becomes-a-bride-in-darien-church-married-to-walter-l.html | Mrs de Raismes Becomes a Bride In Darien Church Married to Walter L Gustavson of Wilton Electronics Concern | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/muncey-choice-to-take-5th-powerboat-gold-cup-today-miss-thriftway.html | Muncey Choice to Take 5th Powerboat Gold Cup Today MISS THRIFTWAY HEADS FAST FLEET Speed Record Expected on Detroit River Following Swift Qualifying Times Two Boats Bumped Choice of Names Different Opening Heats | By Steve Cady Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/museum-village-exhibitions-at-smiths-clove-depict-100-years-of.html | MUSEUM VILLAGE Exhibitions at Smiths Clove Depict 100 Years of History on the Hudson Time Rolls Back Name Change Broom Shop MUSEUM VILLAGE Rifle Shoot | By Elaine Zimbelgeorge Zimbel | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mysovsky-saves-the-harvest.html | Mysovsky Saves the Harvest | By Irving Howephotograph By Marjorie de Hartog | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/naacp-warns-of-unrest-until-negro-demands-are-met-group-ending-its.html | NAACP Warns of Unrest Until Negro Demands Are Met Group Ending Its Convention Outlines Action Program to Win Civil Rights CORE Pledges Cooperation Back Washington Meeting School Integration Pressed Ask Expansion of Order | By Ms Handler Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nancy-orbison-vassar-alumna-mt-kisco-bride-bride-of-rudy-lamont.html | Nancy Orbison Vassar Alumna Mt Kisco Bride Bride of Rudy Lamont Ruggles Jr Physicist With IBM Division | Special to The New York TimesJay Te Winburn Jr | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/new-attack-by-chinese.html | New Attack by Chinese | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/new-bathyscaph-to-be-ready-soon-thresher-hunt-ends-career-of-model.html | NEW BATHYSCAPH TO BE READY SOON Thresher Hunt Ends Career of Model T of Craft Unusual Craters Seen Like a Used Car | By Milton Bracker | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/newport-is-anticipating-a-busy-social-summer.html | Newport Is Anticipating A Busy Social Summer | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-of-coins-ny-money-museums-offer-rich-displays-no-admission.html | NEWS OF COINS NY Money Museums Offer Rich Displays No Admission Charge COMING COURSE | By Herbert C Bardes | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-of-the-rialto-meredith-willson-plans-new-musical-gauguin.html | NEWS OF THE RIALTO Meredith Willson Plans New Musical Gauguin RenaissanceItems | By Lewis Funke | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nonstop-talks-instead-of-nonstop-strikes-at-a-time-when-automation.html | Nonstop Talks Instead of Nonstop Strikes At a time when automation puts added strain on labormanagement relations a new approach to settling differences offers a way out of oldstyle economic warfare Nonstop Talks Instead of Nonstop Strikes | By Ah Raskin | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/northern-folk-singers-help-out-at-negro-festival-in-mississippi.html | Northern Folk Singers Help Out At Negro Festival in Mississippi | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/northwest-gets-new-split-jets-innovation-on-passenger-jets-adds-to.html | NORTHWEST GETS NEW SPLIT JETS Innovation on Passenger Jets Adds to Cargo Space | By Edward Hudson | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nouveau-collage.html | Nouveau Collage | By Victor Brombertphotograph By Jerry Bauer | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oceanside-festival-to-open-tomorrow.html | OCEANSIDE FESTIVAL TO OPEN TOMORROW | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/opera-returns-to-goodspeed.html | OPERA RETURNS TO GOODSPEED | Larry Fried | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oregon-lets-100000-acres-to-boeing-as-research-site.html | Oregon Lets 100000 Acres To Boeing as Research Site | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oriental-language-courses-are-started-at-seton-hall.html | Oriental Language Courses Are Started at Seton Hall | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/package-deals-group-exhibitions-of-contemporary-art-artists-and.html | PACKAGE DEALS Group Exhibitions of Contemporary Art Artists and Models Three British Sculptors | By Stuart Preston | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pale-horse-on-a-dark-landscape-natures-hand-no-interim.html | PALE HORSE ON A DARK LANDSCAPE Natures Hand No Interim | By John Woolfenden | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pamela-i-wyeth-bride-of-dr-charles-k-beyer.html | Pamela I Wyeth Bride Of Dr Charles K Beyer | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/parties-whos-in-charge.html | Parties Whos in Charge | By Charlotte Curtis | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/patricia-thomas-alumna-of-smith-becomes-a-bride-wed-in-far-rockaway.html | Patricia Thomas Alumna of Smith Becomes a Bride Wed in Far Rockaway Church to Thomas D Kirmayer Jr | TuriLarkin | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pennsy-getting-fast-cars-for-philadelphia-service.html | Pennsy Getting Fast Cars For Philadelphia Service | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/personality-scientist-knows-his-business-began-his-career-in.html | Personality Scientist Knows His Business Began His Career in Germany as Aide of Research Institute Chemist Adds Skills in Creating Gulton Industries Empire Entered US in 1939 Ignored Warnings | By William D Smith | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pictures-on-the-wall.html | Pictures on the Wall | By George OBrienphotographed By Richard Jeffery | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pierre-laval-retried.html | Pierre Laval Retried | By Edgar S Furniss Jr | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/plant-breeding-hybridizing-for-amateur-hobbyists-is-fascinating-and.html | PLANT BREEDING Hybridizing for Amateur Hobbyists Is Fascinating and Rewarding Research Programs Anatomies Vary Collecting Pollen When to Sow Seed Worldwide Hobby | By Mary S Green | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pope-called-heir-to-johns-gestures-toward-reds-polish-reds-adjourn.html | Pope Called Heir to Johns Gestures Toward Reds Polish Reds Adjourn | By Paul Underwood Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/power-companies-dig-into-research-at-famed-colorado-mining-town.html | Power Companies Dig Into Research at Famed Colorado Mining Town TEST POWER LINE SOARS IN ROCKIES Many Findings Unusual Results | By Gene Smith | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/probing-into-the-distant-past-in-new-mexico-students-at-work-hot.html | PROBING INTO THE DISTANT PAST IN NEW MEXICO Students at Work Hot and Dry Artificial Lake Field School Salvage Program | By W Thetford Levinessuniversity of New Mexico | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/quemoy-garrison-digs-deep-in-rock-1400seat-theater-in-cave-can.html | QUEMOY GARRISON DIGS DEEP IN ROCK 1400Seat Theater in Cave Can Become Hospital Theater Built in Cavern Last Bombardment in 1960 Visitors From 74 Countries | By Robert Trumbull Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/questions-in-sweden-royal-ballet-reaches-moment-of-decision-uneven.html | QUESTIONS IN SWEDEN Royal Ballet Reaches Moment of Decision Uneven Performances Sternness Needed Jazz Ballet More Television | By Eugene P Harris | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/railroads-shape-3d-merger-drive-political-and-labor-forces.html | RAILROADS SHAPE 3D MERGER DRIVE Political and Labor Forces Preparing to Fight Move Second Move in Twenties RAILROADS SHAPE 3D MERGER DRIVE Basic Business Left Little Affect is Seen Roads are Scored | By Robert E Bedingfield | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/re-the-proposed-160-fare-comment-on-pan-ams-proposal-is-pro-con-and.html | RE THE PROPOSED 160 FARE Comment on Pan Ams Proposal Is Pro Con And No Comment Fly in Ointment UNETHICAL DISCLOSURE OF INFORMATION RE THE PROPOSED 160 NORTH ATLANTIC AIR FARE ALITALIA BOAC SABENA TRANS WORLD AIRLINES AIR FRANCE SCANDINAVIAN AIRLINES AGENCY COMMENT | By Paul Jc Friedlander | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rights-bill-large-questions-administration-and-congress-fail-to.html | RIGHTS BILL LARGE QUESTIONS Administration and Congress Fail To Agree on a Legal Foundation Equal Protection A Public Duty Seen Cooper Position Two Difficulties | By Ew Kenworthy Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/robert-henry-falk-is-fiance-of-miss-carol-ruth-eitingon.html | Robert Henry Falk Is Fiance Of Miss Carol Ruth Eitingon | Bradford Bachrach | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rockland-spurs-search-for-bear-ramapo-police-get-report-of-animal.html | ROCKLAND SPURS SEARCH FOR BEAR Ramapo Police Get Report of Animal in Orchard | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/roger-chittum-weds-elizabeth-johnson.html | Roger Chittum Weds Elizabeth Johnson | Special to The New York TimesH Munter | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/safety-captain-off-to-sea-again-on-land-5-years-he-kept-electronic.html | SAFETY CAPTAIN OFF TO SEA AGAIN On Land 5 Years He Kept Electronic Eye on Ships From Custom House to Sea Commissioned in 1940 | By John P Callahan | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/satellites-stir-kremlin-has-lost-monolithic-rule-as-disarray-in.html | SATELLITES STIR Kremlin Has Lost Monolithic Rule As Disarray in Bloc Spreads Limitations In Good Standing Cuban Dependence East German Picture Titos Position | By Harry Schwartz | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/science-gyroscope-of-life-two-cellcontrolling-substances-may-shed.html | SCIENCE GYROSCOPE OF LIFE Two CellControlling Substances May Shed New Light on Cancer Growth Promoter No Harmful Effects | By William L Laurence | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/screening-the-annual-berlin-festival-in-retrospect-on-the-target.html | SCREENING THE ANNUAL BERLIN FESTIVAL IN RETROSPECT On the Target Youth at Bay Success at Sea | By David Stewart Hull | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/seeking-a-job-wests-the-place-south-ranks-second-us-opportunity.html | SEEKING A JOB WESTS THE PLACE South Ranks Second US Opportunity Study Finds California Ranks 5th | By Eileen Shanahan Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/segregation-protests-held-segregation-pattern-returns.html | Segregation Protests Held Segregation Pattern Returns | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/shortage-of-sugar-seen-in-argentina.html | SHORTAGE OF SUGAR SEEN IN ARGENTINA | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/showdown-on-the-railroads-failure-to-avert-strike-could-bring.html | SHOWDOWN ON THE RAILROADS Failure to Avert Strike Could Bring Congressional Action for Arbitration of Work Rules Dispute Ruinous Process Political Issue Business Brake Token Strike | By John D Pomfret Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/shrubs-in-summer-broadleaved-evergreens-need-special-care-encourage.html | SHRUBS IN SUMMER Broadleaved Evergreens Need Special Care Encourage Bud Formation Watering Needs | By Alan Goldman | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/skye-terrier-best-in-rochester-show.html | SKYE TERRIER BEST IN ROCHESTER SHOW | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sly-fly-captures-lightning-honors-in-manhasset-bay-interclub.html | Sly Fly Captures Lightning Honors in Manhasset Bay Interclub Sailing PELICAN BEATEN BY OLDAKS BOAT Mutiny Wins Resolute Class Classy Lassy HiLo and Red Head Also Triumph ORDER OF THE FINISHES | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/soap-men-tackle-suds-nuisances-industry-seeking-to-solve-water.html | SOAP MEN TACKLE SUDS NUISANCES Industry Seeking to Solve Water Pollution Problem | By Martin L Green | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/some-sideeffects-of-the-grand-passion.html | Some SideEffects of the Grand Passion | By Edmund Fuller | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/south-africas-racists-verwoerd-ignores-world-opinion-on-apartheid.html | SOUTH AFRICAS RACISTS Verwoerd Ignores World Opinion on Apartheid as All Opposition to His Policies Crumbles Governments Support Rights Whittled Away Detached Nation | By Robert Conley Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/soviet-executes-5-as-profiteers-group-accused-of-making-pens-and.html | SOVIET EXECUTES 5 AS PROFITEERS Group Accused of Making Pens and Razors Illegally | By Henry Tanner Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sports-of-the-times-hot-corner-hotshot-turning-point-the-detour.html | Sports of The Times Hot Corner Hotshot Turning Point The Detour Wrong Example | By Arthur Daleythe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/state-tightens-land-sale-rules-new-controls-put-on-ads-of.html | STATE TIGHTENS LAND SALE RULES New Controls Put on Ads of Subdivisions Offered to New York Residents DETAILS MUST BE FILED Promotion Climate Changed to Give Purchasers Facts Instead of Fiction Promoters Beware Information Required STATE TIGHTENS LAND SALE RULES Financial Statement | By Glenn Fowler | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stretch-fabrics-to-be-featured-in-variety-of-fall-apparel-lines.html | Stretch Fabrics to Be Featured In Variety of Fall Apparel Lines STRETCH FABRICS GAINING IN FAVOR Some Stretch in All Fabrics Trade Reaction Favorable Higher Cost a Factor Mens Apparel Being Made | By Leonard Sloane | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stuffers-lizzie-hoon-victor-in-connecticut-triton-event.html | Stuffers Lizzie Hoon Victor In Connecticut Triton Event | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/summer-schedule-display-class-and-tour-are-planned-for-july-seaside.html | SUMMER SCHEDULE Display Class and Tour Are Planned for July Seaside Tour Summer Color Flowers and Furniture In Connecticut | GottschoSchleisner | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sun-up-down-east-sunrise-at-lubec-me-is-earliest-in-us-location.html | SUN UP DOWN EAST Sunrise at Lubec Me Is Earliest in US Location Recalls Past | By Marguerite Johnson | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/susan-b-lane-august-wacker-wedin-noroton-father-escorts-bride-at.html | Susan B Lane August Wacker Wedin Noroton Father Escorts Bride at Her Marriage to Aide of General Dynamics | Special to The New York TimesCharles Leon | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/susan-e-green-will-be-married-to-jc-hollister-north-carolina-alumna.html | Susan E Green Will Be Married To JC Hollister North Carolina Alumna Affianced to a Duke Graduate Student | Special to The New York TimesJay Te Winburn Jr | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tap-dancers-back-at-jazz-festival-newport-program-stresses.html | TAP DANCERS BACK AT JAZZ FESTIVAL Newport Program Stresses Techniques of Their Art Showmanship Abounds Singer in Full Command | By John S Wilson Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/teachers-under-fire-point-of-unanimity.html | TEACHERS UNDER FIRE Point of Unanimity | By Eric Salzman | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tear-gas-used-to-halt-riot-of-500-at-li-night-club.html | Tear Gas Used to Halt Riot Of 500 at LI Night Club | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/television-and-radio-newsjackie-cooper.html | TELEVISION AND RADIO NEWSJACKIE COOPER | By Richard F Shepard | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tempest-in-a-paddock-parting-of-derrico-and-stanley-dancer-stirs.html | Tempest in a Paddock Parting of Derrico and Stanley Dancer Stirs Debate in HarnessRacing Circles Dancer Given No Reason Insko a Winner Top Horses Are Needed | By Louis Effrat | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ten-yachts-start-in-overnight-race.html | TEN YACHTS START IN OVERNIGHT RACE | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-epic-of-john-and-abigail-the-adamses-forged-a-union-of-their.html | THE EPIC OF JOHN AND ABIGAIL The Adamses Forged a Union of Their Own That Withstood the Shocks of Revolution But what made Abigail The Epic | By Carl Bridenbaugh | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-japanese-way-with-charcoal-beef-teriyaki-japanese-rice-chicken.html | The Japanese Way with Charcoal BEEF TERIYAKI JAPANESE RICE CHICKEN SOUP WITH MUSHROOMS SALMON SHIOYAKI | By Craig Claiborne | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-merchants-view-pessimistic-notes-heard-in-counterpoint-to-brisk.html | The Merchants View Pessimistic Notes Heard in Counterpoint To Brisk Rhythms of Economic Activity Income Still Rising Rise in Spending Expected 76 Refuse to Sign Positive Aspects Cited | By Herbert Koshetz | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-military-arm-sometimes-applied-a-headlock.html | The Military Arm Sometimes Applied a Headlock | By Gordon Harrison | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-norwegian-plan-vocationally-oriented-program-helps-the.html | The Norwegian Plan Vocationally Oriented Program Helps The Handicapped of a Practical Nation Night Sanatorium Disabled Employed Effort Rewarded | By Howard A Rusk Md Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-plight-of-the-artist-in-our-society.html | The Plight of the Artist in Our Society | By GeneBaro | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-week-in-finance-undecided-stock-market-declines-and.html | The Week in Finance Undecided Stock Market Declines and RecoversAverage Up 404 Points WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-world-of-music-haifa-gets-a-hall-and-better-pianos-thanks-to.html | THE WORLD OF MUSIC Haifa Gets a Hall and Better Pianos Thanks to the Rabinofs and Friends The Results | By Alan Rich | RE0000528039 | 1991-06-10 | B00000048935 |

| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-world-of-stamps-honoring-us-postmen-and-john-j-audubon-1966.html | THE WORLD OF STAMPS Honoring US Postmen And John J Audubon 1966 INTERNATIONAL CHANGE OF DATES COSMONAUTS CRIPPLES | By David Lidman | RE0000528039 | 1991-06-10 | B00000048935 |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/this-is-the-satire-that-is-that-was-the-week-that-was-has-caused-a.html | This is the Satire That Is That Was The Week That Was has caused a sensation on British TV with its mockery of everything and everybodybut is such irreverence satire or sadism The Satire That Is | By Bernard Hollowood | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/thriving-sports-chain-independent-network-provides-radio-and-tv.html | THRIVING SPORTS CHAIN Independent Network Provides Radio And TV Coverage of Many Events No Strings Regional Sponsors The History | By Samuel Kaplan | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/toscaninimusic-and-memories.html | TOSCANINIMUSIC AND MEMORIES | By John P Shanley | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tourists-hit-paydirt-in-colorado-gold-mine-rock-and-tree-no.html | TOURISTS HIT PAYDIRT IN COLORADO GOLD MINE Rock and Tree No Commercial Mining | By Susan Marshcolorado School of Mines | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tower-attacks-rights-proposal-senator-sees-police-state-in-the.html | TOWER ATTACKS RIGHTS PROPOSAL Senator Sees Police State in the Presidents Plan Protest Is Lodged | By Jack Raymond Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/town-meetings-adapted-for-city-dudley-hails-conferences-held-by.html | TOWN MEETINGS ADAPTED FOR CITY Dudley Hails Conferences Held by Plan Boards Playground Controversy | By Peter Kihssthe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tugs-sail-north-to-move-drilling-rig-south-east-river-ebb-tide.html | Tugs Sail North to Move Drilling Rig South East River Ebb Tide Carries Tower to Staten Island 3 Tugs Drive Upriver Procession Moves too Fast | By Will Lissnerthe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tully-gains-final-in-state-tourney-beats-seewagen-in-tennis-folke.html | TULLY GAINS FINAL IN STATE TOURNEY Beats Seewagen in Tennis Folke Halts Jennings He Earns His Points Tully Is Aggressor | By Allison Danzig | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/two-racial-groups-here-rally-over-housing-and-job-demands.html | Two Racial Groups Here Rally Over Housing and Job Demands | The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/un-and-hungary-opposition-to-the-kadar-regime-seems-ended-as.html | UN and Hungary Opposition to the Kadar Regime Seems Ended as Credentials Are Accepted Standing Resolutions Firmness Evident Fundamental Difference | By Thomas J Hamilton | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/un-observer-for-asians.html | UN Observer for Asians | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/unesco-to-aid-new-nations-by-doubling-science-projects.html | UNESCO to Aid New Nations By Doubling Science Projects | By Peter Grose Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/unlisted-stocks-steady-in-week-local-bank-issues-strong-in.html | UNLISTED STOCKS STEADY IN WEEK Local Bank Issues Strong in Otherwise Dull Trading City Bank Issues Gain News Report a Factor Larger Gains Listed | By John H Allan | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ups-and-downs-in-sovietus-ties-began-in-17-atmosphere-has-varied.html | Ups and Downs in SovietUS Ties Began in 17 Atmosphere Has Varied Since Bolshevik RevoltCuba Caused Latest Strain US Aided Industry Situation Worsened | By Harry Schwartz | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-aid-to-universities-and-colleges-is-called-highly-beneficial-in.html | US Aid to Universities and Colleges Is Called Highly Beneficial in 26School Study Danger to Freedom Found A Mutual Dependence Pattern of Imbalance 5000000000 Fund Urged | By Robert C Toth Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-aids-bolivia-in-fever-battle-researchers-isolate-virus-that-has.html | US AIDS BOLIVIA IN FEVER BATTLE Researchers Isolate Virus That Has Taken 130 Lives | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-and-mexico-near-agreement-on-border-tract-accord-on-border.html | US AND MEXICO NEAR AGREEMENT ON BORDER TRACT Accord on Border USMEXICO PACT ON BORDER NEAR Texans a Problem | By Henry Raymont Special To the New York Timeshessler | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-and-six-common-markets-restrictions-on-farm-goods-stir-debate.html | US AND SIX Common Markets Restrictions on Farm Goods Stir Debate Price Issue Agricultural Policies | By Richard E Mooney Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-denies-aiding-60-saigon-revolt-charge-angers-americans-trying-to.html | US DENIES AIDING 60 SAIGON REVOLT Charge Angers Americans Trying to Help Vietnam Envoy to Hurry Back Denial Made to Diem US DENIES AIDING 60 SAIGON REVOLT | By Hedrick Smith Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-exports-rose-in-first-6-months-but-rate-slipped-rise-in-exports.html | US Exports Rose In First 6 Months But Rate Slipped RISE IN EXPORTS IS TAPERING OFF Prospects Good | By Brendan M Jones | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-mine-in-chile-shut-down.html | US Mine in Chile Shut Down | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-negroes-snub-a-party-in-congo-boycott-embassy-july-4-to-protest.html | US NEGROES SNUB A PARTY IN CONGO Boycott Embassy July 4 to Protest Racism at Home Event for Americans Only Way of Making Point | By J Anthony Lukas Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/utilities-to-study-susquehanna-river.html | UTILITIES TO STUDY SUSQUEHANNA RIVER | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vermonts-islands-offshore-playland-is-unrivaled-for-beauty-many.html | VERMONTS ISLANDS Offshore Playland Is Unrivaled for Beauty Many Vistas | By Philip Bradyphilip Brady | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vests-go-to-college.html | Vests Go to College | By Harriet Cainphotographed By George Barkentin | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/virdons-homer-caps-7run-8th-mets-lose-9th-game-in-row-gonder-joins.html | VIRDONS HOMER CAPS 7RUN 8TH Mets Lose 9th Game in Row Gonder Joins Team Jackson Is Routed Pirates Score 7 Runs in Eighth And Deal Mets 9th Loss in Row Virdon Hits 3Run Homer Pirates Keep on Scoring Mets Take the Lead | By Gordon S White Jrthe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/volkswagen-look-and-price-to-stay.html | VOLKSWAGEN LOOK AND PRICE TO STAY | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/walking-tours-in-the-wilderness-of-montana-little-stamina-needed.html | WALKING TOURS IN THE WILDERNESS OF MONTANA Little Stamina Needed Overnight Hike Cabins Available OneDay Walk Family Trek | By Jeanne Beatycb Beaty | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/washington-shows-hope-and-suspicion-capital-showing-hope-and-doubt.html | Washington Shows Hope and Suspicion CAPITAL SHOWING HOPE AND DOUBT Hope Voiced on Test Ban | By Max Frankel Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/weather-copying-aid-to-business-climate-simulating-is-used-in.html | WEATHER COPYING AID TO BUSINESS Climate Simulating Is Used in Variety of Fields | By William M Freeman | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/west-germans-cut-naval-force-because-of-shortage-of-officers-more.html | West Germans Cut Naval Force Because of Shortage of Officers More Than 20 Ships Being Withdrawn From Baltic and North Sea Coast Duty | By Gerd Wilcke Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/what-makes-solon-run.html | What Makes Solon Run | By Edward Phillips | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/why-i-am-opposed-to-foreign-aid-a-congressman-argues-that-it-should.html | Why I Am Opposed to Foreign Aid A Congressman argues that it should be phased out | By Otto E Passman | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wildwood-minister-asserts-taverns-sell-to-minors.html | Wildwood Minister Asserts Taverns Sell to Minors | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/william-moscarelli-jr-marries-janet-gogolin.html | William Moscarelli Jr Marries Janet Gogolin | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/william-randall-crawford-3d-to-marry-kathleen-norris.html | William Randall Crawford 3d To Marry Kathleen Norris | Special to The New York TimesHans Roth | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/window-regulates-light-and-air.html | Window Regulates Light and Air | The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/winds-of-change-blow-hard-in-france.html | Winds of Change Blow Hard in France | By Dw Brogan | RE0000528039 | 1991-06-10 | B00000048935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wirtz-rail-plan-appears-doomed-5-unions-expected-to-reject.html | WIRTZ RAIL PLAN APPEARS DOOMED 5 Unions Expected to Reject ProposalFiremens Head Scores Arbitration Offer Opposed to Arbitration WIRTZ RAIL PLAN APPEARS DOOMED Occupied With Other Bills | Special to The New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wood-field-and-stream-the-unusual-is-commonplace-to-an-observer-on.html | Wood Field and Stream The Unusual Is Commonplace to an Observer on African Safari | By Oscar Godbout Special To the New York Timesthe New York Times BY OSCAR GODBOUT | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wooden-deck-raised-terrace-can-be-built-anywhere-supports-floor.html | WOODEN DECK Raised Terrace Can Be Built Anywhere Supports Floor Beams Next Install Flooring | By Bernard GladstoneowensCorning | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/world-experts-hunt-way-to-end-threat-of-chaos-in-urban-living.html | World Experts Hunt Way to End Threat of Chaos in Urban Living Faller and Abrams on Panel on Vessel in the Aegean 12 Nations Represented More Insecure Than Ever Chaos Will Prevail | Special to The New York TimesThe New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yugoslavia-begins-to-pave-way-for-tourists-watered-down.html | YUGOSLAVIA BEGINS TO PAVE WAY FOR TOURISTS Watered Down IMPROVEMENTS Matter of Necessity Night Fishing Along the Riviera | By David Bindervilko Zuber | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yugoslavs-fear-a-us-trade-curb-american-envoys-say-move-would.html | YUGOSLAVS FEAR A US TRADE CURB American Envoys Say Move Would Alienate Red Bloc Cornerstone of Goodwill Sharp Reaction Feared Trade Move In Trouble | By David Binder Special To the New York Times | RE0000528039 | 1991-06-10 | B00000048935 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-airlines-agree-on-leasing-plan-freight-proposal-involves-boac-and.html | 2 AIRLINES AGREE ON LEASING PLAN Freight Proposal Involves BOAC and Seaboard Details of Plan Sales Setup Unchanged | By Edward Hudson | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-unions-agree-on-jurisdiction-ship-officers-and-mates-are-among-5.html | 2 UNIONS AGREE ON JURISDICTION Ship Officers and Mates Are Among 5 in Unity Move Object Is Defensive Concession Is Made Cement Carrier Buys Barge | By Werner Bamberger | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/5-who-fled-from-trujillo-flee-back-from-duvalier.html | 5 Who Fled From Trujillo Flee Back From Duvalier | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/6-on-cruiser-off-li-rescued-by-helicopter.html | 6 on Cruiser Off LI Rescued by Helicopter | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/67000-winesses-assemble-in-city-yankee-stadium-becomes-floral.html | 67000 WINESSES ASSEMBLE IN CITY Yankee Stadium Becomes Floral Display for Sect | By George Duganthe New York Times BY JOHN ORRIS | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/7000-on-hand-for-newport-jazz-finale-ellington-orchestra-and-cootie.html | 7000 on Hand for Newport Jazz Finale Ellington Orchestra and Cootie Williams Heard Saturday The Duke to the Rescue A Tootie For Cootie | By John S Wilson Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/99-seized-in-new-demonstration-at-segregated-maryland-resort.html | 99 Seized in New Demonstration At Segregated Maryland Resort MARYLAND SEIZES 99 MORE IN MARCH Most of Them Catholics Trespass Law Recited | By Ben A Franklin Special to the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/a-flash-on-softball-field.html | A Flash on Softball Field | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/advertising-british-call-france-backward-termed-mediocre-commercial.html | Advertising British Call France Backward Termed Mediocre Commercial TV Small Network Billings Cigar Change Accounts People Addenda | By Peter Bart | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/amsterdam-improves.html | Amsterdam Improves | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/banker-will-become-president-of-maguire.html | Banker Will Become President of Maguire | The New York Times Studio | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/beach-picketing-canceled-by-core-leaders-of-july-4-protest-cite.html | BEACH PICKETING CANCELED BY CORE Leaders of July 4 Protest Cite Threats of Violence Gets Telephone Threat | By Ronald Maiorana Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/belenenses-ties-gornik-in-soccer-portuguese-polish-teams-are.html | BELENENSES TIES GORNIK IN SOCCER Portuguese Polish Teams Are Scoreless Here | The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/big-step-for-world-law-despite-comic-and-serious-problems-parley.html | Big Step for World Law Despite Comic and Serious Problems Parley for Peace Made Vital Strides Embarassing Moments Awareness of Problem | By Anthony Lewis Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/blind-brook-beats-fairfield-in-polo-64.html | BLIND BROOK BEATS FAIRFIELD IN POLO 64 | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/books-of-the-times-on-the-beach-of-motu-tapu-end-papers.html | Books of The Times On the Beach of Motu Tapu End Papers | By Orville Prescott | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/brazilian-governor-assails-goulart-on-us-aid-ruling.html | Brazilian Governor Assails Goulart on US Aid Ruling | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/bride-new-book-tells-the-novice-how-to-play-in-tournament-referee.html | Bride New Book Tells the Novice How to Play in Tournament Referee Required | By Albert H Morehead | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/britons-foresee-strain-on-pound-financial-center-expects-stress-to.html | BRITONS FORESEE STRAIN ON POUND Financial Center Expects Stress to Develop as Next Election Nears NO DEVALUATION SEEN Speculation Against Sterling Based on a Labor Victory And Fears of Inflation International Borrowing Conservatives Affected | By Edwin L Dale Jr Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/business-studies-new-tax-rulings-deductions-for-expenses-vary-with.html | BUSINESS STUDIES NEW TAX RULINGS Deductions for Expenses Vary With Occasion BusinessUse Day Qualifying Rules BUSINESS STUDIES NEW TAX RULINGS On the Golf Course | By Robert Metz | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cab-can-answer-charter-queries-willing-to-aid-air-traveler-in-check.html | CAB CAN ANSWER CHARTER QUERIES Willing to Aid Air Traveler in Check on Reliability Situation Studied 25000 Carried in 1962 | By George Horne | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/carol-neidell-married.html | Carol Neidell Married | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/charles-meisels.html | CHARLES MEISELS | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/chess-the-tricky-style-of-najdorf-grand-master-of-argentina.html | Chess The Tricky Style of Najdorf Grand Master of Argentina | By Al Horowitz | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/church-of-christ-pushes-negro-aid-fund-board-plans-sanctions-to.html | CHURCH OF CHRIST PUSHES NEGRO AID FUND Board Plans Sanctions to Stop Discrimination Problem at Local Levels | By Christian Brown Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/civil-defense-cut-decried-on-coast-director-assails-action-by-los.html | CIVIL DEFENSE CUT DECRIED ON COAST Director Assails Action by Los Angeles City Council Deny Opposing Program Populace Calls Police | By Jack Langguth Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/computer-aids-investing-decisions-computer-aiding-stock-investors.html | Computer Aids Investing Decisions COMPUTER AIDING STOCK INVESTORS | By John H Allanthe New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/congress-faces-pleas-for-speed-leaders-expected-to-prod-returning.html | CONGRESS FACES PLEAS FOR SPEED Leaders Expected to Prod Returning Legislators | by Cabell Phillips Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/de-gaulles-visit-disappoints-bonn-erhard-and-schroder-say-farm.html | DE GAULLES VISIT DISAPPOINTS BONN Erhard and Schroder Say Farm Barrier Persists | By Gerd Wilcke Special to the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/desapio-appeals-for-party-unity-says-democrats-in-state-have.html | DESAPIO APPEALS FOR PARTY UNITY Says Democrats in State Have Declined Since 58 Opposed by Mayor | By Leonard Ingalls | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/eagles-for-goldwater.html | Eagles for Goldwater | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |

| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/eastern-open-chess-title-is-won-by-feuerstein-71.html | Eastern Open Chess Title Is Won by Feuerstein 71 | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/emily-zilinsky-bride.html | Emily Zilinsky Bride | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/folke-subdues-tully-in-state-clay-court-final-swede-27-victor-in.html | Folke Subdues Tully in State Clay Court Final SWEDE 27 VICTOR IN STRAIGHT SETS Folke Wins 60 62 62 in Little More Than Hour for Tennis Title Here Topspin Aids Forehand Tully Finds Control | By Allison Danzigthe New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/food-news-monuments-to-hershey-opened-candy-factory-many-monuments.html | Food News Monuments To Hershey Opened Candy Factory Many Monuments Exist Time for Writing YMCAs Name Officials | By Craig Claiborne Special To the New York Times Hershey Pa | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foodpage-note.html | FoodPage Note | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foreign-affairs-flower-and-nettle-in-one-package-recognition.html | Foreign Affairs Flower and Nettle in One Package Recognition Problems | By Cl Sulzberger | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foreigners-often-surprised-at-life-in-america.html | Foreigners Often Surprised at Life in America | By Marylin Benderthe New York Times By Bill Aller and Neal Boenzi | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/frank-w-nye-biographer-of-his-father-the-humorist.html | Frank W Nye Biographer Of His Father the Humorist | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/harry-faulkner-executive-of-food-brokers-is-dead.html | Harry Faulkner Executive Of Food Brokers Is Dead | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/hatchetburying-time-as-election-nears-politicians-in-state-open.html | HatchetBurying Time As Election Nears Politicians in State Open Drives to End IntraParty Feuds Republicans Rebel Democratic Problems Fight Possible | By Layhmond Robinson | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/highpower-rifles-used-in-bear-hunt-in-rockland-woods.html | HighPower Rifles Used in Bear Hunt In Rockland Woods | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/highvoltage-use-promises-a-boon-electric-industry-sees-great.html | HIGHVOLTAGE USE PROMISES A BOON Electric Industry Sees Great Enlargement of Market Letter Is Optimistic Circuit Miles Additions Continental Oil Elects | By Gene Smith | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/hugo-tops-class-in-yra-regatta-gundys-boat-leads-210s-as-151-yachts.html | HUGO TOPS CLASS IN YRA REGATTA Gundys Boat Leads 210s as 151 Yachts Compete Other Winners | By Gordon S White Jr Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/humble-oil-plans-26-news-specials-to-sponsor-13-new-shows-and-13.html | HUMBLE OIL PLANS 26 NEWS SPECIALS To Sponsor 13 New Shows and 13 Repeats on TV Views of FCC Chief | By Richard F Shepard | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/jack-kearns-manager-of-dempsey-dies-at-80-earned-and-spent-a.html | Jack Kearns Manager of Dempsey Dies at 80 Earned and Spent a Fortune as Pilot of Six Champions Associated With Rickard Life Full of Drama Taught Dempsey Left Hook Dempsey Winner in 15 | The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/james-f-lillis-of-itt-dead-vice-president-54-also-was-corporations.html | JAMES F LILLIS OF ITT DEAD Vice President 54 Also Was Corporations Controller | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/jobequality-group-demands-unions-here-admit-minorities.html | JobEquality Group Demands Unions Here Admit Minorities | By Samuel Kaplan | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/julia-howe-wed-to-a-professor-five-attend-her-father-escorts-bride.html | Julia Howe Wed To a Professor Five Attend Her Father Escorts Bride at Marriage in Darien to Dr Rodman Rhodes RosenbergDunkin BerkeyKahn HirschfieldStess FieldsFeldman SternSilverman | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/klan-chief-urges-savannah-rally-georgians-told-antidote-for-poison.html | KLAN CHIEF URGES SAVANNAH RALLY Georgians Told Antidote for Poison Is Poison Expects Protection White Faces to Trust | By Claude Sitton Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/leroy-klein.html | LEROY KLEIN | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/lewis-h-happ.html | LEWIS H HAPP | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/london-paraders-score-greek-visit-2000-assail-royal-couple-who.html | LONDON PARADERS SCORE GREEK VISIT 2000 Assail Royal Couple Who Arrive Tomorrow Figure in Earlier Protest | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mets-lose-10th-in-row-as-pirates-win-115-with-15hit-attack.html | Mets Lose 10th in Row as Pirates Win 115 With 15Hit Attack PITTSBURGH BELTS THREE HOME RUNS Burgess Bailey Clendenon Connect Against Mets Kranepool Farmed Out Pop Go the Homers Kranepool Sent to Buffalo Mets Records | By Robert Lipsytethe New York Times BY ERNEST SISTO | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/miss-carla-beirponch-wed-eileen-monk-becomes-bride.html | Miss Carla Beirponch Wed Eileen Monk Becomes Bride | Special to The New York TimesSpecial to The New York TimesDeford Dechert | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/miss-moffitt-19-seeks-title-today-californian-plays-margaret-smith.html | MISS MOFFITT 19 SEEKS TITLE TODAY Californian Plays Margaret Smith in Wimbledon Final Exercise for the Mind Courage Is a Key | By Fred Tupper Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/missing-british-corporal-had-topsecret-clearance.html | Missing British Corporal Had TopSecret Clearance | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mollet-says-the-socialists-will-win-french-presidency.html | Mollet Says the Socialists Will Win French Presidency | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mordecai-rosenfeld-weds-susan-comora.html | Mordecai Rosenfeld Weds Susan Comora | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mt-sinai-to-open-medical-school-first-class-to-enroll-in-68-growth.html | MT SINAI TO OPEN MEDICAL SCHOOL First Class to Enroll in 68 Growth of a Biomedical Center Is Envisioned FIVE BUILDINGS PLANNED 30 Million Complex Will Be Built on Hospital Site University Tie Sought MT SINAI TO OPEN MEDICAL SCHOOL | By Will Lissner | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/music-mozart-weekend-serkin-is-soloist-at-3-berkshire-concerts.html | Music Mozart Weekend Serkin Is Soloist at 3 Berkshire Concerts | By Harold C Schonberg Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/musson-captures-gold-cup-race-in-miss-bardahl-before-crowd-of.html | Musson Captures Gold Cup Race in Miss Bardahl Before Crowd of 200000 MISS THRIFTWAY STALLS IN 2D HEAT Muncey 6th in Defender as Victor Sets MarkGale V Is 2d and Tahoe Miss 3d 114650 Miles an Hour Cantrell Wins Final Heat Munceys Tactic Fails THE SUMMARIES | By Steve Cady Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mutual-funds-control-of-selling-lawyer-writes-in-journal-spread-of.html | Mutual Funds Control of Selling Lawyer Writes in Journal Spread of Responsibllity Shareholders Portrait | By Sal R Nuccio | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/nancy-newman-is-married-nuptials-for-jean-castleman.html | Nancy Newman Is Married Nuptials for Jean Castleman | Special to The New York TimesSpecial to The New York TimesPetrelleBradford Bachrach | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-book-hints-at-a-trial-for-ousted-nepalese-chief.html | New Book Hints at a Trial For Ousted Nepalese Chief | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-deficit-warnings-washingtons-efforts-to-cut-dollar-outflow-fall.html | New Deficit Warnings Washingtons Efforts to Cut Dollar Outflow Fall Short of Desired Results Administration Protests CONCERN MOUNTS OVER US DEFICIT | By Mj Rossant | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/oil-stocks-active-on-london-board-index-advances-by-24-as-burmah.html | OIL STOCKS ACTIVE ON LONDON BOARD Index Advances by 24 as Burmah Status Continues to Unsettle Market | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/opera-fledglings-try-wings-in-park-19-young-singers-are-heard-by.html | OPERA FLEDGLINGS TRY WINGS IN PARK 19 Young Singers Are Heard by Directors in Audience Miss Hayes at Columbia | By Raymond Ericson | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/peron-listens-to-returns.html | Peron Listens to Returns | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/peronists-losing-argentine-test-illia-leads-vote-blankballot-effort.html | PERONISTS LOSING ARGENTINE TEST ILLIA LEADS VOTE BlankBallot Effort Falls OffPopular Radical Is Ahead for President PERONISTS LOSING ARGENTINE TEST | By Edward C Burks Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/perri-captures-us-skiff-title-5-class-winners-in-regatta-at-red.html | PERRI CAPTURES US SKIFF TITLE 5 Class Winners in Regatta at Red Bank Unbeaten THE SUMMARIES | By William N Wallace Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/police-in-saigon-jostle-newsmen-us-reporter-is-felled-at-buddhist.html | POLICE IN SAIGON JOSTLE NEWSMEN US Reporter Is Felled at Buddhist Demonstration Pushing Begins US Complains to Saigon | By David Halberstam Special To the New York Timesspecial To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/polish-communists-order-years-delay-in-party-congress-polish-reds.html | Polish Communists Order Years Delay In Party Congress POLISH REDS SET 64 PARTY PARLEY | By Paul Underwood Special to the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/pope-leaves-the-vatican-to-visit-an-ailing-cardinal.html | Pope Leaves the Vatican To Visit an Ailing Cardinal | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/portugal-defends-african-holdings.html | PORTUGAL DEFENDS AFRICAN HOLDINGS | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/president-plays-golf-first-time-in-2-years.html | President Plays Golf First Time in 2 Years | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/railmen-here-despair-of-jobs-under-new-rules-_-most-are-unhappy.html | Railmen Here Despair of Jobs Under New Rules  Most Are Unhappy About Possible Strike but Say They Will Support It | By Sydney H Schanberg | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/railroad-unions-turn-down-plan-to-avert-strike-offer-proposal-to.html | RAILROAD UNIONS TURN DOWN PLAN TO AVERT STRIKE Offer Proposal to Operate Passenger Trains in Event of a Walkout Thursday US WEIGHS NEXT MOVE Brotherhoods Declare Wirtz Sought Forced Arbitration Lines Accept Program Would Donate Wages Power Is Exhausted RAILROAD UNIONS BAR WIRTZS PLAN | By John D Pomfret Special to the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rich-negro-takes-a-moderate-view-alabamian-aids-integration.html | RICH NEGRO TAKES A MODERATE VIEW Alabamian Aids Integration Campaign Behind Scenes Backs Negroes Goals | By Foster Hailey Special to the New York Timesthe New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/road-jobs-at-fair-scored-by-barnes-he-says-queens-snarls-are-likely.html | ROAD JOBS AT FAIR SCORED BY BARNES He Says Queens Snarls Are Likely to Go OnBlames Inadequate Planning May Add to OneWays | By Joseph C Ingraham | RE0000528036 | 1991-06-10 | B00000047307 |

| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rockefeller-prods-states-on-rights-urges-governors-group-to-adopt.html | ROCKEFELLER PRODS STATES ON RIGHTS Urges Governors Group to Adopt Strong Program at July 2224 Meeting Rules Fight Due ROCKEFELLER PRODS STATES ON RIGHTS | By Peter Kihss | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rosa-ii-wins-blattmann-trophy-in-45mile-overnight-stratford-shoal.html | Rosa II Wins Blattmann Trophy in 45Mile Overnight Stratford Shoal Race ROSENBLATT FIRST IN HANDICAP TEST Triumphs on Corrected Time Browns Yawl Class A VictorCluett Wins Winner in Class C Class C Dominates THE SUMMARIES | By John Rendel Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rosenthal-named-to-post-at-times-correspondent-is-appointed.html | ROSENTHAL NAMED TO POST AT TIMES Correspondent Is Appointed Metropolitan Editor Yeshiva Names Two Trustees 2 State Welfare Posts Filled Safety Council Elects Two | Special To The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rumania-tie-hailed-in-peking.html | Rumania Tie Hailed in Peking | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/shaker-furniture-fills-new-york-farmhouse-switched-from-reform-once.html | Shaker Furniture Fills New York Farmhouse Switched From Reform Once a Sewing Machine | By Rita Reif Special To the New York Timesthe New York Times Studio BY GENE MAGGIO | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/southampton-sees-a-new-season-and-a-new-generation-society-still.html | Southampton Sees a New Season and a New Generation Society Still Gathers at Resort but Times Have changed Checks Would Be Simpler | By Charlotte Curtis Special To the New York Timesthe New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spaak-is-in-soviet-to-see-khrushchev-on-easing-tension-wests.html | SPAAK IS IN SOVIET TO SEE KHRUSHCHEV ON EASING TENSION Wests Spokesman to Meet Premier in Kiev Today on Russian Intentions CHINA SPLIT A FACTOR Moscow Talks With Peking Delegates in Recess With Neither Side Yielding Test of Soviet Policy Prospect for Discussions SPAAK IS IN SOVIET TO SEE KHRUSHCHEV | By Seymour Topping Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spanish-girls-work-in-paris-as-domestics-promenade-after-work.html | Spanish Girls Work in Paris As Domestics Promenade After Work | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spoon-river-due-on-stage-in-fall-adaptation-of-masters-work-coming.html | SPOON RIVER DUE ON STAGE IN FALL Adaptation of Masters Work Coming From West Coast | By Murray Schumach Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sports-of-the-times-study-in-astronomy-he-showed-em-roll-call-of.html | Sports of The Times Study in Astronomy He Showed Em Roll Call of Immortals Midseason Slump | By Arthur Daley | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/steel-inventory-expected-to-fall-further-cuts-are-expected-in.html | STEEL INVENTORY EXPECTED TO FALL Further Cuts Are Expected in Stockpiles Despite High Rate of Consumption ORDERS FALL SLIGHTLY Biggest Drop in Bookings Is for Flat Rolled Sheet Specialties Strong Specialties Strong Factors Are Cited | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/strikes-end-leaves-guiana-counting-big-losses-unions-fail-to-unseat.html | Strikes End Leaves Guiana Counting Big Losses Unions Fail to Unseat Jagan Labor Bill Is Abandoned Racial Strife at Peak Hand in Violence Denied Sugar Production Falls Deficit Being Calculated | By Richard Eder Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/swiss-stocks-gain.html | Swiss Stocks Gain | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/sydney-kittay-wed-on-li.html | Sydney Kittay Wed on LI | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/the-noisy-americans.html | The Noisy Americans | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/too-much-prosperity-causing-baggage-delays-at-greyhound-bus-line.html | Too Much Prosperity Causing Baggage Delays at Greyhound Bus Line Cites an Abundance of Riders and Heavily Loaded Luggage Space Snags Up to 5 Days Reported Not Enough Room No Indication of Warnings | By Peter Millones | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/toy-poodle-picked-best-at-wallkill-the-chief-awards.html | TOY POODLE PICKED BEST AT WALLKILL THE CHIEF AWARDS | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/tryout-of-drama-set-in-milwaukee-play-from-france-to-run-a-week-at.html | TRYOUT OF DRAMA SET IN MILWAUKEE Play From France to Run a Week at U of Wisconsin Those Boys Virginia Woolf Honored | By Paul Gardner | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/tv-a-courtroom-drama-to-bury-caesar-with-jack-hawkins-and-pamela.html | TV A Courtroom Drama To Bury Caesar With Jack Hawkins and Pamela Brown Has Some Fine Acting | By Jack Gould | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/twindouble-bets-to-make-debut-at-roosevelt-raceway-tonight.html | TwinDouble Bets to Make Debut At Roosevelt Raceway Tonight | By Louis Effrat Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/two-films-open-soviet-festival-6000-in-kremlin-palace-see-russian.html | TWO FILMS OPEN SOVIET FESTIVAL 6000 in Kremlin Palace See Russian and Italian Entries | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archiv es/uar-and-niger-establish-tie.html | UAR and Niger Establish Tie | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/un-force-to-quit-congo-before-64-financial-crisis-is-reported-to-un.html | UN FORCE TO QUIT CONGO BEFORE 64 Financial Crisis Is Reported to Underlie Thant Decision for Early Withdrawal Some Refuse to Pay UN FORCE TO QUIT CONGO BEFORE 64 | By Thomas J Hamilton Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/unions-ratify-agreement.html | Unions Ratify Agreement | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/upstate-republican-named-state-motor-vehicles-aide.html | Upstate Republican Named State Motor Vehicles Aide | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-concerns-have-invested-100-million-in-irish-branches-us-company.html | US Concerns Have Invested 100 Million in Irish Branches US Company Expands Plant in Northern Ireland | By Brendan M Jones | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/venezuela-party-names-candidate-choice-of-betancourt-aide-dims-hope.html | VENEZUELA PARTY NAMES CANDIDATE Choice of Betancourt Aide Dims Hope for an Alliance Long With Betancourt Seen as Complication | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/william-a-compton.html | WILLIAM A COMPTON | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/wj-wallin-84-killed-in-fall-exregent-and-yonkers-mayor.html | WJ Wallin 84 Killed in Fall ExRegent and Yonkers Mayor | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/yale-names-new-professor.html | Yale Names New Professor | Special to The New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/yanks-score-74-triumph-in-10th-over-indians-after-113-defeat-in.html | Yanks Score 74 Triumph in 10th Over Indians After 113 Defeat in Opener DOUBLE BY BERRA KEY HIT IN VICTORY Tresh Scores Deciding Run and 2 More Tally on Error Terry Loses Opener Bouton Fans Francona | By John Drebinger Special To the New York Times | RE0000528036 | 1991-06-10 | B00000047307 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-painters-and-2-sculptors-win-boston-festival-prizes.html | 2 Painters and 2 Sculptors Win Boston Festival Prizes | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-prisoners-in-wildwood-escape-jail-in-cell-fire.html | 2 Prisoners in Wildwood Escape Jail in Cell Fire | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-rallies-staged-in-cambridge-md-target-of-cambridge-md-racial.html | 2 RALLIES STAGED IN CAMBRIDGE MD Target of Cambridge Md Racial Demonstration Adopts Direct Action | By Ben A Franklin Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2d-spy-trial-of-yeoman-drummond-opens-here-tools-of-spying-cited.html | 2d Spy Trial of Yeoman Drummond Opens Here Tools of Spying Cited | By Robert C Doty | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/38year-run-ends-at-theater-guild-sara-greenspan-is-retiring-as.html | 38YEAR RUN ENDS AT THEATER GUILD Sara Greenspan Is Retiring as Business Manager Local Girl | By Milton Esterow | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/4-territories-set-up-malaysia-brunei-withdraws-over-terms-4.html | 4 Territories Set Up Malaysia Brunei Withdraws Over Terms 4 COUNTRIES FORM MALAYSIAN UNION | By Lawrence Fellows Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/57000-witnesses-rally-at-stadium-sects-leader-asks-greater.html | 57000 WITNESSES RALLY AT STADIUM Sects Leader Asks Greater Evangelical Effort Briefed on Evangelizing | By George Dugan | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/a-literacy-drive-urged-by-wirtz-he-asks-congress-to-pass-worker.html | A LITERACY DRIVE URGED BY WIRTZ He Asks Congress to Pass Worker Training Program | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/adoula-due-in-britain-july-22.html | Adoula Due in Britain July 22 | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/advertising-agency-men-shun-anonymity-plenty-of-volunteers.html | Advertising Agency Men Shun Anonymity Plenty of Volunteers Termination Notice Accounts People Addendum | By Peter Bart | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/albert-s-davis-sr.html | ALBERT S DAVIS SR | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | The New York Times by Larry Morris | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/angolan-rebels-further-divided-pressure-for-unity-brings-a-new.html | ANGOLAN REBELS FURTHER DIVIDED Pressure for Unity Brings a New Split Instead | By J Anthony Lukas Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/argentines-hail-peronist-setback-victory-for-moderates-seen-in-vote.html | ARGENTINES HAIL PERONIST SETBACK Victory for Moderates Seen in Vote for Presidency  Illia Holds Big Lead Frondizi Discredited Peronist Strategy Fails ARGENTINES HAIL PERONIST DEFEAT Army Chiefs Jubilant | By Edward C Burks Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/athletics-deny-report-on-shift-but-many-believe-club-made-plea-to.html | ATHLETICS DENY REPORT ON SHIFT But Many Believe Club Made Plea to Move to Oakland Finley Visited Oakland Denials Are Old Hat | By Leonard Koppett Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/auto-and-bus-jams-feared-here-if-railroad-unions-call-a-strike.html | Auto and Bus Jams Feared Here If Railroad Unions Call a Strike Lines Near Capacity Fairfield Pool Planned | By Stanley Levey | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bolshoi-dancer-charms-london-raissa-struchkova-stars-in-zakharovs.html | BOLSHOI DANCER CHARMS LONDON Raissa Struchkova Stars in Zakharovs Cinderella 2 Versions Compared | By Clive Barnes Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bonds-treasury-bills-lead-decline-in-government-securities-discount.html | Bonds Treasury Bills Lead Decline in Government Securities DISCOUNT ISSUES DOWN BY 10 TO 12 Increase Is Expected in the Reserve Discount Rate  Money Market Wary Dillons Remarks Noted Governments Decline Municipals Are Quiet | By Hj Maidenberg | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/books-of-the-times-stories-of-violence-touched-fairly-gently-end.html | Books of The Times Stories of Violence Touched Fairly Gently End Papers | By Charles Pooredavid Batchelder | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bowery-savings-bank-admitted-to-federal-home-loan-system-bowerys.html | Bowery Savings Bank Admitted To Federal Home Loan System Bowerys Fee 15000000 US LOAN SYSTEM JOINED BY BOWERY | By Edward Cowan | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bridge-european-teams-to-play-for-title-at-badenbaden-trial-matches.html | Bridge European Teams to Play For Title at BadenBaden Trial Matches Similar | By Albert H Morehead | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bullfights-and-tourists-pesetas-pursued-as-spains-fiesta-season.html | Bullfights and Tourists Pesetas Pursued as Spains Fiesta Season Arrives Madrids Bull Ring Burns | By Robert Daley Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/carborundum-company-names-vice-president.html | Carborundum Company Names Vice President | Leep Zelones | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/charges-denied-by-res-lawyer-steinberg-spices-argument-with-satire.html | CHARGES DENIED BY RES LAWYER Steinberg Spices Argument With Satire and Cartoons Satire Used | By David Anderson | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/charles-brinley-locomotive-head-retired-board-chairman-of-baldwin.html | CHARLES BRINLEY LOCOMOTIVE HEAD Retired Board Chairman of Baldwin Works Dies at 85 | Special to The New York TimesBlank and Stoller 1938 | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/chichester-offers-satire-on-england-as-3d-production.html | Chichester Offers Satire on England As 3d Production | By T C Worsley Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/city-pushes-plan-on-breezy-point-estimate-body-takes-first-step-by.html | CITY PUSHES PLAN ON BREEZY POINT Estimate Body Takes First Step by Referring Map Change to Planners FOES OF PARK PROTEST Public Hearings Due Near End of Month Future of Housing Units at Stake Extensive Building at Site Step Called Routine | By Clayton Knowles | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/city-sets-record-in-use-of-water-consumption-climbed-to-16-billion.html | CITY SETS RECORD IN USE OF WATER Consumption Climbed to 16 Billion Gallons June 27 During Heat Wave RESERVOIR LEVELS DROP Fall to 627 of Capacity DAngelo Assails Illegal Opening of Hydrants Consumption for June Rainfall in Watersheds | BY Charles G Bennett | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/civil-rights-aide-calls-bill-vital-persuasion-not-workable-in-areas.html | CIVIL RIGHTS AIDE CALLS BILL VITAL Persuasion Not Workable in Areas of Intense Racial Feeling Senators Hear Calls It a Remedy CIVIL RIGHTS AIDE CALLS BILL VITAL Defends Method Used | By Ew Kenworthy Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/commercial-credit-co-names-financial-officer.html | Commercial Credit Co Names Financial Officer | Holmes I Mettee Studio | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/common-marketafrican-pact-seen-stirring-64-tariff-talks-duty.html | Common MarketAfrican Pact Seen Stirring 64 Tariff Talks Duty Agreement Is Expected to Sharpen Bargaining at Geneva Because of US Pledge to Aid Cause of Latins NEW ISSUE IS SEEN FOR TARIFF TALKS | By Brendan M Jones | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/critic-at-large-al-hirschfeld-from-his-barber-chair-is-at-work-on-a.html | Critic at Large Al Hirschfeld From His Barber Chair Is at Work on a Booklet for a TV Network | By Brooks Atkinson | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/customs-to-clear-baggage-abroad-naples-is-selected-for-test.html | CUSTOMS TO CLEAR BAGGAGE ABROAD Naples Is Selected for Test Designed to Facilitate Debarkations Here Aid to Traffic Seen Baggage Bound for New York To Be Cleared Abroad by US | By Joseph C Ingraham | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/edward-royce-76-wrote-tone-poems.html | EDWARD ROYCE 76 WROTE TONE POEMS | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/envoy-to-saigon-meets-kennedy-they-confer-on-problems-besetting.html | ENVOY TO SAIGON MEETS KENNEDY They Confer on Problems Besetting Diem Regime Charges Likely for Newsmen | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/father-skelly-novena-founder-head-of-miraculous-medal-association.html | FATHER SKELLY NOVENA FOUNDER Head of Miraculous Medal Association Is Dead at 89 | Special to The New York TimesFabian Bachrach | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/feminelli-posts-67-to-lead-qualifiers-in-westchester-golf.html | Feminelli Posts 67 To Lead Qualifiers In Westchester Golf | By Gordon S White Jr Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/food-news-a-monk-discusses-famous-liqueurs-monastery-in-the.html | Food News A Monk Discusses Famous Liqueurs Monastery in the Mountains No Artificial Coloring | By Nan Ickeringill | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/french-reds-call-walkout-over-bill.html | FRENCH REDS CALL WALKOUT OVER BILL | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/galbraiths-role-praised-by-nehru-departing-envoy-is-thanked-for.html | GALBRAITHS ROLE PRAISED BY NEHRU Departing Envoy Is Thanked for Service in India US Aids Expansion | By Thomas F Brady Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/giants-trade-grier-for-ram-tackle-and-high-draft-choice-lovetere-to.html | Giants Trade Grier for Ram Tackle and High Draft Choice LOVETERE TO PLAY ON DEFENSIVE LINE Giants Hoping for Running Back in Future Trade to Deal Off Draft Choice Running Back Sought LoVetere 4 Years Younger | By William N Wallacethe New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/girls-tennis-rained-out.html | Girls Tennis Rained Out | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/governor-fights-state-rights-bid-will-ask-miami-conference-to.html | GOVERNOR FIGHTS STATE RIGHTS BID Will Ask Miami Conference to Oppose 3 Amendments Liberals vs Conservatives Approved by 11 States | By Douglas Dales Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/greenwood-miss-is-deeply-divided-negroes-and-whites-hold-firmly-to.html | GREENWOOD MISS IS DEEPLY DIVIDED Negroes and Whites Hold Firmly to Their Positions Split by Registration Drive Again in Headlines | By Foster Hailey Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/guatemala-gets-income-tax-in-move-to-balance-budget.html | Guatemala Gets Income Tax In Move to Balance Budget | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/guggenheim-takes-post-as-publisher-of-newsday.html | Guggenheim Takes Post As Publisher of Newsday | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/head-of-rail-firemen-henry-edward-gilbert-members-back-him.html | Head of Rail Firemen Henry Edward Gilbert Members Back Him Intraunion Mediator | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/heflin-to-appear-as-nizer-in-libel-court-case-dramatization-sets.html | HEFLIN TO APPEAR AS NIZER IN LIBEL Court Case Dramatization Sets Opening for Sept 28 Brecht Is Picketed | By Sam Zolotow | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/herman-methfessel-62-dead-exrichmond-district-attorney.html | Herman Methfessel 62 Dead ExRichmond District Attorney | The New York Times 1951 | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hollywood-bowl-stresses-variety-season-opener-tonight-has-los.html | HOLLYWOOD BOWL STRESSES VARIETY Season Opener Tonight Has Los Angeles Philharmonic Bernstein Is Scheduled High Attendance Likely | By Murray Schumach Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hospitals-scored-on-renting-space-providing-doctors-offices-said-to.html | HOSPITALS SCORED ON RENTING SPACE Providing Doctors Offices Said to Hurt Realty Trade Trend Not Resisted Cut in Realty Values Cited | By Dudley Dalton | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/in-the-nation-a-very-clever-operation-if-it-works-the-lincoln.html | In The Nation A Very Clever Operation if It Works The Lincoln Analogy | By Arthur Krock | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/jane-tuzik-affianced-to-daniel-phillips-jr.html | Jane Tuzik Affianced To Daniel Phillips Jr | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/joseph-m-hanson-artist-and-professor-at-cornell.html | Joseph M Hanson Artist And Professor at Cornell | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/judith-fee-betrothed-to-clark-j-winslow.html | Judith Fee Betrothed To Clark J Winslow | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/katama-reports-she-has-gone-900-miles-in-ocean-yacht-race.html | Katama Reports She Has Gone 900 Miles in Ocean Yacht Race | By William J Briordy | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kennedy-refuses-aid-to-guiana-ties-to-reds-termed-reason-us-is-also.html | Kennedy Refuses Aid to Guiana Ties to Reds Termed Reason US Is Also Said to Believe Internal Quarrels Would Render Help Useless More Troops Sent Intervention Possible Suspension Feared 70 Per Cent Back on Jobs | By Richard Eder Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/latin-coffee-group-seeks-rise-in-quota.html | LATIN COFFEE GROUP SEEKS RISE IN QUOTA | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/letters-to-the-times-soviet-test-offer-backed-it-is-believed-to.html | Letters to The Times Soviet Test Offer Backed It Is Believed to Provide a Fresh Start Toward a Ban Treaty For a Fiscal Study Group Gardien Ou Est le Martinis Case Decision No Legal Evidence Is Found for Sustaining Charges Mayor and Breezy Point | HAROLD W THATCHERJOHN M LEAVENSALLEN WILL HARRISHENRY B ROTHBLATTMrs MARSHALL FIELD | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/london-to-increase-parkingmeter-fees.html | LONDON TO INCREASE PARKINGMETER FEES | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mack-trucks-will-move-offices-from-plainfield.html | Mack Trucks Will Move Offices From Plainfield | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mandelmorrow.html | MandelMorrow | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/margaret-smith-beats-miss-moffitt-in-wimbledon-final-australian.html | Margaret Smith Beats Miss Moffitt in Wimbledon Final AUSTRALIAN GIRL WINS BY 63 64 Breaks Through Service in Last Set to Halt Late Surge of US Star Miss Smith Stands Firm Billy Jean Rallies | By Fred Tupper Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/marianne-monari-betrothed-to-lieut-john-nolan-usa.html | Marianne Monari Betrothed To Lieut John Nolan USA | Special to The New York TimesVal Gelo | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/market-declines-in-light-trading-threat-of-railroad-strike-a-major.html | MARKET DECLINES IN LIGHT TRADING Threat of Railroad Strike a Major Factor in Dip  Average Off by 347 TURNOVER IS 3290000 Auto Electronics Metals and Rails Among Weakest Groups Oils Are Firm Volume Remains Light Opening Is Weak MARKET DECLINES IN LIGHT TRADING Granite City Active Aluminums Sag DataControl in Demand | By John J Abele | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/maryland-forms-a-unit-t0-mediate-sets-up-body-to-end-strife-over.html | MARYLAND FORMS A UNIT T0 MEDIATE Sets Up Body to End Strife Over Segregated Resort Demonstrators in Court Released on Bond | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/max-lewitt.html | MAX LEWITT | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/medical-dean-named.html | Medical Dean Named | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/minister-queried-on-philby-status-hint-of-doubleagent-role-is-made.html | MINISTER QUERIED ON PHILBY STATUS Hint of DoubleAgent Role Is Made and Withdrawn Spying Implication Denied Forced Out in l951 | By Sydney Gruson Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-erickson-gp-hellerman-will-be-married-editor-is-betrothed-to.html | Miss Erickson GP Hellerman Will Be Married Editor Is Betrothed to Chemist Both Are Upsala Graduates | Special to The New York TimesBradford Bachrach | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-helen-h-pierson.html | MISS HELEN H PIERSON | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-netter-wins-as-favorites-gain-in-eastern-tennis.html | Miss Netter Wins As Favorites Gain In Eastern Tennis | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mitchell-resigning-to-take-birch-post-mitchell-to-quit-newburgh-job.html | Mitchell Resigning To Take Birch Post Mitchell to Quit Newburgh Job To Work for the Birch Society | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/modern-klondike-prospectors-seek-trot-gold-long-anxious-lines-form.html | Modern Klondike Prospectors Seek Trot Gold Long Anxious Lines Form at Windows for TwinDouble One Westbury Investor Takes l5 Minutes to Bet 2000 Late Ticket Sale Brisk | By James Tuite Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/montclair-case-goes-to-us-court-judge-to-rule-on-validity-of.html | MONTCLAIR CASE GOES TO US COURT Judge to Rule on Validity of Glenfield School Plan Ruling on Validity Doubted Would Be Ready In 1965 Protest at Grasslands | By George Cable Wright Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/more-tax-curbs-eased-in-canada-finance-minister-moves-to-soften.html | MORE TAX CURBS EASED IN CANADA Finance Minister Moves to Soften Budgets Impact Withholding Tax Lowered Tax Exemptions Restored | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/moscow-warns-china-on-attacks-dangerous-consequences-foreseen-in.html | MOSCOW WARNS CHINA ON ATTACKS Dangerous Consequences Foreseen in Deliberate Campaign of Peking Chinese Letter Is Issue MOSCOW CAUTIONS CHINA ON ATTACKS | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/movie-festival-in-canada-gains-a-hollywood-studio-to-show-film-for.html | MOVIE FESTIVAL IN CANADA GAINS A Hollywood Studio to Show Film for the First Time Many Nations Represented New Actress Is 17 Olmis First Movie | By Eugene Archer | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mrs-ashbey-has-daughter.html | Mrs Ashbey Has Daughter | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-york-chosen-by-united-church.html | NEW YORK CHOSEN BY UNITED CHURCH | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-zealand-buys-un-bonds.html | New Zealand Buys UN Bonds | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
|---|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/one-killed-as-nitro-plant-blast-damages-wide-area-in-jersey-broker.html | One Killed as Nitro Plant Blast Damages Wide Area in Jersey BROKER 75 SLAIN BY HIS SONINLAW Assailant Kills Himself in South Orange Home Gun Hidden Under Cushion | Special to The New York TimesSpecial to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/otoole-to-start-for-favored-national-league-in-34th-allstar-game-to.html | OToole to Start for Favored National League in 34th AllStar Game Today Baseball Constellation Takes Form in Cleveland | By John Drebinger Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/peter-n-gillingham-to-wed-mary-scott.html | Peter N Gillingham To Wed Mary Scott | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/petrosian-wins-piatigorsky-game-defeats-benko-in-3d-round-fischer.html | PETROSIAN WINS PIATIGORSKY GAME Defeats Benko in 3d Round  Fischer Wins Western Fischer Wins Western US Defeats Finns | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/philip-s-owen-dies-us-research-aide.html | PHILIP S OWEN DIES US RESEARCH AIDE | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/portugal-confirms-arrest-of-doctors-opposing-regime.html | Portugal Confirms Arrest Of Doctors Opposing Regime | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/president-to-see-both-sides-today-in-rail-deadlock-will-also-meet.html | PRESIDENT TO SEE BOTH SIDES TODAY IN RAIL DEADLOCK Will Also Meet Legislators on Work Rules Dispute as Date for Strike Nears SILENT ON PROPOSALS Union Head Bids Kennedy Dispel Assumption That US Will Bar Walkout Would Affect Most Lines Situation Called Urgent PRESIDENT CALLS RAIL TALKS TODAY | By John D Pomfret Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/protests-greet-the-gift-in-paris-american-avantgarde-play-provokes.html | PROTESTS GREET THE GIFT IN PARIS American AvantGarde Play Provokes NearRiot | By JeanPierre Lenoir Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pupils-transfer-halts-picketing-of-school-board-core-ends.html | PUPILS TRANSFER HALTS PICKETING OF SCHOOL BOARD CORE Ends Demonstration in Brooklyn Medical Reason Given for Shift Outgrowth of SitIn Submits Physicians Letter PUPILS TRANSFER HALTS PICKETING | By Leonard Buder | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rail-union-chief-prods-president-scorns-lines-assumption-of-a.html | RAIL UNION CHIEF PRODS PRESIDENT Scorns Lines Assumption of a Federal Settlement Urges 5Union Merger | By Donald Janson Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/raymond-r-clawson.html | RAYMOND R CLAWSON | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/realty-concern-may-be-divided-2-owners-aim-to-dissolve-former.html | REALTY CONCERN MAY BE DIVIDED 2 Owners Aim to Dissolve Former Zeckendorf Unit Property Acquired Remaining Holdings | By Vartatnig G Vartan | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/red-bank-skipper-gains-top-trophy-in-jersey-sailing.html | Red Bank Skipper Gains Top Trophy In Jersey Sailing | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/regents-are-prodded-by-fcc-to-put-uhf-licenses-to-use-transistors.html | Regents Are Prodded by FCC To Put UHF Licenses to Use Transistors Defended Play to Be Discussed | By Richard F Shepard | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/ribicoff-asks-end-of-medical-bias-negro-doctors-urge-change-in-ama.html | RIBICOFF ASKS END OF MEDICAL BIAS Negro Doctors Urge Change in AMA Regulations Hospitals Bar Negroes | By Robert O Toth Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rise-in-interest-on-loans-hinted-dillon-says-steps-may-be-taken.html | RISE IN INTEREST ON LOANS HINTED Dillon Says Steps May Be Taken Soon to Increase ShortTerm Rates BANK STUDY IS AWAITED Action by Federal Reserve Held Needed to Reduce Deficit in Payments Committee Hears Testimony Tax Bill Supported RISE IN INTEREST ON LOANS HINTED Studies Noted Racial Tension Assessed | By Eileen Shanahan Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rufus-webster-beiser.html | RUFUS WEBSTER BEISER | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sandersonzwick.html | SandersonZwick | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/scandal-ruled-out-as-issue-by-wilson.html | SCANDAL RULED OUT AS ISSUE BY WILSON | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/shaggy-dog-ball-planned-july-20-in-southampton-eighth-annual-fete.html | Shaggy Dog Ball Planned July 20 In Southampton Eighth Annual Fete to Aid Animal Shelter in Bridgehampton | Special to The New York TimesAl Levine | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/ship-barred-from-okinawa.html | Ship Barred From Okinawa | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/son-to-the-steven-laifmans.html | Son to the Steven Laifmans | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/spaak-optimistic-after-good-talk-with-khrushchev-former-official-of.html | SPAAK OPTIMISTIC AFTER GOOD TALK WITH KHRUSHCHEV Former Official of NATO Confident Wests Ties With Moscow Will Improve ALLIES AWAIT A REPORT Belgiums Foreign Minister Is Received by Premier in a Garden in Ukraine Details of Talk Withheld First Talks Since Split SPAAK FORESEES EASTWEST GAINS | By Seymour Topping Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sports-of-the-times-waiting-for-the-stars-study-in-contrast-willies.html | Sports of The Times Waiting for the Stars Study in Contrast Willies Favorite Signals Off | By Arthur Daley | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/students-persist-in-georgia-drive-but-risk-of-jailings-slows-albany.html | STUDENTS PERSIST IN GEORGIA DRIVE But Risk of Jailings Slows Albany Vote Campaign Scene Quiet at First | By Claude Sitton Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/suffolk-to-buy-wetlands-area.html | Suffolk to Buy Wetlands Area | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sugar-beet-industry-is-shedding-its-stepchild-role-market-widening.html | Sugar Beet Industry Is Shedding Its Stepchild Role MARKET WIDENING FOR SUGAR BEETS Specialized Machinery | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/suit-seeks-to-bar-10-council-races-blaikie-says-charter-rule-for.html | SUIT SEEKS TO BAR 10 COUNCIL RACES Blaikie Says Charter Rule for AtLarge Elections Violates Constitutions Charter Section Criticized Majority Rule Praised | By Alfred E Clark | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/syrian-baathists-exile-leader-of-their-coup-gen-elhariri-sent-to.html | Syrian Baathists Exile Leader of Their Coup Gen elHariri Sent to Vienna After 2Week Skirmish Party Now Controls Military Premier Says Farewell Struggle Apparently Over General Arrives in Paris | By Dana Adams Schmidt Special To the New York Timescamera PressPix | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/tropical-breeze-wins-at-aqueduct-bold-commander-beaten-by-2-lengths.html | TROPICAL BREEZE WINS AT AQUEDUCT Bold Commander Beaten by 2 Lengths Heron II 3d | By Joe Nichols | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/twin-double-starts-at-westbury-with-46-tickets-winning-256060-each.html | Twin Double Starts at Westbury With 46 Tickets Winning 256060 Each BET POOL DRAWS A LARGER CROWD 27232 Wager 138574 on FourRace SystemTotal Handle Also Increases 2513 Numbers Win | By Louis Effrat Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/union-carbide-elects-new-officers.html | Union Carbide Elects New Officers | The New York Times StudioFabian Bachrach | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-accepts-title-to-2-tr-shrines-nation-falls-heir-to-theodore.html | US ACCEPTS TITLE TO 2 TR SHRINES Nation Falls Heir to Theodore Roosevelt Homes | By Nan Robertsonthe New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-freezes-cuban-assets-in-move-to-bar-subversion-obstacle-to.html | US Freezes Cuban Assets In Move to Bar Subversion Obstacle to Subversion ALL CUBAN ASSETS IN US ARE FROZEN Aims of Controls Listed Banker Doubts Figure Raiders Halted in Florida | By Hedrick Smith Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/webb-knapps-huge-auction-of-real-estate-set-for-tomorrow.html | Webb  Knapps Huge Auction Of Real Estate Set for Tomorrow | By Glenn Fowler | RE0000528041 | 1991-06-10 | B00000048937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wedding-in-fall-for-miss-watson-paul-t-wise-2d-1961-smith-alumna-is.html | Wedding in Fall For Miss Watson Paul T Wise 2d 1961 Smith Alumna Is Fiancee of Graduate of Middlebury | Special to The New York TimesJohn Haley | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wholesale-prices-show-01-advance.html | WHOLESALE PRICES SHOW 01 ADVANCE | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wood-field-and-stream-strong-hind-legs-make-african-hare-stand-on.html | Wood Field and Stream Strong Hind Legs Make African Hare Stand on End Like a Kangaroo | By Oscar Godbout Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/writer-is-suicide-in-saigon-protest-takes-poison-rather-than-face.html | WRITER IS SUICIDE IN SAIGON PROTEST Takes Poison Rather Than Face Trial by Regime Unrest Growing | By David Halberstam Special To the New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/yields-on-treasury-bills-advance-to-highest-point-in-three-years.html | Yields on Treasury Bills Advance To Highest Point in Three Years | Special to The New York Times | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/zeckendorf-returning-to-realty-development-trades-big-investment.html | Zeckendorf Returning to Realty Development Trades Big Investment for 5 Urban Properties Alcoa and British Company Get Webb  Knapp Holding in Complicated Deal Parcels Valued at 100 Million  Air Rights at Centrals West Side Yard Included PROPERTY ADDED BY WEBB  KNAPP Improved Finances | By Robert E Bedingfield | RE0000528041 | 1991-06-10 | B00000048937 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/120-to-tee-off-today-in-british-open-golf.html | 120 to Tee Off Today In British Open Golf | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/160-to-compete-in-title-races-this-weekend-northeastern.html | 160 to Compete in Title Races This Weekend Northeastern Championships Will Be Held on Course at Thompson Conn | By Frank M Blunk | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2-senators-ask-us-aid-to-indians-hurt-by-dam.html | 2 Senators Ask US Aid To Indians Hurt by Dam | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2-stolen-bases-lead-to-tallies-giants-player-also-bats-in-run-with.html | 2 STOLEN BASES LEAD TO TALLIES Giants Player Also Bats In Run With Single as 44160 WatchBunning Loser Rely on Speed Walk Proves Costly He Isnt Hurt | By John Drebinger Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2500-acres-on-li-to-be-wildlife-site.html | 2500 ACRES ON LI TO BE WILDLIFE SITE | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/262-bettors-win-36960-each-in-westburys-2d-twin-double-scotty-welch.html | 262 Bettors Win 36960 Each In Westburys 2d Twin Double Scotty Welch Dies | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/27-boats-will-start-234mile-race-fifth-li-marathon-tests-speed-and.html | 27 Boats Will Start 234Mile Race Fifth LI Marathon Tests Speed and Stamina Today 11 Classes in Fleet A Bit Scared THE ENTRIES | By Steve Cady Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2transit-agencies-filled-by-dempsey.html | 2TRANSIT AGENCIES FILLED BY DEMPSEY | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/3-ferries-sought-for-cape-may-run-officials-of-delaware-river.html | 3 FERRIES SOUGHT FOR CAPE MAY RUN Officials of Delaware River Authority Visit Norfolk to Begin Negotiations 1964 START IS PLANNED Boats May Be Bought From Chesapeake Bay Agency for Link to Parkway Boat Use to End | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/5-dominican-legislators-to-see-democracy-in-us.html | 5 Dominican Legislators To See Democracy in US | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/5-in-dental-plan-are-seized-here-insurance-officials-deny-bribing.html | 5 IN DENTAL PLAN ARE SEIZED HERE Insurance Officials Deny Bribing Union Leaders Deficit Placed at 193337 | By Lawrence OKane | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/55-antitrust-cases-settled-in-seattle.html | 55 ANTITRUST CASES SETTLED IN SEATTLE | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/7-hurt-as-jersey-train-hits-auto-and-derails.html | 7 Hurt as Jersey Train Hits Auto and Derails | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/a-decisive-justice-arthur-joseph-goldberg-consensus-about-him-burst.html | A Decisive Justice Arthur Joseph Goldberg Consensus About Him Burst In on President | Special to The New York TimesThe New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/a-wheelchair-ramp-opens-at-jones-beach.html | A WheelChair Ramp Opens at Jones Beach | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/advertising-guide-for-cigarette-campaigns-campus-move-noted-agency.html | Advertising Guide for Cigarette Campaigns Campus Move Noted Agency Merger New Magazine | By Peter Bart | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/art-4-buffets-at-idlewild-twa-exhibits-paintings-in-flight-center.html | Art 4 Buffets at Idlewild TWA Exhibits Paintings in Flight Center Designed by Saarinen | By Brian ODoherty | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/australia-easing-ore-export-curbs-complete-end-to-ban-sought-as.html | AUSTRALIA EASING ORE EXPORT CURBS Complete End to Ban Sought as Iron Reserves Soar Enormous Known Deposits Japanese Market | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bank-of-new-york-elevates-three.html | Bank of New York Elevates Three | Matar StudioPach Bros | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/benjamin-w-sattler.html | BENJAMIN W SATTLER | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/benz-triumphs-over-troy-on-19th-hole-in-junior-golf.html | Benz Triumphs Over Troy On 19th Hole in Junior Golf | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/books-of-the-times-story-of-the-world-bank.html | Books of The Times Story of the World Bank | By Orville Prescottedward Coster | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/borashgalane.html | BorashGalane | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bridge-new-york-players-dominate-tourney-at-lake-sacandaga-reverse.html | Bridge New York Players Dominate Tourney at Lake Sacandaga Reverse Psychic Bid | By Albert H Morehead | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/britain-seizes-belgian-ship-testing-1666-fishing-pact.html | Britain Seizes Belgian Ship Testing 1666 Fishing Pact | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/british-to-press-sultan-of-brunei-they-hope-he-will-agree-to-join.html | BRITISH TO PRESS SULTAN OF BRUNEI They Hope He Will Agree to Join Malaysia Federation | By Lawrence Fellows Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bronx-disorders-a-hunt-for-kicks-reaction-to-core-pickets.html | BRONX DISORDERS A HUNT FOR KICKS Reaction to CORE Pickets Snowballed Police Say | By Ronald Sullivan | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cambridge-seizes-3-in-new-violence-racial-demonstration-held-after.html | CAMBRIDGE SEIZES 3 IN NEW VIOLENCE Racial Demonstration Held After Guardsmen Leave Women Hiss Seaman | By Ben A Franklin Special to the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cameroon-ensemble-performs-folk-songs-and-dances-in-paris.html | Cameroon Ensemble Performs Folk Songs and Dances in Paris | By JeanPierre Lenoir Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/church-affirms-stand-on-liberty-united-synod-backs-civil.html | CHURCH AFFIRMS STAND ON LIBERTY United Synod Backs Civil Disobedience Sanction | By Christian Brown Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/city-to-add-9-million-aid-to-help-keep-15c-fare-mayor-agrees-to-a.html | City to Add 9 Million Aid To Help Keep 15c Fare Mayor Agrees to a 5Cent Increase for Transporting School ChildrenLoss of 26 Million Faced by Authority CITY TO PAY MORE TO SAVE 15C FARE City Aid Not Subsidy | By Emanuel Perlmutter | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/club-alters-policy-after-picketing.html | CLUB ALTERS POLICY AFTER PICKETING | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cocoa-fla-plans-to-end-color-bar-hotel-integration-is-slated-negro.html | COCOA FLA PLANS TO END COLOR BAR Hotel Integration Is Slated Negro Aim Now Housing | By R Hart Phillips Special to the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/common-market-approaches-test-brussels-meeting-to-discuss-british.html | COMMON MARKET APPROACHES TEST Brussels Meeting to Discuss British Role and Tariffs on US Farm Goods Bright Future Predicted Common Market Facing Test As Ministers Meet in Brussels US Poses Real Problem Poultry Becomes Issue | By Edward T OToole Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/connecticut-gets-insurance-board.html | CONNECTICUT GETS INSURANCE BOARD | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/connecticut-plans-barrier-to-divide-merritt-parkway.html | Connecticut Plans Barrier to Divide Merritt Parkway | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/coup-plot-charged-to-brazil-governor.html | COUP PLOT CHARGED TO BRAZIL GOVERNOR | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/cyane-apparent-leader-in-yacht-race-ondine-locates-11-of-14-vessels.html | Cyane Apparent Leader in Yacht Race ONDINE LOCATES 11 OF 14 VESSELS Leading Craft Near Halfway Mark of 2864Mile TransAtlantic Sail Last Reference Point Dyna Is 840 Miles West | By William J Briordy | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/darks-bull-pen-strong-all-day-spahn-koufax-and-marichal-never.html | DARKS BULL PEN STRONG ALL DAY Spahn Koufax and Marichal Never Manage to Get Out How Dark Planned It A Solution Suggested | By Leonard Koppett Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/defense-closes-stockfraud-case-some-prosecution-points.html | DEFENSE CLOSES STOCKFRAUD CASE Some Prosecution Points ConcededGuilt Denied | By David Anderson | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/demand-for-rice-exceeds-crop-despite-peak-world-production-prices-a.html | Demand for Rice Exceeds Crop Despite Peak World Production Prices Are Steady Indonesia a Big Importer RICE OUTPUT FAILS TO MATCH DEMAND Plantings Delayed | By Joseph Lelyveld | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/democrats-score-treasury-for-urging-rise-in-rates-of-shortterm.html | Democrats Score Treasury for Urging Rise in Rates of ShortTerm Interest RISE IN INTEREST DRAWS CRITICISM | By Eileen Shanahan Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/discrimination-hurts-industry-in-south-rights-hearing-told.html | Discrimination Hurts Industry In South Rights Hearing Told | By Foster Hailey Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/division-of-us-rubber-chooses-vice-president.html | Division of US Rubber Chooses Vice President | Pach Bros | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/dr-milton-schreiber-70-retired-brooklyn-dentist.html | Dr Milton Schreiber 70 Retired Brooklyn Dentist | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/drexel-institute-appoints-texas-dean-as-president.html | Drexel Institute Appoints Texas Dean as President | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/edwin-h-stroh-is-dead-official-of-jc-penney-60.html | Edwin H Stroh Is Dead Official of JC Penney 60 | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/electoralvote-maneuvers-begin-in-argentina-presidential-candidates.html | ElectoralVote Maneuvers Begin in Argentina Presidential Candidates Vie for Majority July 31 President Releases Persons Detained as Precaution Peron Has No Comment | By Edward C Burks Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/engineers-depict-a-firemans-role-featherbedder-saves-lives-every.html | ENGINEERS DEPICT A FIREMANS ROLE Featherbedder Saves Lives Every Day Men Contend Fireman Took Over Train Safety Factors Cited | By Donald Janson Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/exjustice-loses-plea-on-removal.html | EXJUSTICE LOSES PLEA ON REMOVAL | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/experts-disagree-on-aid-to-drinker-type-of-education-program.html | EXPERTS DISAGREE ON AID TO DRINKER Type of Education Program Debated at Conference Differing Views Offered | By Robert C Toth Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/fiesta-on-aug-23-at-southampton-will-be-a-benefit-aides-are-named.html | Fiesta on Aug 23 At Southampton Will Be a Benefit Aides Are Named for Village Improvement Societys Event | Special to The New York TimesThe New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/food-fresh-currants-tart-red-berries-from-nearby-farms-may-be-used.html | Food Fresh Currants Tart Red Berries From Nearby Farms May Be Used in Ices Pie and Sauce | By June Owen | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/foreign-affairs-the-new-frontiers-envoy-extraordinary-soviet.html | Foreign Affairs The New Frontiers Envoy Extraordinary Soviet Dynamism as Spur | By Cl Sulzberger | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/france-objects-to-cbs-show-live-relay-to-europe-canceled-telstar-ii.html | France Objects to CBS Show Live Relay to Europe Canceled Telstar II Telecast Consulting Post to Nevins | By Richard F Shepard | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/gligoric-leading-in-chess-tourney-draws-with-benko-to-get-2-points.html | GLIGORIC LEADING IN CHESS TOURNEY Draws With Benko to Get 2 Points in the Piatigorsky | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/goldwater-to-be-speaker-at-jersey-gop-dinner.html | Goldwater to Be Speaker At Jersey GOP Dinner | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/gov-dempsey-signs-a-fair-housing-bill.html | GOV DEMPSEY SIGNS A FAIR HOUSING BILL | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/harry-l-saunders.html | HARRY L SAUNDERS | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/helm-is-named-director-of-western-electric-co.html | Helm Is Named Director Of Western Electric Co | Matar Studio | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/high-british-judge-invited-to-be-head-of-press-council.html | High British Judge Invited To Be Head of Press Council | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/home-hobbyists-delight-in-toiling-over-hand-press-nearly-3000.html | Home Hobbyists Delight in Toiling Over Hand Press Nearly 3000 Enthusiasts From Doctors to Commentators Derive AfterHour Enjoyment From Printing Plants | By Harry Gilroy | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hospital-inquiry-widened-in-city-hogan-subpoenas-records-of-blue.html | HOSPITAL INQUIRY WIDENED IN CITY Hogan Subpoenas Records of Blue Cross Payments Blue Cross Aide Testifies | By Charles Grutzner | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hotel-renovation-in-boston-slated-10-rooms-are-planned-in-old.html | HOTEL RENOVATION IN BOSTON SLATED 10 Rooms Are Planned in Old SherryBiltmore Federal Site Nearby Too Apartment Units Planned | By John H Fenton Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ila-counsel-warns-meeting-to-aid-us-study-on-dock-work-scope-of-the.html | ILA Counsel Warns Meeting To Aid US Study on Dock Work Scope of the Study Preliminary Meeting | Special To The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/india-grants-us-radio-site.html | India Grants US Radio Site | Special To The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/indian-general-to-visit-us.html | Indian General to Visit US | Special To The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/job-racial-pact-is-won-by-jersey-unions-on-state-projects-to.html | JOB RACIAL PACT IS WON BY JERSEY Unions on State Projects to Broaden Membership Hughes Hails Decision Criticizes Addonizio | By George Cable Wright Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jobs-main-issue-in-rail-controversy-firemen-trainservice-crews.html | Jobs Main Issue in Rail Controversy FIREMEN TRAINSERVICE CREWS INTERDIVISIONAL RUNS COMBINATION OF SERVICE COMPENSATION | Special To The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jose-quintero-to-direct-for-repertory-theater-will-stage-play-a.html | Jose Quintero to Direct for Repertory Theater Will Stage Play a Year for Lincoln Center Unit His First Job Is a Drama by ONeill Marco Millions Premiere in 1928 Plans of Ginger Rogers Cages Suspension Theatrical Notes Dancers to Perform on LI | By Sam Zolotow | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/katangas-breakup-completed-by-congo.html | KATANGAS BREAKUP COMPLETED BY CONGO | Special To The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/kennedys-choice-of-goldberg-has-9-precedents-cites-2-recent.html | Kennedys Choice of Goldberg Has 9 Precedents Cites 2 Recent Instances Jay Named Negotiator | By Cabell Phillips Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/laurence-a-tanzer-a-founder-of-citizens-union-dead-at-88-lawyer.html | Laurence A Tanzer a Founder Of Citizens Union Dead at 88 Lawyer Practiced Since 1897 Here and in Westchester Counsel to 36 Charter Unit Graduate of Harvard Pressed for Home Rule | Special to The New York TimesFabian Bachrach 1926 | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lecture-by-phone-is-heard-in-south-telstar-also-carries-college.html | LECTURE BY PHONE IS HEARD IN SOUTH Telstar Also Carries College Course to 500 Negroes | By Robert H Terte | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lenders-credit-short-banks-are-wary-of-loans-to-finance-concerns.html | Lenders Credit Short Banks Are Wary of Loans to Finance Concerns Since a Bankruptcy in May 15 Banks Involved Portfolios Scanned CREDIT CONCERNS SHORT ON CREDIT | By Edward Cowan | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/letters-to-the-times-basis-for-rights-law-administration-proposal.html | Letters to The Times Basis for Rights Law Administration Proposal Endorsed as Against CooperDodd Bill Regulatory Authority Commerce Power To Pursue a Policy of Peace Diems Rule Criticized Failure to Rally His People to War Against Communists Pointed Out Streets Not for Parking Selecting Judges Need for Basic Change Declared Illustrated by Kaplan Case Insuring Competence Negro Bank Hailed New Yorks Noisy Fourth JAMES ANDREWS New York July 5 1963 THOMAS LUMBARD New York July 5 1963 JOHN D SILVERA New York June 30 1963 ERNEST M SELIGMANN Brooklyn July 4 1963 | HERBERT WECHSLER Harlan Fiske Stone Professor of Constitutional Law Columbia University New York July 4 1963 | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lisbon-summons-aide-from-congo-move-is-laid-to-recognition-of.html | LISBON SUMMONS AIDE FROM CONGO Move Is Laid to Recognition of Angolan Rebel Regime Rupture in Ties Seen Congo Need Rail Lines | By J Anthony Lukas Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/little-musical-moves-in-upstairs-after-seven-years-cabaret-decides.html | Little Musical Moves In Upstairs After Seven Years Cabaret Decides to Drop Revues Money Has a Cast of Four and Two Piano Players A Timely Decision 22 Times George Coe | By Paul Gardner | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lizzie-hoon-holds-triton-sailing-lead.html | LIZZIE HOON HOLDS TRITON SAILING LEAD | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/london-clashes-mark-greek-visit-leftists-trying-to-carry-protest-to.html | LONDON CLASHES MARK GREEK VISIT Leftists Trying to Carry Protest to Royal Couple at Palace Battle the Police Leftists in London Battle Police In Protest on Greek Royal Visit | By James Feron Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/long-beach-plans-attack-on-job-and-housing-bias.html | Long Beach Plans Attack On Job and Housing Bias | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mca-chief-hails-expansion-plans-stein-at-building-dedication.html | MCA CHIEF HAILS EXPANSION PLANS Stein at Building Dedication Envisions Coast Growth Bennys Wisecracks | By Murray Schumach Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-barbara-church-fiancee-of-ben-alvord.html | Miss Barbara Church Fiancee of Ben Alvord | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-cynthia-barlow-to-be-married-in-fall.html | Miss Cynthia Barlow To Be Married in Fall | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-kay-feldsmith-prospective-bride.html | Miss Kay Feldsmith Prospective Bride | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-kelly-blamed-in-white-only-case-city-aide-blamed-in-hiring.html | Miss Kelly Blamed In White Only Case CITY AIDE BLAMED IN HIRING INQUIRY Testimony Is Cited City to Await Hearing | By Martin Arnoldthe New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-lynn-kraemer-fiancee-of-surgeon.html | Miss Lynn Kraemer Fiancee of Surgeon | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-menoff-gains-threeset-victory-in-clay-court-play-singles.html | Miss Menoff Gains ThreeSet Victory In Clay Court Play SINGLES MATCHES DOUBLES MATCHES | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-schiffman-triumphs-in-state-tennis-tourney.html | Miss Schiffman Triumphs In State Tennis Tourney | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/montague-t-alterman.html | MONTAGUE T ALTERMAN | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mrs-stern-gains-syce-sailing-lead-mrs-mertz-second-in-only-title.html | MRS STERN GAINS SYCE SAILING LEAD Mrs Mertz Second in Only Title Race Contested ORDER OF THE FINISH | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/music-young-talent-in-stadium-debut-seiji-ozawa-26-leads-berlioz.html | Music Young Talent in Stadium Debut Seiji Ozawa 26 Leads Berlioz Symphony Andre Watts 17 Plays Piano Concerto | By Raymond Ericson | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/national-patent-corp-names-board-member.html | National Patent Corp Names Board Member | Fabian Bachrach | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/negroes-gain-voting-rights-in-georgia-county-in-two-nonviolent.html | Negroes Gain Voting Rights in Georgia County in Two Nonviolent Years Plantation Country Afraid to Register We Had No Choice | By Claude Sitton Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-atom-plants-outlined-to-group.html | NEW ATOM PLANTS OUTLINED TO GROUP | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-director-elected-by-esso-international.html | New Director Elected By Esso International | Ferdinand Vogel | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-linens-add-interest-to-a-summer-wardrobe-summertime-busy-season.html | New Linens Add Interest To a Summer Wardrobe Summertime Busy Season For Burglars Lock Opened Quickly | By Rita Reif | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-problem-for-schools-transfer-of-student-for-health-reasons-seen.html | New Problem for Schools Transfer of Student for Health Reasons Seen as Complicating Integration Here Rule to Apply to Others Principle Seen Set New Subterfuge Available | By Leonard Buder | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-racing-official-chosen.html | New Racing Official Chosen | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-rochelle-liberals-pick-3.html | New Rochelle Liberals Pick 3 | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-scandal-report-is-denied-by-britain.html | NEW SCANDAL REPORT IS DENIED BY BRITAIN | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/peru-policy-shift-expected-in-oas-caucus-indicates-belaunde-softens.html | PERU POLICY SHIFT EXPECTED IN OAS Caucus Indicates Belaunde Softens AntiCastro Line Nonintervention Stressed | By Henry Raymont Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/philip-richmond-alcoa-executive-former-purchasing-agent-in.html | PHILIP RICHMOND ALCOA EXECUTIVE Former Purchasing Agent in Edgewater Dies at 66 | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/phone-union-wins-accord-with-bell-systemwide-pattern-is-seen-in.html | PHONE UNION WINS ACCORD WITH BELL Systemwide Pattern Is Seen in Michigan Contract Improvements in Contract | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/portugal-to-review-policy.html | Portugal to Review Policy | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/president-moves-to-bar-ship-tieup-calls-curran-in-the-dispute.html | PRESIDENT MOVES TO BAR SHIP TIEUP Calls Curran in the Dispute Between Officer Unions Unions Cooperation Sought Curran Asks 2Way Street | By Werner Bamberger | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/private-foundation-will-spur-chicago-housing-rehabilitation.html | Private Foundation Will Spur Chicago Housing Rehabilitation Arrangement With FHA to Permit Modernization of Rundown Neighborhoods | By Austin C Wehrwein Special To the New York Timesfabian Bachrach | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/race-sitin-begins-at-mayors-office-in-a-job-protest-pickets-stay-at.html | RACE SITIN BEGINS AT MAYORS OFFICE IN A JOB PROTEST Pickets Stay at Night With Wagners SanctionSeek Work in Building Trades Halt in Work Asked RACE SITIN BEGINS AT MAYORS OFFICE Demonstrators Invited In Project Is Picketed | By Peter Kihssthe New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rail-group-paces-rally-for-stocks-most-of-mondays-losses-are-erased.html | RAIL GROUP PACES RALLY FOR STOCKS Most of Mondays Losses Are Erased as Average Advances by 315 TURNOVER IS 3830000 Office Equipment Electronic and Savings and Loan Lists Among Strongest Average Reaches 40426 Gillette Most Active RAIL GROUP PACES RALLY FOR STOCKS Big Gains for Rails Electronic Group Strong Lukens Advances Other New Highs | By John J Abele | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ralph-g-seiler.html | RALPH G SEILER | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/rate-on-new-us-oneyear-bills-is-the-highest-since-april-1960.html | Rate on New US OneYear Bills Is the Highest Since April 1960 | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/renewal-sought-for-coney-area-city-proposes-housing-3000-families.html | RENEWAL SOUGHT FOR CONEY AREA City Proposes Housing 3000 Families on 140 Acres Now Deteriorating JUNK YARDS IN THE AREA Site Is Just North of Seaside Amusement SectionFew Displacements Seen | By Charles G Bennett | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/report-of-experts-terms-deficit-the-most-important-issue-before.html | Report of Experts Terms Deficit the Most Important Issue Before Members US PAYMENT LAG SEEN CONTINUING | By Edwin L Dale Jr Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/riddlebrown.html | RiddleBrown | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/rocco-magri-bandmaster-and-dress-contractor-75.html | Rocco Magri Bandmaster And Dress Contractor 75 | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/senators-approve-new-rules-to-police-securities-trading.html | Senators Approve New Rules To Police Securities Trading | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/senators-press-rights-bill-shift-seek-to-broaden-basis-for-public.html | SENATORS PRESS RIGHTS BILL SHIFT Seek to Broaden Basis for Public Facilities Clause SENATORS PRESS RIGHTS BILL SHIFT Marshall Disagrees | By Ew Kenworthy Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/soviet-sees-peril-in-kurdish-issue-warns-iraq-iran-turkey-and-syria.html | SOVIET SEES PERIL IN KURDISH ISSUE Warns Iraq Iran Turkey and Syria on Genocide Moscow Backs Tribesmen CENTO Attacked | By Henry Tanner Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/soviet-warning-to-peking-delays-ideological-talks-indonesian.html | Soviet Warning to Peking Delays Ideological Talks Indonesian Mediation Hinted KREMLIN WARNING DELAYS RED TALKS Reply to Peking Speeches Voting Change Discussed China Answers Moscow | By Seymour Topping Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/space-budget-cut-95-million-more-house-panel-backs-total-52-billion.html | SPACE BUDGET CUT 95 MILLION MORE House Panel Backs Total 52 Billion Authorization Weather Satellites Backed Pentagon to Get Money | By Jack Raymond Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/sports-of-the-times-study-in-astronomy-willie-the-wonder-man-of.html | Sports of The Times Study in Astronomy Willie the Wonder Man of Taste Mostly Memories | By Arthur Daley | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/student-tourney-continues.html | Student Tourney Continues | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archiv es/swedish-sales-plan-aims-at-us-market-sweden-planning-us-sales-drive.html | Swedish Sales Plan Aims at US Market SWEDEN PLANNING US SALES DRIVE Holds Important Posts | By Brendan M Jones | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/tax-writeoffs-match-forecast-corporations-in-62-gained-23-billion.html | TAX WRITEOFFS MATCH FORECAST Corporations in 62 Gained 23 Billion on Investment Credit and Depreciation US ESTIMATE ACCURATE Saving Almost Exactly What Treasury Predicted a Year Ago Study Indicates Allowances Up 4 Billion How It Works TAX WRITEOFFS MATCH FORECAST | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/texas-democrat-named-us-judge-representative-thornberry-appointed.html | TEXAS DEMOCRAT NAMED US JUDGE Representative Thornberry Appointed by Kennedy | By John D Morris Special To the New York Timesthe New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/text-of-the-presidents-rail-statement-airline-contract-cited-urges.html | Text of the Presidents Rail Statement Airline Contract Cited Urges Agreement Now Goldbergs Role Explained | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thais-visiting-philippines.html | Thais Visiting Philippines | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thant-calls-for-cut-in-activities-of-un.html | THANT CALLS FOR CUT IN ACTIVITIES OF UN | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thomas-wells-to-wed-rosemary-l-warwick.html | Thomas Wells to Wed Rosemary L Warwick | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/three-golfers-tie-for-westchester-open-title-watson-laureti-miss.html | Three Golfers Tie for Westchester Open Title WATSON LAURETI MISS BIRDIE PUTTS Shots Fail at 18th Green and Ford Ties Them at 212 Playoff Date Unsettled Laureti Breaks Par Siderowf Low Amateur THE LEADING SCORES | By Maureen Orcutt Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/timbeau-favored-in-tremont-today-six-2yearolds-in-25000-sprint-at.html | TIMBEAU FAVORED IN TREMONT TODAY Six 2YearOlds in 25000 Sprint at Aqueduct Chateaugay to Start Saturday Barbwolf Wins by 8 Lengths | By Louis Effrat | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/toplevel-parley-briefs-harriman-on-nuclear-talks-session-of-kennedy.html | TOPLEVEL PARLEY BRIEFS HARRIMAN ON NUCLEAR TALKS Session of Kennedy and His Chief Aides Is Elevated to Security Council Status WHITE HOUSE HOPEFUL Negotiator to Leave Today for MoscowHas Power to Discuss Other Issues Security Council Meets TOPLEVEL PARLEY BRIEFS HARRIMAN Comment by Humphrey Spaak Talk Not a Factor Troublesome Issue Raised | By Tom Wicker Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/treasury-issues-stage-recovery-success-of-large-offering-sparks.html | TREASURY ISSUES STAGE RECOVERY Success of Large Offering Sparks Rise in Prices of Corporate Bonds | By Hj Maidenberg | RE0000528040 | 1991-06-10 | B00000048936 |

| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
|---|---|---|---|---|---|---|
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives-ts-wickersham-and-ann-moffitt-engaged-to-wed-harvard-alumnus-will.html | TS Wickersham And Ann Moffitt Engaged to Wed Harvard Alumnus Will Marry 60 Debutante in Late Summer | Special to The New York TimesDAfiene | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/un-will-weigh-gasbomb-charge-yemen-team-told-to-check-reports-about.html | UN WILL WEIGH GASBOMB CHARGE Yemen Team Told to Check Reports About UAR 3 Studies Under Way Washington Counts on UN | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-affirms-aid-for-diem-regime-kennedy-sending-message-to.html | US AFFIRMS AID FOR DIEM REGIME Kennedy Sending Message to Vietnamese President US AFFIRMS AID FOR DIEM REGIME Saigon Prepares Charges Saigon Opens Trial of 34 US Press Club Protests | By Hedrick Smith Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-held-critical-of-group-in-un-extremists-said-to-hinder.html | US HELD CRITICAL OF GROUP IN UN Extremists Said to Hinder Colonialism Units Actions US to Resist Demands | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-said-to-press-for-jagans-ouster-us-said-to-work-for-jagan-ouster.html | US Said to Press For Jagans Ouster US SAID TO WORK FOR JAGAN OUSTER Jagan Opposes Visit Washington Denies Pressure | By Lawrence Fellows Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-turns-down-proposal-for-jersey-atom-shelter.html | US Turns Down Proposal For Jersey Atom Shelter | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/vice-president-chosen-by-standard-poors.html | Vice President Chosen By Standard  Poors | The New York Times Studio | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/westchester-gets-allyear-theater-playhouse-in-dobbs-ferry-opens.html | WESTCHESTER GETS ALLYEAR THEATER Playhouse in Dobbs Ferry Opens With New Show Notables in Audience Tunnel of Love Due | By Louis Calta Special To the New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wind-not-enough-to-go-around-for-nyyc-regatta-entries-order-of-the.html | Wind Not Enough to Go Around For NYYC Regatta Entries ORDER OF THE FINISHES | Special to The New York Times | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wynne-m-jesser-to-be-wed-sept-7.html | Wynne M Jesser To Be Wed Sept 7 | Special to The New York TimesPitcher | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/yonkers-fails-in-its-bid-to-keep-classifiedrace-system-condition.html | Yonkers Fails in Its Bid to Keep ClassifiedRace System CONDITION EVENTS WILL START AUG 1 State Commission Rejects Petition by Tananbaum After 3Hour Hearing Kinks in System Lack of Confidence | By Gerald Eskenazi | RE0000528040 | 1991-06-10 | B00000048936 |
| 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/zeckendorf-pays-alleghany-debt-ends-obligation-by-starting-joint.html | ZECKENDORF PAYS ALLEGHANY DEBT Ends Obligation by Starting Joint Realty Venture at Garden City Project Was Sold DebtCutting Program | By Vartanig G Vartan | RE0000528040 | 1991-06-10 | B00000048936 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/100-lawyers-join-new-rights-group-will-seek-legal-solutions-to.html | 100 LAWYERS JOIN NEW RIGHTS GROUP Will Seek Legal Solutions to Racial Problems | By William G Weart Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/112million-suez-debt-is-paid-in-full-by-un.html | 112Million Suez Debt Is Paid in Full by UN | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/16000000-aluminum-plant-to-be-opened-today-in-mexico-mexicans-hold.html | 16000000 Aluminum Plant To Be Opened Today in Mexico Mexicans Hold Majority ExportImport Bank Loan | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/2-catholic-leaders-back-clergy-on-plans-to-join-rights-march.html | 2 Catholic Leaders Back Clergy On Plans to Join Rights March | By Austin C Wehrwein Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/3-of-7-winners-fail-to-appear-rebounder-and-career-boy-with-robert.html | 3 OF 7 WINNERS FAIL TO APPEAR Rebounder and Career Boy With Robert S and Kings Meadow Form Payoff Two Will Return Pool Totals 109010 | By Louis Effrat Special To the New York Timesthe New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/32-to-complain-at-un.html | 32 To Complain at UN | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/4-held-for-sitin-in-cambridge-md-demonstration-coincides-with-us.html | 4 HELD FOR SITIN IN CAMBRIDGE MD Demonstration Coincides With US Mediation Bid New Demonstration | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/abraham-s-kay-a-zionist-leader-construction-official-dies-backed.html | ABRAHAM S KAY A ZIONIST LEADER Construction Official Dies Backed Ship Exodus | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/advertising-books-becoming-sales-tools-encyclopedia-distributed.html | Advertising Books Becoming Sales Tools Encyclopedia Distributed Cigarette Comments Resignation Accounts People | By Peter Bart | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/albert-fioravanti.html | ALBERT FIORAVANTI | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/all-lose-to-mrs-mcgrath-and-she-loses-only-to-par.html | All Lose to Mrs McGrath And She Loses Only to Par | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/american-students-gain.html | American Students Gain | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/angolan-front-seeks-to-unite-rebels.html | Angolan Front Seeks to Unite Rebels | By J Anthony Lukas Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/annette-camps-fiancee-of-william-blaney-3d.html | Annette Camps Fiancee Of William Blaney 3d | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/argentine-leads-in-chess-tourney-najdorf-gains-as-reshevsky-resigns.html | ARGENTINE LEADS IN CHESS TOURNEY Najdorf Gains as Reshevsky Resigns in Piatigorsky | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/article-4-no-title-examining-the-stardust-grand-larceny-the-return.html | Article 4  No Title Examining the Stardust Grand Larceny The Return A Bad Day | By Arthur Daley | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/astor-realty-drama-draws-matinee-crowd-zeckendorf-stars-on-historic.html | Astor Realty Drama Draws Matinee Crowd Zeckendorf Stars on Historic Hotel Set as Bids Falter Dispirited Bidding 3 Special Phones Installed | By Vartanig G Vartanthe New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/attaches-skeptical-on-gas-use-in-yemen.html | ATTACHES SKEPTICAL ON GAS USE IN YEMEN | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/banker-sees-change-in-yen-rate-japanese-envoy-says-not-in-63.html | Banker Sees Change in Yen Rate Japanese Envoy Says Not in 63 Business Backs Move BANKER PREDICTS YENRATE CHANGE | By Philip Shabecoff | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/barbara-menoff-upset-in-tennis-bows-to-elaine-scarpone-sheila.html | BARBARA MENOFF UPSET IN TENNIS Bows to Elaine Scarpone Sheila Maroshick Ousted SINGLES MATCHES DOUBLES MATCHES | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bigger-african-role-in-un-units-pushed.html | BIGGER AFRICAN ROLE IN UN UNITS PUSHED | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bonn-to-change-tax-to-match-frances.html | BONN TO CHANGE TAX TO MATCH FRANCES | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/books-of-the-times-a-bluejackets-view-of-war.html | Books of The Times A Bluejackets View of War | By Charles Poore | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brazilians-burn-soviet-flag.html | Brazilians Burn Soviet Flag | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bridge-10card-club-suit-turns-up-probably-first-at-whist-club.html | Bridge 10Card Club Suit Turns Up Probably First at Whist Club Sacrifice Is Made | By Albert H Morehead | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brief-strikes-set-in-france-today-labor-to-protest-introducing-of.html | BRIEF STRIKES SET IN FRANCE TODAY Labor to Protest Introducing of Bill on Flash Walkouts | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/britain-affirms-ban-on-un-guiana-trip.html | BRITAIN AFFIRMS BAN ON UN GUIANA TRIP | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/british-churchmen-speak.html | British Churchmen Speak | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/british-communist-leader-granted-visa-to-enter-us.html | British Communist Leader Granted Visa to Enter US | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brother-of-revlons-president-elected-chairman-of-maradel-martin-e.html | Brother of Revlons President Elected Chairman of Maradel Martin E Revson New Chief of Company in Which He Has 25 Stake | By John H Allanfablan Bachrach | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brussels-meeting-to-act.html | Brussels Meeting to Act | By Edward T OToole Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/canadians-agree-on-columbia-pact-ottawa-and-british-columbia.html | CANADIANS AGREE ON COLUMBIA PACT Ottawa and British Columbia Resolve Dispute on Power Details of Agreement A Change of Mind | By Raymond Daniell Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/carriers-give-in-members-of-presidents-panel-on-railroad-dispute.html | CARRIERS GIVE IN Members of Presidents Panel on Railroad Dispute | By John D Pomfret Special To the New York Timesthe New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/casals-singing-leads-rehearsal-cellist-conducts-at-marlboro-as.html | CASALS SINGING LEADS REHEARSAL Cellist Conducts at Marlbro as Serkin Observes New Concert Hall | By Ross Parmenter Special to the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/charles-post-41-a-dermatologist-professor-at-columbia-aide-of.html | CHARLES POST 41 A DERMATOLOGIST Professor at Columbia Aide of Several Hospitals Dies | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/charles-shares-third-with-a-68-lefthanderand-halliburton-trail-by.html | CHARLES SHARES THIRD WITH A 68 LeftHanderand Halliburton Trail by StrokeNagle Cards 69 Nicklaus 71 Amazing Record in Open Thomson Drops Long Putts | By Fred Tupper Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/chess-ignoring-the-theme-leads-to-unorthodox-skirmishes.html | Chess Ignoring the Theme Leads To Unorthodox Skirmishes | By Al Horowitz | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/church-award-given-to-jackie-robinson.html | CHURCH AWARD GIVEN TO JACKIE ROBINSON | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/church-to-spur-latin-aid.html | Church to Spur Latin Aid | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/city-acts-to-help-youth-in-summer-project-strongest-ever-to-aid.html | CITY ACTS TO HELP YOUTH IN SUMMER Project Strongest Ever to Aid Jobless and Give Guidance to 350000 397 AGENCIES INVOLVED Police to Intensify Coverage at Beaches and Parks to Prevent Disturbances Agencies With Key Roles Churches Aid Program | By Clayton Knowles | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/city-to-intensify-slum-inspections-periodic-checks-will-start.html | CITY TO INTENSIFY SLUM INSPECTIONS Periodic Checks Will Start Monday69 Men Added to Buildings Department New Men Warned Clerks to Be Hired | By Charles G Bennett | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/common-market-works-out-plan-for-a-british-tie-tentative-agreement.html | COMMON MARKET WORKS OUT PLAN FOR A BRITISH TIE Tentative Agreement Urges Regular Contact Through West European Union COMPROMISE REACHED Brussels Meeting Expected to Vote Formula Uniting Views of Paris and Bonn Regular Talks Sought COMMON MARKET AGREES ON BRITAIN | By Arthur J Olsen Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/convicts-to-work-on-conservation-california-plans-4-centers-to.html | CONVICTS TO WORK ON CONSERVATION California Plans 4 Centers to Teach Forest Skills | By Lawrence E Davies | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/cross-stands-firm-on-negro-students-transfer-asserts-he-has-no.html | Cross Stands Firm on Negro Students Transfer Asserts He Has No Intention Of Reversing Decision Upheld by Rubin | By Leonard Buder | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/d-morgan-firestone-to-marry-mrs-white.html | D Morgan Firestone To Marry Mrs White | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dartmouth-chair-honors-dryfoos-rockefeller-endows-public-affairs.html | DARTMOUTH CHAIR HONORS DRYFOOS Rockefeller Endows Public Affairs Professorship Appropriate Memorial A Mutual Interest | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/david-ross-to-marry-marjorie-a-meyers.html | David Ross to Marry Marjorie A Meyers | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/delirium-second-in-3horse-race-mighty-mark-3d-in-33400-tremont-at.html | DELIRIUM SECOND IN 3HORSE RACE Mighty Mark 3d in 33400 Tremont at Aqueduct 20343 Error Made Hartack Rides Winner Mistake Is First | By Joe Nichols | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/di-rocco-gets-latonia-post.html | Di Rocco Gets Latonia Post | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dog-affliction-studied-akc-symposium-hailed-for-efforts-to-find.html | Dog Affliction Studied AKC Symposium Hailed for Efforts to Find Cure for Hip Dysplasia | By John Rendel | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dr-charles-heiken-lung-specialist-69.html | DR CHARLES HEIKEN LUNG SPECIALIST 69 | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/eshkol-will-watch-carefully-for-an-opening-to-arab-peace-new.html | Eshkol Will Watch Carefully For an Opening to Arab Peace New Israeli Premier Ready to Meet Nasser or Others at Any Time Anywhere | By W Granger Blair Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/excerpts-from-rusks-testimony-on-civil-rights-sees-hostile.html | Excerpts From Rusks Testimony on Civil Rights Sees Hostile Propaganda Defends Appearance Notes African Meeting Fears Loss of Freedom | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/fashion-display-and-card-party-to-aid-hospital-st-barnabas.html | Fashion Display And Card Party To Aid Hospital St Barnabas Auxiliary Plans Its Fall Benefit at Plaza on Sept 26 | DArlene | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/federal-court-jury-to-weigh-stockfraud-case-against-res.html | Federal Court Jury to Weigh StockFraud Case Against Res | By David Anderson | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/france-accepts-forum.html | France Accepts Forum | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/freedom-shows-in-south-planned-variety-artists-guild-to-open-in.html | FREEDOM SHOWS IN SOUTH PLANNED Variety Artists Guild to Open in Birmingham on Aug 5 21 Similar Shows Planned | By Louis Calta | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/goodman-and-daughter-to-perform-in-stamford.html | Goodman and Daughter To Perform in Stamford | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/governor-to-ask-new-aid-to-aged-urges-state-buildings-give-easy.html | GOVERNOR TO ASK NEW AID TO AGED Urges State Buildings Give Easy Access to Crippled Other Proposals Planned | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/governors-office-here-is-besieged-as-sitins-spread-demonstration-at.html | GOVERNORS OFFICE HERE IS BESIEGED AS SITINS SPREAD Demonstration at City Hall Goes OnRights Panel to Meet With White Castle Halt on Work Sought Pickets Play Radio GOVERNOR TARGET IN SITIN PROTEST Artist Leads Protest Cabinet Meeting Held | By Peter Kihss | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/growing-ireland-seeks-prosperity-tourism-and-trade-gain-new-role.html | GROWING IRELAND SEEKS PROSPERITY Tourism and Trade Gain New Role Pleases Nation Economy Makes Gains Marriages Come Earlier | By Clyde H Farnsworth Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/harold-nathan-83-badge-no-2-of-fbi.html | HAROLD NATHAN 83 BADGE NO 2 OF FBI | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/harriman-voices-cautious-optimism-as-he-leaves-for-moscow.html | Harriman Voices Cautious Optimism as He Leaves for Moscow | By Hedrick Smith Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hat-shop-finds-dresses-sell-better.html | Hat Shop Finds Dresses Sell Better | By Mary Burt Baldwinthe New York Times BY WILLIAM C ECKENBERG | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/historians-assay-the-nation-for-tv-nevins-and-commager-talk-slated.html | HISTORIANS ASSAY THE NATION FOR TV Nevins and Commager Talk Slated by CBS Network Civil Rights on Channel 13 Changes at CBSTV Vice President at WABC | By Richard F Shepard | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hoffa-enlivens-court-as-witness-spars-with-prosecutor-at-aides.html | HOFFA ENLIVENS COURT AS WITNESS Spars With Prosecutor at Aides Trial on Coast | By Bill Becker Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/home-runin-8th-defeats-willey-wallop-by-roseboro-barely-clears.html | HOME RUNIN 8TH DEFEATS WILLEY Wallop by Roseboro Barely Clears FenceThomass Long Drive Caught in 9th Ball Starts to Drop Mets Recall Hicks | By Leonard Koppett | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hungarians-beat-portuguese-by-10-stay-tied-for-soccer-lead-with.html | HUNGARIANS BEAT PORTUGUESE BY 10 Stay Tied for Soccer Lead With Wiener a 30 Victor | By William J Briordy | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hungary-arrests-3-women.html | Hungary Arrests 3 Women | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/i-picked-a-daisy-of-lerner-and-rodgers-canceled-lyricists-failure.html | I Picked a Daisy of Lerner and Rodgers Canceled Lyricists Failure to Finish Work in Time for Opening in December Cited | By Sam Zolotow | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/in-the-nation-outside-duty-drafts-on-the-supreme-court-the-pearl.html | In The Nation Outside Duty Drafts on the Supreme Court The Pearl Harbor Probe Chief Justice Stones Views | By Arthur Krock | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/industrial-loans-slide-140-million-demand-deposits-adjusted-decline.html | INDUSTRIAL LOANS SLIDE 140 MILLION Demand Deposits Adjusted Decline 987000000 Total Is Lowered | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/ingrid-neuse-plans-september-wedding.html | Ingrid Neuse Plans September Wedding | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/iraq-hits-at-soviet-on-kurdish-question.html | IRAQ HITS AT SOVIET ON KURDISH QUESTION | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/jay-cooke-dead-gop-leader-66-philadelphia-financier-ran-for.html | JAY COOKE DEAD GOP LEADER 66 Philadelphia Financier Ran for StateWide Offices Served in Both Wars Interested in Politics | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/jimenez-kept-in-jail-pending-rusk-move.html | JIMENEZ KEPT IN JAIL PENDING RUSK MOVE | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/kennedy-averts-rail-strike-now-wild-bid-congress-act-by-july-29.html | KENNEDY AVERTS RAIL STRIKE NOW WILD BID CONGRESS ACT BY JULY 29 AFTER NEW PANEL STUDIES ISSUES Commuters Unpack JustinCase Bags COMMUTERS PUT THEIR BAGS AWAY | By Nan Robertson | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/letters-to-the-times-urban-league-on-schools-official-disputes.html | Letters to The Times Urban League on Schools Official Disputes Agnes Meyer on Its Position on Desegregation Washington Imbalance Building Pacts Attacked Against a Park Cafe Preservation of Scarce Greenery Now in City Is Urged Recognition of Angolan Rebels Cooper Unions Art School Beer Can Opener Queried | EDWARD S LEWISPERCIVAL E JACKSONB TEIXEIRARICHARD F HUMPHREYSS ROBERT MAITLAND New York July 6 1963 | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/li-towns-council-elects.html | LI Towns Council Elects | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/li-urbanrenewal-chief-quits-charging-politics.html | LI UrbanRenewal Chief Quits Charging Politics | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/library-of-congress-names-dr-gray-to-science-division.html | Library of Congress Names Dr Gray to Science Division | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/manhattan-college-fills-new-post.html | Manhattan College Fills New Post | Albert Guida | RE0000528043 | 1991-06-10 | B00000048939 |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/manila-conference-on-area-set-july-30.html | MANILA CONFERENCE ON AREA SET JULY 30 | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/marijnen-agrees-to-serve-as-netherlands-premier.html | Marijnen Agrees to Serve As Netherlands Premier | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mice-ravaging-african-crops.html | Mice Ravaging African Crops | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/miss-martha-beck-to-be-wed-july-27.html | Miss Martha Beck To Be Wed July 27 | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/morrow-in-rejoice-takes-fifth-leg-of-triton-cruise.html | Morrow in Rejoice Takes Fifth Leg of Triton Cruise | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-mason-gains-golf-semifinals.html | MRS MASON GAINS GOLF SEMIFINALS | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-sidney-m-scher.html | MRS SIDNEY M SCHER | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-stern-keeps-syce-sailing-lead-mrs-carstensen-tied-with-mrs.html | MRS STERN KEEPS SYCE SAILING LEAD Mrs Carstensen Tied With Mrs Mertz for Second | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/music-ozawa-is-cheered-at-stadium-conducts-a-program-of-russian.html | Music Ozawa Is Cheered at Stadium Conducts a Program of Russian Pieces Small Crowd of 3500 on Hand at Lewisohn | By Alan Rich | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/nasser-concentrates-on-africa.html | Nasser Concentrates on Africa | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/nation-held-able-to-survive-bomb-civil-defense-head-calls-on.html | NATION HELD ABLE TO SURVIVE BOMB Civil Defense Head Calls on Congress to Vote Shelters as an Aid to Recovery NATION HELD ABLE TO SURVIVE BOMB Sees An Opportunity | By Jack Raymond Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/negotiators-on-astronaut-stories-differ-on-snag-publisher-and-nasa.html | Negotiators on Astronaut Stories Differ on Snag Publisher and NASA Disagree On Why They Failed On 32 Million Contract Reports 99 Agreement | By Robert C Toth Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-jersey-natural-gas-hoover-ball-bearing-co.html | New Jersey Natural Gas Hoover Ball Bearing Co | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-york-times-thursday-july-11-1963-greek-monarchs-brush-off.html | NEW YORK TIMES THURSDAY JULY 11 1963 Greek Monarchs Brush Off Demonstrators in Britain | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/newark-dispute-on-school-ended-boardvotes-to-resume-work-halted.html | NEWARK DISPUTE ON SCHOOL ENDED BoardVotes to Resume Work Halted Last Week | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/norman-weil-aide-of-wire-concern-69.html | NORMAN WEIL AIDE OF WIRE CONCERN 69 | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/norwalk-activates-racial-committee.html | NORWALK ACTIVATES RACIAL COMMITTEE | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/olin-competes-expansion-at-ohio-aluminum-plant.html | Olin Competes Expansion at Ohio Aluminum Plant | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/opening-of-wards-trial-delayed-until-july-22.html | Opening of Wards Trial Delayed Until July 22 | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/orange-board-rebuffed.html | Orange Board Rebuffed | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pact-to-rebuild-tanker-potomac-signed-by-navy-with-keystone.html | Pact to Rebuild Tanker Potomac Signed by Navy With Keystone | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/paris-to-pay-part-of-its-debt-early-us-will-receive-most-of-the.html | PARIS TO PAY PART OF ITS DEBT EARLY US Will Receive Most of the 200000000 FRANCE TO REPAY DEBT EARLY AGAIN | By Edwin L Dale Jr Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/peking-deplores-attack.html | Peking Deplores Attack | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/philadelphia-claims-blocked-in-house-rules-committee-by-6-to-5.html | PHILADELPHIA CLAIMS BLOCKED IN HOUSE Rules Committee by 6 to 5 Refuses to Clear Plan Funds Appropriated Hearing Is Stormy | By Cp Trussell Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pole-flies-family-out-to-west-berlin.html | Pole Flies Family Out to West Berlin | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/police-group-files-as-bargaining-agent.html | POLICE GROUP FILES AS BARGAINING AGENT | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pope-will-assay-labors-attitude-orders-study-of-why-reds-gained-in.html | POPE WILL ASSAY LABORS ATTITUDE Orders Study of Why Reds Gained in Italian Vote | By Arnaldo Cortesi Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prague-gives-new-jobs-to-3-downgraded-reds.html | Prague Gives New Jobs To 3 Downgraded Reds | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/president-is-elected-by-new-jersey-bank.html | President Is Elected By New Jersey Bank | Fablan Bachrach | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/price-fixing-laid-to-glass-concerns.html | PRICE FIXING LAID TO GLASS CONCERNS | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prices-are-firm-for-corporates-twobillion-treasury-issue-helps-calm.html | PRICES ARE FIRM FOR CORPORATES TwoBillion Treasury Issue Helps Calm Fear of a Rise in Reserve Discount Rate Banks Enter Market Utility Issues Move Balances at Close | By Hj Maidenberg | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/publicity-noted-in-lobby-inquiry-firm-reveals-methods-of.html | PUBLICITY NOTED IN LOBBY INQUIRY Firm Reveals Methods of Distributing Articles Political Overtones Charged Articles Sold to Newspapers | By Cabell Phillips Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/radiotv-artists-praised-for-opposition-to-bigotry.html | RadioTV Artists Praised For Opposition to Bigotry | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/rail-firemen-see-jobs-doomed-and-predict-attrition-is-likely-rail.html | Rail Firemen See Jobs Doomed And Predict Attrition Is Likely RAIL FIREMEN SEE END TO THEIR JOB Views on Arbitration | By Donald Janson Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/redparty-talks-reported-tense-ideological-parley-resumes-as-moscow.html | REDPARTY TALKS REPORTED TENSE Ideological Parley Resumes as Moscow and Peking Continue Recriminations Accusations Exchanged 5 Expelled in Dispute REDPARTY TALKS REPORTED TENSE Chinese Oppose Contacts | By Seymour Topping Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/rusk-and-thurmond-clash-coldly-over-civil-rights-civil-rights-plan.html | Rusk and Thurmond Clash Coldly Over Civil Rights CIVIL RIGHTS PLAN IS BACKED BY RUSK 4 Themes Listed | By Ew Kenworthy Special to the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sate-bars-landlord-from-establishing-quota-of-negro-tenants-trend.html | Sate Bars Landlord From Establishing Quota of Negro Tenants Trend of Integration Intent of Housing Law | By Edith Evans Asbury | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/savannah-police-battle-rioters-hurl-tear-gas-containers-at-negroes.html | SAVANNAH POLICE BATTLE RIOTERS Hurl Tear Gas Containers at Negroes Demonstrating Over Arrest of Leader Additional Warrants Broken Up Into Bands Savannah Police Battle Rioters Protesting the Arrest of Leader CenturyOld Provision Police Patrol Route | By Claude Sitton Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/scenes-at-two-of-yesterdays-racial-demonstrations.html | Scenes at Two of Yesterdays Racial Demonstrations | The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/south-africa-jails.html | South Africa Jails | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/southampton-tennis-dropped-after-74-years-because-of-dispute-over.html | Southampton Tennis Dropped After 74 Years Because of Dispute Over Fees SPONSOR RESISTS PAYING USLTA Meadow Club Objects to Fee of 5 Per CentNassau Bowl to Be Revived Drew Top Stars | By Allison Danzig | RE0000528043 | 1991-06-10 | B00000048939 |

| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/stevenson-cautions-impatient-nations-they-peril-the-un-stevenson.html | Stevenson Cautions Impatient Nations They Peril the UN STEVENSON URGES PATIENCE IN UN | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tarzan-swinging-on-higher-trees-producer-moves-1918-hero-to-exotic.html | TARZAN SWINGING ON HIGHER TREES Producer Moves 1918 Hero to Exotic Locales | By Howard Thompson | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/texas-runabout-takes-long-island-marathon-el-diablo-triumphs-over.html | Texas Runabout Takes Long Island Marathon El Diablo Triumphs Over 27Boat Fleet in 234Mile Race | By Steve Cady Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/texts-of-the-statements-by-kennedy-and-the-unions-kennedy-statement.html | Texts of the Statements by Kennedy and the Unions KENNEDY STATEMENT UNIONS STATEMENT | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks ASSETS | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/thomas-j-procter.html | THOMAS J PROCTER | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tropic-of-cancer-is-ruled-obscene-court-of-appeals-reverses.html | TROPIC OF CANCER IS RULED OBSCENE Court of Appeals Reverses Syracuse Court Finding in 4to3 Decision BOOK BANNED IN STATE Majority Describes Writing as Compilation of Dirt Appeal Indicated Dissenting Opinions Refers to Guidelines TROPIC OF CANCER IS RULED OBSCENE | By Douglas Dales Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tufts-establishing-an-enzyme-center.html | TUFTS ESTABLISHING AN ENZYME CENTER | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tv-parley-via-telstar-statesmens-panel-illustrates-reality-and.html | TV Parley Via Telstar Statesmens Panel Illustrates Reality and Problems of Instant Communications | By Jack Gould | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/two-space-projects-approved-by-bonn.html | TWO SPACE PROJECTS APPROVED BY BONN | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/union-county-meeting.html | Union County Meeting | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-asks-britain-to-bar-flights-from-cuba-to-isle-in-caribbean.html | US Asks Britain to Bar Flights From Cuba to Isle in Caribbean Potential Subversive Agents Said to Use Grand Cayman as JumpingOff Point US BIDS BRITAIN BAR CUBA FLIGHTS Wider Ban on Ships Urged | By Henry Raymont Special to the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-funds-asked-by-atlantic-city-money-would-aircondition-hall-for.html | US FUNDS ASKED BY ATLANTIC CITY Money Would AirCondition Hall for Democrats Views on Air Conditioning | By Warren Weaver Jr Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-gold-stocks-drop-50-million-french-purchase-believed-responsible.html | US GOLD STOCKS DROP 50 MILLION French Purchase Believed Responsible for All or Part of the Decline BIG LOSS IS 6TH OF YEAR Outflow Reaches 295 Million in 1963France Decides to Repay a US Loan Sales Are Restricted Basis For Speculation US GOLD STOCKS DROP 50 MILLION | By Edward Cowan | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-studies-morning-glory-seeds-as-narcotic-heavy-oatofseason-buying.html | US Studies Morning Glory Seeds as Narcotic Heavy OatofSeason Buying Is Reported on Both Coasts Two Scientific Articles Tell of Hallacination Effect | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-urged-to-end-savannah-delay-curran-asks-early-move-to-resume.html | US URGED TO END SAVANNAH DELAY Curran Asks Early Move to Resume Atom Ships Trip Picketing Threatened Meany to Meet Officials | By George Horne | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/viennese-conductor-enlivens-concert-in-the-hollywood-bowl-quite-a.html | Viennese Conductor Enlivens Concert in the Hollywood Bowl Quite a Show Audience Titters | By Murray Schumach Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/webb-protests-house-panels-cut-in-space-budget.html | Webb Protests House Panels Cut in Space Budget | Special to The New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/white-castle-and-rights-panel-meet-today-on-bronx-situation.html | White Castle and Rights Panel Meet Today on Bronx Situation Observer on Scene 150 Patrolmen On Duty CORE Given Conditions | By McCandlish Phillips | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wood-field-and-stream-african-buffalo-cunning-vindictive.html | Wood Field and Stream African Buffalo Cunning Vindictive Intelligent and Most Dangerous | By Oscar Godbout Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/workers-in-north-spain-avoid-labor-syndicates-shop-elections.html | Workers in North Spain Avoid Labor Syndicates Shop Elections | By Paul Hofmann Special To the New York Times | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/young-artist-dabbles-in-westchester-kitchen-cooked-and-painted.html | Young Artist Dabbles in Westchester Kitchen Cooked and Painted Secretly in Youth Now a Success Soup Brought Privileges ROASTED PEPPERS EGGPLANT ANTIPASTO PROVOLONE APPETIZER STUFFED MUSSELS TUNA ANTIPASTO MARINARA SAUCE WITH FRESH TOMATOES | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000528043 | 1991-06-10 | B00000048939 |
| 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/zeckendorf-sale-grosses-2-million-realty-boss-disappointed-had.html | ZECKENDORF SALE GROSSES 2 MILLION Realty Boss Disappointed Had Expected 7 Million Lack of Market Blamed Property Resold No Bids on Parcel | By Glenn Fowler | RE0000528043 | 1991-06-10 | B00000048939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/3-pacts-weighed-by-shipbuilders-bethlehem-steel-is-blamed-for.html | 3 PACTS WEIGHED BY SHIPBUILDERS Bethlehem Steel Is Blamed for Contract Stalemate Union Cites No Response | By Werner Bamberger | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/40-dead-22-missing-as-argentine-river-boat-burns-and-sinks.html | 40 Dead 22 Missing as Argentine River Boat Burns and Sinks | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/500-parisians-see-happening-staged-in-department-store.html | 500 Parisians See Happening Staged in Department Store | By JeanPierre Lenoir Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/50000-contest-is-slated-july-20-french-standout-completes.html | 50000 CONTEST IS SLATED JULY 20 French Standout Completes ForeignHorse Field for Annual International Victor In 17 Races | By Michael Strauss Special to the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/51-to-be-presented-at-westchester-ball-child-to-mrs-brayer-jr.html | 51 to Be Presented At Westchester Ball Child to Mrs Brayer Jr | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/6-gas-deaths-listed-by-yemen-royalists.html | 6 GAS DEATHS LISTED BY YEMEN ROYALISTS | Dispatch of The Times London | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/7-racial-pickets-at-project-held-accused-of-blocking-trucks-sitins.html | 7 RACIAL PICKETS AT PROJECT HELD Accused of Blocking Trucks  SitIns Continuing Restaurant March Planned Manager Denies Hiring Called Too Intemparate | By Milton Bracker | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/70-pay-raise-voted-for-brazil-services.html | 70 PAY RAISE VOTED FOR BRAZIL SERVICES | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/75-seized-in-london-in-protest-on-greece-75-held-in-london-in-greek.html | 75 Seized in London In Protest on Greece 75 HELD IN LONDON IN GREEK PROTEST Premier Rebuffs MPs | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/7th-fleet-detected-russians.html | 7th Fleet Detected Russians | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/a-top-soviet-spy-defects-to-west-bringing-secrets-official-said-to.html | A TOP SOVIET SPY DEFECTS TO WEST BRINGING SECRETS Official Said to Be Quarded in Britain Reported Also Questioned in the US Disclosure Irks Officials Some Papers Ignore Notice KEY RUSSIAN SPY DEFECTS TO WEST McMillan Sees Wilson | By James Feron Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/adding-machine-will-be-filmed-lowbudget-feature-of-rice-play-to-be.html | ADDING MACHINE WILL BE FILMED LowBudget Feature of Rice Play to Be Made Here Replaced by Machine | By Murray Schumach Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/adept-greek-leader-panayotis-pipinelis-shows-diplomatic-flair-in.html | Adept Greek Leader Panayotis Pipinelis Shows Diplomatic Flair In Moscow in 1941 Author of Four Books | Camera PressPix | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/advertising-mccalls-revises-rates-again-african-venture-magazine.html | Advertising McCalls Revises Rates Again African Venture Magazine Uptrend Parental Favoritism | By Peter Bart | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/art-metropolitan-summer-loan-show-84-pictures-of-high-quality-on.html | Art Metropolitan Summer Loan Show 84 Pictures of High Quality on View Mrs Bertram Smiths Works Borrowed | By Brian ODorerty | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/athens-eaplains-release-plan.html | Athens Eaplains Release Plan | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/baltimore-paint-corp-picks-new-president.html | Baltimore Paint Corp Picks New President | Udel Bros | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/baltimore-team-wins-golf-medal-johnston-and-schwarz-get-65-in.html | BALTIMORE TEAM WINS GOLF MEDAL Johnston and Schwarz Get 65 in Anderson Tourney | By Gordon S White Jr Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bellwether-unchanged-federal-reserve-board-fails-to-raise-rate.html | Bellwether Unchanged Federal Reserve Board Fails to Raise Rate Charged on Loans Made to Banks Gradual Shrinking Transfer of Dollars NO ACTION TAKEN ON DISCOUNT RATE Refinancing Planned | By Edward Cowan | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bigstore-sales-show-9-advance-federal-reserve-reports-gains-from-62.html | BIGSTORE SALES SHOW 9 ADVANCE Federal Reserve Reports Gains From 62 Levels Area Sales Up 17 | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/boat-handicappers-finish-out-of-the-money-instead-of-a-battle-for.html | Boat Handicappers Finish Out of the Money Instead of a Battle for First Long Island Race Winner Has a 10Mile Margin | By Steve Cady | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bonn-now-ordering-1500-of-own-tanks.html | BONN NOW ORDERING 1500 OF OWN TANKS | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/books-of-the-times-that-calculating-gambler-anne-boleyn-end-papers.html | Books of The Times That Calculating Gambler Anne Boleyn End Papers | By Obville Prescott | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/boskovsky-conducts-at-stadium-elisabeth-schwarzkopf-sings.html | Boskovsky Conducts at Stadium Elisabeth Schwarzkopf Sings | By Raymond Ericson | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bridge-fishbein-team-eliminated-in-rubinow-memorial-play-east-was.html | Bridge Fishbein Team Eliminated In Rubinow Memorial Play East Was Marked | By Albert H Morehead | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/building-of-queens-ball-park-held-up-by-delays-laid-to.html | Building of Queens Ball Park Held Up by Delays Laid to Subcontractors Work Stoppages Severe Winter | By Charles G Bennett | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/capital-police-assure-negroes-of-cooperation-on-aug28-rally.html | Capital Police Assure Negroes Of Cooperation on Aug28 Rally | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/castle-cooke.html | Castle  Cooke | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cbs-to-televise-in-lincoln-center-five-yearly-shows-listed-from-new.html | CBS TO TELEVISE IN LINCOLN CENTER Five Yearly Shows Listed From New Auditoriums Friendly Eyes Japan | By Richard F Shepard | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ceylon-requests-un-aid.html | Ceylon Requests UN Aid | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/chrysler-paces-market-retreat-auto-concerns-stock-falls-through-key.html | CHRYSLER PACES MARKET RETREAT Auto Concerns Stock Falls Through Key Level of 60 to Close Off 1 38 for Day OTHER ISSUES WEAKEN Late Trading Spurt Pushes Volume on the Big Board to 4100000 Shares Volume Rises Sharply Prices Open Higher CHRYSLER PACES MARKET RETREAT Lower Priced Issues Electronics Weaken American Stock Exchange Price Decreases Set by Alcoa | By John J Abele | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/church-to-punish-segregated-units-united-synod-votes-cutoff-of.html | CHURCH TO PUNISH SEGREGATED UNITS United Synod Votes CutOff of Funds Next July 1 | By Christian Brown Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cia-declines-comment.html | CIA Declines Comment | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-man-drowns-off-li-trying-to-rescue-girl-10.html | City Man Drowns Off LI Trying to Rescue Girl 10 | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-panel-gives-job-racial-plan-building-unions-asked-to-revise.html | CITY PANEL GIVES JOB RACIAL PLAN Building Unions Asked to Revise Apprenticeship and Journeyman Programs 122 Unions Studied CITY PANEL GIVES JOB RACIAL PLAN SitIns to Continue Registration Urged | By Clayton Knowles | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/commodities-index-climbs-02-to-945.html | COMMODITIES INDEX CLIMBS 02 TO 945 | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/conace-beats-harrison-to-win-junior-golf-title.html | Conace Beats Harrison To Win Junior Golf Title | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/congress-to-get-jet-noise-plea-state-delegation-to-request-10.html | CONGRESS TO GET JET NOISE PLEA State Delegation to Request 10 Million for Research on Quieter Engines NIGHT FLIGHTS SCORED Protest to State Department on Europe Runs Planned at Talk With Lefkowitz A Defense Outlay Celler Suggests Course | By Warren Weaver Jr Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/critic-at-large-a-shakespearean-replies-to-a-baconian-and-gets-some.html | Critic at Large A Shakespearean Replies to a Baconian and Gets Some Unsolicited Support | By Brooks Atkinson | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/cubans-in-un-protest.html | Cubans in UN Protest | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/david-e-snodgrass-law-dean-on-coast.html | DAVID E SNODGRASS LAW DEAN ON COAST | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/david-lewittes-to-wed-miss-judith-axenzow.html | David Lewittes to Wed Miss Judith Axenzow | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/democrat-finds-leaders-too-shy-psychology-used-in-attempt-to-get.html | DEMOCRAT FINDS LEADERS TOO SHY Psychology Used in Attempt to Get Publicity Photos for Party Campaign Get 3 Pictures Shame Gets Action | By Peter Kihss | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dillon-read-co-inc-names-high-executive.html | Dillon Read  Co Inc Names High Executive | Fabian Bachrach | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dispute-reflected-in-peking.html | Dispute Reflected in Peking | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dispute-widens-over-tfx-award-air-force-is-said-to-object-to-two.html | DISPUTE WIDENS OVER TFX AWARD Air Force Is Said to Object to Two Assembly Lines | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dr-herbert-t-kalmus-is-dead-inventor-of-technicolor-was-81.html | Dr Herbert T Kalmus Is Dead Inventor of Technicolor Was 81 Scientist Perfected Process That Changed Hollywood  Began Experiments in 12 Gave Hollywood Color Antitrust Suit Was a Teacher | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dr-john-huden-62-vermont-educator.html | DR JOHN HUDEN 62 VERMONT EDUCATOR | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dr-king-steps-up-danville-protest-says-mass-demonstrations-will.html | DR KING STEPS UP DANVILLE PROTEST Says Mass Demonstrations Will Resume at Once | By Ben A Franklin Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/dr-milford-w-eisner.html | DR MILFORD W EISNER | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/drysdale-victor-in-43-game-here-perranoski-fans-harkness-ending-met.html | DRYSDALE VICTOR IN 43 GAME HERE Perranoski Fans Harkness Ending Met Threat in 9th  Gonder Hits 2 Homers A Long Cold Summer Christopher Called Up | By Leonard Koppett | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/eased-cuba-curb-sought-by-spain-she-asks-us-to-allow-ship-line-to.html | EASED CUBA CURB SOUGHT BY SPAIN She Asks US to Allow Ship Line to Restore Service ILU Boycott a Factor Flat Ban Ruled Out | By Henry Raymont Special to the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archiv es/egyptian-delegation-to-go-to-iraqi-anniversary-fete.html | Egyptian Delegation to Go To Iraqi Anniversary Fete | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/elizabeth-miller-and-a-producer-engaged-to-wed-actress-will-be.html | Elizabeth Miller And a Producer Engaged to Wed Actress Will Be Bride of Pirie MacDonald Tuchings in August | Special to The New York TimesGabor Eder | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ellis-leads-new-jersey-open-by-carding-fiveunderpar-68.html | Ellis Leads New Jersey Open By Carding FiveUnderPar 68 | By Maureen Orcutt Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fanny-hill-book-called-obscene-district-attorneys-bringing-action.html | FANNY HILL BOOK CALLED OBSCENE District Attorneys Bringing Action on 1749 Memoirs Clubmans Position | By Harry Gilroy | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/farm-youths-get-a-second-chance-north-carolina-opens-first.html | FARM YOUTHS GET A SECOND CHANCE North Carolina Opens First Retraining Project in US To Recruit 1500 | By Marjorie Hunter Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/favorite-second-beaten-by-length-royal-record-fails-to-catch.html | FAVORITE SECOND BEATEN BY LENGTH Royal Record Fails to Catch Thygold Who Pays 1050  Cedar Key Runs Third Chateaugay Works Out | By Joe Nichols | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/foe-of-jones-quits-harlem-contest-sutton-charges-reformers-made.html | FOE OF JONES QUITS HARLEM CONTEST Sutton Charges Reformers Made Deal on Council Senate Post at Issue | By Philip Benjamin | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ford-32-winner-in-10inning-game-victory-is-10th-in-row-for-whitey.html | FORD 32 WINNER IN 10INNING GAME Victory Is 10th in Row for Whitey Howards Single Decides Lopez Connects Both Pitchers in Trouble Mantle Heavily Taped | By John Drebinger Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/foreign-aid-bill-cut-430-million-house-panels-action-may-be-fought.html | FOREIGN AID BILL CUT 430 MILLION House Panels Action May Be Fought on the Floor FOREIGN AID CUT BY HOUSE GROUP Full Amount Not Asked | By Felix Belair Jr Special To the New York Tiems | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/freeman-is-joshed-on-bug-exchange-with-the-russians-favors-exchange.html | Freeman Is Joshed On Bug Exchange With the Russians Favors Exchanges Worry About Trip | By William M Blair Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/goldstein-katzman.html | Goldstein  Katzman | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/gustave-steffens-criminologist-75.html | GUSTAVE STEFFENS CRIMINOLOGIST 75 | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/harry-g-pounsford.html | HARRY G POUNSFORD | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/house-panel-ends-shelter-hearing-expected-to-back-president-on.html | HOUSE PANEL ENDS SHELTER HEARING Expected to Back President on Civil Defense Funds Cites Past Testimony Calls for Leadership | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/hughes-cautions-on-rights-move-says-rockefeller-plan-could-disrupt.html | HUGHES CAUTIONS ON RIGHTS MOVE Says Rockefeller Plan Could Disrupt Governors Parley | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/in-the-nation-those-acts-of-impatience-in-the-un-anticolonialist.html | In The Nation Those Acts of Impatience in the UN AntiColonialist Excesses | By Arthur Krock | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/indiana-lets-two-contracts-for-deepwater-port-study.html | Indiana Lets Two Contracts For DeepWater Port Study | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/insurance-agent-turning-to-stage-will-present-student-gypsy-on.html | INSURANCE AGENT TURNING TO STAGE Will Present Student Gypsy on Broadway in Fall Heckscher Joins Repertory Figleaf Casts a Wife | Bv LOUIS CALTA | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/international-banks-backed-in-fund-bid-banks-supported-in-bid-for.html | International Banks Backed in Fund Bid BANKS SUPPORTED IN BID FOR FUNDS | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/iraq-says-soviet-is-inciting-kurds-tells-un-council-moscow-is.html | IRAQ SAYS SOVIET IS INCITING KURDS Tells UN Council Moscow Is Threatening Peace Linked to New Regime Soviet Demand Is Rejected | By Kathleen Teltsch Special To the New York Timesspecial To The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/irish-crafts-undergoing-a-revolution-food-news-a-movement-to-bring.html | Irish Crafts Undergoing a Revolution Food News A Movement to Bring Designs Up to Date Noted by a Visitor Scandinavian Survey Other Innovations Expected | By Rita Reif | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/italian-chamber-approves-leone-255225-victory-completes-sanction-by.html | ITALIAN CHAMBER APPROVES LEONE 255225 Victory Completes Sanction by Parliament | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jagan-scores-us-rebuff-on-aid-as-political-move.html | Jagan Scores US Rebuff On Aid as Political Move | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jets-start-drills-and-learn-huddle-ewbank-new-coach-begins-at.html | Jets Start Drills and Learn Huddle Ewbank New Coach Begins at Beginning With Pro Eleven Mischak Old Titan Traded to Oakland for Ficca a Guard No Draft Choices 3 New Jets Named | By William N Wallace Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/job-rights-dispute-ended-in-newark.html | JOB RIGHTS DISPUTE ENDED IN NEWARK | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/john-t-carr-lowe.html | JOHN T CARR LOWE | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/kennedy-reported-urging-more-railroad-mediation-drafting-of-bill.html | Kennedy Reported Urging More Railroad Mediation Drafting of Bill Reported MORE MEDIATION IN RAILS HINTED Allows Valuable Time | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/leader-of-malaya-scored-by-sukarno.html | LEADER OF MALAYA SCORED BY SUKARNO | Special to The New York TimesSpecial to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/letters-to-the-times-presidents-two-speeches-failure-in-berlin-to.html | Letters to The Times Presidents Two Speeches Failure in Berlin to Continue Strategy of Peace Regretted Feeding Future Populations Aggression Pact Questioned Mayors Budgetary Power It Is Criticized as Reducing the Stature of Citys Legislatures Breezy Point Park Too Costly Not Free to Travel Demonstrating for Rights Nonviolent Action Considered an Aspect of Democratic Process Fluoridation Opposed | FREDERIC C SMEDLEYHENRY RATLIFFPASTORVACLOVAS SIDZIKAUSKASARNOLD WITTEJ GLENNON FLYNNLEO BERNSTEINMILTON M GOLDMAN New York July 9 1963 | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/linda-b-glickman-to-be-wed-in-fall.html | Linda B Glickman To Be Wed in Fall | Special to The New York TimesMaurice Sameroff | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/loadings-climb-from-1962-rates-truck-tonnage-rises-11-rail-volume.html | LOADINGS CLIMB FROM 1962 RATES Truck Tonnage Rises 11  Rail Volume Up 49 Truck Loadings Rail Volume Index Advances | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/london-defers-comment.html | London Defers Comment | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/man-shot-by-fbi-agents-dies-on-way-to-jersey-jail.html | Man Shot by FBI Agents Dies on Way to Jersey Jail | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/margot-e-feil-fiancee-of-robert-d-rapaport.html | Margot E Feil Fiancee Of Robert D Rapaport | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mnamara-sees-leveling-of-costs-secretary-cites-revolution-in.html | MNAMARA SEES LEVELING OF COSTS Secretary Cites Revolution in Defense Savings as a Guide to Future Cites a 11 Billion Saving McNamara Sees Leveling Off In Defense Cost Citing Savings Predicts 4 Billion Saving Cites Gains to President | By Jack Raymond Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-bengurion-dedicates-ship-other-lines-meet-problem.html | Mrs BenGurion Dedicates Ship Other Lines Meet Problem | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-edgar-g-sisson.html | MRS EDGAR G SISSON | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-mertz-takes-syce-cup-on-sound.html | MRS MERTZ TAKES SYCE CUP ON SOUND | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-romine-has-son.html | Mrs Romine Has Son | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/music-hitchhiking-barge-on-the-ohio-american-wind-group-plays.html | Music Hitchhiking Barge on the Ohio American Wind Group Plays Modern Works | By Harold C Schonberg Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nadine-netter-elaine-scarpone-advance-to-eastern-tennis-final.html | Nadine Netter Elaine Scarpone Advance to Eastern Tennis Final | By Allison Danzig Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/najdorf-leading-in-chess-tourney-keres-and-gligoric-point-behind-in.html | NAJDORF LEADING IN CHESS TOURNEY Keres and Gligoric Point Behind in 2d Place Student Finals to Start | Special to The New York TimesSpecial to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nancy-a-paravano-is-prospective-bride.html | Nancy A Paravano Is Prospective Bride | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nasa-pays-to-find-out-if-it-is-doing-its-job.html | NASA Pays to Find Out If It Is Doing Its Job | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/negroes-in-westchester-demand-hiring-reforms-reaction-is-varied.html | Negroes in Westchester Demand Hiring Reforms Reaction Is Varied | By John W Stevens Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nicklaus-is-third-after-67-for-138-he-posts-best-round-of-day-by.html | NICKLAUS IS THIRD AFTER 67 FOR 138 He Posts Best Round of Day by Going 3 Under Par Thomson Second at 136 Conditions Are Ideal ThreeFoot Putt | By Fred Tupper Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nixon-arrives-in-geneva.html | Nixon Arrives in Geneva | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nolting-back-in-saigon-predicts-victory-but-warns-on-dissension.html | Nolting Back in Saigon Predicts Victory but Warns on Dissension | By David Halberstam Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nonkosher-food-for-israeli-ship-becomes-a-cabinetlevel-issue.html | Nonkosher Food for Israeli Ship Becomes a CabinetLevel Issue ISRAELS CABINET GETS FOOD ISSUE | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/old-believers-adjust-to-life-and-learning-in-us-members-of-sect.html | Old Believers Adjust to Life and Learning in US Members of Sect Retain Traditions After Immigration From Turkey | By George Cable Wright Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pickets-protest-chicago-project-priests-in-demonstration-at-mayor.html | PICKETS PROTEST CHICAGO PROJECT Priests in Demonstration at Mayor Daleys Office NAACP Member Quits | By Austin C Wehrwein Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pope-paul-and-thant-discuss-mindszenty-case-consider-possibility.html | Pope Paul and Thant Discuss Mindszenty Case Consider Possibility That the Cardinal May Quit Refuge in Budapest for Rome | By Arnaldo Cortesi Special To the New York Timesunited Press International Radiophoto | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/port-authority-lets-new-pier-stevedores-to-pay-590000-a-year-for.html | PORT AUTHORITY LETS NEW PIER Stevedores to Pay 590000 a Year for Brooklyn No 12 City Proposal Awaited Users Slated for New Pier | By George Horne | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/president-appeals-to-business-on-race.html | PRESIDENT APPEALS TO BUSINESS ON RACE | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pritchard-hewson.html | Pritchard Hewson | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/public-is-warned-on-cracked-eggs-intestinal-disease-is-traced-to-a.html | PUBLIC IS WARNED ON CRACKED EGGS Intestinal Disease Is Traced to a Salmonella Bacterium by US Health Agency OUTBREAK IN NORTHEAST Infants and Others Urged to Shun Undercooked Eggs Hospitals Are Canvassed Egg Consumption Studied Outbreaks in Hospitals PUBLIC IS WARNED ON CRACKED EGGS No New Cases Here | By Robert C Toth Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/quarterly-parleys-with-britain-voted-by-common-market-british.html | Quarterly Parleys With Britain Voted By Common Market BRITISH MEETINGS VOTED BY MARKET Italians Offered Compromise | By Edward T OToole Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/racial-plan-asks-central-schools-consolidation-proposed-to-correct.html | RACIAL PLAN ASKS CENTRAL SCHOOLS Consolidation Proposed to Correct Imbalances | By Ronald Maiorana Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rail-firemen-end-negro-ban-87yearold-clause-repealed.html | Rail Firemen End Negro Ban 87YearOld Clause Repealed | By Donald Janson Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/re-and-son-guilty-in-rigging-stocks-3-others-also-convicted-in-plot.html | RE AND SON GUILTY IN RIGGING STOCKS 3 Others Also Convicted in Plot Running Into Millions Jerry Re His Son and 3 Others Convicted in StockRigging Plot Long Investigation Made | By David Anderson | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/reactor-opponents-lose-round-in-fight-over-california-site.html | Reactor Opponents Lose Round in Fight Over California Site | By Lawrence E Davies Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/recipe-club-starts-at-lekvar-shop-just-about-everything.html | Recipe Club Starts at Lekvar Shop Just About Everything | By Nan Ickeringill | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/report-hails-fiscal-return-of-medical-research-group-headed-by-mrs.html | Report Hails Fiscal Return of Medical Research Group Headed by Mrs Lasker Says Science Has Added Millions in Taxes | By Theodore Jones | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rev-dr-willard-soper-80-dies-presbyterian-minister-emeritus.html | Rev Dr Willard Soper 80 Dies Presbyterian Minister Emeritus | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rockefeller-finds-new-budget-cuts-agency-heads-report-trims.html | ROCKEFELLER FINDS NEW BUDGET CUTS Agency Heads Report Trims Totaling 25200000 Overall Breakdown Fewer Jobs for Students | By Douglas Dales Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/russians-infiltrate-bonn-spy-network-russians-invade-bonns-spy-nets.html | Russians Infiltrate Bonn Spy Network RUSSIANS INVADE BONNS SPY NETS CIA Created Organization Close CIA Tie Remains | By Arthur J Olsen Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/seafarers-union-attacks-curran-asks-review-of-his-actions-on-aflcio.html | SEAFARERS UNION ATTACKS CURRAN Asks Review of His Actions on AFLCIO Procedure 2 Actions Assailed | By Edward A Morrow | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/security-council-meetings-asked-on-africa-racism.html | Security Council Meetings Asked on Africa Racism | By Arnold H Lubasch Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/six-debutantes-to-be-honored-at-a-new-event-merry-artists-ball-will.html | Six Debutantes To Be Honored At a New Event Merry Artists Ball Will Be Held Sept 5 at Greenwich Home 250 to Attend | Freudy | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/slang-dictionary-spells-trouble-california-debates-issue-of-its.html | SLANG DICTIONARY SPELLS TROUBLE California Debates Issue of Its Access to Youth Opposes Book Burning | By Jack Langguth Special to the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/special-session-asked.html | Special Session Asked | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/spellman-at-harlem-dedication-terms-prejudice-an-outrage.html | Spellman at Harlem Dedication Terms Prejudice an Outrage | By Edith Evans Asbury | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sports-of-the-times-chirps-from-birdie-the-double-cross-good-luck.html | Sports of The Times Chirps from Birdie The Double Cross Good Luck Charm An EyeWitness | By Arthur Daley | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/state-police-halt-gambling-wheels-at-fire-carnivals.html | State Police Halt Gambling Wheels At Fire Carnivals | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/syria-denies-aid-to-iraq-400-kurds-reported-slain.html | Syria Denies Aid to Iraq 400 Kurds Reported Slain | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/syrian-army-chief-seen-as-strong-man.html | SYRIAN ARMY CHIEF SEEN AS STRONG MAN | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/tax-shift-sought-on-stock-options-proposals-of-irs-aim-at.html | TAX SHIFT SOUGHT ON STOCK OPTIONS Proposals of IRS Aim at Underwriters Proceeds Infusion of New Money Small Companies Concerned | By Robert Metz | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/teenager-takes-his-puppets-to-a-round-of-childrens-birthday-parties.html | TeenAger Takes His Puppets to a Round of Childrens Birthday Parties | By Martin Tolchin | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/theater-brandeis-forum-offers-summer-theaters-outdoor-productions.html | Theater Brandeis Forum Offers Summer Theaters Outdoor Productions Are Professional All the Kings Men Is 1 of 4 Plays Listed | By Howard Taubman Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/time-limit-is-shortened-on-bank-charter-cases.html | Time Limit Is Shortened On Bank Charter Cases | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/town-lists-gains-at-rights-inquiry-3-from-salisbury-md-tell.html | TOWN LISTS GAINS AT RIGHTS INQUIRY 3 From Salisbury Md Tell Senators of Progress Mayor Gives Views A Biblical Lesson City Has Southern Ways | By Ew Kenworthy Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/trading-is-slow-for-most-issues-prices-dip-for-highgrade-corporate.html | TRADING IS SLOW FOR MOST ISSUES Prices Dip for HighGrade Corporate Debt Issues as Municipals Ease Bank Buying Noted Municipals Ease | By Hj Maidenberg | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/two-negroes-shot-in-savannah-riot-bands-clash-with-police-70.html | TWO NEGROES SHOT IN SAVANNAH RIOT Bands Clash With Police  70 Persons Are Arrested Rioters Hurl Bricks | By Claude Sitton Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-payment-lag-analyzed-in-paris-french-talks-scheduled-us-payment.html | US PAYMENT LAG ANALYZED IN PARIS French Talks Scheduled US PAYMENT LAG STUDIED IN PARIS | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-rubber-division-names-vice-president.html | US Rubber Division Names Vice President | Pach Bros | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-zionists-meet-in-israel-and-find-criticism-subsides-tones-are.html | US Zionists Meet In Israel and Find Criticism Subsides Tones Are Softer | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/vermont-theater-rises-from-ashes-weston-playhouse-razed-by-fire.html | VERMONT THEATER RISES FROM ASHES Weston Playhouse Razed by Fire Opens for Business Many Contributed Actors Dormitory | By Paul Gardner Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/washington-apprehensive.html | Washington Apprehensive | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/west-said-to-bar-soviet-condition-on-atom-test-ban-us-and-britain.html | WEST SAID TO BAR SOVIET CONDITION ON ATOM TEST BAN US and Britain Reported to Rule Out Discussion of Nonaggression Treaty MACMILLAN SEES ENVOY Russians Vague on Demand Raised by Khrushchev  Talks to Open Monday Russian Requested Meeting WEST SAID TO BAR TESTBAN TERMS British Cautious on Talks Harriman Stresses US Intent | By Sydney Gruson Special To the New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/westchester-ensemble-elects.html | Westchester Ensemble Elects | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/westchester-seeks-teachers.html | Westchester Seeks Teachers | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |
| 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/william-o-nicol-a-major-in-jersey-police-until-59.html | William O Nicol a Major In Jersey Police Until 59 | Special to The New York Times | RE0000528042 | 1991-06-10 | B00000048938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/13-held-in-windsor-conn-in-racial-demonstration.html | 13 Held in Windsor Conn In Racial Demonstration | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/17-seized-in-raid-in-south-africa-large-part-of-hard-core-in.html | 17 SEIZED IN RAID IN SOUTH AFRICA Large Part of Hard Core in Resistance Group Held Apartheid Is Opposed | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2-share-honors-in-womens-golf-mrs-noettling-gets-80-and-ties-with.html | 2 SHARE HONORS IN WOMENS GOLF Mrs Noettling Gets 80 and Ties With Mrs Staehling | Special to The New York TimesSpecial to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2251-witnesses-receive-baptism-orchard-beach-immersion-takes-an.html | 2251 WITNESSES RECEIVE BAPTISM Orchard Beach Immersion Takes an Hour and Spans Ages From 10 to 86 ALL BECOME ORDAINED Marshaled in Orderly Lines They Are Dedicated to Their Version of the Bible Solemnity Is Observed Protection Is Provided | The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2ton-bronze-by-pevsner-is-going-to-u-of-chicago.html | 2Ton Bronze by Pevsner Is Going to U of Chicago | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3-faiths-to-press-racial-justice-at-national-meeting-in-chicago.html | 3 Faiths to Press Racial Justice At National Meeting in Chicago Baptists and Methodists Act Appeal by Spellman Greek Orthodox at Fair Priest in University Post Episcopal Ordination | By George Dugan | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/36hole-playoff-slated-for-today-bogey-5s-on-last-2-holes-put.html | 36HOLE PLAYOFF SLATED FOR TODAY Bogey 5s on Last 2 Holes Put Nicklaus at 278 Palmer Is Far Back 2 Putts for a Par Palmer Goes Wild Nicklaus Pulls Away | By Fred Tupper Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3state-body-asks-li-sound-bridge-toll-span-would-link-orient-point.html | 3STATE BODY ASKS LI SOUND BRIDGE Toll Span Would Link Orient Point With Connecticut and Rhode Island Route to Connecticut 3STATE BODY ASKS LI SOUND BRIDGE Not Eligigle for Aid Other Committee Members | By Joseph C Ingraham | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-connecticut-dog-on-probation-faces-new-biting-charge.html | A Connecticut Dog On Probation Faces New Biting Charge | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-correction.html | A Correction | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-longdistance-thermometer-is-patented-device-to-measure-fish.html | A LongDistance Thermometer Is Patented Device to Measure Fish Migrations From the Sky Detector Can Study Industrial Plants Heat Pollution Temperature and Bass AirCushion Monorail Athlete Trainer Bank Withdrawal Curb VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-turkish-delight-festival-honors-folk-philosopher-who-played-role.html | A Turkish Delight Festival Honors Folk Philosopher Who Played Role of a Simpleton | By Jay Walz Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/alan-donovan-williams-59-fiance-of-elizabeth-a-boyd.html | Alan Donovan Williams 59 Fiance of Elizabeth A Boyd | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ama-assailed-on-racial-policy-new-doctors-committee-to-push-civil.html | AMA ASSAILED ON RACIAL POLICY New Doctors Committee to Push Civil Rights Drive | By Edith Evans Asbury | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/angelica-findley-is-future-bride-of-a-physician-she-becomes-engaged.html | Angelica Findley Is Future Bride Of a Physician She Becomes Engaged to Dr RW Brennan Cornell Graduate | Special to The New York TimesBradford Bachrach | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/argentine-economy-brightened-by-rise-in-exports-of-meat.html | Argentine Economy Brightened by Rise In Exports of Meat Restrictions Feared ARGENTINA RAISES EXPORTS OF MEAT | By Edward C Burks Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/argentine-ship-toll-is-reported-to-be-53.html | ARGENTINE SHIP TOLL IS REPORTED TO BE 53 | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/article-3-no-title.html | Article 3  No Title | United Press International | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/barnett-charges-kennedys-assist-red-racial-plot-tells-senators-the.html | BARNETT CHARGES KENNEDYS ASSIST RED RACIAL PLOT Tells Senators the President and the Attorney General Spur Negro Marches SEES BLOODY HARVEST Accusations by Mississippi Governor Draw Protests at Rights Bill Hearing Urges Programs Defeat Senators Protest BARNETT CHARGES A RED RACIAL PLOT Calls FBI Concerned Pressed for Proof | By Ew Kenworthy Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/belgium-advances-language-bill.html | Belgium Advances Language Bill | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bengurion-seeks-new-lavon-study-threatens-revival-of-spy-case-that.html | BENGURION SEEKS NEW LAVON STUDY Threatens Revival of Spy Case That Rocked Israel Disastrous Operation | By W Granger Blair Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bombers-win-43-berra-connects-3run-belt-in-6th-puts-yanks.html | BOMBERS WIN 43 BERRA CONNECTS 3Run Belt in 6th Puts Yanks Ahead44364 See Game Mantle on Active List Thomas Makes Great Catch Berra Hits Big One Mantle Has Workout | By John Drebinger Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/books-of-the-times-the-finishing-school-is-only-a-beginning-end.html | Books of The Times The Finishing School Is Only a Beginning End Papers | By Charles Poorecris Alexander | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/brewers-compete-in-rising-market-greater-demand-is-met-by-213.html | BREWERS COMPETE IN RISING MARKET Greater Demand Is Met by 213 Against 461 in 1945 People Drinking Less | By James J Nagle | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bridge-luck-saves-slam-contract-when-opponents-err-too-didnt-stop.html | Bridge Luck Saves Slam Contract When Opponents Err Too Didnt Stop to Think | By Albert H Morehead | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cab-move-asked-by-travel-agents-change-urged-in-low-fares-of.html | CAB MOVE ASKED BY TRAVEL AGENTS Change Urged in Low Fares of Atlantic Airlines How Charter Trip Works | By Edward A Morrow | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/canada-wary-of-curbs.html | Canada Wary of Curbs | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/canadas-budget-issue-dissatisfaction-with-taxation-system-prompts.html | Canadas Budget Issue Dissatisfaction With Taxation System Prompts Comparison With US Method Efficiency Questioned Public Scrutiny Lacking | By Raymond Daniell Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/carolyn-reynolds-engaged-to-marry.html | Carolyn Reynolds Engaged to Marry | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/charles-trenet-is-arrested.html | Charles Trenet Is Arrested | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chateaugay-6-to-5-in-handicap-here-outing-class-crewman-also-in.html | CHATEAUGAY 6 TO 5 IN HANDICAP HERE Outing Class Crewman Also in DwyerNear Man Favorite Wins Dash Baeza On Favorite A Fast Seven Furlongs | By Joe Nichols | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/child-study-group-to-mark-75th-year.html | Child Study Group To Mark 75th Year | Bradford Bachrach | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chow-chow-the-dilettante-best-at-woodstock-show-in-vermont.html | Chow Chow The Dilettante Best At Woodstock Show in Vermont | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/city-school-board-to-ask-arrest-of-pickets-who-block-its-offices.html | City School Board to Ask Arrest Of Pickets Who Block Its Offices SCHOOL OFFICIALS BAR SITINS HERE Letters Sent by Gross | By Leonabd Buder | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/coast-builder-bows-to-demands-and-sells-home-to-negro-family.html | Coast Builder Bows to Demands And Sells Home to Negro Family | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/communal-farming-is-urged-by-madrid-for-land-reform.html | Communal Farming Is Urged by Madrid For Land Reform | By Paul Hofmann Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/connecticut-state-bows-in-team-golf.html | CONNECTICUT STATE BOWS IN TEAM GOLF | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/court-of-claims-actions-orders.html | Court of Claims Actions ORDERS | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/court-opens-way-for-pilots-vote-orders-restraint-ended-on-americans.html | COURT OPENS WAY FOR PILOTS VOTE Orders Restraint Ended on Americans Crews Signs With Allied Pilots | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/danny-kaye-back-from-soviet-trip-says-adults-were-reserved-children.html | DANNY KAYE BACK FROM SOVIET TRIP Says Adults Were Reserved Children Accepted Him Sings Russian Song | By Howard Thompson | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/danville-ousts-legislators-aide-local-congressman-scores-visit-of.html | DANVILLE OUSTS LEGISLATORS AIDE Local Congressman Scores Visit of Colleagues Agent On Same Committee 15 More Negroes Held | By Ben A Franklin Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/defenders-bow-at-winged-foot-caretaylor-beaten-in-first-round-of.html | Defenders Bow at Winged Foot CareTaylor Beaten in First Round of Anderson Golf AllenBurrill Gain Field of 32 Teams Is Reduced to 8 Tingley and Stott Bow SECOND ROUND | By Gordon S White Jr Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dillon-is-pleased.html | Dillon Is Pleased | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/doomed-building-wins-a-reprieve-city-heeds-plea-of-tenants-on-west.html | DOOMED BUILDING WINS A REPRIEVE City Heeds Plea of Tenants on West Side Renewal Agreement on Factors | By Theodore Jones | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dr-globke-aids-defense-of-4-in-war-crimes-trial.html | Dr Globke Aids Defense Of 4 in War Crimes Trial | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ellis-shoots-a-69-to-pad-golf-lead-paces-new-jersey-open-by-7.html | ELLIS SHOOTS A 69 TO PAD GOLF LEAD Paces New Jersey Open by 7 Strokes With 137 | By Maureen Orcutt Special to the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/episcopal-parish-picks-new-scarsdale-rector.html | Episcopal Parish Picks New Scarsdale Rector | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/exile-from-nepal-warns-on-chinese.html | EXILE FROM NEPAL WARNS ON CHINESE | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/finneganeleniewski.html | FinneganEleniewski | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/first-week-of-talks-ends.html | First Week of Talks Ends | By Seymour Topping Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/food-news-iced-tea-cooling-drink-was-chance-invention-of-an.html | Food News Iced Tea Cooling Drink Was Chance Invention Of an Englishman at St Louis Fair Minerals Cause Clouding For the Impulsive | By Craig Claiborne | RE0000528038 | 1991-06-10 | B00000048934 |

| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/foreign-affairs-khrushchevs-message-on-the-eve-zone-inspection-plan.html | Foreign Affairs Khrushchevs Message on the Eve Zone Inspection Plan | By Cl Sulzberger | RE0000528038 | 1991-06-10 | B00000048934 |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/french-farmers-storm-tax-office-strew-30-tons-of-surplus-vegetables.html | FRENCH FARMERS STORM TAX OFFICE Strew 30 Tons of Surplus Vegetables in Building Demonstrations to Go On Urged to Remain Mobilized | By Peter Grose Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/fullmers-bid-for-new-delay-has-dick-tiger-burning-bright-root-of.html | Fullmers Bid for New Delay Has Dick Tiger Burning Bright Root of Gloom Breach of Protocol | By Lloyd Garrison Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/galbraith-is-hailed-as-he-leaves-india.html | GALBRAITH IS HAILED AS HE LEAVES INDIA | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/george-puller-phone-engineer-research-man-at-bell-labs-for-33-years.html | GEORGE PULLER PHONE ENGINEER Research Man at Bell Labs for 33 Years Dies at 75 | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/giuseppe-cappi-led-italian-high-court.html | GIUSEPPE CAPPI LED ITALIAN HIGH COURT | The New York Times 1949 | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/gov-brown-firm-on-tax-program-special-session-ends-first.html | GOV BROWN FIRM ON TAX PROGRAM Special Session Ends First WeekReaction Divided | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/governor-plans-to-tour-state-to-promote-industrial-growth-governor.html | Governor Plans to Tour State To Promote Industrial Growth GOVERNOR PLANS INDUSTRIAL TALKS | By Douglas Dales Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/grant-defended-by-space-agency-congress-mandate-is-cited-for.html | GRANT DEFENDED BY SPACE AGENCY Congress Mandate Is Cited for Columbia Press Study Discussion Recalled Proposed in February | By Robert C Toth Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/greek-queen-back-in-athens-complains-about-british-press.html | Greek Queen Back in Athens Complains About British Press | Special to the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/guitarist-18-charms-audiences-feliciano-uses-wide-range-of-material.html | Guitarist 18 Charms Audiences Feliciano Uses Wide Range of Material Singers Come From the Opera World | By Robert Shelton | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/harlem-builder-agrees-on-delay-accepts-citys-offer-to-pay-crew-at.html | HARLEM BUILDER AGREES ON DELAY Accepts Citys Offer to Pay Crew at Hospital Site 15 to 50 Pickets March | By Charles G Bennett | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/hints-given-on-training-new-maids-advice-is-given-length-of.html | Hints Given On Training New Maids Advice Is Given Length of Training | By Joan Cook | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/house-unit-backs-atomic-shelters-subcommittee-is-unanimous-on.html | HOUSE UNIT BACKS ATOMIC SHELTERS Subcommittee Is Unanimous on Expanding Program Opposition Was Voiced Wont Pass Judgment To Provide Leadership | By Jack Raymond Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/improvisers-play-in-san-francisco-committee-offers-oratorios-and.html | IMPROVISERS PLAY IN SAN FRANCISCO Committee Offers Oratorios and Skits in North Beach Steady Customers Angry Comics | By Lawrence E Davies Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/india-favors-wests-plan-for-broader-air-defenses-airfields-to-be.html | India Favors Wests Plan For Broader Air Defenses Airfields to be Improved Testing to Be Emphasized WESTS AIR PLAN FAVORED BY INDIA | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/it-wasnt-easy-to-connect-with-a-koufax-pitch.html | It Wasnt Easy to Connect With a Koufax Pitch | The New York Times by Robert Walker | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/japanese-concern-accused-of-fraud.html | JAPANESE CONCERN ACCUSED OF FRAUD | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/job-plan-scored-by-racial-croup-citystate-move-demanded-before.html | JOB PLAN SCORED BY RACIAL CROUP CityState Move Demanded Before SitIns Are Ended Hospital Picketed New Law May Be Acted | By Samuel Kaplan | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/latin-programs-ended-in-seattle-45-other-languages-still-thrive.html | LATIN PROGRAMS ENDED IN SEATTLE 45 Other Languages Still Thrive Over US Stations Oz Special Planned Cullen Has Conflict | By Richard F Shepard | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/legion-unit-honors-imprisoned-bishop.html | LEGION UNIT HONORS IMPRISONED BISHOP | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/letters-to-the-times-why-core-demonstrates-despite-laws-bias-exists.html | Letters to The Times Why CORE Demonstrates Despite Laws Bias Exists in City and State Official Says Timing of Protests CORE Picketing Criticized For More Visible Bus Numbers Primary Listings Opposed Reform Democrats Criticized for Seeking Revised Method Power Fight Malayas Chinese Mount Sinais New School Goal of Hospitals Educational Program Outlined Outgrowth of Study Against Indiana Dunes Park | ROBERT BROOKINS GORECLAIRE GALLANT BERMANPAMELA C FORCEYGEORGE N SPITZMOHAMED SOPIEEGEORGE BAEHR MDGERARD T KEILMAN | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/li-reception-opens-cultural-festival.html | LI RECEPTION OPENS CULTURAL FESTIVAL | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/link-to-us-cases-denied.html | Link to US Cases Denied | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/lunar-program-in-crisis-observers-see-delay-and-rising-cost-unless.html | Lunar Program in Crisis Observers See Delay and Rising Cost Unless Management Ideas Are Changed Transition Period Question of a Czar | By Richard Witkin | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/martial-law-is-imposed-in-cambridge-md-riots-two-marches-halted.html | Martial Law Is Imposed In Cambridge Md Riots Two Marches Halted Stopped by General Freedom Walk Staged CAMBRIDGE RULED BY MARTIAL LAW Governor Regretful Racial Strife Fills Maryland City as National Guard Is Called Out | By Hedrick Smith Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ministers-in-venezuela-will-resign-to-campaign.html | Ministers in Venezuela Will Resign to Campaign | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-benz-shoots-a-93-for-victory-in-junior-golf.html | Miss Benz Shoots a 93 For Victory in Junior Golf | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-mary-j-haskell-to-be-married-aug-25.html | Miss Mary J Haskell To Be Married Aug 25 | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-swanson-wins-a-threeset-final.html | MISS SWANSON WINS A THREESET FINAL | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-alexandre-with-a-79-triumphs-on-jersey-links.html | Mrs Alexandre With a 79 Triumphs on Jersey Links | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-bendheim-triumphs-at-innis-arden-with-a-77.html | Mrs Bendheim Triumphs At Innis Arden With a 77 | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-g-keator-has-son.html | Mrs G Keator Has Son | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/music-mozart-alfresco-composer-is-star-of-2d-lenox-weekend.html | Music Mozart Alfresco Composer Is Star of 2d Lenox Weekend | By Ross Parmenter Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/nancy-pollack-engaged.html | Nancy Pollack Engaged | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/navy-cargo-ship-sails-in-contest-rollonrolloff-vessel-to-be.html | NAVY CARGO SHIP SAILS IN CONTEST RollOnRollOff Vessel to Be Followed by Freighter Difference in Speed Funds Are Opposed | By Werner Bamberger | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/negro-gain-noted-in-new-orleans-pace-is-slow-but-races-join-to.html | NEGRO GAIN NOTED IN NEW ORLEANS Pace Is Slow but Races Join to Solve Problems Token Integration Informal Meetings Held | By Foster Hailey Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/new-york-handed-13th-loss-in-row-southpaw-fans-13-gains-15th.html | NEW YORK HANDED 13TH LOSS IN ROW Southpaw Fans 13 Gains 15th Victory With Third Shutout in Succession Dodgers Increase Lead Dodgers Strike Quickly | By Leonard Koppett | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/nine-top-trotters-to-race-tonight-su-mac-lad-choice-in-50000-event.html | Nine Top Trotters to Race Tonight Su Mac Lad Choice in 50000 Event at Westbury Fifth Attempt to Win 25000 for Winner | By Louis Effrat Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/norwalk-plans-art-show.html | Norwalk Plans Art Show | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/philadelphia-scandal.html | Philadelphia Scandal | By William g Weart Special to the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/provenzano-gets-7-years-and-a-10000-fine-judge-rejects-mercy-plea.html | Provenzano Gets 7 Years and a 10000 Fine Judge Rejects Mercy Plea in Extortion Case Teamster leader Scored as Betraying Union Men | By Milton Honig Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/puzzle-shed-by-12464-lights-but-firemen-have-the-answer.html | Puzzle Shed by 12464 Lights But Firemen Have the Answer | By Martin Arnoldthe New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/radical-integrationist-rejects-friends-advice-a-busy-house-now.html | Radical Integrationist Rejects Friends Advice A Busy House Now | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rail-unit-finishes-plans-for-inquiry.html | RAIL UNIT FINISHES PLANS FOR INQUIRY | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/reshevsky-tops-keres-in-chess-gligoric-ties-najdorf-for-lead-in-los.html | RESHEVSKY TOPS KERES IN CHESS Gligoric Ties Najdorf for Lead in Los Angeles | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/resort-attire-is-varied-and-colorful-branch-stores-custom-touches.html | Resort Attire Is Varied and Colorful Branch Stores Custom Touches Wide Variety Offered | By Charlotte Curtis Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rightwing-rally-hails-gold-water-cheers-senator-as-64-hope-he.html | RIGHTWING RALLY HAILS GOLD WATER Cheers Senator as 64 Hope He Assails Kennedy Homecoming for All | By Cabell Phillips Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/savannah-crisis-eased-by-negroes-leaders-cancel-protests-to-open.html | SAVANNAH CRISIS EASED BY NEGROES Leaders Cancel Protests to Open Way for Parleys Guard Units Alerted Priest Aids Agreement SAVANNAH CRISIS EASED BY NEGROES Total of 165 Arrested Up to the Business People Negroes Register to Vote | By Claude Sitton Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/security-national-and-grace-reported-discussing-merger-banking.html | Security National and Grace Reported Discussing Merger Banking Observers Say Grace Would Emerge as DominantOfficials of Both Concerns Deny Negotiations | By Edward Cowan | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/seoul-aides-shifted-in-election-moves.html | SEOUL AIDES SHIFTED IN ELECTION MOVES | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/shafer-sloop-wins-honors-in-division-i-the-summaries.html | SHAFER SLOOP WINS HONORS IN DIVISION I THE SUMMARIES | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sightless-golfer-stages-fine-show-boswell-amazes-gallery-in-prelude.html | SIGHTLESS GOLFER STAGES FINE SHOW Boswell Amazes Gallery in Prelude to Blind Tourney | By Michael Strauss Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sightseeing-and-dinner-mark-us-track-teams-day-here-a-day-of.html | Sightseeing and Dinner Mark US Track Teams Day Here A Day of Optimism Unconcerned With Politics | By Will Bradburythe New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sister-mary-servatia-84-aide-of-st-dominic-order.html | Sister Mary Servatia 84 Aide of St Dominic Order | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/snmmit-fever-growing-broad-outline-sought-harrimans-role-stressed.html | Snmmit Fever Growing Broad Outline Sought Harrimans Role Stressed | By Sydney Gruson Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/southampton-art-museum-opens-new-guinea-exhibit.html | Southampton Art Museum Opens New Guinea Exhibit | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/soviet-defector-named-in-london-official-had-served-there-hidden.html | SOVIET DEFECTOR NAMED IN LONDON Official Had Served There Hidden for 18 Months | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/spaak-tells-nato-khrushchev-hopes-to-get-test-ban-says-premier.html | SPAAK TELLS NATO KHRUSHCHEV HOPES TO GET TEST BAN Says Premier Didnt Stress Link Between Treaty and a Nonaggression Accord Worry on Agriculture Seen Spaak Tells NATO Khrushchev Hopes to Get TestBan Treaty | By Drew Middleton Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/spain-to-add-flights.html | Spain to Add Flights | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stockpile-selling-not-expected-now.html | Stockpile Selling Not Expected Now | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stocks-edge-off-as-trading-ebbs-chrysler-again-leads-the.html | STOCKS EDGE OFF AS TRADING EBBS Chrysler Again Leads the DeclineOils and Some Electronics Are Strong AVERAGE FALLS BY 155 Declines Exceed Advances by 591395Turnover Falls to 3660000 Losses Exceed Gains Average Reached 40027 STOCKS EDGE OFF AS TRADING EBBS Gains in Electronics Getty Group Gains GE Shows a Drop | By John J Abele | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sunbeam-obtains-german-interest-purchases-51-of-producer-of.html | SUNBEAM OBTAINS GERMAN INTEREST Purchases 51 of Producer of Electrical Appliances Position in Europe COMPANIES PLAN SALES MERGERS Max Factor  Co AmphenolBorg Electronics Vulcan Corporation | By Clare M Reckert | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/taiwans-forces-put-hope-on-uprising-in-china-chianga-army-is.html | Taiwans Forces Put Hope on Uprising in China Chianga Army Is Expected to Intensify Raids and Intelligence Activity Taiwan Encourages Revolt Goal Maintains Stability | By Robert Trumbull Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/theater-dropped-by-u-of-wisconsin-haresfoot-club-productions-halted.html | THEATER DROPPED BY U OF WISCONSIN Haresfoot Club Productions Halted by Financial Loss Wrote Three Musicals Rise in Rental Costs | By Louis Calta | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/theater-new-york-idea-1906-divorce-comedy-staged-at-harvard.html | Theater New York Idea 1906 Divorce Comedy Staged at Harvard | By Howard Taubman Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/tonsmeireeastin.html | TonsmeireEastin | Special to The New York TimesJay Te Winburn Jr | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/traditions-of-deep-south-live-on-in-eastern-shore-area-scene-of.html | Traditions of Deep South Live on in Eastern Shore Area Scene of Race Violence Retains Proud Provincial and Picturesque Mood Rich TruckCrop Land | By Marjorie Hunter Special to the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/treasury-issues-show-slight-rise-market-for-municipals-and.html | TREASURY ISSUES SHOW SLIGHT RISE Market for Municipals and Corporates Is Firm Volume Declines Bill Differences | By Albert L Kraus | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/twin-sisters-5-die-in-fire-razing-pleasantville-home.html | Twin Sisters 5 Die in Fire Razing Pleasantville Home | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/two-are-convicted-one-freed-in-boston-garage-larceny-trial-earlier.html | Two Are Convicted One Freed In Boston Garage Larceny Trial Earlier Case Recalled | By John H Fenton Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/two-klee-paintings-sought-by-the-fbi.html | TWO KLEE PAINTINGS SOUGHT BY THE FBI | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-asks-unions-for-racial-composition-data-workers-officials-say.html | US Asks Unions for Racial Composition Data Workers Officials Say the Query Shows Inability to Assess Locals Roles Categories Are Listed | By John D Pomfret Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-even-in-budva.html | US Even in Budva | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-retracts-visa-given-to-british-red.html | US RETRACTS VISA GIVEN TO BRITISH RED | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-wants-un-unit-to-remain-in-congo.html | US WANTS UN UNIT TO REMAIN IN CONGO | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/use-of-aluminum-widened-on-farm-feeding-unit-simulates-pasture.html | USE OF ALUMINUM WIDENED ON FARM Feeding Unit Simulates Pasture Conditions USE OF ALUMINUM WIDENED ON FARM | By William M Freeman Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/utah-governor-acts-in-school-impasse.html | UTAH GOVERNOR ACTS IN SCHOOL IMPASSE | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/waiter-jumps-from-bridge.html | Waiter Jumps From Bridge | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/water-rate-increase-upheld.html | Water Rate Increase Upheld | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/weaver-assails-bias-in-housing-says-economic-growth-and-nations.html | WEAVER ASSAILS BIAS IN HOUSING Says Economic Growth and Nations Integrity Suffer Sees Crime Fostered | By George Cable Wright Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/wellesley-girl-triumphs-63-60-miss-netter-teams-with-miss-menoff-to.html | WELLESLEY GIRL TRIUMPHS 63 60 Miss Netter Teams With Miss Menoff to Capture Doubles Title Too Loser Battles Hard Control Chief Factor | By Allison Danzig Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/westport-debating-whether-art-school-is-a-school-or-not.html | Westport Debating Whether Art School Is a School or Not | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/world-bank-lends-35-million-to-build-yugoslavia-roads-world-bank.html | World Bank Lends 35 Million to Build Yugoslavia Roads WORLD BANK AIDS YUGOSLAV ROADS Two Important Gaps | By Kathleen McLaughlin Special To the New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/world-church-council-begins-conference-on-steps-for-unity-officials.html | World Church Council Begins Conference on Steps for Unity Officials of Conference | Special to The New York Times | RE0000528038 | 1991-06-10 | B00000048934 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-hawaii-papers-closed-in-strike-pay-and-sickleave-issues-snag-new.html | 2 HAWAII PAPERS CLOSED IN STRIKE Pay and SickLeave Issues Snag New Contracts | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/24-students-take-a-summer-pledge-its-to-speak-only-french-at-high.html | 24 STUDENTS TAKE A SUMMER PLEDGE Its to Speak Only French at High School Abroad Students Get Credit Language Skill Improved | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-plaques-mark-citys-1863-riots-historical-group-recalls-civil-war.html | 3 PLAQUES MARK CITYS 1863 RIOTS Historical Group Recalls Civil War Protest | By Edith Evans Asbury | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/63-economic-gain-now-seen-by-bonn-export-rise-is-among-signs-easing.html | 63 ECONOMIC GAIN NOW SEEN BY BONN Export Rise Is Among Signs Easing Earlier Pessimism Foreign Orders Increase 6 Per Cent Growth Rate Seen | By Gerd Wilcke Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-new-approach-to-writers-no-minimum-writing-need.html | A NEW APPROACH TO WRITERS No Minimum Writing Need | By Murray Schumach Hollywood | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-new-force-leinsdorfs-hand-now-guides-tanglewood.html | A NEW FORCE Leinsdorfs Hand Now Guides Tanglewood | By Harold C Schonbergkarshdan J McCoy BLACK STAR | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-sunny-beach-on-long-island-inspires-that-plunge-into-art-artist.html | A Sunny Beach on Long Island Inspires That Plunge Into Art Artist Is Remembered Ready for Criticism | By Emma Harrison Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/advertising-bureaucrats-stifle-creativity-many-at-the-clients.html | Advertising Bureaucrats Stifle Creativity Many at the Clients Office Can Veto Agencys Efforts Old and Safe Ideas Often Rewarmed to Win Approval NO Fast Rules Found Paradox Is Seen | By Peter Bartfabian Bachrachconwayfabian Bachrach | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/albert-abramovitz.html | ALBERT ABRAMOVITZ | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/american-american.html | American American | By Patricia Peterson | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/anderson-leads-in-jet14-sailing-jersey-skipper-takes-two-races-with.html | ANDERSON LEADS IN JET14 SAILING Jersey Skipper Takes Two Races With Little Audrey | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/anne-davies-is-bride-of-talbot-s-huff-jr.html | Anne Davies Is Bride Of Talbot S Huff Jr | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/antihero-in-trieste.html | AntiHero In Trieste | By Helene Cantarella | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/archer-despite-a-14stitch-cut-beats-salim-on-points-in-garden.html | Archer Despite a 14Stitch Cut Beats Salim on Points in Garden Archer Leads all Cards Doctor Stops Bout | By Gerald Eskenazi | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/around-the-garden-columbine-to-sow-strawberries-for-fall-flowers.html | AROUND THE GARDEN Columbine to Sow Strawberries for Fall Flowers Indoors Plan Ahead Poison Ivy | By Joan Lee Faust | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/art-and-freedom-the-crisis-of-style-history-through-photos-life.html | ART AND FREEDOM THE CRISIS OF STYLE History Through Photos Life Ignored Dying Art | By Brian ODoherty | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/banks-computer-system-flashes-status-of-accounts.html | Banks Computer System Flashes Status of Accounts | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/barbara-brice-is-future-bride-of-navy-ensign-glamour-editorial-aide.html | Barbara Brice Is Future Bride Of Navy Ensign Glamour Editorial Aide Betrothed to Andrew P McLaughlin Jr | Special to The New York TimesMiehimann | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/beatnik-invasion-feared-in-resort-permit-for-teen-night-club-is.html | BEATNIK INVASION FEARED IN RESORT Permit for Teen Night Club Is Fought in Delaware Dispute Over License | By John Radosta Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/belgrade-medical-gain-us-counterpart-funds-aid-efforts-on.html | Belgrade Medical Gain US Counterpart Funds Aid Efforts On Psychotherapy and Rehabilitation Control Group Included | By Howard A Rusk Md Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/beyond-desegregation-what-is-needed-is-a-change-of-heart-a-change.html | Beyond Desegregation What Is Needed Is a Change of Heart A Change | By Amitai Etzioni | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/birdbaths-and-pools-enhance-a-landscape-showers-please-room-for-all.html | BIRDBATHS AND POOLS ENHANCE A LANDSCAPE Showers Please Room for All | By Rr Thomassonmolly Adams Rr Thomasson and GottschoSchleisner | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/birmingham-picks-racial-committee-mayor-announces-inviting-leaders.html | BIRMINGHAM PICKS RACIAL COMMITTEE Mayor Announces Inviting Leaders to Join Panel Demanded By Negroes A Time of Decision | By Foster Hailey Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bob-hayes-a-sprinter-catches-his-dreams-the-price-of-fame-and.html | Bob Hayes A Sprinter Catches His Dreams The Price of Fame And Sometimes Hes Slow Football or Track Harder Work on Grass | By Will Bradburythe New York Times BY NEAL BOENZI | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bolero-reported-900-miles-from-finish-of-atlantic-race-positions.html | Bolero Reported 900 Miles From Finish of Atlantic Race POSITIONS LISTED FOR EIGHT YACHTS Radio Message Is Received From Longs Ondine Fleet Experiences Heavy Going 50Mile Lead | Pictorial Parade | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bouton-defeated-lee-thomass-hit-in-3d-with-2-on-ends-loss-streak-at.html | BOUTON DEFEATED Lee Thomass Hit in 3d With 2 On Ends Loss Streak at 10 Games StoutHearted Relief Trouble on Third ANGELS 2 IN THIRD BEAT YANKEES 31 | By John Drebinger Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brandeis-student-dean-is-named-to-new-post.html | Brandeis Student Dean Is Named to New Post | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brave-men-betrayed.html | Brave Men Betrayed | By JeanPierre Lenoir | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bridge-the-language-of-the-law-a-knowledge-of-english-not-always.html | BRIDGE THE LANGUAGE OF THE LAW A Knowledge of English Not Always Sufficient To Interpret Terms Uses Old Law After the Ruling Revoke A Squeeze | By Albert H Morehead | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/british-guiana-racial-friction-keeps-the-land-in-turmoil-indians-an.html | BRITISH GUIANA RACIAL FRICTI0N KEEPS THE LAND IN TURMOIL Indians and Negroes Vie for Positions of Power and Have Brought Talks With Britain on Independence to an Impasse Mudland Economic Balance Political Split Next Step | By Richard Eder Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brown-sets-mark-in-class-a-cobra-drives-2mile-practice-run-at.html | BROWN SETS MARK IN CLASS A COBRA Drives 2Mile Practice Run at Thompson in 1425 | By Frank M Blunk Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/canadians-selling-soviet-more-cattle.html | CANADIANS SELLING SOVIET MORE CATTLE | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/carol-a-schoenfeld-planning-nuptials.html | Carol A Schoenfeld Planning Nuptials | Special to The New York TimesCarol | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/carol-blake-is-married.html | Carol Blake Is Married | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cash-plus-interest-wins-airline-maytag-an-aviation-enthusiast-views.html | Cash Plus Interest Wins Airline Maytag an Aviation Enthusiast Views Year at National MAYTAG REVIEWS YEAR AT NATIONAL Confirmation of Judgment Prime Accomplishments Criticism From Baker Licensed as Pilot in 1947 Merger Picture Great | By John M Lee | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ch-cocahes-aennchens-toy-dancer-gains-first-bestinshow-award.html | Ch CoCaHes Aennchens Toy Dancer Gains First BestinShow Award BURLINGTON PRIZE GOES TO MALTESE 17MonthOld Dog Only One of Six Finalists Who Had Never Taken a Best | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/changes-offered-in-resale-homes-jersey-realty-firm-makes.html | CHANGES OFFERED IN RESALE HOMES Jersey Realty Firm Makes Alterations for Buyers Seller Is Consulted | By Maurice Foley | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chaplain-is-appointed-by-dickinson-college.html | Chaplain Is Appointed By Dickinson College | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chess-journey-around-the-globe.html | CHESS JOURNEY AROUND THE GLOBE | By Al Horowitz | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chiefs-of-staff-oppose-test-bid-say-treaty-envisaged-does-not-meet.html | CHIEFS OF STAFF OPPOSE TEST BID Say Treaty Envisaged Does Not Meet Protective Needs | By Jack Raymond Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/civil-defense-speakers.html | Civil Defense Speakers | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/collegians-help-curb-dropouts-tutor-children-in-chicago-and-7-other.html | COLLEGIANS HELP CURB DROPOUTS Tutor Children in Chicago and 7 Other Cities | By Austin C Wehrwein Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/concert-is-given-atop-a-mountain-schuller-quartet-heard-in-the.html | CONCERT IS GIVEN ATOP A MOUNTAIN Schuller Quartet Heard in the Temple Near Pittsfield DrawnOut Quiet Sounds | By Ross Parmenter Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/controversial-ideas-find-outlet-on-records-spokesman-atmospheric.html | CONTROVERSIAL IDEAS FIND OUTLET ON RECORDS Spokesman Atmospheric Broad Scope Chilling Simplicity | By Thomas Lask | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/coop-is-crossing-harlems-border-apartment-house-on-park-avenue.html | COOP IS CROSSING HARLEMS BORDER Apartment House on Park Avenue Extending Line of Luxury Buildings FIRST ABOVE 96TH ST Lower Values in Property Deterred Other Builders From Entering Area Reasons Are Given Jump Held Too Great COOP IS CROSSING HARLEMS BORDER Example Is Cited Jersey Apartments Planned | By Jerry Miller | RE0000528037 | 1991-06-10 | B00000048933 |

| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/core-maps-fight-in-coast-housing-los-angeles-builders-to-be-focus.html | CORE MAPS FIGHT IN COAST HOUSING Los Angeles Builders to Be Focus of FullScale Drive Window Shop Campaign Clearly Unconstitutional | By Jack Langguth Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cornelia-mortati-frederick-bruno-wed-in-suburbs-eastchester-teacher.html | Cornelia Mortati Frederick Bruno Wed in Suburbs Eastchester Teacher Is New Rochelle Bride of Electrical Engineer | Special to The New York TimesBradford Bachrach | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cotton-men-face-surplus-problem-despite-decline-in-output-carryover.html | COTTON MEN FACE SURPLUS PROBLEM Despite Decline in Output Carryover Expected to Reach 5Year High US CONSUMPTION LAGS Greater Competition Abroad Cuts Exports and Adds to Producers Woes Output Rise Seen Smaller Crop Forecast COTTON MEN FACE SURPLUS PROBLEM US Output Declines Crop is Easily Sold Future Is in Doubt | By Jh Carmical | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cubas-economy-falters-loss-of-us-goods-ineffectual-labor-policies.html | CUBAS ECONOMY FALTERS Loss of US Goods Ineffectual Labor Policies And Inadequate Planning Pose Major Problems Havanas Setback Doing Something Possible Effects Soviet Aid | By Henry Raymont Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/culture-invading-the-mountains-of-wyoming-nightly-melodramas-arts.html | CULTURE INVADING THE MOUNTAINS OF WYOMING Nightly Melodramas Arts Festival Vintage Theater Protective Fence Moose and Deer Tidy Tent Shelters Wildlife Preserve | By Jack Goodmangeorge Schuler | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cyclist-gets-his-kicks-at-soccer-hof-of-weiner-team-gave-up-bike-to.html | Cyclist Gets His Kicks at Soccer Hof of Weiner Team Gave Up Bike to Please Mother | By William J Briordy | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cynthia-w-corning-married-to-robert-om-richardson.html | Cynthia W Corning Married To Robert OM Richardson | Special to The New York TimesJay Te Winburn Jr | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dana-robinson-affianced.html | Dana Robinson Affianced | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/daytons-red-head-victor-in-rhodes19-class-sail.html | Daytons Red Head Victor In Rhodes19 Class Sail | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/decor-for-dance-set-designer-discusses-aspects-of-art-focus-the.html | DECOR FOR DANCE Set Designer Discusses Aspects of Art Focus The Essence | By Rouben TerArutuniananthony Crickmay | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/delays-and-waste-in-soviet-building-plague-officials.html | Delays and Waste In Soviet Building Plague Officials | By Harry Schwartz | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/detente-moscow-intentions-are-veiled-khrushchev-is-believed-to-want.html | DETENTE MOSCOW INTENTIONS ARE VEILED Khrushchev Is Believed to Want a Test Ban but Call for Nonaggression Pact Raises Questions Partial Test Ban Favorable Atmosphere International Inspection | By Seymour Topping Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/detente-washington-voices-guarded-optimism-administration-is.html | DETENTE WASHINGTON VOICES GUARDED OPTIMISM Administration Is Hopeful the Harriman Mission will Find a New Mood in Moscow but Is Cautioned by Hard Experience Hope and Caution THE BACKGROUND SinoSoviet Feud THE POSSIBILITIES THE NEGOTIATIONS NonAggression Pact | By Tom Wicker Special To The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/diane-connell-is-married.html | Diane Connell Is Married | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/diane-day-is-bride-of-john-gaston-jr.html | Diane Day Is Bride Of John Gaston Jr | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/disks-mistuning-album-of-bibers-violin-sonatas-shows-use-of-rare.html | DISKS MISTUNING Album of Bibers Violin Sonatas Shows Use of Rare Composing Device Tuning Trick French Style | By Alan Rich | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/district-abounds-with-many-banks-institutions-draw-lending-funds.html | DISTRICT ABOUNDS WITH MANY BANKS Institutions Draw Lending Funds From Other Areas Competition Feared A Trend is Countered Funds Are Traced | By Edward Cowan | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/do-it-yourself-is-adirondack-theme-up-to-the-summit-boat-trips.html | DO IT YOURSELF IS ADIRONDACK THEME Up to the Summit Boat Trips | By Michael Straussby Friedman | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/do-the-people-rule-and-can-they-walter-lippmann-argues-that-the.html | DO THE PEOPLE RULE AND CAN THEY Walter Lippmann Argues That the Whole idea Of Popular Sovereignty Must Be Abandoned Do the People Rule and Can They People Rule | By Sidney Hookphotograph By Karsh | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dollar-changers-seeking-a-market-vending-machine-producers-report.html | DOLLAR CHANGERS SEEKING A MARKET Vending Machine Producers Report Slow Acceptance Market Is Sought Some Mistrust Seen Makers Identified Experiments Continued | By Joseph Lelyveld | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dooley-foundation-sets-400000-aid.html | DOOLEY FOUNDATION SETS 400000 AID | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dr-shentons-plunge-into-show-biz.html | DR SHENTONS PLUNGE INTO SHOW BIZ | By Albert Ashforth | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dropouts-helped-in-a-mock-store-service-here-is-seeking-to-make.html | DROPOUTS HELPED IN A MOCK STORE Service Here Is Seeking to Make Them Employable A Tighter Grip Difficulty on Register | The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ecuadors-junta-seeks-brief-rule-elections-within-six-months.html | ECUADORS JUNTA SEEKS BRIEF RULE Elections Within Six Months Declared to Be Goal Early Elections Are Goal Need for Reforms Stressed | By Richard Eder Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/edna-stakes-married-to-theodore-la-motta.html | Edna Stakes Married To Theodore La Motta | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/election-of-illia-as-president-held-sure-in-argentina-support-by.html | Election of Illia As President Held Sure in Argentina Support by Center Seen | By Edward C Burks Special to the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/elizabeth-keeler-scarsdale-bride-of-peter-pollock-teacher-here.html | Elizabeth Keeler Scarsdale Bride Of Peter Pollock Teacher Here Married to Aide of Bank in St Pius X Church | Special to The New York TimesGeorge Randolph Winburn | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ellis-wins-by-12-strokes-on-278-to-keep-new-jersey-golf-title-ellis.html | Ellis Wins by 12 Strokes on 278 To Keep New Jersey Golf Title Ellis Earns 1000 | By Maureen Orcutt Special to the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/embattled-smalltown-editor.html | Embattled SmallTown Editor | By Harry S Ashmore | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/emelyn-leonard-whiton-bride-of-david-patterson-debutante-of-58-and.html | Emelyn Leonard Whiton Bride of David Patterson Debutante of 58 and a Lawyer Married at Oyster Bay | Special to The New York TimesFreudy | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/eulalie-hilts-married-to-john-r-wierdsma.html | Eulalie Hilts Married To John R Wierdsma | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/evelyn-a-davis-to-be-the-bride-of-yale-student-wellesley-alumna-and.html | Evelyn A Davis To Be the Bride Of Yale Student Wellesley Alumna and Emilio Pittarelli Will Marry Next Month | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/faces-of-britain-john-bull-xrays-himself-john-bull-xrays-himself.html | FACES OF BRITAIN John Bull XRays Himself John Bull XRays Himself | By Barbara Ward | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fair-housing-law-disturbs-brokers-some-feel-measure-is-aimed-at-for.html | FAIR HOUSING LAW DISTURBS BROKERS Some Feel Measure Is Aimed at Forcing Realty Men to Push Integration STATE ACCEPTS BLAME Lack of Punitive Provisions Against Homeowner Called Essential for Acceptance A Matter of Survival Provision Advocated FAIR HOUSING LAW DISTURBS BROKERS | By Dudley Dalton | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/family-business-in-brief-baby-books-tomorrows-phds-hare-and.html | Family Business In Brief BABY BOOKS TOMORROWS PHDS HARE AND TORTOISE UNIFORM CONFORMITY | By Ann P Eliasberg | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-escorts-joan-callaway-at-her-nuptials-alumna-of-smith-and.html | Father Escorts Joan Callaway At Her Nuptials Alumna of Smith and Charles W Pratt Married on LI | Special to The New York TimesThe New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-escorts-miss-sillcocks-at-her-nuptials-1963-alumna-of-smith.html | Father Escorts Miss Sillcocks At Her Nuptials 1963 Alumna of Smith Is Bride of Charles Wilbur Naeser | Special to The New York TimesCharles Leon | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-is-escort-of-miss-higgins-at-her-wedding-60-debutante.html | Father Is Escort Of Miss Higgins At Her Wedding 60 Debutante Married to Henry H Null 4th on Shelter Island | Special to The New York TimesTuriLarkin | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fire-chief-to-end-outstanding-39year-career-massett-once-cited-for.html | Fire Chief to End Outstanding 39Year Career Massett Once Cited for Tactics at Wanamaker Blaze Reorganized ScandalRidden Fire Prevention Division | By Charles G Bennett | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/firefly-takes-race-in-luders16-class.html | FIREFLY TAKES RACE IN LUDERS16 CLASS | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fishing-boat-finishes-record-run-from-miami.html | Fishing Boat Finishes Record Run From Miami | Rosenfeld | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/florida-transfer-pompano-beach-obtains-harnessracing-permit.html | FLORIDA TRANSFER Pompano Beach Obtains HarnessRacing Permit | By Ce Wright | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fox-keller.html | Fox Keller | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/france-expects-de-gaulle-to-see-kennedy-by-1964-begins-quietly-to.html | FRANCE EXPECTS DE GAULLE TO SEE KENNEDY BY 1964 Begins Quietly to Prepare for a Meeting Counts on Washington Invitation US Would Delay Policy Conflict Persists FRANCE PREPARES FOR KENNEDY TALK Agreement with Erhard | By Drew Middleton Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/frances-h-connor-is-married-upstate.html | Frances H Connor Is Married Upstate | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/francis-j-mccaffrey-65-legislator-and-exreporter.html | Francis J McCaffrey 65 Legislator and ExReporter | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/frank-lena-marries-miss-mary-f-costello.html | Frank Lena Marries Miss Mary F Costello | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/going-gifted.html | Going Gifted | By Elizabeth Sverbeyef | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/golden-salamanca-holds-the-spirit-of-spain-like-the-far-west-sunday.html | GOLDEN SALAMANCA HOLDS THE SPIRIT OF SPAIN Like the Far West Sunday in Salamanca TeenAge Matador Cobbled Streets Pastoral Scene | By Hp Koenigspanish Tourist Office | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/graham-greene-reports-from-underground-graham-greene.html | Graham Greene Reports From Underground Graham Greene | By Milton Hindus | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/guarded-optimism-in-soviet.html | Guarded Optimism in Soviet | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/guiana-will-hold-talk-on-coalition.html | GUIANA WILL HOLD TALK ON COALITION | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/harold-a-campbell.html | HAROLD A CAMPBELL | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/harriman-sees-finletter.html | Harriman Sees Finletter | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/hayes-price.html | Hayes Price | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/hazle-c-jeffries-engaged-to-wed-ca-shorter-jr-students-of-medicine.html | Hazle C Jeffries Engaged to Wed CA Shorter Jr Students of Medicine and Law Planning a September Bridal | Special to The New York TimesCraig | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/holman-calande.html | Holman Calande | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/homes-breezeway-is-turned-into-versatile-room-space-is-used-in.html | Homes Breezeway Is Turned Into Versatile Room Space Is Used in Model As IndoorOutdoor Area Other Model Offered Conversion Is Easy | By Glenn Fowler | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/house-irked-by-senate-custom-to-fight-adding-riders-to-bills.html | House Irked by Senate Custom To Fight Adding Riders to Bills | By Cp Trussell Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/house-liberals-threaten-a-fight-over-rules-panel-fear-speakers.html | HOUSE LIBERALS THREATEN A FIGHT OVER RULES PANEL Fear Speakers Choice for Vacancy May Tip Balance to Conservative Side GROUP OPPOSES TEXAN Intercession of White House With McCormack Urged Revolt Also Weighed Majority in Jeopardy Difficulty Cited HOUSE LIBERALS THREATEN A FIGHT Panel Enlarged in 1961 Youngs Record Compiled | By John D Morris Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/huge-navy-depot-in-private-hands-concern-runs-warehousing-operation.html | HUGE NAVY DEPOT IN PRIVATE HANDS Concern Runs Warehousing Operation in Utah Title Taken June 1 Tenants Inherited | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archiv es/hyndmans-reach-bestball-final-meet-gardnergordon-for-anderson-title.html | HYNDMANS REACH BESTBALL FINAL Meet GardnerGordon for Anderson Title Today TurnesaBishop Ousted HYNDMANS REACH BESTBALL FINAL | By Gordon S White Jr Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/if-lenin-were-alive-today-whom-would-he-support-in-communisms.html | If Lenin Were Alive Today Whom would he support in Communisms ideological dispite Khrushchev or Mao The answer lies in the ability he had to be both a fanatic and a man of compromise If Lenin Were Alive | By Harry Schwartz | RE0000528037 | 1991-06-10 | B00000048933 |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ikeda-preparing-cabinet-shuffle-annual-shift-in-japan-aims-at-party.html | IKEDA PREPARING CABINET SHUFFLE Annual Shift in Japan Aims at Party Unity This Year Premiers Intent Unclear Factional Fighting Persists | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/illinois-is-moving-to-combat-slums-state-will-guarantee-rents-in.html | ILLINOIS IS MOVING TO COMBAT SLUMS State Will Guarantee Rents in Improved Buildings | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/in-aid-out-of-books-shedunit-duality-bricklayer-happenstance.html | IN AID OUT OF BOOKS Shedunit Duality Bricklayer Happenstance Viewpoint Little List Tarzan | By Lewis Nichols | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/in-the-bright-wake-of-a-new-cinema-comet-from-eire-barehanded-climb.html | IN THE BRIGHT WAKE OF A NEW CINEMA COMET FROM EIRE BareHanded Climb Ready for Action | By James Feron Londonron Appelbe | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/industry-awaits-ila-election-this-week-bargaining-relations-hinge.html | Industry Awaits ILA Election This Week Bargaining Relations Hinge on Battle for Presidency Chopin Is Neutral Strike Cost 900 Million Study Under Way Here Contract Change Asked The Fourth Man An Unbalanced Picture | By George Hornethe New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/industrys-flair-for-speculation-affects-area-brokers-offices.html | Industrys Flair for Speculation Affects Area Brokers Offices | By Vartanig G Vartan | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/isaac-paiewonsky-78-dies-merchant-in-virgin-islands.html | Isaac Paiewonsky 78 Dies Merchant in Virgin Islands | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/issue-in-rights-debate-reliance-on-14th-amendment-or-commerce.html | ISSUE IN RIGHTS DEBATE Reliance on 14th Amendment or Commerce Clause In Public Accommodations Section Is Examined Some Puzzled Precedents Lesser Ground Supreme Court FarReaching Power Legal Doubts Bipartisan Agreement | By Anthony Lewis Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jane-flavin-engaged-to-charles-b-leary.html | Jane Flavin Engaged To Charles B Leary | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/janet-maroney-bride-of-leonard-connolly.html | Janet Maroney Bride Of Leonard Connolly | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/japans-energetic-export-drive-shows-no-sign-of-losing-speed-japans.html | Japans Energetic Export Drive Shows No Sign of Losing Speed JAPANS ECONOMY BOUNDS FORWARD Others Are Helped Imports Rise Expected | By Philip Shabecoff | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jews-in-greece-protest-release-of-nazis-helper.html | Jews in Greece Protest Release of Nazis Helper | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joan-campbell-allen-bride-of-robert-lewis.html | Joan Campbell Allen Bride of Robert Lewis | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joanne-m-coyle-patrick-dauphin-wed-in-vermont-wellesley-alumna-and.html | Joanne M Coyle Patrick Dauphin Wed in Vermont Wellesley Alumna and Frenchman Marry in Woodstock Church | Special to The New York TimesBradford Bachrach | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jobs-stir-tension-in-cambridge-md-economic-and-social-lags-add-to.html | JOBS STIR TENSION IN CAMBRIDGE MD Economic and Social Lags Add to Racial Difficulties Mentioned in Prayer County Farms Small BrickPaved Street Fierce Battle for Work | By Ms Handler Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/john-gille-to-wed-miss-ellen-fetter.html | John Gille to Wed Miss Ellen Fetter | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/john-van-cleve-to-wed-miss-julia-a-cornforth.html | John Van Cleve to Wed Miss Julia A Cornforth | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joseph-bartow-weds-miss-betsy-hoffman.html | Joseph Bartow Weds Miss Betsy Hoffman | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joseph-breda-to-wed-miss-brucia-williams.html | Joseph Breda to Wed Miss Brucia Williams | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jubilee-and-spookie-win-on-corrected-time-nicor-also-first-in-yacht.html | Jubilee and Spookie Win on Corrected Time NICOR ALSO FIRST IN YACHT DIVISION Commodore Agnew Fisher Scores With Jubilee on Huntington Bay Spookie Is Winner | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/judith-hartt-married-to-alfred-w-acker-jr.html | Judith Hartt Married To Alfred W Acker Jr | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/keeping-the-peace-keeping-the-peace.html | Keeping the Peace Keeping the Peace | By Dana Adams Schmidt | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kennedys-popularity-slips-in-minnesota-papers-poll.html | Kennedys Popularity Slips In Minnesota Papers Poll | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/khrushchev-firm-in-ban-on-un-fees-premier-writes-to-russell-terming.html | KHRUSHCHEV FIRM IN BAN ON UN FEES Premier Writes to Russell Terming Refusal to Pay an Act to Save Peace Soviet View of Debt Letter 6 Weeks Old KHRUSHCHEV FIRM IN BAN ON UN FEES | By Henry Tanner Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kretschmer-guinn.html | Kretschmer Guinn | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/last-word-comes-in-first-in-2d-triton-class-cruise.html | Last Word Comes in First In 2d Triton Class Cruise | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laurentians-seek-the-family-trade-for-the-public-pristine-quality.html | LAURENTIANS SEEK THE FAMILY TRADE For the Public Pristine Quality No Time Limit | By Charles J Lazarusprovince of Quebec | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laurinda-king-is-attended-by-3-at-her-wedding-sweet-briar-alumna.html | Laurinda King Is Attended by 3 At Her Wedding Sweet Briar Alumna Becomes Bride of Thomas de Beck | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/le-rouge-ou-le-noir.html | Le Rouge ou Le Noir | By Morris Gilbert | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/leadership-fight-of-tories-in-open-party-seems-to-want-new-chief.html | LEADERSHIP FIGHT OF TORIES IN OPEN Party Seems to Want New Chief Well Before Election | By Sydney Gruson Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-to-the-editor-eichmann-in-jerusalem-letters-letters.html | Letters to the Editor Eichmann in Jerusalem Letters Letters | JOSEPH KASKELL New YorkGEORGIANA REMER New YorkPASQUALE VACCARO Westwood MassP RICHMAN Bronx NYRABBI GERALD J BLIDSTEIN BrooklynCLAIRE STEIN West Copake NYGEOFFREY CLIVE St Louis MoIRVING J WEISS Brooklyn NY | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-to-the-times-pledging-nonaggression-ernest-gross-sees.html | Letters to The Times Pledging Nonaggression Ernest Gross Sees Danger in Pact With Soviet Presidents Awards Basis for Prayer Ban Views of Founding Fathers Cited to Support Courts Interpretation Moon Study Curb Opposed Scientist Says Committee Cut in Funds Delays Major Studies Policy for Railroads Urged | ERNEST A GROSSGILBERT SELDESNORMAN REDLICHGORDON JF MACDONALDWILLIAM J MCKENNA | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-tourists-cheers-for-guided-tours-british-morals-case-in.html | Letters TOURISTS CHEERS FOR GUIDED TOURS BRITISH MORALS CASE IN POINT Letters GREAT ACT WITHHOLDING MAN NOTSOOLD LADY | ZENA S SKYMiss DOROTHY REHMWINTHROP PARKHURSTALEXANDER HUSOSDAVID KUPFERLOUIS L SCHWARTZ | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/li-road-projects-face-graft-study-lefkowitz-expected-to-ask-for.html | LI ROAD PROJECTS FACE GRAFT STUDY Lefkowitz Expected to Ask for Special Grand Juries in Nassau and Suffolk 6 Indicted in Queens LI ROAD PROJECTS FACE GRAFT STUDY | By Lawrence OKane | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/life-with-father-the-president-white-house-children-all-126-have.html | Life With Father The President White House children all 126 have been not surprisingly a rather special breed Life with Father The President | By Henry F Graff | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/linda-morrow-wed-to-roger-d-cohen.html | Linda Morrow Wed To Roger D Cohen | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lucy-p-williams-is-engaged-to-william-arthur-frack-jr.html | Lucy P Williams Is Engaged To William Arthur Frack Jr | Special to The New York TimesWyckoff | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/macdonald-berger.html | MacDonald Berger | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/madrid-prepares-for-african-loss-spain-seeks-goodwill-from-coming.html | MADRID PREPARES FOR AFRICAN LOSS Spain Seeks Goodwill From Coming Morocco Talks Divergence from Lisbon Grows Era of Cooperation Seen Two Citadels on Coast | By Paul Hofmann Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mail-tin-goose-first-commercial-flight-across-andes-recalled-praise.html | MAIL TIN GOOSE First Commercial Flight Across Andes Recalled Praise for US Agency GOVERNMENT HAILED BOOST FOR BROOKLYN | LS RIDGWAYELLIOTT TOBIASSALLY HUNTER Alexandria Va | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/maines-big-day-eclipse-on-saturday-to-lure-throngsstate-prepared-to.html | MAINES BIG DAY Eclipse on Saturday to Lure ThrongsState Prepared to Handle Influx Resources Noted AS THE ECLIPSE GOES SO GOES MAINE Swelling the Ranks Protecting the Eyes Other Transportation | By John H Fenton | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/malaysia-a-portrait-stable-economy-and-experienced-leadership-mark.html | MALAYSIA A PORTRAIT Stable Economy and Experienced Leadership Mark New Federation but Leftists Are a Threat Exploratory Toil Healthy Economy Small Population Financial Loss | By Seth S King Special To the New York TimesfednewspanAsia Photo | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/manila-seeks-revival-for-hemp-opens-drive-to-cut-production-costs.html | Manila Seeks Revival for Hemp Opens Drive to Cut Production Costs and Build Sales MANILA IS SEEKING REVIVAL FOR HEMP | By William D Smith | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marbilee-victor-in-thistle-class-tapeti-huntress-firewater-gain.html | MARBILEE VICTOR IN THISTLE CLASS Tapeti Huntress Firewater Gain Sailing Laurels | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mary-e-clark-attended-by-4-becomes-bride-father-escorts-her-at.html | Mary E Clark Attended by 4 Becomes Bride Father Escorts Her at Wedding to Roland L Roehrich of Cornell | Special to The New York TimesCharles Leon | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mary-e-howell-vassar-alumna-married-on-li-wed-to-simeon-cantril-a.html | Mary E Howell Vassar Alumna Married on LI Wed to Simeon Cantril a Medical Student in Garden City | Special to The New York TimesKenneth R Sanderson | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/maryland-troops-may-stay-90-days-cambridge-finds-prospects-dim.html | MARYLAND TROOPS MAY STAY 90 DAYS Cambridge Finds Prospects Dim Peaceful Racial Protests to Resume MARYLAND TROOPS MAY STAY 90 DAYS | By Hedrick Smith Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/merle-lehmkuhl-wed-to-frederick-w-best.html | Merle Lehmkuhl Wed To Frederick W Best | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mexico-to-offer-its-bonds-in-us-first-issue-for-public-here-in-53.html | MEXICO TO OFFER ITS BONDS IN US First issue for Public Here in 53 Years is Planned MEXICO TO OFFER ITS BONDS IN US 20 of Principal Capital Is Needed | By Hj Maidenberg | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/michael-hunt-fiance-of-nancy-e-werner.html | Michael Hunt Fiance Of Nancy E Werner | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/midsummer-in-the-garment-centersome-familiar-scenes-and-some-newer.html | MIDSUMMER IN THE GARMENT CENTERSOME FAMILIAR SCENES AND SOME NEWER ONES | The New York Times by John Orris | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miller-triumphs-pitches-6hitter-and-sends-mets-to-14th-straight.html | MILLER TRIUMPHS Pitches 6Hitter and Sends Mets to 14th Straight Setback DODGERS 15 HITS CRUSH METS 112 TwoRun Single Piersall and the Kids | By Leonard Koppett | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-de-baudry-dasson-is-bride-in-french-village.html | Miss de Baudry dAsson Is Bride in French Village | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-diane-alpern-to-be-wed-nov-30.html | Miss Diane Alpern To Be Wed Nov 30 | Special to The New York TimesWarolin | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-elizabeth-j-loomis-is-married-60-debutante-bride-of-lieut.html | Miss Elizabeth J Loomis Is Married 60 Debutante Bride of Lieut Parker S Quillen of Navy | Special to The New York TimesThe New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-giallorenzi-a-bride.html | Miss Giallorenzi a Bride | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-hurlbert-vassar-senior-to-be-a-bride-betrothed-to-robert.html | Miss Hurlbert Vassar Senior To Be a Bride Betrothed to Robert Cantwell a Graduate of Cornell Law | Jay Te Winburn Jr | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-mary-virginia-allison-married-to-robert-powers.html | Miss Mary Virginia Allison Married to Robert Powers | Harold Viken | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-mcadam-is-wed-to-mervin-e-muller.html | Miss McAdam Is Wed To Mervin E Muller | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-susan-lander-to-marry-in-autumn.html | Miss Susan Lander To Marry in Autumn | Special to The New York TimesWilliam Russ | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-sylvia-stiassni-becomes-bride-wed-in-morristown-to-joseph.html | Miss Sylvia Stiassni Becomes Bride Wed in Morristown to Joseph Sherman Frelinghuysen 3d | Special to The New York TimesThe New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-whitney-wed-to-wayne-t-keith.html | Miss Whitney Wed To Wayne T Keith | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mit-graduate-becomes-fiance-of-ann-d-nolan-francisco-cuervo-and.html | MIT Graduate Becomes Fiance Of Ann D Nolan Francisco Cuervo and Marymount Alumna to Wed in September | Special to The New York TimesDArlene | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/monarchy-called-spains-only-hope-group-warns-on-prospects-after.html | MONARCHY CALLED SPAINS ONLY HOPE Group Warns on Prospects After Franco Is Gone Private Council Is Split Two Possible Courses | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-brown-is-bride-of-jonathan-howe.html | Mrs Brown Is Bride Of Jonathan Howe | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-james-i-wilson.html | MRS JAMES I WILSON | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-sandra-m-de-kuyper-bride-of-robert-carpenter.html | Mrs Sandra M de Kuyper Bride of Robert Carpenter | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/music-world-managers-on-the-go-moved-up.html | MUSIC WORLD MANAGERS ON THE GO Moved Up | By Ross Parmenter | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/never-enough-good-theater-welcome-even-on-holiday-recollection.html | NEVER ENOUGH Good Theater Welcome Even on Holiday Recollection Dedication Relaxation Expectation Stimulation | By Howard TaubmanfriedmanAbeles | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-of-the-rialto-kermit-bloomgardens-candidates-edward-woodward.html | NEWS OF THE RIALTO Kermit Bloomgardens Candidates Edward Woodward Set Items | By Lewis FunkefriedmanAbeles | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-of-tvradio-three-heads-of-state-on-educational-tv.html | NEWS OF TVRADIO Three Heads of State on Educational TV | By Richard F Shepard | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/notes-from-the-field-of-travel-wide-coverage-combination-ticket.html | NOTES FROM THE FIELD OF TRAVEL Wide Coverage COMBINATION TICKET TROLLEY MUSEUM FAIR IN MINIATURE NORTHWAY EXTENSION BICENTENNIAL EVENT PENNSYLVANIA FAIR DONATION FOR PARK HERE AND THERE | Leslie Gottlieb | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/now-is-the-time-for-owners-to-point-dogs-for-field-trials.html | Now Is the Time for Owners To Point Dogs for Field Trials | By Walter R Fletcher | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nuptials-in-october-for-barbara-jacobi.html | Nuptials in October For Barbara Jacobi | Special to The New York TimesBradford Bachrach | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives-of-budgets-and-balances.html | Of Budgets And Balances | By Richard E Mooney | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/offbeat-landmarks-miami-region-treasures-unusual-monuments-oriental.html | OFFBEAT LANDMARKS Miami Region Treasures Unusual Monuments Oriental Style Madrid Model Marti Monument SelfGuided Tour | By Jay Clarkea Devaney | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-a-hollywood-mountain-marlon-brando-essays-comedy-with-help-of.html | ON A HOLLYWOOD MOUNTAIN Marlon Brando Essays Comedy With Help of Shirley Jones The Mountaineers Teamwork | By Murray Schumach Hollywood | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-arbitration-critics-feel-it-violates-basic-freedoms-and-doesnt.html | ON ARBITRATION Critics Feel It Violates Basic Freedoms and Doesnt Work Voluntary Act Unions Now Put Stress on Security Instead of Wage Increases Arbitration Feared Stability and Consent Softer Name | By Joseph A Loftus Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-seeing-things-loan-show-of-art-in-philadelphia-french-victories.html | ON SEEING THINGS Loan Show of Art In Philadelphia French Victories | By Stuart Preston Philadelphia | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oneday-pleasure-excursions-by-car-no-billboards-george-washington.html | ONEDAY PLEASURE EXCURSIONS BY CAR NO Billboards George Washington Bridge Scenic Route Bird Sanctuary | By Joseph C Ingrahamward Allan Howe | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oneupmanship-in-hotels-an-insider-gives-travelers-a-few-tips-on-how.html | ONEUPMANSHIP IN HOTELS An Insider Gives Travelers a Few Tips on How to Impres Headwaiters and Achieve Status as Ideal Guests The Fussy Few Flavor Ignored Subtle Scrutiny Certain Requests Special Measures Useful and Discreet Under Wraps Rules of the Game Winemanship That Motto Again | By Michael Berry | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oregon-is-sifting-1964-candidates-unusual-primary-law-gives-voters.html | OREGON IS SIFTING 1964 CANDIDATES Unusual Primary Law Gives Voters a Wide Selection | By Lawrence E Davies Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/patricia-m-rogers-wed-to-richard-morrison.html | Patricia M Rogers Wed To Richard Morrison | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pay-rise-an-issue-in-massachusetts-drive-opens-for-64-ballot-on.html | PAY RISE AN ISSUE IN MASSACHUSETTS Drive Opens for 64 Ballot on Legislators Increase | By John A Fenton Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/peking-accuses-us-on-chinasoviet-rift-peking-accuses-us-of-trying.html | Peking Accuses US On ChinaSoviet Rift Peking Accuses US of Trying To Poison ChineseSoviet Bond | By Robert Trumbull Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/personalities-opposites-attract-big-profits-universal-american-pair.html | Personalities Opposites Attract Big Profits Universal American Pair Parlay Idea Into an Empire Conservative Gould Tempers Leviens Aggressiveness Concern is Diverse War Plant Converted A Touch of the Sport | By Robert E Bedingfield | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pipiadoherty.html | PipiaDoherty | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/poland-planning-to-curb-students-acts-to-keep-em-down-or-the-farm.html | POLAND PLANNING TO CURB STUDENTS Acts to Keep Em Down or the Farm After School Gomulka Tells of Plan Parliament to Get Plan | By Paul Underwood Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/police-ask-clergys-help-in-bronx-racial-dispute-problem-found-worse.html | Police Ask Clergys Help In Bronx Racial Dispute Problem Found Worse 200 Policemen Ready HELP OF CLERGY SOUGHT IN BRONX All Seats Taken Customer Joins Line | By Martin Arnoldthe New York Times BY ALLYN BAUM | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pope-paul-will-send-2-to-soviet-for-patriarch-alekseis-jubilee-pope.html | Pope Paul Will Send 2 to Soviet For Patriarch Alekseis Jubilee Pope Holds General Audience Council to End Dec 8 Churchmen Gather in Moscow | By Arnaldo Cortesi Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/potato-growers-to-confer-on-li-meetings-to-draw-delegates-from-3.html | POTATO GROWERS TO CONFER ON LI Meetings to Draw Delegates From 3 Continents YearRound Operation | By Byron Porterfield Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/president-plans-parley-on-cities-will-soon-form-commission-on-urban.html | PRESIDENT PLANS PARLEY ON CITIES Will Soon Form Commission on Urban Problems Groundwork for Legislation | By Warren Weaver Jr Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/priscilla-brown-engaged-to-wed-ch-wardlaw-jr-virginia-alumna-plans.html | Priscilla Brown Engaged to Wed CH Wardlaw Jr Virginia Alumna Plans Autumn Marriage to Aide of Bank Here | Deverly | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/prosperous-galway-is-symbolic-of-all-that-is-new-in-ireland-real.html | Prosperous Galway Is Symbolic Of All That Is New in Ireland Real Estate Values Rise New Problems Arise | By Clyde H Farnsworth Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/race-week-begins-with-fleet-of-520-record-set-at-larchmont-learsons.html | RACE WEEK BEGINS WITH FLEET OF 520 Record Set at Larchmont Learsons Yacht Wins Larchmonts 65th Race Week Begins With a Record Fleet of 520 LEARSONS YACHT FIRST IN CLASS Thunderbird Victor Among Internationals Allegra 210 Wins at Larchmont Mertz Discourages Foes Sugar Cane Triumphs Two Try to Repeat | By John Rendel Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/refugees-from-pakistan-are-flooding-west-bengal.html | Refugees From Pakistan Are Flooding West Bengal | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/retirement-seen-for-top-bonn-spy-gehlen-seen-compromised-by-soviet.html | RETIREMENT SEEN FOR TOP BONN SPY Gehlen Seen Compromised by Soviet Penetration ExNazis in Key Spots | By Arthur J Olsen Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rhode-islands-veteran-ferry-line-carries-on-blow-for-freedom.html | RHODE ISLANDS VETERAN FERRY LINE CARRIES ON Blow for Freedom Payable in Wampum Under Franchise | By Winston Phelpswinston Phelps | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rites-for-leading-writer-previous-suicide-recalled-army-changes.html | Rites for Leading Writer Previous Suicide Recalled Army Changes Reported | By David Halberstam Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/road-signs-here-held-misleading-missing-or-wrong-markings-blamed.html | ROAD SIGNS HERE HELD MISLEADING Missing or Wrong Markings Blamed for Confusion | By Bernard Stengren | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/road-to-majors-littered-with-broken-dreams-second-baseman-is.html | Road to Majors Littered With Broken Dreams Second Baseman Is Disenchanted but Not Completely 2 Years in Minors Temper Idealism Of Rosenthal Signed for 22000 Authority on Northern Lights | By Robert Lipsyte | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rocky-tourist-road-to-purgatory-safety-record-strait-and-narrow.html | ROCKY TOURIST ROAD TO PURGATORY Safety Record Strait and Narrow State Preserve | By Alden S Woodalden S Wood | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rodgers-is-loser-us-golfer-gets-148-to-new-zealanders-140-in.html | RODGERS IS LOSER US Golfer Gets 148 to New Zealanders 140 in Playoff The Margin Dwindles What Might Have Been CHARLES DEFEATS RODGERS IN OPEN | By Fred Tupper Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rumania-opposes-chinas-ideology-her-dispute-with-the-soviet-said-to.html | RUMANIA OPPOSES CHINAS IDEOLOGY Her Dispute With the Soviet Said to Involve Economics Industry Stirs Controversy Militancy is Opposed | By David Binder Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/safie-predicts-log-exactly-in-contest.html | SAFIE PREDICTS LOG EXACTLY IN CONTEST | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/san-antonio-sets-integration-pace-most-public-facilities-open-in-3d.html | SAN ANTONIO SETS INTEGRATION PACE Most Public Facilities Open in 3d Step of Program City of Tolerance | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sarah-ridings-engaged.html | Sarah Ridings Engaged | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sargent-in-doubt-over-music-tour-royal-philharmonic-leader-awaits.html | SARGENT IN DOUBT OVER MUSIC TOUR Royal Philharmonic Leader Awaits Agent From US Played at Kremlin | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/savannah-police-bar-white-march-block-segregationists-led-by-armed.html | SAVANNAH POLICE BAR WHITE MARCH Block Segregationists Led by Armed ExDetective Halted by Official Reports a Threat Jailed by County | By Claude Sitton Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/screens-enclose-wood-patio-deck-plastic-screens-build-deck-first.html | SCREENS ENCLOSE WOOD PATIO DECK Plastic Screens Build Deck First | By Bernard Gladstone | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/seventh-avenue-hits-full-stride-garment-firms-are-working-at-top.html | SEVENTH AVENUE HITS FULL STRIDE Garment Firms Are Working at Top Speed to Prepare Lines for Autumn EACH SEASON A GAMBLE Stakes Are High in Battle to Clothe Women in the Latest Fashions Area Is Hub of Trade 10000 Firms Active Garment Makers in Midst of Top Season SEVENTH AVENUE HITS FULL STRIDE Industry Is Preparing Fall Lines at Top Speed Stakes Are High Stakes Are High | By Leonard Sloanethe New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sherry-a-kimble-wed-to-dr-boyce.html | Sherry A Kimble Wed to DR Boyce | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shore-leave-excursions-by-cruise-passengers-aid-economy-of-the-port.html | SHORE LEAVE Excursions by Cruise Passengers Aid Economy of the Port They Visit Still Small Fish Statistics Mislead GOING ASHORE WITH CRUISE PASSENGERS Deductions Necessary Additional Discount Food and Beaches Big Medium and Light Avid Sightseers Inducements | By Theodore S Sweedyphilip Gendreaupinney From Monkmeyer | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/silver-screens-gold-fine-percentage-of-quality-in-films-seen-here.html | SILVER SCREENS GOLD Fine Percentage of Quality in Films Seen Here During Last Six Months Numbers Tell Europe Ahead | By Ah Weiler | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/smaller-cameras-will-subminiature-units-replace-the-35mm-slow-film.html | SMALLER CAMERAS Will Subminiature Units Replace the 35mm Slow Film Best DURST DARKROOM SET ECLIPSE PAMPHLET FOR BEGINNERS | By Jacob Deschin | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/solar-eclipse-blackout-will-give-science-a-major-opportunity-to.html | SOLAR ECLIPSE Blackout Will Give Science a Major Opportunity to Study the Sun Eclipse Times Puzzling Questions Scientific Opportunity | By William L Laurence | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sound-and-light-spectacle-comes-to-london-bloody-tower-hovercraft.html | SOUND AND LIGHT SPECTACLE COMES TO LONDON Bloody Tower Hovercraft Trips | By James Feronfox Photos Ltd | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/spicy-living-35-victor-in-65375-oaks-at-delaware-park-by-6189.html | Spicy Living 35 Victor in 65375 Oaks at Delaware Park by 6 Lengths COMBESTS MOUNT SCORES OVER TONA Batteur Finishes Third as Miss Searss Filly Posts Fourth Stakes Victory | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sports-of-the-times-surprise-selection-change-of-style-unwelcome.html | Sports of The Times Surprise Selection Change of Style Unwelcome Present Off the Gridiron | By Arthur Daley | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/st-louis-to-spur-integration-plan-board-of-education-pledges.html | ST LOUIS TO SPUR INTEGRATION PLAN Board of Education Pledges Maximum School Effort Would Mix Classes | By Donald Janson Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/stewart-schoendorf.html | Stewart Schoendorf | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/su-mac-lad-first-in-american-trot-sprite-rodney-is-second-in-50000.html | SU MAC LAD FIRST IN AMERICAN TROT Sprite Rodney Is Second In 50000 Westbury Stake SU MAC LAD FIRST IN AMERICAN TROT Su Mac Lad Moves Up Sholty Has 3 Winners | By Louis Effrat Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/summer-studies-higher-standards-and-new-courses-give-greater-status.html | SUMMER STUDIES Higher Standards and New Courses Give Greater Status to Programs Acceleration Increase in Quality Disadvantages | By Leonard Buder | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/surgeons-gaining-new-insights-into-human-organ-transplants-lung.html | Surgeons Gaining New Insights Into Human Organ Transplants Lung Liver and Spleen Grafts Are Now Being Performed as Number of Kidney Operations Rises Problems Cited First Lung Transplant 3 Liver Grafts Tried Identical Twins Succeed New Research Teams | By Harold M Schmeck Jr | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/surgery-professor-named.html | Surgery Professor Named | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/swedish-opera-moves-vienna-near-baghdad-audacious-stage-ideas-used.html | SWEDISH OPERA MOVES VIENNA NEAR BAGHDAD Audacious Stage Ideas Used at Festival To Bring New Look to Old Repertory Essence Visualized Double Duties | By Eugene P Harris Stockholm | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tactics-on-rights-violence-of-demonstrations-could-jeopardize-civil.html | Tactics on Rights Violence of Demonstrations Could Jeopardize Civil Rights Bill Negro Competition Rusks Statement Heavy Obligation Considerations | By Arthur Krock | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/taiwan-farm-aid-attracts-africa-nationalist-tells-of-gains-in.html | TAIWAN FARM AID ATTRACTS AFRICA Nationalist Tells of Gains in Emerging Nations Customs of Hosts Ignored Cabinet Members Impressed Chinese Learn French | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/talking-drums-and-new-cadences.html | Talking Drums and New Cadences | By James A Emanuel | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tate-robertson-jr.html | TATE ROBERTSON JR | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tax-savings-rise-on-depreciation-1962-gain-was-24-billion-above-the.html | TAX SAVINGS RISE ON DEPRECIATION 1962 Gain Was 24 Billion Above the 1961 Level TAX SAVINGS RISE ON DEPRECIATION Rule Termed Unworkable No Tax Loss Found Example Given | By Robert Metz | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/technological-change-has-played-major-role-in-recent-strikes.html | Technological Change Has Played Major Role in Recent Strikes Bargaining Table More Must Go Startling Result Seek Protection Best Examples | By John D Pomfret Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/temporary-help-gaining-abroad-manpower-inc-is-planning-latin.html | TEMPORARY HELP GAINING ABROAD Manpower Inc Is Planning Latin American Units A Happy Ending | By Robert J Cole | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tenacle-491-is-2d-in-85000-dwyer-at-aqueduct-dwyer-captured-by.html | Tenacle 491 Is 2d in 85000 Dwyer at Aqueduct DWYER CAPTURED BY OUTING CLASS Colt Was Great | By Michael Strauss | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tennessee-school-where-sam-houston-taught-few-frills-slight.html | TENNESSEE SCHOOL WHERE SAM HOUSTON TAUGHT Few Frills Slight Schooling As a Young Man Near Knoxville | By Wilma Dykemandean Stone | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/teresa-kovach-is-wed.html | Teresa Kovach Is Wed | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/test-facility-set-by-power-concerns.html | TEST FACILITY SET BY POWER CONCERNS | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-adaptable-avocado.html | The Adaptable Avocado | By Craig Claiborneaccessories Bonnlers Photographed By the New York Times Studio ALFRED WEGENER | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-french-critic-whose-first-concern-was-human-nature.html | The French Critic Whose First Concern Was Human Nature | By Lewis Galantiere | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-jumpingoff-point-for-the-marine-highway-bus-systems-second-main.html | THE JUMPINGOFF POINT FOR THE MARINE HIGHWAY Bus Systems Second Main Road Hub City High Point Giant Glacier Leaves River RoundTrip Travelers | By Ralph Friedmanralph Friedman | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-logistics-behind-a-camping-trip-to-france-invasion-of-france.html | THE LOGISTICS BEHIND A CAMPING TRIP TO FRANCE Invasion of France Weight Indicated Brave Children Cuddly Toys | By William Stockdalewilliam Stockdale | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-merchants-view-railstrike-threat-focuses-spotlight-on.html | The Merchants View RailStrike Threat Focuses Spotlight On Distribution Patterns in Economy Trucking Accounts for 23 Large Retailers Buy Direct Same Price in Direct Sale Source of Information | By Herbert Koshetz | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-news-of-coins.html | THE NEWS OF COINS | By Herbert C Bardes | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-rugged-heather-of-rockport-untended-patch-thrives-along-the.html | THE RUGGED HEATHER OF ROCKPORT Untended Patch Thrives Along the Seashore In Massachusetts An Attraction Bright Memories | By Philip Brady | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-steel-mill-vs-the-white-house.html | The Steel Mill vs the White House | By Bernard D Nossiter | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-week-in-finance-rail-dispute-and-talk-of-discountrate-rise-halt.html | The Week in Finance Rail Dispute and Talk of DiscountRate Rise Halt Recovery From Monday Dip Decline in Average Steel Production Drops WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-world-of-stamps-new-zealand-christmas-and-health-specials-how.html | THE WORLD OF STAMPS New Zealand Christmas and Health Specials How to Order FIRST DAY UN ISSUE POSTAGE DUE HYDROELECTRIC DIRECTORY | By David Lidman | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/those-jet-quarterbacks-arms-and-the-men-grosscup-and-green-can.html | Those Jet Quarterbacks Arms and the Men Grosscup and Green Can Throw Well If Legs Hold Up Both SignalCallers Have Had Trouble With Their Knees | By William N Wallace Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/to-form-a-much-less-perfect-union-that-says-a-historian-is-the-aim.html | To Form a Much Less Perfect Union That says a historian is the aim of Todays states rights movement a philosophy concerned less with guaranteeing freedom than inducing anarchy A Much Less Perfect Union | By Henry Steele Commager | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/toll-tvs-new-look-flashy-period-over-systems-take-stock-toll.html | TOLL TVS NEW LOOK Flashy Period Over Systems Take Stock Toll Staples Money Talk Big Appeal Blackout | By Jack Gould | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/top-kremlinologist-at-work-averell-harriman-sent-to-moscow-to-seek.html | Top Kremlinologist at Work Averell Harriman sent to Moscow to seek ways of breaking the nucleartest stalemate takes with him on this latest mission a certain something that few men can match Top Kremlinologist at Work | By Cabell Phillips | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/trading-stamps-invade-travel-field-secret-of-success-one-approach.html | TRADING STAMPS INVADE TRAVEL FIELD Secret of Success One Approach Giant of Industry Satisfied Customers TRADING STAMPS INVADE TRAVEL FIELD The Impetus Paid in Stamps More Variations Bonus Plan | By Robert Dunphybahamas News Bureau Phillip Gendreau Henle From Monkmeyer Patrick Miller | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/triumph-for-french-film-museum-dream-come-true-across-the-river.html | TRIUMPH FOR FRENCH FILM MUSEUM Dream Come True Across the River | By Cynthia Grenier Paris | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/trumpedup-pupil-transfers-scored-as-harming-integration-race.html | TrumpedUp Pupil Transfers Scored as Harming Integration RACE RESHUFFLE OF PUPILS SCORED Attitude of Parents Favoritism Opposed | By Leonard Buder | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/truth-squad-put-to-use-by-lamula-aldrich-opponent-checks-on-various.html | TRUTH SQUAD PUT TO USE BY LAMULA Aldrich Opponent Checks on Various Actions of City Builder Sees Higher Costs | By Peter Kihss | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/turning-point-for-newports-jazz-quiet-transition-best-for-the-few.html | TURNING POINT FOR NEWPORTS JAZZ Quiet Transition Best for the Few | By John S Wilson Newport Ridan J McCoy BLACK STAR | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/twin-double-revisited-new-attraction-for-bettors-succeeds-despite.html | Twin Double Revisited New Attraction for Bettors Succeeds Despite Mathematics and the Tax Man Attendance Betting Rise | By Harry Heeren | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/two-on-the-aisle-a-review-of-reviews.html | Two on the Aisle A Review of Reviews | By John Simon | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/unlisted-stocks-rose-last-week-gains-small-in-light-trading.html | UNLISTED STOCKS ROSE LAST WEEK Gains Small in Light Trading Institutions Big Buyers Stronger Issues Noted Contract Award Is Factor Declines Registered | By Alexander R Hammer | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-agencies-help-new-center-develop-medical-computers-us-agencies.html | US Agencies Help New Center Develop Medical Computers US AGENCIES AID COMPUTER CENTER | By Robert C Toth Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-to-check-charge-by-saigon-newsmen-us-aide-to-visit-saigon.html | US to Check Charge By Saigon Newsmen US AIDE TO VISIT SAIGON NEWSMEN | By Marjorie Hunter Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-wins-one-and-draws-2.html | US Wins One and Draws 2 | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/venezuela-gets-a-4th-candidate-dr-uslarpietri-named-by-national.html | VENEZUELA GETS A 4TH CANDIDATE Dr UslarPietri Named by National Opposition Group Distinguished in Letters | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/view-from-a-local-vantage-point-traditional-heirs.html | VIEW FROM A LOCAL VANTAGE POINT Traditional Heirs | By Eugene Archer | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/virginia-judson-rl-thornburgh-engaged-to-wed-wheaton-alumna-and.html | Virginia Judson RL Thornburgh Engaged to Wed Wheaton Alumna and Pittsburgh Lawyer to Marry in October | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/war-on-littering-jersey-opens-intensive-drive-to-keep-its-120-miles.html | WAR ON LITTERING Jersey Opens Intensive Drive to Keep Its 120 Miles of Coastline Clean Daily Patrols Rise in Boating Coast Guard Weapon | By George Cable Wright | RE0000528037 | 1991-06-10 | B00000048933 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/war-view-scored-reply-to-peking-says-civilization-cannot-be-built.html | WAR VIEW SCORED Reply to Peking Says Civilization Cannot Be Built on Ruins Moscow Still Hopeful Aim for Peace Stated RUSSIA SAYS CHINA OBSTRUCTS PEACE Fact of Nuclear Weapons Accusation on Trade | By Seymour Topping Special To the New York Timesparis Match | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/washington-sees-gain-for-ecuador-coup-welcomed-as-ending-an.html | WASHINGTON SEES GAIN FOR ECUADOR Coup Welcomed as Ending an incompetent Regime Blow to Aid Program Leaders Attitude Hailed | By Henry Raymont Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/why-harlem-is-angry.html | Why Harlem Is Angry | Photographs by Richard Saunders | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wofford-amend.html | Wofford Amend | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wood-field-and-stream-when-the-big-cats-are-away-the-little-ones.html | Wood Field and Stream When the Big Cats Are Away the Little Ones Play Where They Shouldnt | By Oscar Godbout Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wooing-the-africans-us-wins-round-from-russia-in-un-by-backing-plan.html | Wooing the Africans US Wins Round From Russia in UN By Backing Plan to Expand Council New Study Voted South Africa Moderate Version | By Thomas J Hamilton | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/world-parley-on-city-planning-calls-for-drive-to-avert-chaos.html | World Parley on City Planning Calls for Drive to Avert Chaos | Special to The New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/yacht-safety-bureau-will-list-results-of-boat-product-tests-it-was.html | Yacht Safety Bureau Will List Results of Boat Product Tests It Was Reorganized | By Steve Cady | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ycaza-rides-winner-in-111300-race-at-monmouth-park-decidedly-takes.html | Ycaza Rides Winner in 111300 Race at Monmouth Park DECIDEDLY TAKES MONMOUTH RACE | By Joe Nichols Special To the New York Times | RE0000528037 | 1991-06-10 | B00000048933 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/100000-witnesses-end-convention-crowd-yankee-stadium-and-adjacent.html | 100000 WITNESSES END CONVENTION Crowd Yankee Stadium and Adjacent Areas in Rain on 8th Day of Meeting KNORR GIVES ADDRESS Armageddon Battle Theme Stressed Anew in Light of Wide Unrest in World 5000 Across River Gods Sovereignty Affirmed | By George Dugan | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/11-bat-in-assault-on-cisco-and-rowe-spangler-hits-home-run-on-2d.html | 11 BAT IN ASSAULT ON CISCO AND ROWE Spangler Hits Home Run on 2d PitchBrown Victor Game Called in 8th A Most Relaxing Skirmish A Short Days Work | By Michael Strauss | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/18yearold-star-ties-league-mark-hungarians-in-first-place-after.html | 18YEAROLD STAR TIES LEAGUE MARK Hungarians in First Place After Trouncing Wiener Dinamo Wins 32 Belenenses Almost Out | By William J Briordy | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/300-in-savannah-hold-quiet-rally-chicago-sitin-continues.html | 300 IN SAVANNAH HOLD QUIET RALLY Chicago Sitin Continues | By Claude Sitton Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/62-figure-raised-for-gross-product.html | 62 Figure Raised For Gross Product | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/a-cookbook-on-review-recipes-gathered-from-65-homes-in-vermont-town.html | A Cookbook on Review Recipes Gathered From 65 Homes In Vermont Town Are International Incidental Intelligences 2 Meanings of Bisque | By Nan Ickeringill | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/a-mixed-economy-grows-in-taiwan-despite-complaints-outlook-for.html | A MIXED ECONOMY GROWS IN TAIWAN Despite Complaints Outlook for Island Is Good New Buildings Going Up | By Robert Trumbull Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/advertising-is-selling-a-prestige-career-media-standards-bald.html | Advertising Is Selling a Prestige Career Media Standards Bald Approach Teenage Mail Custom Editions | By Peter Bart | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/andrea-miller-wed-to-anthony-keller.html | Andrea Miller Wed To Anthony Keller | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/appeal-linked-to-profumo-case-likely-to-add-details-of-scandal-tape.html | Appeal Linked to Profumo Case Likely to Add Details of Scandal Tape Recording May Bring New Data at Hearing for Jamaican Sentenced for Assault on Miss Keeler Manager Has Recording Robert Kennedy Blamed | By Sydney Gruson Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ban-on-krebiozen-goes-into-effect-interstate-distribution-of-cancer.html | BAN ON KREBIOZEN GOES INTO EFFECT Interstate Distribution of Cancer Drug Now Illegal FDA Action Likely DUROVIC SCORES AGENCY Maker of Compound Sees Effort to Frame Him Drops Study Plan Charges Pressure Order Prepared BAN ON KREBIOZEN GOES INTO EFFECT Records Being Studied | By Robert C Toth Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/barnes-offers-100million-plan-to-triple-li-expressway-flow-plan-to.html | Barnes Offers 100Million Plan To Triple LI Expressway Flow PLAN TO EXPAND LI ROAD DRAWN Road Not Yet Finished First Step Suggested | By Joseph C Ingraham | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bengurion-says-israel-must-be-a-model-nation.html | BenGurion Says Israel Must Be a Model Nation | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bnai-brith-group-hears-plan-for-aid-to-tuition.html | Bnai Brith Group Hears Plan for Aid to Tuition | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/books-of-the-times-demilitarization-or-destruction.html | Books of The Times Demilitarization or Destruction | By Orville Prescottwendy Miller | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/boutique-styles-in-florence-are-for-those-with-an-eye-on-a-sunny.html | Boutique Styles in Florence Are for Those With an Eye on a Sunny Resort | By Patricia Peterson Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bridge-blocking-and-holdup-plays-useful-in-notrump-contracts.html | Bridge Blocking and HoldUp Plays Useful in NoTrump Contracts | By Albert H Morehead | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/britons-criticize-zeckendorf-deal-dividend-is-cut-by-investor-in-us.html | BRITONS CRITICIZE ZECKENDORF DEAL Dividend Is Cut by Investor in US Realty Projects Dividend Changed Negotiation Noted | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/brown-drives-cobra-to-victory-in-2-straight-thompson-races.html | Brown Drives Cobra to Victory In 2 Straight Thompson Races | By Frank M Blunk Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/brubeck-writes-orchestra-work-elemental-to-have-debut-aug-1-at-u-of.html | BRUBECK WRITES ORCHESTRA WORK Elemental to Have Debut Aug 1 at U of Rochester Sustained Note Suggested by Wright | By John S Wilson | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bryce-s-chase-and-helen-pettit-marry-in-jersey-ceremony-is.html | Bryce S Chase And Helen Pettit Marry in Jersey Ceremony Is Performed in Princeton Chapel 7 Attend Bride | Special to The New York TimesOrren Jack Turner | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/byron-c-halstead-singer-and-actor.html | BYRON C HALSTEAD SINGER AND ACTOR | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/canada-eases-some-tax-rules-against-flow-of-foreign-capital.html | Canada Eases Some Tax Rules Against Flow of Foreign Capital Depreciation Allowances US Plywood Offering | By Robert Metz | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/cargo-rate-deal-under-scrutiny-maritime-agency-studying-pact-on.html | CARGO RATE DEAL UNDER SCRUTINY Maritime Agency Studying Pact on North Atlantic Details Kept Secret | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chenchung.html | ChenChung | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chess-2-bold-reshevsky-gambles-yield-him-an-even-break.html | Chess 2 Bold Reshevsky Gambles Yield Him an Even Break | By Al Horowitz | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/civil-rights-in-the-city-despite-its-efforts-to-help-minorities-new.html | Civil Rights in the City Despite Its Efforts to Help Minorities New York Is Under Growing Pressure Caught by Surprise Mayor Has Guided City | By Clayton Knowles | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/deputies-fight-then-vote-somali-public-order-law.html | Deputies Fight Then Vote Somali Public Order Law | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/doctors-to-meet-on-birth-defects-parley-opening-here-today-to-study.html | DOCTORS TO MEET ON BIRTH DEFECTS Parley Opening Here Today to Study Malformations | By Harold M Schmeck Jr | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dodgers-win-32-for-7th-in-a-row-podres-beats-phils-in-gan-called.html | DODGERS WIN 32 FOR 7TH IN A ROW Podres Beats Phils in Gan Called After Six Innings | The New York Times by Ernest Sisto | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/doris-cunningham-wed-to-john-r-hendricks.html | Doris Cunningham Wed To John R Hendricks | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dr-king-is-due-in-beirut-for-global-baptist-talks.html | Dr King Is Due in Beirut For Global Baptist Talks | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dutch-shares-mixed.html | Dutch Shares Mixed | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/eisenhower-going-to-normandy-to-film-dday-program-for-tv-cronkite.html | Eisenhower Going to Normandy To Film DDay Program for TV Cronkite on Program Heston to Play Jefferson Susskind and WABCTV | By Val Adams | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/elizabeth-glickman-is-bride-of-student.html | Elizabeth Glickman Is Bride of Student | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/end-of-truce-due-in-cambridge-md-negroes-set-protests-today.html | END OF TRUCE DUE IN CAMBRIDGE MD Negroes Set Protests Today Governor Gets Plea | By Ms Handler Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/exporfimport-bank-in-limbo-as-congress-debates-financing-banks.html | ExporfImport Bank in Limbo As Congress Debates Financing Banks President Harold F Linder Suggests Direct Access to US Treasury REAPPROVAL LAGS FOR EXPORT BANK | By Eileen Shanahan Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/food-crisis-perils-leaders-in-korea-junta-indicates-doubt-it-can.html | FOOD CRISIS PERILS LEADERS IN KOREA Junta Indicates Doubt It Can Win in Elections More Grain Promised Peoples Diet Changed | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/foreign-affairs-those-who-spy-out-the-land-various-types.html | Foreign Affairs Those Who Spy Out the Land Various Types | By Cl Sulzberger | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/france-rejoices-on-bastille-day-jets-tanks-cavalry-join-in-parade.html | FRANCE REJOICES ON BASTILLE DAY Jets Tanks Cavalry Join in Parade Before de Gaulle Cavalry And Armor in Line Guardsmen Provide Music | By Drew Middleton Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/franco-may-shuffle-cabinet-and-name-a-premier-last-shuffle-a-year-a.html | Franco May Shuffle Cabinet and Name a Premier Last Shuffle a Year Ago 12 Face Removal | By Paul Hofmann Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/glen-alden-ceylon-loses-an-order-for-1400000-of-tea.html | Glen Alden Ceylon Loses an Order For 1400000 of Tea | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/governors-to-hear-white-house-plea-to-push-tax-bill-governors-to.html | Governors to Hear White House Plea To Push Tax Bill GOVERNORS TO GET TAXBILL APPEAL To Meet at Breakfast | By Joseph A Loftus Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/greco-presents-spanish-ballet-a-wide-variety-is-offered-by-dancers.html | GRECO PRESENTS SPANISH BALLET A Wide Variety Is Offered by Dancers at Stadium | By Marjorie Rubin | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/greece-has-freed-16-of-1097-jailed-reds.html | GREECE HAS FREED 16 OF 1097 JAILED REDS | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/growth-programs-chooses-head.html | Growth Programs Chooses Head | The New York Times Studio | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/haitian-economy-weathers-crisis-duvalier-grip-strengthened-by.html | HAITIAN ECONOMY WEATHERS CRISIS Duvalier Grip Strengthened by Record Coffee Crop Taxes Enforced Strictly | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/heart-research-director-named.html | Heart Research Director Named | Arthur Avedon | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/house-moving-delights-east-hampton-society-old-village-cottages-are.html | House Moving Delights East Hampton Society Old Village Cottages Are Reassembled on Gracious Estates | By Charlotte Curtis Special To the New York Timesthe New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/huston-to-direct-story-by-kipling-man-who-would-be-king-is-part-of.html | HUSTON TO DIRECT STORY BY KIPLING Man Who Would Be King Is Part of 3Film Agreement Film Festival Adds 4 Role for Miss Lynley Arrival From Italy | By Ah Weiler | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/interestrate-tinkering-stage-set-for-future-experimentation-to.html | InterestRate Tinkering Stage Set for Future Experimentation To Bolster US Defense of the Dollar Stage Is Set TREASURY MOVING TO DEFEND DOLLAR Credit Demand Is Slack ForeignBond Sales | By Mj Rossant | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/irap-marks-anniversary-of-monarchys-overthrow.html | Irap Marks Anniversary Of Monarchys Overthrow | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/israel-will-repeal-limit-on-punishing-minor-nazis.html | Israel Will Repeal Limit On Punishing Minor Nazis | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/john-jacobson.html | JOHN JACOBSON | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/junta-offers-program-of-reforms-for-ecuador-three-commanders-united.html | Junta Offers Program of Reforms for Ecuador Three Commanders United Coup Long Prepared | By Richard Eder Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/kennedy-course-is-like-politics-lots-of-obstructions-and-traps-the.html | Kennedy Course Is Like Politics Lots of Obstructions and Traps The Greens Are small The Secret Player | By Marjorie Hunter Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/leasing-official-named-by-new-realty-concern.html | Leasing Official Named By New Realty Concern | The New York Times Studio | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/letter-to-the-editor-1-no-title-warning-on-eclipse-ophthalmologist.html | Letter to the Editor 1  No Title Warning on Eclipse Ophthalmologist Stresses Need for Care in Viewing Spectacle Aid to Franco Assailed | ARTHUR LINKSZ MD FACS New York July 9 1963JOSE ANTONIO BALBONTIN London July 6 1963 | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/letters-to-the-times-support-for-schools-urged-citizen-backing.html | Letters to The Times Support for Schools Urged Citizen Backing Asked to Restore New Yorks System Pupils Transfer Protested To Revise China Policy We Are Urged to Indicate to Peking Our Wish to Treat With Her Stark Backs Fiscal Study MARVIN L SCHWARTZ New York July 9 1963 ual hostility ERNEST T NASH CoChairman the Committee for a Review of Our China Policy Woodland Calif July 6 1963 ABE STARK President of the Borough of BrooklynBrooklyn July 10 1963 | support BRENDAN BYRne Executive Director the American Heritage Foundation Former Member of the New York City Board of Education New York July 1 1963 | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/liquor-law-study-seeks-police-aid-sheriffs-and-chiefs-asked-for.html | LIQUOR LAW STUDY SEEKS POLICE AID Sheriffs and Chiefs Asked for Advice and Data Advice Solicited No Revision Since 34 | By Emanuel Perlmutter | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lopezs-gelding-wins-junior-jump-better-makins-records-10-points-at.html | LOPEZS GELDING WINS JUNIOR JUMP Better Makins Records 10 Points at Melody Farms | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/los-angeles-area-to-accept-negro-torrance-tract-residents-say-they.html | LOS ANGELES AREA TO ACCEPT NEGRO Torrance Tract Residents Say They Wont Panic Picketed For Nearly a Year Its the Law She Comments | By Jack Langguth Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lynne-leonhardt-betrothed-to-allan-toth-army-officer.html | Lynne Leonhardt Betrothed To Allan Toth Army Officer | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/maltese-divided-on-tie-to-crown-parties-leaders-in-london-for.html | MALTESE DIVIDED ON TIE TO CROWN Parties Leaders in London for Independence Talks | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mary-f-sargent-etcher-writer-widow-of-phone-company-vice-president.html | MARY F SARGENT ETCHER WRITER Widow of Phone Company Vice President Is Dead | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/meredith-weighs-directing-chore-may-stage-marathon-33-in-exbroadway.html | MEREDITH WEIGHS DIRECTING CHORE May Stage Marathon 33 in ExBroadway Ballroom Tone in Authors Role | By Sam Zolotow | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/millionaire-aids-boys-from-slums-anthony-drexel-duke-turns-li.html | MILLIONAIRE AIDS BOYS FROM SLUMS Anthony Drexel Duke Turns LI Summer Camp Into a 12Month Project Intensive Follow Up Proud of Alumni | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/miss-cathy-wood-is-engaged-to-marry-edward-corballis.html | Miss Cathy Wood Is Engaged To Marry Edward Corballis | Bradford Bachrach | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/miss-jane-stein-rf-bender-married-on-li-father-escorts-smith.html | Miss Jane Stein RF Bender Married on LI Father Escorts Smith Graduate at Bridal in Southampton | Special to The New York TimesBradford Bachrach | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-prescott-thorpe.html | MRS PRESCOTT THORPE | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-william-schubert.html | MRS WILLIAM SCHUBERT | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/music-tanglewood-mozart-weekend-leinsdorf-is-conductor-for-3.html | Music Tanglewood Mozart Weekend Leinsdorf Is Conductor for 3 Programs David BarIllan Soloist in Rondo Concertos | By Ross Parmenter Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mutual-funds-the-measuring-of-success-comparisons-made-factors-seen.html | Mutual Funds The Measuring of Success Comparisons Made Factors Seen Ignored Description Given | By Sal R Nuccio | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/neonazis-seized-with-arms-cache-in-bronx-dispute-8-accused-of.html | NEONAZIS SEIZED WITH ARMS CACHE IN BRONX DISPUTE 8 Accused of Plotting Riots at 2 White Castle Stands Being Picketed by CORE 5 Picked Up at Homes Charges Listed NEONAZIS SEIZED WITH ARMS CACHE Anarchy a Felony TrumpedUp Charges 2 Suits Planned | By Martin Arnoldthe New York Times BY ALLYN BAUM | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/nononsense-negotiator-a-parting-thought-chairman-of-party-courteous.html | NoNonsense Negotiator A Parting Thought Chairman of Party Courteous and Charming | Viscount Hailsham | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/orders-for-steel-show-downtrend-bookings-at-biggest-mills-declined.html | ORDERS FOR STEEL SHOW DOWNTREND Bookings at Biggest Mills Declined to 50 Per Cent of Capacity Last Week OUTPUT DIPS BY 116 Shipments in July Expected to Drop by 20Further Cuts in Sight for August Extent Is Uncertain Order Rate Uncertain | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/payment-deficit-worries-bankers-12point-program-proposed-by.html | PAYMENT DEFICIT WORRIES BANKERS 12Point Program Proposed by American Bankers to Combat Problem HIGH PRIORITY IS URGED Proposal Is Nearly Identical With Plan Put Before Congress by Dillon Rise Is Specified Some Negative Ideas | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/pet-resorts-lure-clients-with-luxury-trial-run-advised-traveling.html | Pet Resorts Lure Clients With Luxury Trial Run Advised Traveling With Pets | By Rita Reif | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/presidentelect-of-peru-wins-oppositions-support.html | PresidentElect of Peru Wins Oppositions Support | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/random-notes-from-all-over-legion-likes-stewarts-bible-resolution.html | Random Notes From All Over Legion Likes Stewarts Bible Resolution to Impeach Court Exempts Lone Dissenter Halleck Gets Dove Party Without a Deficit Memento for a Hunter Sibling Complex | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/record-54-yachts-begin-330mile-race-to-halifax.html | Record 54 Yachts Begin 330Mile Race to Halifax | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/rockefeller-says-rightists-imperil-gop-and-nation-attack-aimed-at.html | ROCKEFELLER SAYS RIGHTISTS IMPERIL GOP AND NATION Attack Aimed at Goldwater SupportersTactics of Totalitarianism Scored GOVERNOR VOWS ACTION Says He Will Do Everything to Counter Influence of the Lunatic Fringe Promises Opposition Potential Harm Seen Statement Strongest to Date GOVERNOR SCORES RIGHTISTS IN GOP Tenets Held in Danger Statement Criticized | By Peter Kihss | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/saigon-bars-pledge-not-to-try-newsmen.html | SAIGON BARS PLEDGE NOT TO TRY NEWSMEN | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/samson-go-home.html | Samson Go Home | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sandra-rosenthal-wed-to-anthony-b-bennett.html | Sandra Rosenthal Wed To Anthony B Bennett | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sandys-indicates-british-may-impose-solution-in-guiana-failure.html | Sandys Indicates British May Impose Solution in Guiana Failure Upsets Sandys Racial Politics Deplored | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/senate-panel-may-pattern-rights-bill-on-trade-laws-studies-adapting.html | Senate Panel May Pattern Rights Bill on Trade Laws Studies Adapting Language of Existing Commerce StatutesNew Approach Aims at Meeting Legal Objections SENATORS STUDY NEW RIGHTS MOVE Tax Talks Will Resume | By Anthony Lewis Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sidney-winslow-jr-dies-at-83-boston-newspapers-chairman.html | Sidney Winslow Jr Dies at 83 Boston Newspapers Chairman | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soviet-cites-cuba-accord-in-retort-to-china-an-war-long-statement.html | Soviet Cites Cuba Accord In Retort to China an War Long Statement Published MOSCOW ATTACKS PEKING MILITANCY Ideological Talks Expected to Collapse Over Sharp Statement by Russians Reactions are Bitter Discussions in Recess Chinese Taunted Moscow Accord on Cuba Defended | By Seymour Topping Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soviet-says-peking-splits-reds-by-backing-trotskyite-groups.html | Soviet Says Peking Splits Reds By Backing Trotskyite Groups Denounces Aid to Subversive Activities of Renegade Communist Factions in US and Other Countries Editor Called Renegade Subversive Action Charged | By Harry Schwartz | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sports-of-the-times-the-high-and-the-mighty-same-script-no-progress.html | Sports of The Times The High and the Mighty Same Script No Progress Wisely Ignorant | By Arthur Daley | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stafford-walks-5-in-first-inning-hamilton-is-victor-in-relief-yanks.html | STAFFORD WALKS 5 IN FIRST INNING Hamilton Is Victor in Relief Yanks 24 Hits Include 5 Homers 2 by Tresh A Run for the Yanks Off on the Wrong Foot | By John Drebinger Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stars-join-drive-against-bigotry-hollywood-speaks-up-amid-pressure.html | STARS JOIN DRIVE AGAINST BIGOTRY Hollywood Speaks Up Amid Pressure by NAACP Much Talk Little Action The Role of Craft Unions | By Murray Schumach Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/state-asks-faa-to-reconsider-orange-county-site-for-jetport.html | State Asks FAA to Reconsider Orange County Site for Jetport Governor Takes Issue With Halabys Contention That Plan Is Unsuitable Few Problems Seen Advantages Listed | By Douglas Dales Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stocks-in-london-move-narrowly-oil-issues-draw-attention-amid.html | STOCKS IN LONDON MOVE NARROWLY Oil Issues Draw Attention Amid General Inactivity Index Is Steady Other Influences | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stranding-story-told-by-airline-company-says-it-tried-to-dissuade.html | STRANDING STORY TOLD BY AIRLINE Company Says It Tried to Dissuade Californians Tried to Refund Money Name Was Changed | By George Horne | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/students-from-china-india-and-soviet-clash-in-brazil.html | Students From China India And Soviet Clash in Brazil | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/su-mac-lad-finds-the-living-is-easy-50000-trot-winner-gets-a.html | SU MAC LAD FINDS THE LIVING IS EASY 50000 Trot Winner Gets a Vacation on the Farm | By Gerald Eskenazi | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/suffolk-police-executive-killed-as-car-blows-tire.html | Suffolk Police Executive Killed as Car Blows Tire | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/swiss-markets-decline.html | Swiss Markets Decline | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/testban-envoys-arrive-in-moscow-amid-rising-hope-zorin-welcomes.html | TESTBAN ENVOYS ARRIVE IN MOSCOW AMID RISING HOPE Zorin Welcomes Harriman and Hailsham on Eve of Start of Negotiations KHRUSHCHEV TO ATTEND US Seeks Comprehensive Treaty but Would Accept a Limited Agreement Briton Lands Later Leeway in Premiers Role Line to Function Soon TESTBAN ENVOYS ARRIVE IN MOSCOW Laos to Be Discussed Underground Tests a Key | By Henry Tanner Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/text-of-soviet-communists-open-letter-replying-to-peking-challenge.html | Text of Soviet Communists Open Letter Replying to Peking Challenge on Policies Soviet Sought an End To Open Argument Policies of Khrushchev Endorsed at Conference Insistence on Publicizing Letter Widens Rift Chinese Reminded of Aid From Soviet Brothers Dispute Was Uncovered By Anthology in 1960 Dangerous Consequences Foreseen Last Year AntiWhite Discrimination Protested by Russia Part 2 Moscow Accuses China of Flouting Marx and Lenin by Ignoring Horror of War Balance of World Arms Said to Bar War Prevention of Holocaust Believed Feasible Playing With Destiny Deplored as Cruel Revolutions Described As Internal Affairs Adventurist Charge On Cuba Rebutted Kremlin Recalls Crisis Posed Nuclear Threat Cuba Promised Backing From Soviet Soil Shift in Power Balance Said to Favor Workers 81 Parties Advocated Coexistence Policy Peking Accused of Twisting Soviet Peace Policy Prosperity and Freedom Russia Contends Displaced Fear After Stalinisms Fall Part 3 Moscow Recalls Support From China on Stalin Jenmin Jih Pao Wrote Of Campaign in 56 Pervasive Progress Tied to New Policies Letter | EastfotoRune HassnerGammaEastfoto | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/theater-ado-on-campus-dartmouth-stresses-arts-this-summer.html | Theater Ado on Campus Dartmouth Stresses Arts This Summer | By Howard Taubman Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/tucker-and-miss-curtin-hailed-in-haifa-concert.html | Tucker and Miss Curtin Hailed in Haifa Concert | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/turkey-falters-despite-us-aid-oecd-reports-country-faces-economic.html | TURKEY FALTERS DESPITE US AID OECD Reports Country Faces Economic Plight Truman Began Aid New Plan Organized | By Edwin L Dale Jr Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/two-lost-as-boat-collides-with-argentine-submarine.html | Two Lost as Boat Collides With Argentine Submarine | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-and-bulgaria-deadlock-in-chess.html | US AND BULGARIA DEADLOCK IN CHESS | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-banks-following-domestic-customers-overseas-us-banks-widen.html | US Banks Following Domestic Customers Overseas US BANKS WIDEN ACTIVITY ABROAD | By Edward Cowan | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-hope-on-talks-raised-by-letter-kennedy-aides-say-soviets-attack.html | US HOPE ON TALKS RAISED BY LETTER Kennedy Aides Say Soviets Attack on China May Open Way for West Soviet Attack on China Raises US Hope for TestBan Accord Link Played Down President Withholds Comment British to Study Letter French Government Silent | By Henry Raymont Special To the New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/weather-makes-sailing-difficult-squalls-on-second-day-of-race-week.html | WEATHER MAKES SAILING DIFFICULT Squalls on Second Day of Race Week Hold Total of Starting Craft to 254 Wind Proves Shifty Reyling Wins Again Two Lightning Recalls Gardner and Gordon Defeated in Match at Winged Foot | By John Rendel Special To the New York Timesby Gordon S White Jr Special To the New York Timesthe New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/wilson-says-climate-is-right.html | Wilson Says Climate Is Right | Special to The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/witnesses-save-on-food-at-talks-jehovahs-witnesses-improvise.html | WITNESSES SAVE ON FOOD AT TALKS Jehovahs Witnesses Improvise Shelter at Stadium | The New York Times | RE0000528048 | 1991-06-10 | B00000049781 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/14-held-in-rally-at-cambridge-md-protesters-freed-later-as-negroes.html | 14 HELD IN RALLY AT CAMBRIDGE MD Protesters Freed Later as Negroes Gather in Street Colonel Arrives at Church Sees a Moral Victory | By Ms Handler Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/2-killed-in-jersey-crash-near-the-holland-tunnel.html | 2 Killed in Jersey Crash Near the Holland Tunnel | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/20th-year-to-be-marked-leaders-session-at-un-proposed-1960-saw.html | 20th Year to be Marked LEADERS SESSION AT UN PROPOSED 1960 Saw Leaders Here | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/4-jersey-building-unions-said-to-admit-negroes.html | 4 Jersey Building Unions Said to Admit Negroes | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/42-rights-pickets-arrested-by-city-accused-of-blocking-trucks-at.html | 42 RIGHTS PICKETS ARRESTED BY CITY Accused of Blocking Trucks at Project in Brooklyn  14 Clergymen in Group Hundreds in Court 42 RIGHTS PICKETS ARRESTED BY CITY Work Stoppage Sought Ministers Listed SitIn at White Castle | By Martin Arnold | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/680-jersey-clerks-sharing-737000-from-union-melon.html | 680 Jersey Clerks Sharing 737000 From Union Melon | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/a-marine-center-planned-on-coast-us-allots-1100000-for-u-of.html | A MARINE CENTER PLANNED ON COAST US Allots 1100000 for U of California Research Power Plant Sought Opponents Move Fails | By Lawrence E Davies Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/advertising-johnson-johnson-reassigns-accounts-new-products.html | Advertising Johnson  Johnson Reassigns Accounts New Products Assigned Management Changes Accounts People Addendum | By Peter Bart | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/afternoon-races-hit-by-drop-outs-weekend-skippers-return-to-land.html | AFTERNOON RACES HIT BY DROP OUTS Weekend Skippers Return to Land Pursuits Blue Jays Attract 166 Entries Cedar Point Victors Three Belles Leads Shields Takes Lead | By John Rendel Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/air-control-units-discussing-fares.html | AIR CONTROL UNITS DISCUSSING FARES | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/american-export-to-run-savannah-hodges-says-line-is-well-qualified.html | AMERICAN EXPORT TO RUN SAVANNAH Hodges Says Line Is Well Qualified to Operate Ship | By Werner Bamberger | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/americas-armies-discuss-subversion.html | AMERICAS ARMIES DISCUSS SUBVERSION | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/art-objects-need-care-to-retain-their-beauty-sulphur-leaves-marks.html | Art Objects Need Care To Retain Their Beauty Sulphur Leaves Marks Dust Damages Fabrics | By Rita Reif | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/art-rarely-seen-works-at-whitney.html | Art Rarely Seen Works at Whitney | By Stuart Preston | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/australia-seen-a-fishing-nation-cooperative-leader-in-us-to-study.html | AUSTRALIA SEEN A FISHING NATION Cooperative Leader in US to Study Industry Here Gloucester Methods Cited Countrys Problem Listed | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/back-who-can-run-is-only-need-cited-pace-anderson-and-skelly-under.html | BACK WHO CAN RUN IS ONLY NEED CITED Pace Anderson and Skelly Under Close Scrutiny but All Have Knee Problems 3 Rookies and Many Hopes An Expensive Prank A Svelte 275 Pounds | By William N Wallace Special To the New York Timesthe New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/beet-sugar-processing-plant-dedicated-in-california.html | Beet Sugar Processing Plant Dedicated in California | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bill-prices-rise-on-retail-demand-price-restrictions-removed-for.html | BILL PRICES RISE ON RETAIL DEMAND Price Restrictions Removed for Public Service Issue  Tax Exempts Quiet Bid Volume in Doubt Issue Is Discounted | By Hj Maidenberg | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/birmingham-hall-to-be-painted-on-date-set-for-integrated-show.html | Birmingham Hall to Be Painted On Date Set for Integrated Show Future Date Possible | By Milton Esterow | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bishop-chiappero-is-dead-catholic-vicar-in-israel-53.html | Bishop Chiappero Is Dead Catholic Vicar in Israel 53 | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/blue-mondays-puzzle-brokers-firstoftheweek-pattern-seen-in-stock.html | BLUE MONDAYS PUZZLE BROKERS FirstoftheWeek Pattern Seen in Stock Trading Explanation Offered Indicator Seen BLUE MONDAYS PUZZLE BROKERS | By Vartanig G Vartan | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bolshois-romeo-hailed-in-london-struchkova-eloquent-juliet-in.html | BOLSHOIS ROMEO HAILED IN LONDON Struchkova Eloquent Juliet in Covent Garden Ballet | By Clive Barnes Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/books-of-the-times-the-long-tragic-morning-at-dieppe-end-papers.html | Books of The Times The Long Tragic Morning at Dieppe End Papers | By Charles Poore | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bridge-players-making-new-york-summer-festival-for-bridge-player.html | Bridge Players Making New York Summer Festival for Bridge Player With Courage | By Albert H Morehead | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/british-act-to-stem-loss-of-scientists.html | BRITISH ACT TO STEM LOSS OF SCIENTISTS | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/broken-main-snarls-route.html | Broken Main Snarls Route | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/buddhists-renew-vietnam-protest-diem-criticized-by-supreme-priest.html | BUDDHISTS RENEW VIETNAM PROTEST Diem Criticized by Supreme Priest Who Says Regime Is Acting in Bad Faith BUDDHISTS RENEW VIETNAM PROTEST President Criticized | By David Halberstam Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/businessman-held-as-escaped-killer.html | BUSINESSMAN HELD AS ESCAPED KILLER | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carl-takes-lead-in-junior-sailing.html | CARL TAKES LEAD IN JUNIOR SAILING | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carol-caplan-engaged-to-samuel-schulman.html | Carol Caplan Engaged To Samuel Schulman | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carole-wright-defeats-miss-kanarek-63-61.html | Carole Wright Defeats Miss Kanarek 63 61 | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/castle-forbes-2d-2-lengths-behind-busy-jill-is-3d-in-sprint-for.html | CASTLE FORBES 2D 2 LENGTHS BEHIND Busy Jill Is 3d in Sprint for Fillies as Ycazas Mount Wins With Stretch Drive Kelso Is HighWeighted Aqueduct Entries Roosevelt Raceway Entries Roosevelt Driver Standing | By Louis Effrat | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ceylon-warned-on-oil-plan.html | Ceylon Warned on Oil Plan | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/children-mingle-with-orchestra-concerts-are-informal-on-tour-along.html | CHILDREN MINGLE WITH ORCHESTRA Concerts Are Informal on Tour Along Ohio River He Had Heard It Before | By Harold C Schonberg Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/city-hall-goes-on-outing-council-loses-ball-game.html | City Hall Goes on Outing Council Loses Ball Game | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/collegians-earn-doityourself-scholarships-in-catskills.html | Collegians Earn DoItYourself Scholarships in Catskills | The New York Times Studio by Bill Aller | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/colors-brighten-florence-showings.html | Colors Brighten Florence Showings | By Patricia Peterson Special To the New York Timessketched In Florence By Tod Draz For the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/constance-wetzler-betrothed-to-richard-ansell-student.html | Constance Wetzler Betrothed To Richard Ansell Student | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/critic-at-large-congress-accused-of-not-putting-trust-in-the.html | Critic at Large Congress Accused of Not Putting Trust in the Intelligence of Its Citizenry | By Brooks Atkinson | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/cuban-delegates-complain-about-brief-assets-freeze.html | Cuban Delegates Complain About Brief Assets Freeze | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/deflation-called-a-danger-to-us-common-market-aide-sees-peril-to.html | DEFLATION CALLED A DANGER TO US Common Market Aide Sees Peril to American Growth Danger Is Seen A Former Professor DEFLATION CALLED A DANGER TO US | By Edward T OToole Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dr-hb-lambert.html | DR HB LAMBERT | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dutch-expremier-fails-on-coalition.html | DUTCH EXPREMIER FAILS ON COALITION | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/elks-elect-oneida-man.html | Elks Elect Oneida Man | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/excerpts-from-gov-wallaces-testimony-refers-to-purple-hearts-asks.html | Excerpts From Gov Wallaces Testimony Refers to Purple Hearts Asks Bills Defeat Scores Negroes Tactics Notes Presidents Talk Sees Political Aim Asks Referendum | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ezra-taylor-exdirector-of-pullman-suggestion-unit.html | Ezra Taylor ExDirector Of Pullman Suggestion Unit | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/fringe-pianist-holds-two-jobs-dudley-moore-is-at-the-blue-angel.html | Fringe Pianist Holds Two Jobs Dudley Moore Is at the Blue Angel Travels From Stage to Club Nightly | By John S WilsonfriedmanAbeles | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/gen-henry-c-hodges-jr-103-oldest-west-point-alumnus-dies-outlived.html | Gen Henry C Hodges Jr 103 Oldest West Point Alumnus Dies Outlived All Other Graduates in History of the Academy Rounded Up Comanches Appointed by Grant Voted Best Dancer Fought In Philippines | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/geneticists-hail-new-hypothesis-parley-here-weighs-theory-that-an-x.html | GENETICISTS HAIL NEW HYPOTHESIS Parley Here Weighs Theory That an X Chromosome in Females Is Inactive MICE STUDY BACKS IDEA Concept May Explain Color of a Tortoise Shell Cat Specialists Believe Choice Seems Random Named for a Briton | By Harold M Schmeck Jr | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/gleason-has-no-details.html | Gleason Has no Details | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/goldwater-denies-sectional-appeals-goldwater-bars-sectional-race.html | Goldwater Denies Sectional Appeals GOLDWATER BARS SECTIONAL RACE Other Developments Noted Birch Comment Declined Wont Give Up on Negroes Ahead of Kennedy | By Peter Kihss | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/governor-backs-financing-plans-says-issuing-state-bonds-would-raise.html | GOVERNOR BACKS FINANCING PLANS Says Issuing State Bonds Would Raise Debt Increase in Debt Seen State Has Bonding Reserve | By Douglas Dales Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/governor-not-hopeful-by-ben-a-franklin.html | Governor Not Hopeful By BEN A FRANKLIN | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hamburger-stand-in-jersey-picketed.html | HAMBURGER STAND IN JERSEY PICKETED | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hh-chapman-88-forestry-expert-professor-at-yale-37-years-and.html | HH CHAPMAN 88 FORESTRY EXPERT Professor at Yale 37 Years and Government Aide Dies | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/house-unit-irked-by-army-on-dam-aim-to-get-data-on-damage-to.html | HOUSE UNIT IRKED BY ARMY ON DAM Aim to Get Data on Damage to Senecas Is Thwarted | By Warren Weaver Jr Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hugh-satterlee-82-taxlaw-authority.html | HUGH SATTERLEE 82 TAXLAW AUTHORITY | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/in-the-nation-when-justices-and-law-professors-disagree-bradley-and.html | In The Nation When Justices and Law Professors Disagree Bradley and the Clause | By Arthur Krock | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/inspection-begun-in-housing-here-multiple-dwelling-units-in-3.html | INSPECTION BEGUN IN HOUSING HERE Multiple Dwelling Units in 3 Critical Areas Checked Vandalism Decried | By Theodore Jonesthe New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/integration-needs-told-in-birmingham.html | INTEGRATION NEEDS TOLD IN BIRMINGHAM | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/integration-of-souths-libraries-outpaces-that-of-its-schools.html | Integration of Souths Libraries Outpaces That of Its Schools American Association Finds De Facto Segregation in the Northern Cities  Childes Negroes for Indifference Negroes Held Remiss | By Austin C Wehrwein Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/israeli-boat-with-6-being-held-in-syria.html | ISRAELI BOAT WITH 6 BEING HELD IN SYRIA | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/italian-physicist-cleared-of-spying-by-jury-in-britain-british-spy.html | Italian Physicist Cleared of Spying By Jury in Britain BRITISH SPY TRIAL CLEARS SCIENTIST Confusion on Defector Defection Is Denied | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/jewel-tea-plans-75million-deal-to-acquire-food-giant-markets-big.html | Jewel Tea Plans 75Million Deal To Acquire Food Giant Markets Big Issue Required COMPANIES PLAN SALES MERGERS Blair  Co Inc | By Clare M Reckert | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/john-strachey-laborite-is-dead-intellectual-in-british-party-and.html | JOHN STRACHEY LABORITE IS DEAD Intellectal in British Party and Postwar Food Minister Was Symbol of Austerity BEGAN BREAD RATIONING Moved in Political Spectrum From Extreme Left to Right  Was Prolific Writer Educated at Eton and Oxford Defines His Position | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/joint-body-on-marine-problems-proposed-at-longshore-meeting.html | Joint Body on Marine Problems Proposed at Longshore Meeting Composition Suggested Admits Some Pockets | By Edward A Morrow Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/judge-bids-canada-rule-lakes-unions-lakes-union-rule-urged-on.html | Judge Bids Canada Rule Lakes Unions LAKES UNION RULE URGED ON CANADA Intolerant and Ruthless Hall Recalls Judges Role | By Raymond Daniell Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kadar-endorses-russians.html | Kadar Endorses Russians | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kanin-again-uses-capital-setting-chosen-few-is-play-about-a-hostess.html | KANIN AGAIN USES CAPITAL SETTING Chosen Few Is Play About a Hostess in Washington Shyre Visits Europe Opening Is Scheduled Play Resumes July 29 Tovarich to Move | By Sam Zolotow | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kennedy-greets-nyerere-warmly-at-white-house-president-likens.html | Kennedy Greets Nyerere Warmly at White House President Likens Tanganyika Leaders Work to That of George Washington Hopes for Progress | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/khrushchev-opens-testban-parley-in-a-jovial-mood-3-hour-discussion.html | KHRUSHCHEV OPENS TESTBAN PARLEY IN A JOVIAL MOOD 3 Hour Discussion With Harriman and Hailsham Raises No Bar to Pact GUARDED HOPE PERSISTS Premier Silent on Condition That West Opposed He May Rejoin Sessions Premier May Join Talks Detectors Found Adequate KHRUSHCHEV OPENS TESTBAN TALKS Start Right Away 4 Aides With Harriman | By Seymour Topping Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/leader-is-upset-in-chess-tourney-benko-in-last-place-beats-najdorf.html | LEADER IS UPSET IN CHESS TOURNEY Benko in Last Place Beats Najdorf on West Coast | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/letters-to-the-times-pan-am-heliport-opposed-realtors-question.html | Letters to The Times Pan Am Heliport Opposed Realtors Question Safety of High Facility in Congested Area Limitation of Tests Zoning Prohibition facility Abuse of Racial Protests Seen Nuclear Weapons for India They Are Declared Necessary for Defense Against Communist China Ahead In Research Streets Are for Parking Loudspeakers of Music Stores | SAMUEL D LEIDESDORF IRWIN S CHANIN SOL GOLDMANROBERT L CROSSLEYJA NAIKGUNNAR LEISTIKOWGRACE E KOELBEL | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/lindemann-gains-in-55class-trial-eshleman-2d-and-frost-3d-in-opener.html | LINDEMANN GAINS IN 55CLASS TRIAL Eshleman 2d and Frost 3d in Opener of 6Race Event | By Michael Strauss Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/louise-gonnerman-gains.html | Louise Gonnerman Gains | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/malayan-leader-answers-sukarno-charge-of-broken-pledges.html | Malayan Leader Answers Sukarno Charge of Broken Pledges | By Seth S King Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/maos-voice-in-moscow-teng-hsiaoping-at-maos-side-in-57.html | Maos Voice in Moscow Teng Hsiaoping At Maos Side in 57 | China Pictorial | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/margaret-russell-to-marry-july-27.html | Margaret Russell To Marry July 27 | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/miss-decozen-wins-medal.html | Miss DeCozen Wins Medal | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/miss-vandeveer-is-future-bride-of-michael-scott-debutante-of-59-is.html | Miss Vandeveer Is Future Bride Of Michael Scott Debutante of 59 Is the Fiancee of Grandson of Viscount Encombe | Special to The New York TimesBradford Bachrach | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mississippi-prosecutor-asks-mental-study-of-beckwith.html | Mississippi Prosecutor Asks Mental Study of Beckwith | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mrs-victor-vedova.html | MRS VICTOR VEDOVA | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nehru-flies-in-weather-plane.html | Nehru Flies in Weather Plane | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/new-park-protests-planned.html | New Park Protests Planned | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/newsmen-upheld-on-secret-source-pennsylvania-court-annuls.html | NEWSMEN UPHELD ON SECRET SOURCE Pennsylvania Court Annuls Philadelphia Convictions Lower Court Opinion | By William G Weart Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nigerians-vote-for-new-region-tally-shows-tribal-feeling-still-is.html | NIGERIANS VOTE FOR NEW REGION Tally Shows Tribal Feeling Still Is Key to Political Life Tribal States Backed | By Lloyd Garrison Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/okinawans-join-world-union.html | Okinawans Join World Union | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/palisade-park-fun-house-heavily-damaged-by-fire.html | Palisade Park Fun House Heavily Damaged by Fire | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/paris-studying-bids-to-reopen-theater.html | PARIS STUDYING BIDS TO REOPEN THEATER | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/peking-pressed-hard-line.html | Peking Pressed Hard Line | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/philip-mcelroy-dies-at-55-railroad-traffic-manager.html | Philip McElroy Dies at 55 Railroad Traffic Manager | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/picketing-quiet-at-school-board-75-in-harlem-group-seek-to.html | PICKETING QUIET AT SCHOOL BOARD 75 in Harlem Group Seek to Dramatize Demands | By Leonard Buderthe New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/quoddy-project-for-tidal-power-revived-by-udall-bay-on-the-canadian.html | QUODDY PROJECT FOR TIDAL POWER REVIVED BY UDALL Bay on the Canadian Border Urged as Site for Producing Electricity for 2 Nations MillionKilowatt Program QUODDY PROJECT REVIVED BY UDALL Would Trap Tidal Waters Study Started in 1961 | By William M Blair Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/reds-in-italy-split-on-moscowpeking-issue-prochinese-slogans.html | Reds in Italy Split on MoscowPeking Issue ProChinese Slogans Painted on House Walls in Milan by Furtive Dissidents Propaganda Centers Secret | By Arnaldo Cortesi Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/restaurant-on-review-el-radiantes-puerto-rican-specialties-draw.html | Restaurant on Review El Radiantes Puerto Rican Specialties Draw Diners to the Bronx at All Hours Plantains Resemble Bananas | By Craig Claiborne | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/robert-i-biren-51-an-official-of-aid.html | ROBERT I BIREN 51 AN OFFICIAL OF AID | Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/roberta-lasker-engaged.html | Roberta Lasker Engaged | Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rockefeller-attack-on-rightists-gets-support-in-capital-others.html | Rockefeller Attack On Rightists Gets Support in Capital Others Mentioned Little Optimism | By Tom Wicker Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rossina-vrionides-prospective-bride.html | Rossina Vrionides Prospective Bride | Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/russia-and-china-still-negotiating-but-break-is-believed-near.html | RUSSIA AND CHINA STILL NEGOTIATING But Break Is Believed Near Moscow Presses Attack on Pekings Ideology Rigid Secrecy Maintained SOVIET AND CHINA STILL NEGOTIATE Moscow Presses Attack | By Henry Tanner Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/science-teachers-explore-jersey-30-spend-day-observing-plant-and.html | SCIENCE TEACHERS EXPLORE JERSEY 30 Spend Day Observing Plant and Marine Life | By Joseph O Haff Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/screen-la-vita-bohemia-run-with-the-devil-is-about-beats-of-rome.html | Screen La Vita Bohemia Run With the Devil Is About Beats of Rome | By Ah Weiler | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/seeks-stamford-mayorship.html | Seeks Stamford Mayorship | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/senators-decry-science-subsidy-criticize-foundation-policy-on-aid.html | SENATORS DECRY SCIENCE SUBSIDY Criticize Foundation Policy on Aid to Universities Notes an Obligation First Appearance | By Robert C Toth Special To The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/shark-river-area-in-jersey-serves-as-a-sunny-laboratory-for.html | Shark River Area in Jersey Serves as a Sunny Laboratory for Teachers on Field Trip | The New York Times by Edward Hausner | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sla-overruled-on-tourist-liquor-state-court-says-residents.html | SLA OVERRULED ON TOURIST LIQUOR State Court Says Residents Traveling Abroad May Have Gallon Shipped to Homes US BAN IS UNAFFECTED It Forbids Ordering Foreign Alcohol Beverages Here  New Ruling Is Hailed Practice Is Explained Orders Received Here | By Alfred E Clark | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-accuses-washington.html | Soviet Accuses Washington | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-attempts-to-squeeze-danger-out-of-sports-strict-rules-govern.html | Soviet Attempts to Squeeze Danger Out of Sports Strict Rules Govern Shooting and Motorcycle Contests Auto Racing Does Not Exist and Bikes Avoid Mountains | By Robert Daley Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/spain-bars-shift-by-francos-heirs-regime-plans-to-hold-reins-even.html | SPAIN BARS SHIFT BY FRANCOS HEIRS Regime Plans to Hold Reins Even Under a Regent Silent on Plan for Regent | By Paul Hofmann Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sporting-life-opens-tonight-first-film-at-34th-street-east.html | Sporting Life Opens Tonight First Film at 34th Street East | By Eugene Archer | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sports-of-the-times-a-master-at-his-trade-accurate-analysis-his.html | Sports of The Times A Master at His Trade Accurate Analysis His First Champion Kindred Spirit | By Arthur Daleythe New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/stockpile-changes-upset-and-confuse-world-metal-trade-kennecott.html | Stockpile Changes Upset and Confuse World Metal Trade Kennecott Mails Brochure Pressures for Disposal STOCKPILE MOVES VEX METAL TRADE Survey Being Made | By John M Lee | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/stocks-decline-in-light-trading-aircraft-list-dips-sharply-as.html | STOCKS DECLINE IN LIGHT TRADING Aircraft List Dips Sharply as Average Falls 275  Volume Is 3290000 NEW LOWS TOP HIGHS Drop Is Laid to Uncertainty Over Unsettled Issues Including Nuclear Talks Inactivity Is Cited American Board Weak STOCKS DECLINE IN LIGHT TRADING Losses In Aircrafts | By John J Abele | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/students-march-to-back-budget-brookville-li-group-seeks-end-of.html | STUDENTS MARCH TO BACK BUDGET Brookville LI Group Seeks End of Schools Impasse Suggested by Parents | By Ronald Maiorana Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/studio-to-level-part-of-hillside-new-sound-stages-included-in-mcas.html | STUDIO TO LEVEL PART OF HILLSIDE New Sound Stages Included in MCAs Expansion Plan Facilities Rehabilitated Building to Be Leased | By Murray Schumach Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/success-is-first-after-15-defeats-willey-clouts-grand-slam-in.html | SUCCESS IS FIRST AFTER 15 DEFEATS Willey Clouts Grand Slam in Winning First Game  Nottebart Takes Finale 30th Victory for Mets Craig Beaten Again | By Will Bradbury | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/taxaccount-number-collection-pushed-to-beat-sept-30-deadline-number.html | TaxAccount Number Collection Pushed to Beat Sept 30 Deadline NUMBERSTAKING IS A HEAVY CHORE | By John H Allan | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tenzer-benn.html | Tenzer Benn | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/text-of-soviet-letter-asking-that-heads-of-state-attend-1965-un.html | Text of Soviet Letter Asking That Heads of State Attend 1965 UN Session Big Changes for Better UN Seat for Peking | The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/top-news-in-soviet-bloc.html | Top News in Soviet Bloc | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/transits-decline-in-panama-canal-11year-rise-in-commercial-traffic.html | TRANSITS DECLINE IN PANAMA CANAL 11Year Rise in Commercial Traffic Is Halted | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasury-weighs-monthly-auction-plan-to-shift-oneyear-bills-from-a.html | TREASURY WEIGHS MONTHLY AUCTION Plan to Shift OneYear Bills From a Quarterly Basis Is Being Considered SCHEDULE IS CROWDED Officials Say Added Sales Would Ease Disruption in Financial Markets Little Disturbance Seen Comments Invited TREASURY WEIGHS MONTHLY AUCTION | By Eileen Shanahan Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasurybill-discounts-climb-to-highest-level-in-three-years.html | TreasuryBill Discounts Climb To Highest Level in Three Years | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/troupe-in-dublin-to-get-new-home-2d-abbey-theater-expected-to-be.html | TROUPE IN DUBLIN TO GET NEW HOME 2d Abbey Theater Expected to Be Ready by End of 64 Director Explains Delay US Tour Contemplated Proving Ground for Plays | By Clyde H Farnsworth Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/twin-double-pays-264710-at-trots-56-collect-from-westburys-largest.html | TWIN DOUBLE PAYS 264710 AT TROTS 56 Collect From Westburys Largest Pool 174400 | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/uar-launches-its-first-groundtoair-missile.html | UAR Launches Its First GroundtoAir Missile | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-aide-and-3-others-indicted-as-russian-spies-2-coconspirators.html | UN Aide and 3 Others Indicted as Russian Spies 2 CoConspirators Named | By Lawrence OKane | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-reports-no-evidence-of-use-of-gas-in-yemen.html | UN Reports No Evidence Of Use of Gas in Yemen | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-urges-congo-to-make-reforms-tighter-fiscal-policy-held-essential.html | UN URGES CONGO TO MAKE REFORMS Tighter Fiscal Policy Held Essential for Recovery | By J Anthony Lukas Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-will-take-up-lisbon-territories.html | UN WILL TAKE UP LISBON TERRITORIES | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/union-here-scored-in-report-to-nlrb.html | UNION HERE SCORED IN REPORT TO NLRB | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-allies-resist-strong-cuba-curb-us-allies-resist-strong-cuba-curb.html | US Allies Resist Strong Cuba Curb US ALLIES RESIST STRONG CUBA CURB Planes Searched by Canada | By Henry Raymont Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-and-bonn-sign-jettraining-pact-germans-will-learn-to-fly.html | US AND BONN SIGN JETTRAINING PACT Germans Will Learn to Fly Starfighter in Arizona Annual Quota is 80 Pilots | By Gerd Wilcke Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/walk-with-3-on-beats-bombers-stafford-hits-one-batter-in-final.html | WALK WITH 3 ON BEATS BOMBERS Stafford Hits One Batter in Final Inning and Yields Three Bases on Balls Yanks Lead 5 Times Blanchard Belts Homer | By John Drebinger Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wallace-asserts-air-force-offers-aid-to-race-riots-alabama-governor.html | WALLACE ASSERTS AIR FORCE OFFERS AID TO RACE RIOTS Alabama Governor Testifies That Directive Bids Men Join Mobs in Street DISPUTED BY MAGNUSON Senator Declares Order Is Permissive and Conforms to All Citizens Rights Senators Surprised Asks to See Order WALLACE ASSAILS AIR FORCE RULING Citizens Right Cited Cotton Speaks Up | By Ew Kenworthy Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/why-the-hydrofoil-commuters-were-late-first-li-run-hits-a-snag.html | Why the Hydrofoil Commuters Were Late First LI Run Hits a Snag Goldwyn Then Another HYDROFOIL SAVES SAMUEL GOLDWYN Police Launch Responds | By Robert C Doty | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wilhelm-de-morgenstierne-dies-norways-former-envoy-here-dean-of.html | Wilhelm de Morgenstierne Dies Norways Former Envoy Here Dean of Diplomatic Corps at Retirement in 1958 Was Delegate at UN Founding | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/william-j-kelly.html | WILLIAM J KELLY | Special to The New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wood-field-and-stream-all-the-comforts-of-east-africa-are-enjoyed.html | Wood Field and Stream All the Comforts of East Africa Are Enjoyed by Hunters on Safari | By Oscar Godbout Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/workers-in-summer-find-their-jobs-are-rewarding-refined-college.html | Workers in Summer Find Their Jobs Are Rewarding Refined College Boys Bellhops Long Day Dormitory Life | By Martin Tolchin Special To the New York Times | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ywca-benefit-planned-oct-16-will-open-drive-annual-campaign-for.html | YWCA Benefit Planned Oct 16 Will Open Drive Annual Campaign for Finances to Start at Waldorf Fete | Will Weissberg | RE0000528047 | 1991-06-10 | B00000049780 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-new-sla-units-to-combat-craft-they-will-check-complaints-and.html | 2 NEW SLA UNITS TO COMBAT CRAFT They Will Check Complaints and Assist Applicants 2 NEW SLA UNITS TO COMBAT GRAFT Minimum Delay Promised | By Emanuel Perlmutter | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-pace-qualifiers-for-us-junior-golf.html | 2 PACE QUALIFIERS FOR US JUNIOR GOLF | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-teams-share-lead-at-74-in-womens-golf-tourney.html | 2 Teams Share Lead at 74 In Womens Golf Tourney | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-union-officials-jailed-in-extortion.html | 2 UNION OFFICIALS JAILED IN EXTORTION | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/25million-savings-detailed-by-state.html | 25MILLION SAVINGS DETAILED BY STATE | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/3001139-raised-by-alumni-of-yale.html | 3001139 RAISED BY ALUMNI OF YALE | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/5-note-grows-steadily-in-popularity-in-britain.html | 5 Note Grows Steadily In Popularity in Britain | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/a-dominican-plot-reported-broken-military-action-is-averted-bosch.html | A DOMINICAN PLOT REPORTED BROKEN Military Action Is Averted Bosch Warns of Threat | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/a-welltempered-hope-quoddy-bay-residents-will-believe-in-the-power.html | A WellTempered Hope Quoddy Bay Residents Will Believe In the Power Project When It Exists | By John H Fenton Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/accord-reached-on-harlem-hiring-contractor-signs-agreement-pickets.html | ACCORD REACHED ON HARLEM HIRING Contractor Signs Agreement Pickets Are Called Off at Bank Project Defends Percentage Job Accord Reached to Call Off Pickets at Harlem Bank Project Calling on Religious Leaders | By Martin Arnold | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/adenauer-visits-offices-hell-use-after-retirement.html | Adenauer Visits Offices Hell Use After Retirement | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/advertising-cigarette-controversy-widens-political-repercussions.html | Advertising Cigarette Controversy Widens Political Repercussions Philip Moris Decision Accounts People Addenda | By Peter Bart | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/alende-to-support-illia-in-argentina.html | ALENDE TO SUPPORT ILLIA IN ARGENTINA | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/allen-klein-ad-executive-dies-prolific-letter-writer-to-papers.html | Allen Klein Ad Executive Dies Prolific Letter Writer to Papers Submitted 7000 and Saw Half PrintedWas Head of Pharmaceutical Agency | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/allison-van-ryn-mrs-danzig-myrick-in-tennis-hall-of-fame-induction.html | Allison Van Ryn Mrs Danzig Myrick in Tennis Hall of Fame Induction Slated Aug 18 Eight Times in Top 10 US Dominates Game | By Allison Danzig | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/appeal-for-bail-lost-by-egerovs-3judge-us-court-rejects-bid-of-2.html | APPEAL FOR BAIL LOST BY EGEROVS 3Judge US Court Rejects Bid of 2 Accused Spies Denies Intent to Flee | By Ward Ranzal | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/archbishop-ohara-dead-at-68-papal-representative-in-britain-usborn.html | Archbishop OHara Dead at 68 Papal Representative in Britain USBorn Apostolic Delegate Was Expelled From Rumania on Charges of Espionage Ousted by Communists Appointment Was Questioned | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arthur-h-travers-extransit-engineer.html | ARTHUR H TRAVERS EXTRANSIT ENGINEER | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-3-no-title-historical-precedent-not-novel-erasing-doubt.html | Article 3  No Title Historical Precedent Not Novel Erasing Doubt Paralyzing Punch | By Arthur Daley | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/artists-to-rename-gallery.html | Artists to Rename Gallery | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/atlantic-trade-unit-to-begin-talks-on-admitting-japan.html | Atlantic Trade Unit to Begin Talks on Admitting Japan | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bank-rate-raised-to-3-to-stem-drain-on-dollars-federal-reserve.html | BANK RATE RAISED TO 3  TO STEM DRAIN ON DOLLARS Federal Reserve Increases Lending Charge From 3 Factory Output Climbs To Curb Payments Deficit No Slowdown Seen BANK RATE RISES PRODUCTION GAINS Study Is Recalled Factory Output Rises | By Eileen Shanahan Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/beggars-opera-staged-in-london-royal-shakespeare-group-casts-actors.html | BEGGARS OPERA STAGED IN LONDON Royal Shakespeare Group Casts Actors Not Singers | By Tc Worsley Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/birmingham-gets-biracial-council-committee-of-200-is-formed-despite.html | BIRMINGHAM GETS BIRACIAL COUNCIL Committee of 200 Is Formed Despite White Pickets Police Are on Hand Unsegregated Seating No Official Status | By Foster Hailey Special to the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bonds-some-shading-of-prices-reported-following-the-increase-in.html | Bonds Some Shading of Prices Reported Following the Increase in Discount Rate YIELDS IN US BILLS DRIFT DOWNWARD Long End of Government List SteadyIntermediate Group Shows Decline Intermediates Decline Paper Rates A Factor | By Hj Maidenberg | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bonn-minister-announces-an-agreement-in-principle-to-compromise.html | Bonn Minister Announces an Agreement in Principle to Compromise Proposal GERMANY ACCEPTS PARIS GRAIN PLAN GATT Group to Meet June Savings Record Set | By Gerd Wilcke Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/books-of-the-times-officer-of-the-kings-peace-end-papers.html | Books of The Times Officer of the Kings Peace End Papers | By Orville Prescott | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/brazilian-player-sold-to-milan-for-400000.html | Brazilian Player Sold To Milan for 400000 | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bridge-sometimes-doubled-contract-pays-off-more-than-a-slam-he-was.html | Bridge Sometimes Doubled Contract Pays Off More Than a Slam He Was Wrong | By Albert H Morehead | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/britain-delays-action-on-racial-strife-in-guiana-sandys-asserts.html | Britain Delays Action on Racial Strife in Guiana Sandys Asserts Constitution Wont Be Lifted Now Result of Talk Between Jagan and Burnham Is Awaited | By James Feron Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/british-ballet-unit-at-jacobs-pillow.html | BRITISH BALLET UNIT AT JACOBS PILLOW | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/briton-pays-117600-for-jade-screens.html | BRITON PAYS 117600 FOR JADE SCREENS | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/business-group-urges-tariff-cut-international-body-calls-freer.html | BUSINESS GROUP URGES TARIFF CUT International Body Calls Freer Trade Essential Tariff Cuts Urged Free Trade Seen Needed BUSINESS GROUP URGES TARIFF CUT | By Brendan M Jones | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/calm-holds-down-starters-to-176-at-larchmont.html | Calm Holds Down Starters to 176 at Larchmont | By John Rendel Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/campaign-on-cigarettes-is-expanded-by-britain.html | Campaign on Cigarettes Is Expanded by Britain | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/chief-of-goodyear-tire-backs-firestones-increase-in-prices-ej.html | Chief of Goodyear Tire Backs Firestones Increase in Prices EJ Thomas However Says His Company Has Not Yet Made Decision on Move HEAD OF GOOD YEAR BACKS PRICE RISE Westinghouse Aide Is Named | By John M Lee | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-schools-push-integration-goal-gross-says-high-priority-is.html | CITY SCHOOLS PUSH INTEGRATION GOAL Gross Says High Priority Is Given to Program Receiving Noted | By Leonard Buder | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-to-consider-pan-am-heliport-approval-to-be-asked-soon-for.html | CITY TO CONSIDER PAN AM HELIPORT Approval to Be Asked Soon for Project on Roof Arguments Awaited OTHER HURDLES AHEAD Owners of Nearby Buildings OpposedAgencies Must Approve Proposal Public Hearings Expected Promise Vigorous Stand | By Edward Hudson | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commissioner-renews-appeals-for-federal-aid-to-education-tells.html | Commissioner Renews Appeals For Federal Aid to Education Tells House Panel of Need to Wipe Out Inequalities Cites Slum Project One Out of 3 Deprived | By Marjorie Hunter Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commons-silence-on-philby-is-set-macmillan-and-wilson-bar-further.html | COMMONS SILENCE ON PHILBY IS SET Macmillan and Wilson Bar Further Public Inquiry Backbenchers Critical | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/constance-frank-is-engaged-to-joseph-f-alexandre-3d.html | Constance Frank Is Engaged To Joseph F Alexandre 3d | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/court-curbs-fbi-on-surveillance-rules-chicago-hoodlums-rights-were.html | COURT CURBS FBI ON SURVEILLANCE Rules Chicago Hoodlums Rights Were Violated Hoover Charge Dropped | By Austin C Wehrwein Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/court-to-restudy-cases-of-5-doctors.html | COURT TO RESTUDY CASES OF 5 DOCTORS | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/critics-disagree-on-fanny-hill-city-seeks-to-ban-the-book-on.html | CRITICS DISAGREE ON FANNY HILL City Seeks to Ban the Book on Grounds of Obscenity Publisher Defends Action Letter From Trilling | By Harry Gilroy | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/cuba-bars-red-cross-plane-to-return-dead-us-youth.html | Cuba Bars Red Cross Plane To Return Dead US Youth | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/david-l-pransky.html | DAVID L PRANSKY | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/decision-on-queens-atom-plant-may-be-a-guide-for-other-cities-aec.html | Decision on Queens Atom Plant May Be a Guide for Other Cities AEC Decision on Queens Nuclear Power Plant May Set Pattern for the Urban Areas PROPOSAL RAISES ISSUE OF HAZARDS Plans Call for Enclosure of East River Reactor in a ShelterLike Facility Reaction Is Slow Economically Attractive Permit Is Requested Superheating Required | By Walter Sullivan | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/defense-forces-in-britain-to-be-unified-as-in-us-bill-is-due-this.html | Defense Forces in Britain To Be Unified as in US Bill Is Due This Fall BRITAIN TO UNIFY MILITARY FORCES Last Held By William IV | By Sydney Gruson Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/delegate-to-sit-as-observer.html | Delegate to Sit as Observer | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ecuadorans-hope-for-stable-rule-new-junta-seen-as-means-of-curbing.html | ECUADORANS HOPE FOR STABLE RULE New Junta Seen as Means of Curbing 2 Chieftains Both NonParty Men | By Richard Eder Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/election-in-ila-reset-for-today-bradley-in-surprise-move-advances.html | ELECTION IN ILA RESET FOR TODAY Bradley in Surprise Move Advances Voting Date Lefkowitz Concerned | By Edward A Morrow Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/eula-m-ableson.html | EULA M ABLESON | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/falange-faction-curbed-by-spain-bulletin-assailing-us-and-asking.html | FALANGE FACTION CURBED BY SPAIN Bulletin Assailing US and Asking Reform Is Banned | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/feuer-and-martin-plan-first-drama-musical-team-seeks-rights-for.html | FEUER AND MARTIN PLAN FIRST DRAMA Musical Team Seeks Rights for Film of Memory Role for Kirk Douglas Stars for Tender Feet | By Sam Zolotow | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/food-news-a-shop-full-of-delights-many-smoked-foods-new-twist-for.html | Food News A Shop Full Of Delights Many Smoked Foods New Twist for Martini | By Craig Claiborne | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/foreign-affairs-the-pattern-of-three-cold-wars-easing-eastwest.html | Foreign Affairs The Pattern of Three Cold Wars Easing EastWest Tension | By Cl Sulzberger | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/frost-beats-six-rival-skippers-in-55class-sailing-on-sound.html | Frost Beats Six Rival Skippers In 55Class Sailing on Sound | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/goulart-gets-us-note-reported-sent-by-kennedy.html | Goulart Gets US Note Reported Sent by Kennedy | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/governors-order-resurvey-of-two-sites-for-jetport-governors-order.html | Governors Order Resurvey of Two Sites for Jetport GOVERNORS ORDER JETPORT SURVEY RocKefeller Urges Haste | By George Cable Wright | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/greasongreene.html | GreasonGreene | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ground-is-broken-in-railroad-test-station-on-new-brunswicks.html | GROUND IS BROKEN IN RAILROAD TEST Station on New Brunswicks Outskirts Will Offer Free Parking to Commuters START DUE IN OCTOBER Tristate Agency Experiment on Pennsylvania Line to Continue for 18 Months First Under Housing Act Cost to Be 256185 | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/harlem-italians-parade-for-saint-casual-march-fails-to-mar-air-of.html | HARLEM ITALIANS PARADE FOR SAINT Casual March Fails to Mar Air of Festivity | By Gay Talese | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/harry-a-toal.html | HARRY A TOAL | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/henry-c-everett-72-coal-traffic-agent.html | HENRY C EVERETT 72 COAL TRAFFIC AGENT | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/herter-visit-fails-to-result-in-changes-of-positions-on-two-key.html | Herter Visit Fails to Result in Changes of Positions on Two Key Issues USFRENCH SPLIT ON TRADE REMAINS Condition for Reductions No Sign of Compromise France Makes Offer | By Edwin L Dale Jr Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hindu-holy-man-found-dead-after-40day-yoga-burial.html | Hindu Holy Man Found Dead After 40Day Yoga Burial | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hospital-settles-complaint-on-bias.html | HOSPITAL SETTLES COMPLAINT ON BIAS | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hot-reactors-due-in-colleges-here-manhattan-and-columbia-to-get.html | HOT REACTORS DUE IN COLLEGES HERE Manhattan and Columbia to Get Training Devices For Use by Seniors | By Robert H Terte | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/house-hails-vinson-on-milestone.html | House Hails Vinson on Milestone | The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hudson-pulp-and-paper-appoints-vice-president.html | Hudson Pulp and Paper Appoints Vice President | Pach Bros | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hunger-strike-on-at-chicago-sitin-cores-protest-on-school.html | HUNGER STRIKE ON AT CHICAGO SITIN COREs Protest on School Boundaries in 7th Day Group Asked to Leave | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/indian-legislators-strike.html | Indian Legislators Strike | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/interest-yield-on-treasury-bills-exceeds-the-average-for-stocks.html | Interest Yield on Treasury Bills Exceeds the Average for Stocks BILL RATE TOPS STOCK AVERAGE Stock Prices High | By John H Allan | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jacobsonepstein.html | JacobsonEpstein | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/javits-defends-governor.html | Javits Defends Governor | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jersey-warns-mahwah-on-prayers-in-schools.html | Jersey Warns Mahwah On Prayers in Schools | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/john-heine-fiance-of-mary-lh-cross.html | John Heine Fiance Of Mary LH Cross | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/john-r-derbyshire.html | JOHN R DERBYSHIRE | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/karin-n-taube-engaged-to-wed-peter-f-de-baun-michigan-alumna-and.html | Karin N Taube Engaged to Wed Peter F de Baun Michigan Alumna and Graduate of Princeton Plan August Bridal | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/kennedy-orders-action-on-quoddy-wants-rusk-to-open-talks-with.html | KENNEDY ORDERS ACTION ON QUODDY Wants Rusk to Open Talks With Canada Promptly Different Site Proposed | By Tom Wicker Special To The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| Date | URL | Title | Author | Reg No | Reg Date | Other |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/letters-to-the-times-fighting-for-civil-rights-educator-sees-danger.html | Letters to The Times Fighting for Civil Rights Educator Sees Danger in March on Capital and Filibuster Pupil Transfers Questioned CIA Role With Gehlen Soviet Record Assailed Overseas Correspondence When Labor Endangers Public Caveat on Charter Flights No Criticism of Supers | ARTHUR BESTORCHARLES G SPIEGLERJOSEPH CLARKWILLIAM HENRY CHAMBERLINMILDRED MARSHVIRGINIA C GILDERSLEEVELOUIS J LEFKOWITZFRANCES GOLDIN | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/lord-home-asserts-split-in-red-bloc-will-not-heal-sees-hope-for.html | Lord Home Asserts Split In Red Bloc Will Not Heal Sees Hope for Test Ban Ideological Parley Recessed for Day RED RIFT TO LAST LORD HOME SAYS | Special to The New York TimesEuropean | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/lowrent-housing-here-stalled-federal-funds-are-exhausted-projects.html | LowRent Housing Here Stalled Federal Funds Are Exhausted Projects All in Brooklyn More Renewal Sought | By Alexander Burnham | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/malverne-urges-review-by-allen-it-asks-him-to-reconsider-school.html | MALVERNE URGES REVIEW BY ALLEN It Asks Him to Reconsider School Imbalance Order Drawn Up in April | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/maryland-negroes-delay-protest-curfew-is-eased-negroes-delay.html | Maryland Negroes Delay Protest Curfew Is Eased Negroes Delay Demonstrations Maryland Guard Eases Curfew Violence Is Rumored | By Ms Handler Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mcchesney-takes-lead-in-junior-sailing-series.html | McChesney Takes Lead In Junior Sailing Series | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/medical-leaders-urge-better-care-booklet-stresses-need-for-more.html | MEDICAL LEADERS URGE BETTER CARE Booklet Stresses Need for More Intensive Training Antique in 10 Years | By Edith Evans Asbury | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mets-score-run-in-9th-with-help-of-2base-error-and-turn-back-colts.html | Mets Score Run in 9th With Help of 2Base Error and Turn Back Colts 43 SHERRY DRIVES IN TIEBREAKER HERE Single Follows Wild Throw by Woodeshick That Sends Kanehl From First to 3d MakeShift LineUp Giants in Town | By William N Wallacethe New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mexico-offers-first-dollar-bonds-in-53-years.html | Mexico Offers First Dollar Bonds in 53 Years | The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ministers-lead-picketing-by-core-of-jersey-bank.html | Ministers Lead Picketing By CORE of Jersey Bank | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miriam-makeba-at-un-scores-south-african-race-nightmare-singer.html | Miriam Makeba at UN Scores South African Race Nightmare Singer Moves Delegates With Plea to Open Jail Doors Asks Arms Boycott | By Kathleen Teltsch Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-bauer-fiancee-of-lawrence-krents.html | Miss Bauer Fiancee Of Lawrence Krents | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-eleanor-iselin-engaged-to-marry.html | Miss Eleanor Iselin Engaged to Marry | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-heldman-gains-threeset-triumph.html | MISS HELDMAN GAINS THREESET TRIUMPH | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mnamara-limits-racial-protests-by-men-in-service-bars-action-if-in.html | MNAMARA LIMITS RACIAL PROTESTS BY MEN IN SERVICE Bars Action if in Uniform or on Duty or if Violence Is Likely to Result FORBIDS CAMP RALLIES Secretary Moves Day After Wallace Scored Air Force Policy on Demonstrators Follows Wallace Attack MNAMARA LIMITS RACIAL PROTESTS Relies on Photograph Accusation Denied | By Ew Kenworthy Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/most-popular-bet-in-las-vegas-title-bout-will-end-in-5-rounds.html | Most Popular Bet in Las Vegas Title Bout Will End in 5 Rounds Liston Confident It Wont Last Long He and the Superbly Conditioned Patterson Keep Out of Hot Sun An Unbrisk Business A Day Off | By James Roach Sports Editor | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-joseph-j-boden.html | MRS JOSEPH J BODEN | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-loweth-golf-victor-over-charlotte-de-cozen.html | Mrs Loweth Golf Victor Over Charlotte De Cozen | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/music-festival-opens-in-israel-midnight-prayer-by-seter-given-in.html | MUSIC FESTIVAL OPENS IN ISRAEL Midnight Prayer by Seter Given in New Version Geza Anda Plays Artists Are Listed | By W Granger Blair Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/music-french-violinist-christian-ferras-has-debut-at-stadium.html | Music French Violinist Christian Ferras Has Debut at Stadium | By Ross Parmenter | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/nation-rejects-ilo-invitation.html | Nation Rejects ILO Invitation | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-palisades-fun-house.html | New Palisades Fun House | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-president-elected-by-title-underwriters.html | New President Elected By Title Underwriters | Von Behr | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/newhouse-loans-by-fha-decline-total-down-in-63-first-half-agencys.html | NEWHOUSE LOANS BY FHA DECLINE Total Down in 63 First Half Agencys Curbs Cited Restrictions Cited | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/nicholas-scull-to-wed-sally-ann-lawrence.html | Nicholas Scull to Wed Sally Ann Lawrence | Special to the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/no-washington-comment.html | No Washington Comment | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/norell-likes-capes-black-for-dresses-and-an-elongated-torso.html | Norell Likes Capes Black for Dresses and an Elongated Torso Collection Includes Pants for Travel and a Flounce ThreePronged Message Little Black Dresses | By Marylin Bender | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/oas-council-appeals-to-haiti-as-fears-of-fresh-terror-grow-council.html | OAS Council Appeals to Haiti As Fears of Fresh Terror Grow COUNCIL OF OAS APPEALS TO HAITI Roundup in Haiti Reported | By Henry Raymont Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/pakistan-gets-development-loan-of-5000000-for-flood-control.html | Pakistan Gets Development Loan Of 5000000 for Flood Control Embankment Planned Technical Aid Included | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/peerage-bill-change-opens-way-for-hailsham-to-lead-britain.html | Peerage Bill Change Opens Way For Hailsham to Lead Britain Government Delay Seen | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/plans-cleared-for-second-coop-in-civic-center-area-at-city-hall-all.html | Plans Cleared for Second CoOp In Civic Center Area at City Hall All Apartments Sold Office Building Opposed | By Charles G Bennett | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/police-director-sworn.html | Police Director Sworn | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/portland-ore-accused.html | Portland Ore Accused | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/president-meets-with-labor-panel-industryunion-group-is-to-advise.html | PRESIDENT MEETS WITH LABOR PANEL IndustryUnion Group is to Advise Him on Policy Rigid Approach Eschewed Successes Are Stressed Labor Representatives | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/public-defender-bill-is-killed-house-panel-for-private-plan.html | Public Defender Bill Is Killed House Panel for Private Plan Committee Drops Strong Measure in Voting for Naming of Attorneys by the Federal Courts Rights Crisis Is Linked | By Warren Weaver Jr Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/racing-group-seeking-new-site-for-grand-prix-shift-from-watkins.html | Racing Group Seeking New Site for Grand Prix Shift From Watkins Glen Is ProposedChange in Rules Is Suggested | BY Frank M Blunk | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/railroads-press-congress-to-act-discern-no-other-way-to-block.html | RAILROADS PRESS CONGRESS TO ACT Discern No Other Way to Block Nationwide Strike Panel Completes Hearings Unions Stand Attacked | By John D Pomfret Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rehearing-often-granted.html | Rehearing Often Granted | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/report-links-happiness-and-positive-satisfactions-origin-of.html | Report Links Happiness and Positive Satisfactions Origin of Happiness Studied Stress on the Negative Life Ends at 40 for Poor POSITIVE FEELINGS KEY TO HAPPINESS | By Robert C Toth Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/reserve-runs-risk-in-its-move-to-ease-drain-on-the-dollar-us-runs-a.html | Reserve Runs Risk In Its Move to Ease Drain on the Dollar US RUNS A RISK IN DISCOUNT MOVE MoneyMarket Conditions | By Edward Cowan Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rios-tax-inspector-ousted.html | Rios Tax Inspector Ousted | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/saigon-buddhists-beaten-by-police-vietnamese-forces-seize-80-in.html | SAIGON BUDDHISTS BEATEN BY POLICE Vietnamese Forces Seize 80 in CityCrowd of 1000 Storms Street Barrier SAIGON BUDDHISTS BEATEN BY POLICE | By David Halberstam Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sec-bill-voted-by-senate-panel-legislation-increases-the.html | SEC BILL VOTED BY SENATE PANEL Legislation Increases the Commissions Authority Over Stock Trading APPROVAL IS UNANIMOUS 2 Amendments Rejected Delays Are Expected for Proposal in the House Regulations Extended Late Date Likely SEC BILL VOTED BY SENATE PANEL Proposal Rejected | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sedition-act-plan-is-voted-by-house-law-would-be-extended-to.html | SEDITION ACT PLAN IS VOTED BY HOUSE Law Would Be Extended to Americans Everywhere Extended in 1953 | By Op Trussell Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sheila-moroshick-gains-in-jersey-tennis-tourney.html | Sheila Moroshick Gains In Jersey Tennis Tourney | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/singer-will-make-office-machinery-agreement-in-principle-is-reached.html | SINGER WILL MAKE OFFICE MACHINERY Agreement in Principle Is Reached With Friden Friden to Be Subsidiary COMPANIES PLAN SALES MERGERS AddressographMultigraph Lestoll Products Inc National Car Rental Four Wheel Drive | By Clare M Reckert | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sla-decisionmaker-donald-schooley-hostetter-a-deliberative-man.html | SLA DecisionMaker Donald Schooley Hostetter A Deliberative Man Student of Law FBI WeightControl | The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/soviet-moon-trip-called-doubtful-us-is-racing-itself-lovell-says.html | SOVIET MOON TRIP CALLED DOUBTFUL US Is Racing Itself Lovell Says After Tour of Russia Lunar Problems Outlined | By Clyde H Farnsworth Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sp-lumb-to-wed-barbara-u-grubb.html | SP Lumb to Wed Barbara U Grubb | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/stocks-edge-off-in-a-dull-session-most-price-changes-small-as.html | STOCKS EDGE OFF IN A DULL SESSION Most Price Changes Small as Average Falls 142 Turnover Is 3000000 548 ISSUES DIP 418 GAIN News of Rise in Discount Rate Comes After Close Impact Is Uncertain Market Is Narrower Sunray DX Is Active STOCKS EDGE OFF IN A DULL SESSION Houston Lighting Weak Recent Oil Gains Erased Some Gains for Oils | By John J Abele | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/study-will-weigh-law-use-in-design-seattle-architect-awarded-5000.html | STUDY WILL WEIGH LAW USE IN DESIGN Seattle Architect Awarded 5000 Brunner Grant | By Ada Louise Huxtable | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/suns-eclipse-can-burn-eyes-of-horses-too.html | Suns Eclipse Can Burn Eyes of Horses Too | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/syria-and-iraq-open-talks-on-arab-unity.html | SYRIA AND IRAQ OPEN TALKS ON ARAB UNITY | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/talks-in-recess-for-day-charges-repeated-charge-of-ingratitude.html | Talks in Recess for Day Charges Repeated Charge of Ingratitude | By Henry Tanner Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/talks-set-in-baltimore.html | Talks Set in Baltimore | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/thant-confident-on-talks.html | Thant Confident on Talks | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/theater-as-you-like-it-in-the-park-play-is-directed-by-gerald.html | Theater As You Like It in the Park Play Is Directed by Gerald Freedman The Cast | By Howard TaubmanfriedmanAbeles | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/theres-no-place-like-new-york-on-a-sunny-day-when-youre-looking-for.html | Theres No Place Like New York on a Sunny Day When Youre Looking for a Shady Place to Doze Off | The New York Times by John Orris | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/tv-plans-study-of-racial-crisis-abc-is-preparing-series-on-civil.html | TV PLANS STUDY OF RACIAL CRISIS ABC Is Preparing Series on Civil Rights Situation Sunday Shows Changing Stereophonic Broadcasts Elaine May as a Writer Reporting the Eclipse | By Richard F Shepard | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/two-games-drawn-in-chess-on-coast.html | TWO GAMES DRAWN IN CHESS ON COAST | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/two-texas-bank-boards-propose-a-plan-of-merger.html | Two Texas Bank Boards Propose a Plan of Merger | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archiv es/u-of-vermont-to-dedicate-an-abstract-bronze-today.html | U of Vermont to Dedicate An Abstract Bronze Today | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/undefeated-colt-35-at-aqueduct-raise-a-native-is-favored-in-great-a.html | UNDEFEATED COLT 35 AT AQUEDUCT Raise a Native Is Favored in Great American Today Impressive in Workout Garbeau Finishes First | By Louis Effrat | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/union-dispute-delays-shipment-of-cargo-to-asian-flood-area-loading.html | Union Dispute Delays Shipment Of Cargo to Asian Flood Area Loading of Cooking Oils for Pakistan on Maximus Is Held Up by Rivalry of NMU Unit and Marine Engineers Unloading Is Slow 11Day Delay in June NMU Stays Away | By Werner Bamberger | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/united-fruit-sued-under-trust-act-jury-in-los-angeles-indicts.html | UNITED FRUIT SUED UNDER TRUST ACT Jury in Los Angeles Indicts Company on Banana Sales Official Denies Violation | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/unsung-stockmarket-specialist-analyzed-in-second-sec-study-stock.html | Unsung StockMarket Specialist Analyzed in Second SEC Study STOCK SPECIALIST ANALYZED BY SEC Other Duties | By Vartanig G Vartan | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-barter-grain-vanishes-abroad-24-million-bushels-diverted-and.html | US BARTER GRAIN VANISHES ABROAD 24 Million Bushels Diverted and Sold Illegally While on the Way to Austria US BARTER GRAIN VANISHES ABROAD | By Felix Belair Jr Special To The New York Timesthe New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-drug-makers-face-new-inquiry-kefauver-to-study-exports-to.html | US DRUG MAKERS FACE NEW INQUIRY Kefauver to Study Exports to LatinAmerican Lands Files Called For | By Joseph A Loftus Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-urges-new-talks.html | US Urges New Talks | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/use-of-gis-at-orly-scored-as-strike-looms.html | Use of GIs at Orly Scored as Strike Looms | By Peter Grose Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/valentino-and-galitzine-showings.html | Valentino and Galitzine Showings | By Patricia Peterson Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/vicki-rogers-and-judy-dixon-reach-singles-semifinals.html | Vicki Rogers and Judy Dixon Reach Singles SemiFinals | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/washington-discusses-issue.html | Washington Discusses Issue | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/west-and-soviet-plan-to-discuss-european-peace-series-of-talks.html | WEST AND SOVIET PLAN TO DISCUSS EUROPEAN PEACE Series of Talks Would Start After a TestBan Pact and Cover Spread of Arms RANGE OF ISSUES SET Security of Central Region and Berlin Are Included Envoys Meet 3 Hours Flexibility Is Increased Meeting Termed Friendly West and Soviet Plan to Discuss European Peace in Wider Talks | By Seymour Topping Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/westbury-twin-double-pays-23563-six-hold-tickets-on-record-return.html | Westbury Twin Double Pays 23563 SIX HOLD TICKETS ON RECORD RETURN Payoff Highest Ever in State as Julia Slator Triumphs in Ninth Race at 8070 Julia Makes Her Move 1202 Alive After 7th | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/william-b-freeman.html | WILLIAM B FREEMAN | Special to The New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/wood-field-and-stream-a-lion-in-tanganyika-too-beautiful-to-be.html | Wood Field and Stream A Lion in Tanganyika Too Beautiful to Be Taken Except by Camera | The New York Times by Oscar GodboutBy Oscar Godbout Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/yanktwin-game-put-off-by-rain-houk-confident-mantle-will-return-to.html | YANKTWIN GAME PUT OFF BY RAIN Houk Confident Mantle Will Return to LineUp in Week | By John Drebinger Special To the New York Times | RE0000528049 | 1991-06-10 | B00000049782 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/100-foes-of-segregation-picket-virginia-concerns-local-office.html | 100 Foes of Segregation Picket Virginia Concerns Local Office | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/100-young-scientists-question-astronaut-in-camp-talkfest.html | 100 Young Scientists Question Astronaut in Camp Talkfest | By Robert K Plumb Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/19-in-jersey-city-injured-in-blast-3-story-apartment-house-is.html | 19 IN JERSEY CITY INJURED IN BLAST 3 Story Apartment House Is Shaken Part Blown Out | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2-in-austria-near-trial-in-grain-case.html | 2 IN AUSTRIA NEAR TRIAL IN GRAIN CASE | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2-shaffer-plays-due-from-london-hit-bill-of-private-ear-and-public.html | 2 SHAFFER PLAYS DUE FROM LONDON Hit Bill of Private Ear and Public Eye Opens Oct 9 | By Sam Zolotow | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2part-henry-vi-lasts-6-hours-version-called-war-of-roses-at.html | 2PART HENRY VI LASTS 6 HOURS Version Called War of Roses at StratfordonAvon | By Tc Worsley Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/3-die-as-bus-falls-in-seine.html | 3 Die as Bus Falls in Seine | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/6-whites-seized-in-cambridge-md-arrested-after-melee-with-guardsmen.html | 6 WHITES SEIZED IN CAMBRIDGE MD Arrested After Melee With Guardsmen and Police | By Ms Handler Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/63-deficit-under-estimate-kennedy-presses-tax-cut-26billion-drop.html | 63 Deficit Under Estimate Kennedy Presses Tax Cut 26Billion Drop Credited Partly to Gain in Revenue President Cites Recent Business Improvement as Factor | By Tom Wicker Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/8000-sugar-workers-strike.html | 8000 Sugar Workers Strike | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/a-wellstocked-larder-holds-summer-meals-the-inventive-cook-may-find.html | A WellStocked Larder Holds Summer Meals The Inventive Cook May Find Dinner in a Can or Box | By Craig Claiborne | RE0000528050 | 1991-06-10 | B00000049783 |

| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/advertising-yogurt-makers-stress-humor-approach-applauded.html | Advertising Yogurt Makers Stress Humor Approach Applauded | By Peter Bart | RE0000528050 | 1991-06-10 | B00000049783 |
|---|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/art-school-in-westport-gets-permit-to-build.html | Art School in Westport Gets Permit to Build | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/arthur-burns-calls-us-data-on-job-vacancies-inadequate-urges.html | Arthur Burns Calls US Data On Job Vacancies Inadequate Urges Expanded Tabulation to Complement Statistics on Unemployment | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-2-no-title-the-far-from-random-jottings-of-camus.html | Article 2  No Title The Far From Random Jottings of Camus | By Charles Poore | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/australian-ford-motor-reports-record-sales.html | Australian Ford Motor Reports Record Sales | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bank-bids-court-to-rule-on-funds-disposition-of-5500000-sought-by.html | BANK BIDS COURT TO RULE ON FUNDS Disposition of 5500000 Sought by Irving Trust | By Sal R Nuccio | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/barentzen-influenced-by-us-women-london-showings-open.html | Barentzen Influenced by US Women London Showings Open | By Patricia Peterson Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bbc-and-soviet-sign-tv-exchange-personnel-and-wide-variety-of-shows.html | BBC AND SOVIET SIGN TV EXCHANGE Personnel and Wide Variety of Shows Involved | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/benny-goodman-presents-stanford-series-to-end.html | Benny Goodman Presents Stanford Series to End | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bolero-first-yacht-to-complete-2800mile-transatlantic-race-bowker.html | Bolero First Yacht to Complete 2800Mile TransAtlantic Race Bowker Bolero Skipper | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bonds-treasurys-and-municipals-ease-but-prime-corporates-show-a.html | Bonds Treasurys and Municipals Ease but Prime Corporates Show a Gain RESERVE ACTION TAKEN IN STRIDE Market Discounts Increase and Adjusts to New Level Federal Funds Drop | By Hj Maidenberg | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bonn-to-review-red-trade-policy-businessmen-to-meet-today-with.html | BONN TO REVIEW RED TRADE POLICY Businessmen to Meet Today With Government Leaders | By Arthur J Olsen Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/boston-architectural-firm-wins-tufts-library-award.html | Boston Architectural Firm Wins Tufts Library Award | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bouton-wins-12th-with-a-7hitter-pepitone-and-howard-belt-drives-off.html | BOUTON WINS 12TH WITH A 7HITTER Pepitone and Howard Belt Drives Off Stange Before Record Crowd of 42034 | By John Drebinger Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bowles-hailed-in-india-vows-continued-us-aid.html | Bowles Hailed in India Vows Continued US Aid | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/brayshaw-victor-in-junior-sailing-captures-great-south-bay-yacht.html | BRAYSHAW VICTOR IN JUNIOR SAILING Captures Great South Bay Yacht Championship | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/brazil-payraise-act-signed.html | Brazil PayRaise Act Signed | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bridge-medical-tests-show-players-undergo-strain-in-games.html | Bridge Medical Tests Show Players Undergo Strain in Games | By Albert H Morehead | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/britain-reduces-her-deficit-in-world-trading-as-economy-continues.html | Britain Reduces Her Deficit in World Trading As Economy Continues Slow and Steady Growth Spot Dollar Is Strengthened in Reaction to Increase in US Discount Rate | By Clyde H Farnsworth Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/british-give-guiana-deadline-for-peace.html | BRITISH GIVE GUIANA DEADLINE FOR PEACE | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/campaign-to-open-for-city-fluoride-officials-to-hold-discussion-on.html | CAMPAIGN TO OPEN FOR CITY FLUORIDE Officials to Hold Discussion on Plan Next Thursday | By Clayton Knowles | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/case-sees-air-base-as-site-for-jet-port.html | CASE SEES AIR BASE AS SITE FOR JET PORT | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/checked-cuba-tips-keating-declares.html | CHECKED CUBA TIPS KEATING DECLARES | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/chess-chessboard-jungle-or-tiger-and-python-fight-to-a-draw.html | Chess Chessboard Jungle or Tiger And Python Fight to a Draw | By Al Horowitz | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/chilean-disputes-poletti-on-fair-exgovernor-scolds-latin-lands-at.html | CHILEAN DISPUTES POLETTI ON FAIR ExGovernor Scolds Latin Lands at Luncheon for Shunning 1964 Event FOREIGN CONSUL BITTER He Says That His Country Cant Afford Exhibition Because of Quake | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/columbia-drops-study-for-nasa-journalism-school-givesup-job-in.html | COLUMBIA DROPS STUDY FOR NASA Journalism School GivesUp Job in Misunderstanding | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cut-in-fees-urged-specialists-assailed-overthecounter-market.html | CUT IN FEES URGED Specialists Assailed OvertheCounter Market Criticized | By Eileen Shanahan Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/disclosure-rule-fixed-on-options-state-establishes-provisions-for.html | DISCLOSURE RULE FIXED ON OPTIONS State Establishes Provisions for Banks Stock Plans | By Robert Metz | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/doctors-cautious-on-pesticide-role-tell-senators-that-link-to.html | DOCTORS CAUTIOUS ON PESTICIDE ROLE Tell Senators That Link to Disease Is Not Certain | By Robert C Toth Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/dr-simon-goldfein.html | DR SIMON GOLDFEIN | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/e-marion-roberts-exfootball-coach.html | E MARION ROBERTS EXFOOTBALL COACH | Special to the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/edwin-mandel-expresident-of-mandel-brothers-chicago.html | Edwin Mandel ExPresident Of Mandel Brothers Chicago | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/end-of-trade-deficit-is-seen-in-argentina.html | END OF TRADE DEFICIT IS SEEN IN ARGENTINA | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ens-gary-crawford-to-wed-helen-archer.html | Ens Gary Crawford To Wed Helen Archer | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/eshkol-discusses-immigration-aim-says-most-oppressed-jews-will-be.html | ESHKOL DISCUSSES IMMIGRATION AIM Says Most Oppressed Jews Will Be in Israel by 70 | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/excerpts-from-letters-of-transmittal-and-sec-study-of-the.html | Excerpts From Letters of Transmittal and SEC Study of the Securities Market Staff Report Finds Inadequacies in Regulations Governing Wholesale Stock Trading | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/extoreador-brings-songs-here-pedro-vargas-has-cabaret-debut.html | ExToreador Brings Songs Here Pedro Vargas Has Cabaret Debut | By Paul Gardner | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/fight-looks-good-at-144-box-offices-las-vegas-and-143-tv-sites.html | FIGHT LOOKS GOOD AT 144 BOX OFFICES Las Vegas and 143 TV Sites Await Big Gates Monday | By Joe Nichols Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/final-prices-off-but-brokers-respond-calmlyreport-is-called.html | FINAL PRICES OFF But Brokers Respond CalmlyReport Is Called Disturbing | By Vartanig G Vartan | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/flashbulbs-pop-at-the-stadium-golschmann-leads-concert-on-humid.html | FLASHBULBS POP AT THE STADIUM Golschmann Leads Concert on Humid Camera Night | By Alan Rich | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/floor-trader-edwin-hyman-stern.html | Floor Trader Edwin Hyman Stern | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/france-and-congo-in-cultural-pact.html | FRANCE AND CONGO IN CULTURAL PACT | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/freight-penalized-at-3-italian-ports.html | FREIGHT PENALIZED AT 3 ITALIAN PORTS | The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/gleason-is-victor-as-ila-ends-rift-named-president-as-bradley.html | GLEASON IS VICTOR AS ILA ENDS RIFT Named President as Bradley Accepts Emeritus Post | By Edward A Morrow Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
|---|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/goldwater-bars-rockefeller-test-declines-tv-debate-offer-as.html | GOLDWATER BARS ROCKEFELLER TEST Declines TV Debate Offer as Governor Favors Plan | By Joseph A Loftus Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/gross-doubts-teachers-will-strike-in-september-but-those-who-do.html | Gross Doubts Teachers Will Strike in September But Those Who Do Will Lose Jobs He Says  Cogen Pessimistic | By Robert H Terte | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/haitian-attack-reported-on-petionville-police-depot.html | Haitian Attack Reported On Petionville Police Depot | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/henry-r-lammering.html | HENRY R LAMMERING | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/housing-opposed-on-tompkins-sq-at-6hour-hearing-mollen-leads.html | HOUSING OPPOSED ON TOMPKINS SQ At 6Hour Hearing Mollen Leads Defense of Plan | By Alexander Burnham | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/hughes-says-rockefeller-stand-on-rights-may-disrupt-parley.html | Hughes Says Rockefeller Stand On Rights May Disrupt Parley | By George Cable Wright Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ikeda-shuffles-japans-cabinet-to-give-posts-to-some-rivals.html | Ikeda Shuffles Japans Cabinet To Give Posts to Some Rivals | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/in-the-nation-some-aspects-of-the-seal-harbor-manifesto.html | In The Nation Some Aspects of the Seal Harbor Manifesto | By Arthur Krock | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/industrial-loans-drop-134-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 134 MILLION Adjusted Demand Deposits Climb 738000000 | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/janet-ann-lafrentz-to-be-wed-in-august.html | Janet Ann Lafrentz To Be Wed in August | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jersey-town-puts-curb-on-records-council-votes-to-restrict-viewers.html | JERSEY TOWN PUTS CURB ON RECORDS Council Votes to Restrict Viewers of Public Papers | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/joint-negro-council-allocates-565000-to-rights-groups.html | Joint Negro Council Allocates 565000 to Rights Groups | By Peter Kihss | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/junior-skippers-put-in-long-day-rain-and-lack-of-wind-add-to.html | JUNIOR SKIPPERS PUT IN LONG DAY Rain and Lack of Wind Add to Confusion for 800 Rivals | By William N Wallace Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-again-asks-both-sides-to-negotiate-a-rail-settlement-but-he.html | Kennedy Again Asks Both Sides To Negotiate a Rail Settlement But He Tells His News Conference He Is Not Optimistic on Such an Eventuality  Panels Report Due Tomorrow | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-bars-ties-to-cuba-while-she-is-a-soviet-ally-he-refuses-to.html | Kennedy Bars Ties to Cuba While She Is a Soviet Ally He Refuses to Speculate | By Henry Raymont Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-hopeful-on-atom-test-ban-says-negotiations-proceed-in.html | KENNEDY HOPEFUL ON ATOM TEST BAN Says Negotiations Proceed in Businesslike Manner | By Hedrick Smith Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/leo-p-leddy.html | LEO P LEDDY | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/letters-to-the-times-pan-am-heliport-upheld-all-requirements-to.html | Letters to The Times Pan Am Heliport Upheld All Requirements to Assure Safety Reported to Have Been Met | JAMES D LANDAUER | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/linda-sue-kotzen-engaged-to-marry.html | Linda Sue Kotzen Engaged to Marry | Wagner International | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lisbon-says-african-terrorists-infiltrate-portuguese-territory-2000.html | Lisbon Says African Terrorists Infiltrate Portuguese Territory 2000 Square Miles Involved  Senegal and Guinea Are Called Bases | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/long-course-and-heat-face-golfers-in-pga-tournament-at-dallas-today.html | Long Course and Heat Face Golfers in PGA Tournament at Dallas Today BOROS NICKLAUS PALMER FAVORED 4UnderPar 280 Is Expected to Win at Dallas Gary Player Defends Title | By Gordon S White Jr Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/martin-sommers-63-exeditor-on-saturday-evening-post-dies.html | Martin Sommers 63 ExEditor On Saturday Evening Post Dies | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mets-beat-giants-97-in-11th-yankees-set-back-twins-40-on-2-homers.html | Mets Beat Giants 97 in 11th Yankees Set Back Twins 40 on 2 Homers CLOUT BY HICKS DECIDES CONTEST Drive Follows Christophers Single McCovey Extends Hitting Streak to 22 | By Leonard Koppett | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/middleincome-coop-planned-on-old-transit-yard-in-harlem-40364500.html | MiddleIncome CoOp Planned On Old Transit Yard in Harlem 40364500 City Project for 1868 Families Seeks to Break Area Pattern | By Charles G Bennett | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/miss-glenn-fiancee-of-donald-h-harris.html | Miss Glenn Fiancee Of Donald H Harris | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/money-market-sequel-banks-raise-key-timedeposit-rates-after-twin.html | Money Market Sequel Banks Raise Key TimeDeposit Rates After Twin Moves by Reserve Board | By Albert L Kraus | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-irving-schactman.html | MRS IRVING SCHACTMAN | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-maurice-wolcott.html | MRS MAURICE WOLCOTT | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-murphys-impact-is-felt-at-news-session.html | Mrs Murphys Impact Is Felt at News Session | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nasa-studies-management.html | NASA Studies Management | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nassau-gets-public-defender.html | Nassau Gets Public Defender | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nbctv-cancels-series-of-dramas-drops-robert-taylor-show-over-us.html | NBCTV CANCELS SERIES OF DRAMAS Drops Robert Taylor Show Over US Agency Conflict | By Richard F Shepard | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-in-arkansas-is-killed-in-chase.html | NEGRO IN ARKANSAS IS KILLED IN CHASE | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-job-parley-in-elizabeth.html | Negro Job Parley in Elizabeth | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-scheduled-for-nlrb-post.html | NEGRO SCHEDULED FOR NLRB POST | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-regime-in-zanzibar-to-demand-us-bases-end.html | New Regime in Zanzibar  To Demand US Bases End | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/no-3-post-bolsters-su-mac-lads-role-as-favorite-in-international.html | No 3 Post Bolsters Su Mac Lads Role as Favorite in International Trot DRAW DIMS HOPES OF HIS OPPOSITION Su Mac Lad an EvenMoney Choice in 50000 Race at Westbury Saturday | By Louis Effrat Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nuptials-in-september-for-joan-a-vermeulen.html | Nuptials in September For Joan A Vermeulen | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/oversized-vehicles-to-pay-state-fees.html | OVERSIZED VEHICLES TO PAY STATE FEES | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/patricia-hayden-engaged-to-wed-richard-c-blake-wellesley-alumna-to.html | Patricia Hayden Engaged to Wed Richard C Blake Wellesley Alumna to Be Bride of Harvard Law Graduate | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/payment-deficit-seen-worsening-major-foreign-trade-group-forecasts.html | PAYMENT DEFICIT SEEN WORSENING Major Foreign Trade Group Forecasts 63 Imbalance Will Amount to 3 Billion PRIOR ESTIMATE RAISED Council Attributes Upward Revision to Large Outflow of US Capital Abroad | By Brendan M Jones | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/people-of-budapest-give-warm-welcome-to-nixon-showered-with.html | People of Budapest Give Warm Welcome to Nixon Showered With Bouquets He Is Almost Mobbed as He Visits a Market Place | By Paul Underwood Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/pickets-score-usspain-tie.html | Pickets Score USSpain Tie | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/president-backs-rally-in-capital-but-he-warns-on-violence-and-tells.html | PRESIDENT BACKS RALLY IN CAPITAL But He Warns on Violence and Tells Segregationists to Redress Grievances | By Ew Kenworthy Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/raise-a-native-and-near-man-break-track-records-at-aqueduct-ycaza.html | Raise a Native and Near Man Break Track Records at Aqueduct YCAZA IN SADDLE ON BOTH WINNERS Sprint Marks Posted by His Mounts Include Victory in Great American Stakes | By Frank M Blunk | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/russians-defeat-us-chess-hopes-31-loss-in-yugoslavian-play-suffered.html | RUSSIANS DEFEAT US CHESS HOPES 31 Loss in Yugoslavian Play Suffered by Team | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sec-study-chides-specialist-would-bolster-stabalizing-value.html | SEC Study Chides Specialist Would Bolster Stabalizing Value | By Edward Cowan Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/second-telstar-stops-operating-scientists-are-uncertain-on-cause-of.html | SECOND TELSTAR STOPS OPERATING Scientists Are Uncertain on Cause of Satellite Failure | By John A Osmundsen | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soviet-jails-3-jews-for-profiteering-in-matzoh-4th-defendant-81-is.html | Soviet Jails 3 Jews for Profiteering in Matzoh 4th Defendant 81 Is Freed  Man and 2 Women Get Six Months to a Year | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soviet-soldiers-and-police-said-to-clash-killing-8.html | Soviet Soldiers and Police Said to Clash Killing 8 | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/spaak-sees-hope-of-pact.html | Spaak Sees Hope of Pact | By Edward T OToole Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sports-of-the-times-man-alone-with-thoughts.html | Sports of The Times Man Alone With Thoughts | By Arthur Daley | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/spy-for-russians-got-data-on-us-intelligence-wennerstrom-said-to.html | Spy for Russians Got Data on US Intelligence Wennerstrom Said to Learn of Operations in the Soviet | By Jack Raymond Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/state-police-sent-into-charleston-carolina-governor-alerts-troops.html | STATE POLICE SENT INTO CHARLESTON Carolina Governor Alerts Troops After Rioting | By Claude Sitton Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/stock-prices-dip-as-pace-quickens-sec-report-draws-a-mild-reaction.html | STOCK PRICES DIP AS PACE QUICKENS SEC Report Draws a Mild Reaction as Average Declines 139 Points TURNOVER IS 3940000 Declines Exceed Advances by 637358 Sunray DX Again Traded Actively | By John J Abele | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/strength-in-silver-price-makes-wartime-nickels-worth-7-cents.html | Strength in Silver Price Makes Wartime Nickels Worth 7 Cents WARTIME NICKEL WORTH 7 CENTS | BY William M Freeman | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/surface-of-cell-linked-to-defect-geneticist-finds-too-much-stress.html | SURFACE OF CELL LINKED TO DEFECT Geneticist Finds Too Much Stress on Nuclear Acids | By Harold M Schmeck Jr | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/testban-envoys-make-progress-peace-talks-due-arrival-of-east.html | TESTBAN ENVOYS MAKE PROGRESS PEACE TALKS DUE Arrival of East Germans in Moscow Hints Approach of Sessions on Europe KENNEDY PRAISES PACE Businesslike Parley Gives Him Hope Underground Testing Is Laid Aside | By Seymour Topping Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/top-syrians-to-seek-accord-with-nasser.html | TOP SYRIANS TO SEEK ACCORD WITH NASSER | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/troops-in-soviet-briefed-on-china-top-military-leaders-give-moscows.html | TROOPS IN SOVIET BRIEFED ON CHINA Top Military Leaders Give Moscows Stand in Rift  Delegates Meet Again | By Henry Tanner Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/truman-and-eisenhower-sought-by-abctv-for-conventions-no-comment-at.html | Truman and Eisenhower Sought By ABCTV for Conventions No Comment at Gettysburg | By Val Adams | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/tryon-advances-in-state-tourney-champion-sets-back-lillich-in-first.html | TRYON ADVANCES IN STATE TOURNEY Champion Sets Back Lillich in First Round 2 and 1 | By Maureen Orcutt Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/turkish-premier-says-country-needs-more-aid-inonu-cites-reforms-by.html | Turkish Premier Says Country Needs More Aid Inonu Cites Reforms by His Regime to Back Plea | By Jay Walz Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/unions-reject-racial-plan-of-mayors-action-panel-panels-proposal.html | Unions Reject Racial Plan Of Mayors Action Panel Panels Proposal | By Samuel Kaplan | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-airline-buys-15-british-jets-americans-order-assures-foreign.html | US AIRLINE BUYS 15 BRITISH JETS Americans Order Assures Foreign ShortHaul Lead | BY Edward Hudson | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-appealing-to-latin-armies-to-aid-socialeconomic-reform.html | US Appealing to Latin Armies To Aid SocialEconomic Reform | Special to The New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-gives-visa-to-british-red-after-blunders-gallacher-81-seeks-to.html | US Gives Visa to British Red After Blunders Gallacher 81 Seeks to Visit Ill Sister in Chicago | By Ben A Franklin Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/vietnam-orders-rein-on-protests-policemen-in-saigon-club-buddhist.html | VIETNAM ORDERS REIN ON PROTESTS Policemen in Saigon Club Buddhist DemonstratorsKennedy Urges Accord | By David Halberstam Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/walkouts-halt-french-services-power-mail-and-transport-stopped-in.html | WALKOUTS HALT FRENCH SERVICES Power Mail and Transport Stopped in Most Areas | By Peter Grose Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/watchman-supplier-admits-roads-graft-state-road-graft-is-admitted.html | Watchman Supplier Admits Roads Graft STATE ROAD GRAFT IS ADMITTED HERE | By Lawrence OKane | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/weaker-sex-displays-strength-in-overall-dog-show-ratings.html | Weaker Sex Displays Strength In OverAll Dog Show Ratings | By Walter R Fletcher | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/wood-field-and-stream-dinner-time-approaches-for-lions-and-theyre.html | Wood Field and Stream Dinner Time Approaches for Lions and Theyre in Perfect Position | By Oscar Godbout Special To the New York Times | RE0000528050 | 1991-06-10 | B00000049783 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/2-market-studies-vary-on-findings-sec-analysis-contrasts-with.html | 2 MARKET STUDIES VARY ON FINDINGS SEC Analysis Contrasts With Exchange Inquiry Have Disagreed Before BirdDog Zeal Percentages Given 2 MARKET STUDIES VARY ON FINDINGS | By Elizabeth M Fowler | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/20-to-be-presented-at-st-vincent-ball.html | 20 to Be Presented At St Vincent Ball | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/acoustics-at-philharmonic-hall-being-corrected-on-schedule.html | Acoustics at Philharmonic Hall Being Corrected on Schedule | By Ross Parmenter | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/afghan-king-says-revolution-is-outgrowth-of-a-long-effort-zahir-has.html | Afghan King Says Revolution Is Outgrowth of a Long Effort Zahir Has Taken Government Power Out of the Hands of His Own Family Break With Past Avoided Afghans Aid Request A Classic Buffer State | By Thomas F Brady Special To the New York Timesthe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aflcio-is-irked-by-job-rights-plan.html | AFLCIO IS IRKED BY JOB RIGHTS PLAN | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aid-to-alcoholics-is-assailed-here-agency-says-only-52600-of-258000.html | AID TO ALCOHOLICS IS ASSAILED HERE Agency Says Only 52600 of 258000 Receive Any Assistance at All 350000 IS REQUESTED Report Says Most Have Jobs and Homes and Range in Age From 35 to 55 Reports on Findings 3 Are Derelicts | By Theodore Jones | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/alfred-w-cauger-engineer-was-70-exus-consultant-dies-also-officer.html | ALFRED W CAUGER ENGINEER WAS 70 ExUS Consultant Dies  Also Officer and Teacher | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aqueduct-track-is-slowing-down-nyra-softening-surface-to-prevent.html | AQUEDUCT TRACK IS SLOWING DOWN NYRA Softening Surface to Prevent Breakdowns Base of Track Tightens | By Steve Cady | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/argentine-dooms-hope-of-coalition-alende-appears-to-rule-out-unity.html | ARGENTINE DOOMS HOPE OF COALITION Alende Appears to Rule Out Unity of Moderate Parties | By Edward C Burks Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bergen-park-site-claimed-by-state-county-seeks-meadow-area.html | BERGEN PARK SITE CLAIMED BY STATE County Seeks Meadow Area Described as Tideland Maps Different | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/big-stores-lift-sales-for-week-volume-is-4-per-cent-above-total-in.html | BIG STORES LIFT SALES FOR WEEK Volume Is 4 Per Cent Above Total in the 1962 Week Sales in Area Rise | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bonn-asks-15-years-for-spy-for-soviet.html | BONN ASKS 15 YEARS FOR SPY FOR SOVIET | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bonnie-m-buhler-and-david-fobes-will-be-married-long-island.html | Bonnie M Buhler And David Fobes Will Be Married Long Island Sophomore Fiancee of Student at NYU Law Matthew Gerstein | Special to The New York TimesFerenz Fedor | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/books-of-the-times-peculiar-baffling-and-challenging-end-papers.html | Books of The Times Peculiar Baffling and Challenging End Papers | By Orville Prescott | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bridge-the-brooklyn-championships-will-begin-this-afternoon.html | Bridge The Brooklyn Championships Will Begin This Afternoon Otherwise a Sacrifice | By Albert H Morehead | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/by-her-lights-ferry-is-going-both-ways.html | By Her Lights Ferry Is Going Both Ways | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cambridge-is-hopeful-businessmen-seek-peace.html | Cambridge Is Hopeful Businessmen Seek Peace | By Ms Handler Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cbs-lists-show-in-lincoln-center-ballet-and-brigadoon-parts-to-mark.html | CBS LISTS SHOW IN LINCOLN CENTER Ballet and Brigadoon Parts to Mark 1st Anniversary White Paper on Powell Bookish Childrens Show AnteBellum Series | By Val Adams | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/city-considering-offtrack-poll-beame-says-a-referendum-on-betting.html | CITY CONSIDERING OFFTRACK POLL Beame Says a Referendum on Betting Tax Would Give Peoples Answer to State REPRESSION IS CHARGED Controller Scores Carlinos Talk of Fiscal Folly as Ignoring Take at Races Yield to City and State Carlino Thesis Contested | By Clayton Knowles | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/collections-in-italy-close-with-pucci-london-showings-continue.html | Collections in Italy Close With Pucci London Showings Continue | By Patricia Peterson Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/construction-hiring-agreement-is-reported-at-hand-in-newark.html | Construction Hiring Agreement Is Reported at Hand in Newark | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/courts-progress-on-salary-study-seek-to-end-inequity-in-pay-for.html | COURTS PROGRESS ON SALARY STUDY Seek to End Inequity in Pay for Nonjudicial Posts Pay Fund Provided | By Paul Crowell | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/critic-at-large-a-biographer-shoves-the-secret-love-of-chekhov-back.html | Critic at Large A Biographer Shoves the Secret Love of Chekhov Back Into Her Place | By Brooks Atkinson | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/de-lys-to-revive-mother-courage-brecht-drama-which-failed-on.html | DE LYS TO REVIVE MOTHER COURAGE Brecht Drama Which Failed on Broadway Returning Repertory Planned 25 Mother Courages | By Sam Zolotow | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dispute-in-britain-to-close-21-public-buildings-sundays.html | Dispute in Britain to Close 21 Public Buildings Sundays | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dutch-horse-101-for-50000-race-erenberg-who-will-drive-gelding.html | DUTCH HORSE 101 FOR 50000 RACE Erenberg Who Will Drive Gelding Tomorrow Night at Westbury Is Praised Confidence in Driver Italy Honors Grande | By Louis Effrat Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/easing-of-the-ban-on-krebiozen-urged.html | EASING OF THE BAN ON KREBIOZEN URGED | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/ecuadors-junta-presses-reform-regime-gives-itself-a-year-to.html | ECUADORS JUNTA PRESSES REFORM Regime Gives Itself a Year to Accomplish Big Tasks AGRARIAN REFORM CUSTOMS AND TAX REFORMS ADMINISTRATIVE REFORM ECONOMIC DEVELOPMENT CONSTITUTIONAL REFORM | By Richard Eder Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/edward-j-tierney-surrogates-aide.html | EDWARD J TIERNEY SURROGATES AIDE | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/experts-agree-that-drug-tests-on-animals-are-not-infallible-tests.html | Experts Agree That Drug Tests On Animals Are Not Infallible Tests Found Limited RecordKeeping Urged | By Harold M Schmeck Jr | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/federal-judges-in-south-scored-civil-rights-groups-upset-by.html | FEDERAL JUDGES IN SOUTH SCORED Civil Rights Groups Upset by Kennedys Appointees Agitation of Outsiders Handles Many Appeals 3 Appointments Cited Some Hint of Change | By Anthony Lewis Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/florence-moses-to-be-the-bride-of-dane-m-long-59-graduate-of-smith.html | Florence Moses To Be the Bride Of Dane M Long 59 Graduate of Smith Engaged to Columbia Doctoral Candidate | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/food-news-sour-cream-versatile-dairy-product-is-a-filling-for-pie-a.html | Food News Sour Cream Versatile Dairy Product Is a Filling For Pie and Used as a Spread or Dip | By Nan Ickerin Gill | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/france-skeptical-on-a-soviet-shift-doubts-early-gain-in-test-talks.html | FRANCE SKEPTICAL ON A SOVIET SHIFT Doubts Early Gain in Test Talks or Chinese Rift Two Tests of Good Faith Little Effect on France | By Drew Middleton Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/franco-marks-anniversary.html | Franco Marks Anniversary | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/frost-captures-55meter-sailing-coast-skipper-scores-two-firsts-and.html | FROST CAPTURES 55METER SAILING Coast Skipper Scores Two Firsts and Second as He Beats Lindemann Easily | By Michael Strauss Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gains-attributed-to-us-tax-plan-treasury-bill-yields-drop-in-a.html | GAINS ATTRIBUTED TO US TAX PLAN Treasury Bill Yields Drop in a Reverse Reaction to Bank Rate Move Intermediate Issues Rise Corporates Firm | By Hj Maidenberg | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/genesco-offers-to-acquire-kress-chain-is-silent-over-large.html | GENESCO OFFERS TO ACQUIRE KRESS Chain Is Silent Over Large Manufacturers Plan to Buy All Shares COST PUT AT 57 MILLION Formal Bid to Stores Chief Reflects Desire to Move Into Variety Trade Offer Sent to Kress No Comment Made GENESCO OFFERS TO ACQUIRE KRESS Plans to Double Business | By Clare M Reckert | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/george-h-deike-83-made-mines-safer.html | GEORGE H DEIKE 83 MADE MINES SAFER | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/giants-get-what-coach-wants-an-aging-back-with-a-bad-knee-mcelhenny.html | Giants Get What Coach Wants An Aging Back With a Bad Knee McElhenny If Sound Could Insure 3d Eastern Title in Row for Sherman and Loss of a Job for a Rookie Sherman Is Enthusiastic A Happy Reunion | By William N Wallace Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/goldwater-ally-assails-rockefeller-for-criticizing-rightists.html | Goldwater Ally Assails Rockefeller for Criticizing Rightists | By Warren Weaver Jr Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/goodman-presents-last-of-4-concerts.html | GOODMAN PRESENTS LAST OF 4 CONCERTS | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gop-is-hopeful-on-house-contest-sees-chance-of-succeeding-walter-in.html | GOP IS HOPEFUL ON HOUSE CONTEST Sees Chance of Succeeding Walter in Pennsylvania Democrats Worried | By Joseph A Loftus Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/governor-mayor-take-steps-to-end-race-bias-in-jobs-unions-and.html | GOVERNOR MAYOR TAKE STEPS TO END RACE BIAS IN JOBS Unions and Contractors Are Told That Discrimination Will Cancel Contracts Unions Facing Action Building Unions Scored GOVERNOR MAYOR ACT ON JOB BIAS Several Meetings Held Special Session Opposed | By Samuel Kaplan | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gregory-a-gagarin-teacher-horseman.html | GREGORY A GAGARIN TEACHER HORSEMAN | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/guinea-raids-shock-lisbon.html | Guinea Raids Shock Lisbon | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/harold-t-rappe.html | HAROLD T RAPPE | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/housing-approved-on-li-after-issue-of-race-is-settled.html | Housing Approved On LI After Issue Of Race Is Settled | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/in-the-nation-our-former-presidents-as-tv-commentators-in-chicago.html | In The Nation Our Former Presidents as TV Commentators In Chicago Back in 1956 | By Arthur Krock | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/inhabitants-show-distress-neighborhoods-are-varied-mexicans-hall-us.html | Inhabitants Show Distress Neighborhoods Are Varied Mexicans Hall US Stand | By Jack Langguth Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/izvestia-ridicules-west-on-identifying-defector.html | Izvestia Ridicules West On Identifying Defector | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jersey-aides-raise-pay-50.html | Jersey Aides Raise Pay 50 | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/julia-morton-is-married.html | Julia Morton Is Married | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/june-factory-pay-over-100-a-week-wirtz-hails-record-level-but-warns.html | JUNE FACTORY PAY OVER 100 A WEEK Wirtz Hails Record Level but Warns on Unemployment Especially of Nonwhites Notes Jobless Rate JUNE FACTORY PAY OVER 100 A WEEK | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jw-mays-company-planning-to-open-first-manhattan-store-14th-street.html | JW Mays Company Planning To Open First Manhattan Store 14th Street Site Is Selected Negotiations Disclosed by President of Chain JW MAYS PLANS NEW STORE HERE Architect Listed Macys Site Pinpointed | By Leonard Sloane | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/labor-protests-in-france-go-on-workers-and-farmers-defy-the.html | LABOR PROTESTS IN FRANCE GO ON Workers and Farmers Defy the Government Again Nationwide Protests Market Still Glutted | By Peter Grose Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/land-racketeers-scored-in-britain-labor-attack-in-commons-blames.html | LAND RACKETEERS SCORED IN BRITAIN Labor Attack in Commons Blames Regimes Policies Debate Next Monday | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/letters-to-the-times-fluoridation-opposed-physician-sees-danger-in.html | Letters to The Times Fluoridation Opposed Physician Sees Danger in Accepting Principle of Forced Medication Kurds Persecution Fewer Autos More Transit Steps for Forcing Greater Use of Public Transportation Advocated To Restrict Bargaining First Amendments Aim Divorce of Religion and Government Held Founding Fathers Goal Doctors in City Agencies | LUDWIK GROSS MDMARTIN KAUFMANHERBERT ASKWITHDANIEL B BERKSONC STANLEY LOWELLTHEODORE H LANG | RE0000528051 | 1991-06-10 | B00000049784 |

| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/liston-squelches-cassius-clay-with-promise-of-another-day-cassius.html | Liston Squelches Cassius Clay With Promise of Another Day Cassius Is Available Pays Liston a Visit Crowd Approves | By Joe Nichols Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/little-rock-calm-on-racial-issues-quiet-gains-made-but-pace-is-too.html | LITTLE ROCK CALM ON RACIAL ISSUES Quiet Gains Made but Pace Is Too Slow for Some Schools Integrated | By Donald Janson Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/london-board-cites-its-selfdiscipline-london-list-cites.html | London Board Cites Its SelfDiscipline LONDON LIST CITES SELFDISCIPLINE | By Clyde H Farnsworth Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/loss-is-500000-a-day-in-belgian-tax-strike.html | Loss Is 500000 a Day In Belgian Tax Strike | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/maplewood-to-vote-on-changing-form-of-its-government.html | Maplewood to Vote On Changing Form Of Its Government | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/marichal-victor-in-relief-chore-singles-by-kuenn-and-felipe-alou.html | MARICHAL VICTOR IN RELIEF CHORE Singles by Kuenn and Felipe Alou Off Cisco Turn Tide Hicks Bailey Connect Forget the Perfect Ending The Magic Runs Out | By Leonard Koppettunited Press International | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/marine-midland-fills-advisory-board-post.html | Marine Midland Fills Advisory Board Post | The New York Times Studio | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/mental-check-is-ordered-on-everss-accused-killer.html | Mental Check Is Ordered On Everss Accused Killer | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/mexicanamericans-pressing-for-rights.html | MEXICANAMERICANS PRESSING FOR RIGHTS | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/miss-maroshick-advances-in-tennis-with-mrs-delord.html | Miss Maroshick Advances In Tennis With Mrs DeLord | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/most-investors-favor-reforms-suggested-in report-by-sec-investor.html | Most Investors Favor Reforms Suggested in Report by SEC Investor Gains Confidence Curbing Action Suggested INVESTORS FAVOR REPORT OF SEC | By Alexander R Hammer | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/mrs-cudones-153-leads-jersey-golf-by-6-shots.html | Mrs Cudones 153 Leads Jersey Golf by 6 Shots | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/mrs-rice-leading-in-womens-sailing-order-of-the-finishes.html | MRS RICE LEADING IN WOMENS SAILING ORDER OF THE FINISHES | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/archiv es/murphy-elected-to-high-ila-post-jersey-chief-wins-12000-job-despite.html | MURPHY ELECTED TO HIGH ILA POST Jersey Chief Wins 12000 Job Despite Deficit Final Session Held | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/music-russian-program-katchen-is-soloist-with-stadium-symphony.html | Music Russian Program Katchen Is Soloist With Stadium Symphony | By Howard Klein | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/naacp-attacks-movietv-unions-3-demands-on-hollywood-made-prior-to.html | NAACP ATTACKS MOVIETV UNIONS 3 Demands on Hollywood Made Prior to Meetings 3 Demands Are Made | By Murray Schumach Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/negroes-halting-charleston-move-will-try-to-raise-bonds-for-jailed.html | NEGROES HALTING CHARLESTON MOVE Will Try to Raise Bonds for Jailed Demonstrators Bonds Set at 10000 Aims of the Movement | By Claude Sitton Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nehru-minister-resigns.html | Nehru Minister Resigns | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/newly-designed-rooms-shown-in-a-cool-setting-good-design-seen.html | Newly Designed Rooms Shown in a Cool Setting Good Design Seen | By George OBrien | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/night-clubs-pace-shifts-in-summer-entertainment-often-caters-to.html | NIGHT CLUBS PACE SHIFTS IN SUMMER Entertainment Often Caters to OutofTown Visitors No Satirical Humor Can Spot Tourists | By Milton Esterow | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nixon-in-hungary-asserts-us-still-is-wary-of-resuming-ties.html | Nixon in Hungary Asserts US Still Is Wary of Resuming Ties | By Paul Underwood Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nursing-home-aide-named.html | Nursing Home Aide Named | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pakistan-irks-us-by-hint-on-china-statement-on-defense-link-stirs.html | PAKISTAN IRKS US BY HINT ON CHINA Statement on Defense Link Stirs Concern in Capital Formal Pact is Doubted Border Accord Reached | By Hedrick Smith Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pan-am-rejects-cab-proposal-it-sell-punagra-stock-to-braniff.html | Pan Am Rejects CAB Proposal It Sell Punagra Stock to Braniff | By John M Lee | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/paris-nurses-get-uniforms-in-high-style-offduty-cape-gone.html | Paris Nurses Get Uniforms In High Style OffDuty Cape Gone | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/patient-still-alive-after-a-liver-graft.html | PATIENT STILL ALIVE AFTER A LIVER GRAFT | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/peru-rivals-agree-on-cabinet-makeup.html | PERU RIVALS AGREE ON CABINET MAKEUP | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/peter-hogg-to-marry-miss-frances-benson.html | Peter Hogg to Marry Miss Frances Benson | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pickets-just-part-of-furniture-in-city-hall-and-at-state-office.html | Pickets Just Part of Furniture In City Hall and at State Office AirConditioned Hospitality | By Gay Talesethe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/police-break-up-sitin-at-chicago-10-seized-at-school-board-maryland.html | POLICE BREAK UP SITIN AT CHICAGO 10 Seized at School Board Maryland Truce Likely Ouster Defended | By Austin C Wehrwein Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/police-shift-aide-in-rights-dispute-inspector-accused-of-slur-on.html | POLICE SHIFT AIDE IN RIGHTS DISPUTE Inspector Accused of Slur on Brooklyn Pickets Demonstration Weighed Inspector Called Uncouth | By Peter Kihss | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/president-proposes-tax-on-investments-abroad-to-ease-drain-on.html | PRESIDENT PROPOSES TAX ON INVESTMENTS ABROAD TO EASE DRAIN ON DOLLAR LEVY WOULD VARY 15 Rate on Stocks and 275 to 15 on Bonds Asked 1 Interest Rise Gold Supply Drops Kennedy Asks Foreign Stock Tax More Action Urged Effect Elsewhere Calling Trade Parley | By Tom Wicker Special To the New York Timesthe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/president-will-get-rail-report-today.html | PRESIDENT WILL GET RAIL REPORT TODAY | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/princess-anne-will-go-to-private-girls-school.html | Princess Anne Will Go To Private Girls School | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/purcell-at-helm-of-winning-sloop-glit-shieldss-aileen-trails-by-37.html | PURCELL AT HELM OF WINNING SLOOP Glit Shieldss Aileen Trails by 37 Seconds Rowe and Elliott in Front Even Losers Chortle 210 Class Leaders | By John Rendel Special To the New York Timesthe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/puzzling-ballet-staged-in-london-the-travellers-is-danced-by.html | PUZZLING BALLET STAGED IN LONDON The Travellers Is Danced by Rambert Company | By Clive Barnes Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/quotation-bureau-chief-retorts-to-sec-criticism-of-policing-says.html | Quotation Bureau Chief Retorts To SEC Criticism of Policing Says Bad Quotes He Prints Are Far Outnumbered by Those He Avoids WALKER DEFENDS HIS STOCK QUOTES | By John H Allanthe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rails-and-trucks-increase-volume-advances-of-25-and-2-from-62-rates.html | RAILS AND TRUCKS INCREASE VOLUME Advances of 25 and 2 From 62 Rates Reported | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rally-at-peking-assails-russians-chinese-red-says-moscow-aids-us.html | RALLY AT PEKING ASSAILS RUSSIANS Chinese Red Says Moscow Aids US Imperialism Soviet Speakers Scored Russians Called Stubborn Kadar Supports Soviet Line | By Robert Trumbull Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reforms-urged-in-airfare-setup-governments-want-more-data-on.html | REFORMS URGED IN AIRFARE SETUP Governments Want More Data on RateChange Plans 4 Days of Talks Contribution Praised | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/refusal-to-salute-flag-held-no-bar-to-jersey-welfare.html | Refusal to Salute Flag Held No Bar to Jersey Welfare | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reginald-w-fawcett-53-kenilworth-press-owner.html | Reginald W Fawcett 53 Kenilworth Press Owner | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/request-to-investigate-li-prosecutor-rejected.html | Request to Investigate LI Prosecutor Rejected | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/review-of-us-ties-urged-by-filipino.html | REVIEW OF US TIES URGED BY FILIPINO | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/robert-kennedy-says-bill-is-just-declares-civil-rights-plan-would.html | ROBERT KENNEDY SAYS BILL IS JUST Declares Civil Rights Plan Would Not Infringe Upon State or Property Rights Accuses Southerners Robert Kennedy Rebuts Charges Of Southerners on Rights Bill Stresses Federal Roles | By Ew Kenworthy Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/robert-m-ferns-exaide-of-rogers-peet-was-77.html | Robert M Ferns ExAide Of Rogers Peet Was 77 | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/roberto-backed-as-angola-chief-african-panel-supports-his.html | ROBERTO BACKED AS ANGOLA CHIEF African Panel Supports His Government in Exile Sharp Defeat for Rival Many Views Represented | By J Anthony Lukas Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rockefeller-calls-on-nyerere-here.html | Rockefeller Calls on Nyerere Here | The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rocket-critical-for-lunar-bug-wide-thrust-range-needed-for-landing.html | ROCKET CRITICAL FOR LUNAR BUG Wide Thrust Range Needed for Landing on Moon Technical Issue Requirement For Moon Rocketdyne System | By Richard Witkin Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rooney-triumphs-over-tryon-1-up-1962-state-amateur-winner-put-out.html | ROONEY TRIUMPHS OVER TRYON 1 UP 1962 State Amateur Winner Put Out in Second Round 7Time Winner | By Maureen Orcutt Special to the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russell-l-christopher-to-wed-gail-eldredge.html | Russell L Christopher To Wed Gail Eldredge | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russians-hopeful-on-ties-to-vatican.html | RUSSIANS HOPEFUL ON TIES TO VATICAN | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russians-say-gain-in-output-continues.html | RUSSIANS SAY GAIN IN OUTPUT CONTINUES | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/saigon-police-seal-off-shrines-to-control-buddhists-agitation.html | Saigon Police Seal Off Shrines To Control Buddhists Agitation Chases Through City Diem Offers Concessions | By David Halberstam Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/school-board-warns-teachers-it-will-dismiss-any-who-strike-gross.html | School Board Warns Teachers It Will Dismiss Any Who Strike Gross Ordered to Take All Available Measures to Open Term on Time Statement of Gross | By Leonard Buderthe New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/senators-vote-to-bypass-kefauver-on-drug-inquiry.html | Senators Vote to ByPass Kefauver on Drug Inquiry | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/september-wedding-for-barbara-smith.html | September Wedding For Barbara Smith | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/soviet-seeks-rival-to-us-trade-talks.html | SOVIET SEEKS RIVAL TO US TRADE TALKS | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/spanish-call-on-us-for-status-as-ally.html | SPANISH CALL ON US FOR STATUS AS ALLY | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/sports-of-the-times-campaign-of-terror-missionary-work-flip-fighter.html | Sports of The Times Campaign of Terror Missionary Work Flip Fighter High Finance | By Arthur Daleyunited Press International Telephoto | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/stock-prices-cut-by-late-selling-average-declines-by-261-as-kennedy.html | STOCK PRICES CUT BY LATE SELLING Average Declines by 261 as Kennedy Urges Tax on Foreign Securities TURNOVER IS 3710000 Autos and Oils Are Weak  Rail Strike Threat Still Affecting the Market Shading Off Noted Stock Average Declines STOCK PRICES CUT BY LATE SELLING Friden Less Active Oil Stocks Decline | By John J Abele | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/stolen-dock-goods-and-3-men-seized-in-raid-at-house-on-si.html | Stolen Dock Goods and 3 Men Seized in Raid at House on SI | By George Horne | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/syncom-launching-set-for-next-week.html | SYNCOM LAUNCHING SET FOR NEXT WEEK | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/syrian-army-puts-down-a-rebellion-by-nasserites-pronasser-rebellion.html | Syrian Army Puts Down A Rebellion by Nasserites ProNasser Rebellion in Syria Crushed by Government Troops Syria Plagued by Tensions Syrians Talk with Nasser | By Dana Adams Schmidt Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/talks-with-k-of-c-on-negroes-voted.html | TALKS WITH K OF C ON NEGROES VOTED | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/tennis-title-won-by-vicky-rogers-miss-dixon-bows-in-2-sets-for.html | TENNIS TITLE WON BY VICKY ROGERS Miss Dixon Bows in 2 Sets for Eastern Crown | Special To The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/terry-defeated-as-pascual-wins-rollins-connects-for-homer-and.html | TERRY DEFEATED AS PASCUAL WINS Rollins Connects for Homer and Double Bridges Hit Hard in Relief Role Pascual Pitches 5 Innings Ferry Halts Surge | By John Drebinger Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/testban-parley-discusses-treaty-of-nonaggression-gromyko-presents.html | TESTBAN PARLEY DISCUSSES TREATY OF NONAGGRESSION Gromyko Presents Proposal on Accord Between NATO and SovietBloc Alliance TALKS ARE EXPLORATORY US and British Delegates Fear Moscow May Insist on Linking Two Pacts Gromyko Offers Plan NATO Consultation Planned TESTBAN PARLEY DISCUSSES TREATY | By Seymour Topping Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/tfxh-hearing-recessed-in-anger-tempers-flare-over-questioning.html | TFXH Hearing Recessed in Anger Tempers Flare Over Questioning | By Jack Raymond Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/the-text-of-dennedys-message-proposing-a-plan-to-cut-balance-of.html | The Text of Dennedys Message Proposing a Plan to Cut Balance of Payments Deficit Enduring Strength New Inroads Needed EXPORT EXPANSION Exports Are Discouraged II TOURISM III FEDERAL EXPENDITURES ABROAD A Military Expenditures B Agency for International Development C Other Departments and Agency IV SHORTTERM CAPITAL FLOWS V LONGTERM CAPITAL OUTFLOWS To Assume Credit Supply VI INVESTMENT BY FOREIGNERS LongTerm Improvement of Monetary System Is Being Studied VII SPECIAL GOVERNMENT TRANSACTIONS VIII GOLD SALES AND DOLLAR HOLDINGS IX INTERNATIONAL MONETARY FUND X EVOLUTION OF THE INTERNATIONAL MONETARY SYSTEM World System Studied | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/thomas-baird-dies-at-54-aide-of-un-film-division.html | Thomas Baird Dies at 54 Aide of UN Film Division | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/traders-critical-many-see-weaknesses-in-plan-foreign-issues-decline.html | TRADERS CRITICAL Many See Weaknesses In Plan Foreign Issues Decline Defeat Predicted Absolutely Ineffective TRADERS CRITICAL OF STOCK TAX PLAN Issues at a Premium Concern in Chicago | By Robert Metz | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/un-urged-to-act-on-south-africa-embargo-on-shipments-of-arms-and.html | UN URGED TO ACT ON SOUTH AFRICA Embargo on Shipments of Arms and Oil Is Asked in 11Nation Report Gain for Moderates Seen UN URGED TO ACT ON SOUTH AFRICA | By Kathleen Teltsch Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-and-bulgaria-agree-on-financial-questions.html | US and Bulgaria Agree On Financial Questions | Special to The New Yerk Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-and-mexico-agree-on-border-washington-gives-up-claim-to-el.html | US AND MEXICO AGREE ON BORDER Washington Gives Up Claim to El Chamizal Area US AND MEXICO AGREE ON BORDER Kennedy Pledge Fulfilled | By Henry Raymont Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-issues-permits-to-3-to-visit-cuba.html | US ISSUES PERMITS TO 3 TO VISIT CUBA | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-net-reserves-continue-steady-total-suggests-credit-level-will-be.html | US NET RESERVES CONTINUE STEADY Total Suggests Credit Level Will Be Maintained by the Monetary Authorities Reason for the Rise Borrowings from Reserve | By Albert L Kraus | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/vice-president-named-by-lorillard-company.html | Vice President Named By Lorillard Company | Pach Bros | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wagner-asks-rise-in-relocation-aid-mayor-seeks-rise-in-relocation.html | Wagner Asks Rise In Relocation Aid MAYOR SEEKS RISE IN RELOCATION AID Bill of Rights Program City Officials Approve | By Charles G Bennett | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/white-house-denies-physician-has-quit.html | WHITE HOUSE DENIES PHYSICIAN HAS QUIT | Special to The New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/woman-manages-stadium-crowds-oversees-field-staff-of-100-keeping.html | WOMAN MANAGES STADIUM CROWDS Oversees Field Staff of 100 Keeping Grounds in Order Rests in Afternoon Makes Final Check | By Marjorie Rubin | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wood-field-and-stream-the-bid-one-that-got-away-wasnt-a-fish-this.html | Wood Field and Stream The Bid One That Got Away Wasnt a Fish This Time It Was a Lion | By Oscar Godbout Special To the New York Times | RE0000528051 | 1991-06-10 | B00000049784 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/126-get-guard-commissions.html | 126 Get Guard Commissions | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/14yearold-boy-scores-on-sound-ricky-farmer-gains-fourth-blue-jay.html | 14YEAROLD BOY SCORES ON SOUND Ricky Farmer Gains Fourth Blue Jay Class Victory Bound for Honolulu | By John Rendel Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-are-attendants-for-jean-lindsay-at-her-wedding-she-becomes-bride.html | 2 Are Attendants For Jean Lindsay At Her Wedding She Becomes Bride of Quentin de Streel in Redding Ridge | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-economy-guides-show-downturn-drop-reported-in-housing-starts-and.html | 2 ECONOMY GUIDES SHOW DOWNTURN Drop Reported in Housing Starts and Plant Orders Other Order Declines Sales Reach New High | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/27-pickets-seized-with-17-children-in-streef-blockade-27-rights.html | 27 Pickets Seized With 17 Children In Streef Blockade 27 RIGHTS PICKETS ARRESTED IN CITY 6 Were Seized Earlier Exchange With Judge | By Milton Bracker | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/3000-explained-by-new-leader-magazine-did-not-solicit-funds-for.html | 3000 EXPLAINED BY NEW LEADER Magazine Did Not Solicit Funds for Taiwan Article Fulbright Comments | By Lawrence OKane | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/a-frederick-zahn.html | A FREDERICK ZAHN | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/accessories-for-decor-fill-greenwich-stores-wastebaskets-sold.html | Accessories for Decor Fill Greenwich Stores Wastebaskets Sold | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/adenauer-wary-on-red-struggle-dispute-is-purely-a-massive-quest-for.html | ADENAUER WARY ON RED STRUGGLE Dispute Is Purely a Massive Quest for Power He Says Kennedy Commends Group Ikeda Urges Stability Chiang Calls for Support Special to The New York Times | By Gerd Wilcke Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ah-for-odd-life-in-las-vegas-where-baseball-finishes-in-july.html | Ah for Odd Life in Las Vegas Where Baseball Finishes in July Bookmakers Concede Flags to Dodgers and Yanks the Fight to Liston and Good Spelling to Others The Odds Are Slim RoundbyRound Play | By James Roach Sports Editor | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/air-route-split-offered-by-twa-plan-would-divide-market-with-pan.html | AIR ROUTE SPLIT OFFERED BY TWA Plan Would Divide Market With Pan American Other Rights Sought TWA Seeks Compromise | By George Horne | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/allen-and-siegel-advance-on-links-each-ousts-2-foes-in-state.html | ALLEN AND SIEGEL ADVANCE ON LINKS Each Ousts 2 Foes in State Amateur at Knollwood | By Maureen Orcutt Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/an-executive-secretary-meets-many-challenges-flexibility-needed.html | An Executive Secretary Meets Many Challenges Flexibility Needed | By Marylin Benderthe New York Times Studio | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/angolans-dispute-leadership-ruling.html | ANGOLANS DISPUTE LEADERSHIP RULING | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/anthony-lulling-is-dead-at-71-retired-maitred-at-india-house.html | Anthony Lulling Is Dead at 71 Retired Maitred at India House | Special to The New York TimesThe New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/austerity-in-jakarta-indonesian-capitals-people-confront-the-rising.html | Austerity in Jakarta Indonesian Capitals People Confront The Rising Cost of Things Unhappily | By Seth S King Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bank-of-england-amid-traditional-trappings-moving-with-the-new.html | Bank of England Amid Traditional Trappings Moving With the New Trends of a Modern Age Its Governors Suggestion to Consider Rise in Interest Rates Causes a Storm BANK OF ENGLAND IN A MODERN AGE Storm Is Created | By Clyde H Farnsworth Special To the New York Timesbank of England | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/banking-in-the-suburbs-state-board-faces-question-soon-on-branches.html | Banking in the Suburbs State Board Faces Question Soon On Branches in Rockville Centre Chemical Is Not Objecting Wildcat Branching Seen BANK UNIT WEIGHS SUBURB BRANCHES | By Edward Cowan | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/betty-northrup-bride-of-a-naval-lieutenant.html | Betty Northrup Bride Of a Naval Lieutenant | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bias-alleged-near-asbury.html | Bias Alleged Near Asbury | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bolshoi-dances-new-paganini-as-part-of-london-triple-bill.html | Bolshoi Dances New Paganini As Part of London Triple Bill | By Clive Barnes Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bonn-tribute-to-mark-antihitler-plot-today.html | Bonn Tribute to Mark  AntiHitler Plot Today | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bowles-gives-credentials-to-the-president-of-india.html | Bowles Gives Credentials To the President of India | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bridge-play-will-continue-today-in-brooklyn-championships-four.html | Bridge Play Will Continue Today In Brooklyn Championships Four Hearts or More | By Albert H Morehead | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/california-law-on-bias-assailed-real-estate-men-denounce-new.html | CALIFORNIA LAW ON BIAS ASSAILED Real Estate Men Denounce New FairHousing Act Brown Hails Milestone AntiBias Body Enlarged Right of Selection Cited | By Lawrence E Davies Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/capt-leon-morine-of-coast-guard-57-former-assistant-chief-at.html | CAPT LEON MORINE OF COAST GUARD 57 Former Assistant Chief at Capital Headquarters Dies | US Coast Guard | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cariello-scores-old-open-sewer-queens-president-urges-end-of-howard.html | CARIELLO SCORES OLD OPEN SEWER Queens President Urges End of Howard Beach Hazard Pollutes the Bay Plans to Ask Funds | By Will Lissnerthe New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/caseyobrien.html | CaseyOBrien | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/churchmen-warned-to-meet-hard-issues.html | CHURCHMEN WARNED TO MEET HARD ISSUES | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cogen-threatens-court-defiance-teachers-union-head-says-leadership.html | COGEN THREATENS COURT DEFIANCE Teachers Union Head Says Leadership Would Oppose Injunction on Strike THREAT OF JAIL FACED Gross Disagrees With View That Negotiations Have Reached an Impasse Status of Talks Disputed Law Procedure Studied | By Leonard Buder | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/col-powers-losing-his-canaveral-post-col-powers-is-losing-his-post.html | Col Powers Losing His Canaveral Post Col Powers Is Losing His Post As Spokesman for Space Flights Can Retire In Nine Months Statements on Projects | By Robert C Toth Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/college-libraries-called-deficient.html | College Libraries Called Deficient | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/comic-patents-artificial-heart-paul-winchell-also-builds-and-runs-a.html | Comic Patents Artificial Heart Paul Winchell Also Builds and Runs a Working Model Device Has External Motor Strapped to Persons Chest Pumping Action Caused Swimming With Oars VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/common-market-to-sign-pact-liberalizing-trade-with-africa.html | Common Market to Sign Pact Liberalizing Trade With Africa Retaliation Backfired Nations Are Cited COMMON MARKET SETS AFRICA PACT | By Richard E Mooney Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/corbusfleming.html | CorbusFleming | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/corporates-show-slight-advance-short-covering-by-dealers-principal.html | CORPORATES SHOW SLIGHT ADVANCE Short Covering by Dealers Principal Source of Support in Market Short Covering Evident Corporate Trading Active | By Albert L Kraus | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/couple-77-report-theft-of-40000-hidden-in-a-closet.html | Couple 77 Report Theft of 40000 Hidden in a Closet | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/court-suggests-cut-in-fund-fees-reduction-is-recommended-in-amount.html | COURT SUGGESTS CUT IN FUND FEES Reduction Is Recommended in Amount Paid to Adviser Based in Minneapolis Operational Expenses | By John H Allan | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/czechoslovakia-moves-up.html | Czechoslovakia Moves Up | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/devaluation-feared.html | Devaluation Feared | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dobbs-ferry-signs-show-pride-in-westchester-county-theater-patrons.html | Dobbs Ferry Signs Show Pride In Westchester County Theater Patrons From the City Plans for Play Dropped Seattle to Offer Dramas | By Louis Calta | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/doctors-not-told-of-raised-grades.html | DOCTORS NOT TOLD OF RAISED GRADES | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dollar-is-strongfrench-praise-us-proposal-italians-are-worried.html | Dollar Is StrongFrench Praise US Proposal Italians Are Worried Dollar Advances DOLLAR IS STRONG PARIS HAILS PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/drummond-guilty-in-2d-spy-trial-jury-convicts-yeoman-of.html | DRUMMOND GUILTY IN 2D SPY TRIAL Jury Convicts Yeoman of ConspiracyDisagrees on Second Charge Death Penalty in Spy Retrial Could Get Death Penalty for Plot Instructions by Judge Testimony by F B I Jurors Duties Stressed Hearing Date Set | By Robert C Doty | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/east-germans-back-soviet.html | East Germans Back Soviet | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/east-germany-ends-trial-of-globke-as-war-criminal.html | East Germany Ends Trial Of Globke as War Criminal | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/faik-quku-a-former-leader-of-underground-in-albania.html | Faik Quku a Former Leader Of Underground in Albania | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/food-news-the-season-for-berries.html | Food News The Season For Berries | By Nan Ickeringill | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/foreign-affairs-beware-of-the-human-engineers-worthy-objectives.html | Foreign Affairs Beware of the Human Engineers Worthy Objectives Risks Are Greater in US | By Cl Sulzberger | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/frank-j-mgarry.html | FRANK J MGARRY | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/freeway-drivers-don-space-helmet-astronaut-headgear-tested-in-los.html | FREEWAY DRIVERS DON SPACE HELMET Astronaut Headgear Tested in Los Angeles Traffic | By Bill Becker Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/glenn-rules-out-political-bid-now-gratified-at-being-spoken-of-for.html | GLENN RULES OUT POLITICAL BID NOW Gratified at Being Spoken of for Ohio Senate Race Youngs Stand in Doubt Says He Is Independent Both Parties Hopeful | By Ew Kenworthy Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gotham-ball-committee-named.html | Gotham Ball Committee Named | DArlene | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/guiana-race-issue-stirs-new-unrest.html | GUIANA RACE ISSUE STIRS NEW UNREST | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gwynn-oak-park-to-admit-negroes-integration-set-aug28-after-threat.html | GWYNN OAK PARK TO ADMIT NEGROES Integration Set Aug28 After Threat of New Protests | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/hart-cards-72-for-138-and-retains-3stroke-lead-in-pga-championship.html | Hart Cards 72 for 138 and Retains 3Stroke Lead in PGA Championship 3 TIED WITH 141S IN SECOND ROUND Boros Mayfield and Lema in ContentionNicklaus at 142 Palmer 147 3 Golfers Drop Out First Bogey for Hart | By Gordon S White Jr Special To the New York Timesthe New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/herter-to-discuss-1964-gatt-parley.html | HERTER TO DISCUSS 1964 GATT PARLEY | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/hollywood-naacp-is-split-on-movietelevision-job-talks-national.html | Hollywood NAACP Is Split On MovieTelevision Job Talks National Negotiations Voices Criticism | By Murray Schumach Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/hungarians-showing-less-fear-budapest-policeman-finds-out-policeman.html | Hungarians Showing Less Fear Budapest Policeman Finds Out Policeman Retreats Effort to Widen Support Difference in Poland | By Paul Underwood Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/ila-assesses-rift-at-parley-southerners-bitter-over-defeat-dixon.html | ILA Assesses Rift at Parley Southerners Bitter Over Defeat Dixon Promises to Return Explains His Action | By Edward A Morrow Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/italians-unhappy.html | Italians Unhappy | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/joan-c-rigney-james-hornsby-will-be-married-62-radcliffe-alumna.html | Joan C Rigney James Hornsby Will Be Married 62 Radcliffe Alumna Engaged to Student of Theology | Special to The New York TimesLincoln | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/john-d-bonafede.html | JOHN D BONAFEDE | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/lenin-stadium-the-103000seat-scene-of-battle-big-push-slowed-first.html | Lenin Stadium The 103000Seat Scene of Battle Big Push Slowed First in World | By Robert Daley Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/letters-to-the-times-deadlines-in-zoning-law-property-owner-says.html | Letters to The Times Deadlines in Zoning Law Property Owner Says Changing Regulations Have Impeded Plans For Action by Board Shortage of Labor Activities of the Military To Enforce World Peace International Police Force as Part of World Court Approved Founders Success Czech Embassy Protests Story Counting Monopolists Metcalf Urges Health Plan State Senator Calls on GOP to Back Legislation Proposal Offered Combating Racial Strife | LEON LONDONMARTIN RUSSELLABRAHAM WILSONLADISLAV DERKAVICTOR G GOUGHGEORGE R METCALFEUGENE SINCLAIR TALIAFERRO | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archiv es/lewis-h-hall.html | LEWIS H HALL | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/liberty-bell-needs-mutuel-friends-philadelphia-track-has-the-horses.html | Liberty Bell Needs Mutuel Friends Philadelphia Track Has the Horses Lacks Bettors ONeill Says Public Needs Education on Trotting 500000 Bet a Night A Bright Place | By Robert Lipsyte Special To the New York Timesmaria Lipsyte | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/london-moving-civil-servants-out-of-city-to-ease-congestion-special.html | London Moving Civil Servants Out of City to Ease Congestion Special Bureau Set Up Hours Are Staggered | By James Feron Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/lynn-phillips-engaged.html | Lynn Phillips Engaged | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/margaret-brown-engaged-to-marry.html | Margaret Brown Engaged to Marry | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/martha-c-jarmus-engaged-to-marry.html | Martha C Jarmus Engaged to Marry | Special to The New York TimesBecraft | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/maryland-governor-urgers-state-to-satisfy-negroes-demands-warns.html | Maryland Governor Urgers State To Satisfy Negroes Demands Warns Alternative Is Years of Strife But Hope of Cambridge Accord Dims as Bar Group Fails to Mediate Years of Strife Envisioned Lawyers Unaware of Plan | By Ben A Franklin Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/maximus-inquiry-called-by-nlrb-2-ship-unions-face-charge-of-unfair.html | MAXIMUS INQUIRY CALLED BY NLRB 2 Ship Unions Face Charge of Unfair Labor Practice Basis of Dispute Meaning of Action Sale Led to Clash | By Werner Bamberger | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mayor-pressing-steingut-to-quit-brooklyn-patronage-used-to-weaken.html | MAYOR PRESSING STEINGUT TO QUIT Brooklyn Patronage Used to Weaken Party Leader Assurances for Travia City Aides Insecure | By Charles G Bennett | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mcnamara-asserts-spies-fail-to-gain-us-secrets-says-he-does-not.html | McNamara Asserts Spies Fail to Gain US Secrets Says He Does Not Know of Any Compromising of Current Plans MNAMARA DOUBTS SPIES GOT PLANS Operations in Vietnam | By Jack Raymond Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/michael-j-finneran.html | MICHAEL J FINNERAN | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mongo-52-choice-in-114000-race-brooklyn-handicap-draws-12-horses.at.html | MONGO 52 CHOICE IN 114000 RACE Brooklyn Handicap Draws 12 Horses at Aqueduct Today A ReRun of the Monmouth Burr Replaces Gilligan Running Bowline Scores | By Steve Cady | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-cc-ventres.html | MRS CC VENTRES | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-cudones-71-for-224-wins-title-by-20-strokes.html | Mrs Cudones 71 for 224 Wins Title by 20 Strokes | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-daniel-p-higgins.html | MRS DANIEL P HIGGINS | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/music-4-brandenbergs-munch-leads-1st-of-2-concerts-in-lenox.html | Music 4 Brandenbergs Munch Leads 1st of 2 Concerts in Lenox | By Alan Rich Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/negro-builders-encounter-bias-difficulties-laid-to-bankers-and.html | NEGRO BUILDERS ENCOUNTER BIAS Difficulties Laid to Bankers and Union Exclusivity Ironic Comparison Negro Competition Grows | By Jerry Miller | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-freighter-delivered-to-lykes-bros-company.html | New Freighter Delivered To Lykes Bros Company | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-polish-attacks-on-church-assailed.html | NEW POLISH ATTACKS ON CHURCH ASSAILED | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/nixon-predicts-closer-ties-to-west-by-2-red-nations.html | Nixon Predicts Closer Ties To West by 2 Red Nations | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/northern-ireland-on-alert.html | Northern Ireland on Alert | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/norwalk-transfers-proposed.html | Norwalk Transfers Proposed | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/officials-deny-obstructionism.html | Officials Deny Obstructionism | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/olafsson-leads-in-chess-tourney-icelander-beats-reshevsky-in-los.html | OLAFSSON LEADS IN CHESS TOURNEY Icelander Beats Reshevsky in Los Angeles Play | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/paterson-session-on-bias-breaks-up-union-delegates-walk-out.html | PATERSON SESSION ON BIAS BREAKS UP Union Delegates Walk Out Picketing Is Blamed 3d Meeting Planned | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/peking-assailed-russian-implies-china-seeks-to-oust-him-in-rift-on.html | PEKING ASSAILED Russian Implies China Seeks to Oust Him in Rift on Policy PEKING ASSAILED BY SOVIET CHIEF Three Themes Stressed | By Henry Tanner Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/philadelphia-jobs-open.html | Philadelphia Jobs Open | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/phils-rally-to-set-back-mets-21-on-twirun-homer-by-sievers-in-9th.html | Phils Rally to Set Back Mets 21 on TwiRun Homer by Sievers in 9th DRIVE HANDS CRAIG 14TH LOSS IN A ROW Gonzalezs Triple Precedes 300th Homer of Sieverss CareerBaldschun Wins Mets Tally on Wild Pitch Craig Now at 216 | By Will Bradbury Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/physians-warn-of-eye-damage-from-eclipse-permanent-harm-can-result.html | Physians Warn of Eye Damage From Eclipse Permanent Harm Can Result From Gaze of Few Seconds Indirect View Urged How to View Eclipse | By Harold M Schmeck Jr | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/plot-on-us-grain-found-in-austria-importers-diverted-surplus-to.html | PLOT ON US GRAIN FOUND IN AUSTRIA Importers Diverted Surplus to Germany Embassy Says Embassy Seeks to Clarify Prosecution Doubted Never Reached Austria Buying at Discount | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/premier-hopeful-optimistic-on-treaty-to-ban-atom-tests-appeals-to.html | PREMIER HOPEFUL Optimistic on Treaty to Ban Atom Tests Appeals to West Previous Stand Reversed KHRUSHCHEV ASKS OBSERVER SETUP | By Seymour Topping Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/presidents-physician-george-gregory-burkley-still-on-payroll-kindly.html | Presidents Physician George Gregory Burkley Still on Payroll Kindly Compassionate On the Loudspeaker | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/producer-seeks-war-films-of-14-kroll-is-leaving-for-europe-to-work.html | PRODUCER SEEKS WAR FILMS OF 14 Kroll Is Leaving for Europe to Work on Documentary An EightWeek Project A Busy Young Actor Gielgud to Play King Premiere Announced Musicals Continue | By Howard Thompson | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/profits-in-slums-plaguing-london-landlords-exploiting-areas-in.html | PROFITS IN SLUMS PLAGUING LONDON Landlords Exploiting Areas in Decline Since War Housing Needs Still Great Land Values Rise Sharply | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/proxy-vote-taken-at-arden-farms-record-turnout-attends-meeting-on.html | PROXY VOTE TAKEN AT ARDEN FARMS Record Turnout Attends Meeting on West Coast Power Grab PROXY VOTE TAKEN AT ARDEN FARMS | By Vartanig G Vartan | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/quake-shakes-italian-coast.html | Quake Shakes Italian Coast | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rail-road-panel-submits-report-peace-hopes-dim-fact-finders-send.html | RAIL ROAD PANEL SUBMITS REPORT PEACE HOPES DIM Fact Finders Send Kennedy Review of Dispute Without Plan for Avoiding Strike MEDIATORS PRESS TALKS President Maps Proposal to Give to Congress Monday if Discussions Fail Hope for Accord RAIL PANEL SENDS DATA TO KENNEDY Staff Aided in Report Mopac Chief Scores Unions Union Merger Study | By John D Pomfret Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ramming-by-empty-barge-cripples-passaic-bridge.html | Ramming by Empty Barge Cripples Passaic Bridge | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/red-china-sees-soviet-capitulation-in-policy-peking-pushes-radio.html | Red China Sees Soviet Capitulation in Policy Peking Pushes Radio Effort to Give Views in Dispute Owr Ideological Split Concern on Talks Moscows Withdrawal of Aid Text Transmitted | Ry ROBERT TRUMBULL Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rev-john-hatcher-jr-fiance-of-lucinda-pye.html | Rev John Hatcher Jr Fiance of Lucinda Pye | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rights-chiefs-hail-renewal-of-pledge-by-mayor-on-jobs.html | Rights Chiefs Hail Renewal of Pledge By Mayor on Jobs | By Samuel Kaplan | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rockefeller-bids-gold-water-act-asks-disavowal-of-backers-on-the.html | ROCKEFELLER BIDS GOLD WATER ACT Asks Disavowal of Backers on the Radical Right ROCKEFELLER BIDS GOLDWATER ACT Fears Capture of Leader Calls Goldwater Dedicated Opposes Special Session | By Richard P Hunt | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rowing-area-freed-of-plague-of-weeds-in-princetons-lake.html | Rowing Area Freed Of Plague of Weeds In Princetons Lake | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/saigon-buddhists-wary-of-diem-bid-hesitate-to-meet-officials.html | SAIGON BUDDHISTS WARY OF DIEM BID Hesitate to Meet Officials Without Safety Pledge Crisis Began in May Buddhists List Conditions | By David Halberstam Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sales-of-issues-not-owned-by-americans-is-brought-nearly-to.html | Sales of Issues Not Owned by Americans Is Brought Nearly to Standstill ADRs Quoted TRADING SHAKEN BY TAX PROPOSAL Passage Doubted Predictions Withheld | By Joseph Lelyveld | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/scientists-await-eclipse-of-sun-today-scientists-ready-for-suns.html | Scientists Await Eclipse of Sun Today SCIENTISTS READY FOR SUNS ECLIPSE Planes to Race Eclipse To Watch for Bands Eclipse Starts in Japan Period of Totality Brief | By Walter Sullivan Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/scouts-rehearse-world-jamboree-561-boys-at-fort-slocum-for-flight.html | SCOUTS REHEARSE WORLD JAMBOREE 561 Boys at Fort Slocum for Flight to Greece Encampment To Be Divided Scouts Well Equipped | By John W Stevens Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/seoul-junta-replaces-aide.html | Seoul Junta Replaces Aide | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/serling-to-adapt-story-by-ohara-mental-work-to-appear-on-nbcs-bob.html | SERLING TO ADAPT STORY BY OHARA Mental Work to Appear on NBCs Bob Hope Series McDermott Denies Breach On the Rail Situation Station Breaks | By Richard F Shepard | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/shuffle-of-government-by-franco-is-postponed.html | Shuffle of Government By Franco Is Postponed | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/south-africa-bars-reports-on-people-being-detained.html | South Africa Bars Reports On People Being Detained | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/southern-rhodesian-judge-quashes-nkomo-sentence.html | Southern Rhodesian Judge Quashes Nkomo Sentence | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sports-car-races-scheduled-today-roberts-lorenzen-panch-in-stock.html | SPORTS CAR RACES SCHEDULED TODAY Roberts Lorenzen Panch in Stock Event Tomorrow | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/state-subpoenas-purchase-data-on-long-beach-parking-meters.html | State Subpoenas Purchase Data On Long Beach Parking Meters | By Ronald Maiorana Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/stocks-retreat-without-a-prod-jitters-push-market-prices-downward-a.html | STOCKS RETREAT WITHOUT A PROD Jitters Push Market Prices Downward Again Despite Lack of Bearish News 8TH STRAIGHT SETBACK Turnover Falls to 3340000 as Key Averages Decline Foreign List Weak Aluminum Stocks Off Combined Average Declines STOCKS RETREAT WITHOUT A PROD National Sugar Climbs High for DataControl | By John J Abele | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/stuart-wilder-90-exaide-of-westchester-lighting-co.html | Stuart Wilder 90 ExAide Of Westchester Lighting Co | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/su-mac-lad-is-evenmoney-favorite-in-50000-international-trot.html | Su Mac Lad Is EvenMoney Favorite in 50000 International Trot Tonight WESTBURY EVENT DRAWS 7 ENTRIES Owner Says Theo Messidor 101 Could Score Upset in 1 Mile Stake Air Medal Wins Feature | By Louis Effrat Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/syrians-execute-12-after-uprising-baathists-dominate-country-more.html | SYRIANS EXECUTE 12 AFTER UPRISING Baathists Dominate Country More Firmly Than Ever Statement by Premier | By Dana Adams Schmidt Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tahiti-beach-is-luring-the-st-tropez-crowd.html | Tahiti Beach Is Luring The St Tropez Crowd | By Jeanne Molli Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/technicians-strike-second-paris-field.html | TECHNICIANS STRIKE SECOND PARIS FIELD | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tension-relaxed-on-pathan-issue-afghanpakistani-trade-pact-helps.html | TENSION RELAXED ON PATHAN ISSUE AfghanPakistani Trade Pact Helps Relations | By Thomas F Brady Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-rains-came-and-it-was-every-man-for-himself-yankindian-game.html | The Rains Came and It Was Every Man for Himself YankIndian Game Rained Out Houk Tebbetts Juggle Pitching Maris Out of Hospital | The New York Times by John OrrisBy Leonard Koppett | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/theater-willy-revisited-death-of-a-salesman-done-in-minnesota.html | Theater Willy Revisited Death of a Salesman Done in Minnesota | By Howard Taubman Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/titlebout-rules-decided-by-board-8ounce-gloves-8count-in-effect-for.html | TITLEBOUT RULES DECIDED BY BOARD 8Ounce Gloves 8Count in Effect for Liston Fight No Agreement for Return | By Joe Nichols Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/two-new-views-of-fitzgerald-and-his-works.html | Two New Views of Fitzgerald and His Works | By Charles Poore | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/udall-dedicates-sacramento-port-california-capital-can-take.html | UDALL DEDICATES SACRAMENTO PORT California Capital Can Take OceanGoing Freighters Called Sound Investment Barge Canal Link US Spent 40 Million | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-coffee-pact-ratified-by-bonn-worlds-3d-major-consumer-to-attend.html | UN COFFEE PACT RATIFIED BY BONN Worlds 3d Major Consumer to Attend London Talks | By Kathleen McLaughlin Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-decides-to-convene-geneva-trade-conference.html | UN Decides to Convene Geneva Trade Conference | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-names-a-norwegian-as-commander-in-congo.html | UN Names a Norwegian As Commander in Congo | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-and-the-two-chinas-while-a-recognizing-regime-on-taiwan.html | US and the Two Chinas While a Recognizing Regime on Taiwan Washington Faces Reality of Peking 600000 in Armed Forces Japan Ruled for 50 Years | By Robert Trumbull Special to the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-denies-losing-on-austria-grain-diversion-already-repaid-for-most.html | US Denies Losing on Austria Grain Diversion Already Repaid for Most of Bartered Surplus Crops House Inquiry Is Told Doubt Reds Got Any Could Sue for Negligence Payments Balance Affected | By John D Morris Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-funddrawing-received-calmly-officials-reassured-by-mild-reaction.html | US FUNDDRAWING RECEIVED CALMLY Officials Reassured by Mild Reaction to the Standby Arrangement With IMF MONEY RATES STEADY Move Not Being Viewed in Europe as Sign of Any Crisis for the Dollar Canada Dollar Weakens Predictions Were Uncertain US FUNDDRAWING RECEIVED CALMLY DollarPurchasing Fund One Complex Reason | By Eileen Shanahan Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-is-cautious-on-south-africa-warns-against-harsh-moves-in-un-on.html | US IS CAUTIOUS ON SOUTH AFRICA Warns Against Harsh Moves in UN on Apartheid Kennedy Applauded | By Kathleen Teltsch Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-will-close-six-consulates-hopes-to-improve-service-in-four.html | US WILL CLOSE SIX CONSULATES Hopes to Improve Service in Four European Countries U S WILL CLOSE SIX CONSULATES Officials Are Dismayed Special to The New York Times Inconvenience Cited | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/visitors-to-fill-pulpits-in-city-overseas-and-us-clergy-will-preach.html | VISITORS TO FILL PULPITS IN CITY Overseas and US Clergy Will Preach Tomorrow Other Preachers Listed Racial Justice Plea Memorial to Pope John | By Christian Brown | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/washington-now-believes-partial-test-ban-is-likely-washington-sees.html | Washington Now Believes Partial Test Ban Is Likely WASHINGTON SEES A TEST BAN NEAR Agreement With Humphrey Thant Gets Kennedy Pledge Special to The New York Times Bonn Awaits Details Special to The New York Times 2 Germanys Compared | By Henry Raymont Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | Special to The New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/widespread-debris-indicates-neglect-at-manhattans-only-park-with.html | Widespread Debris Indicates Neglect at Manhattans Only Park With Picnic Grounds BEER CANS LITTER EAST RIVER PARK Debris on Wards Island Vies With Skyline Beneath a Maple | The New York TimesBy Philip Benjamin | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/william-r-langdon-dies-at-71-consul-in-the-far-east-until-51.html | William R Langdon Dies at 71 Consul in the Far East Until 51 | Special to The New York TimesThe New York Times Studio 1947 | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/youth-gives-back-tiepin-to-kennedy-indonesian-rewarded-with.html | YOUTH GIVES BACK TIEPIN TO KENNEDY Indonesian Rewarded With Interview and PT Clasp Chance for All | By Tom Wicker Special To the New York Times | RE0000528046 | 1991-06-10 | B00000049779 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/1422-enrolled-at-adelphi.html | 1422 Enrolled at Adelphi | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/16-minutes-before-dawn-time-for-patterson-to-go-to-work.html | 16 Minutes Before Dawn Time for Patterson to Go to Work | By James Roach Sports Editor | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/2-funds-to-congo-suspended-by-us-money-to-finance-imports-and.html | 2 FUNDS TO CONGO SUSPENDED BY US Money to Finance Imports and Public Works Cut Off to Force Fiscal Reform Further Cuts Possible SOME AID TO CONGO SUSPENDED BY US Currency Critically Short | By J Anthony Lukas Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/28-white-castles-will-be-picketed-brooklyn-rally-to-be-held-on.html | 28 WHITE CASTLES WILL BE PICKETED Brooklyn Rally to Be Held on Construction Jobs Brookyln Demonstration White Castles Position | By Milton Bracker | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/3-tie-for-lead.html | 3 Tie For Lead | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/4000-firemen-to-parade-in-3day-nassau-fete.html | 4000 Firemen to Parade In 3Day Nassau Fete | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/7-whites-picket-baltimore-park-protest-desegregation-plan-owner.html | 7 WHITES PICKET BALTIMORE PARK Protest Desegregation Plan Owner Tells of Accord | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-dickinson-hall-wins-designation-old-west-termed-a-national.html | A DICKINSON HALL WINS DESIGNATION Old West Termed a National Historic Landmark Services Free Undamaged in War | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-future-as-dark-as-coal.html | A Future As Dark As Coal | By Harriette Simpson Arnow | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-goldwater-drive-opens-in-minnesota.html | A GOLDWATER DRIVE OPENS IN MINNESOTA | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-handy-little-hot-feather-manual-for-prospective-art-critics-no-no.html | A HANDY LITTLE HOT FEATHER MANUAL FOR PROSPECTIVE ART CRITICS No Nonsense Serious Problem Help Needed | By John Canaday | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-new-breed-dunn-example-of-scholarconductor-now-achieving-podium.html | A NEW BREED Dunn Example of ScholarConductor Now Achieving Podium Prominence Breed Defined | By Alan Richbert Bial | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-plot-to-overthrow-america-a-campaign-of-hysteria-is-being-waged.html | A PLOT To OVERTHROW America A campaign of hysteria is being waged by selfstyled patriots who peddle fear Here a Senator examines some fright mail he has received and assays its effect TO OVERTHROW America | By Thomas H Kuchelsenator Kuchel In His Washington Office | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-turning-of-the-tide.html | A Turning of the Tide | By Desmond Young | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/adlerzicklin.html | AdlerZicklin | Special to the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/advertising-cultural-vs-economic-impact-historian-compares.html | Advertising Cultural vs Economic Impact Historian Compares Industrys Influence to That of School Others See Stress on Materialism as Taste Debasement Schism Develops | By Peter Bart | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/afghans-stride-to-20th-century-withbigpower-aid-312mile-stretch.html | Afghans Stride to 20th Century WithBigPower Aid 312Mile Stretch | By Thomas F Brady Special To the New York Timesthe New York Times July 211963 | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/african-pact-hailed-by-common-market.html | AFRICAN PACT HAILED BY COMMON MARKET | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/african-test-in-un-future-actions-hinge-on-anticolonial-debate.html | African Test in UN Future Actions Hinge on AntiColonial Debate beginning Monday in Council Optional Compliance Charter Provision U S Integration Angolan Outlook | By Thomas J Hamiltonlong In the Mineapolis Tribune | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/airtraffic-control-is-moved-to-suffolk-air-center-shifts-to-suffolk.html | AirTraffic Control Is Moved to Suffolk AIR CENTER SHIFTS TO SUFFOLK SITE Serves All Traffic | By Edward Hudsonthe New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alcoa-to-develop-zeckendorf-site-officeapartment-building-will-rise.html | ALCOA TO DEVELOP ZECKENDORF SITE OfficeApartment Building Will Rise North of U N ALCOA TO DEVELOP ZECKENDORF SITE Reason for Towers | By Jerry Miller | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alice-spalding-wed-to-john-goldsmith.html | Alice Spalding Wed To John Goldsmith | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alumni-give-penn-1205000.html | Alumni Give Penn 1205000 | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anarchist-group-invades-cuban-embassy-in-london.html | Anarchist Group Invades Cuban Embassy in London | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/andrey-flint-is-bride-of-james-e-lindsay.html | Andrey Flint Is Bride Of James E Lindsay | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ann-g-mccoy-is-affianced-to-william-r-morrison-jr.html | Ann G McCoy Is Affianced To William R Morrison Jr | Bradford BachrachSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anne-kasson-fiancee-of-jackson-robinson.html | Anne Kasson Fiancee Of Jackson Robinson | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anne-van-zandt-is-married-here-to-jf-somary-graduate-of-smith-wed.html | Anne Van Zandt Is Married Here To JF Somary Graduate of Smith Wed to Music Chairman of Horace Mann School | Sulick | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/antiguerrilla-force-embarks.html | Antiguerrilla Force Embarks | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/around-the-garden-insect-repellents-ban-the-borers-on-raspberries.html | AROUND THE GARDEN Insect Repellents Ban the Borers On Raspberries Salad Days | By Joan Lee Faustherman Gantner | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/art-school-decision-will-be-appealed.html | ART SCHOOL DECISION WILL BE APPEALED | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/arthur-a-munisteri-lawyer-marries-mary-louise-ryan.html | Arthur A Munisteri Lawyer Marries Mary Louise Ryan | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-10-no-title.html | Article 10  No Title | Peb in The Philadelphia Inquirer | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-11-no-title.html | Article 11  No Title | Jensen in The Sunday Telegraph London | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-13-no-title.html | Article 13  No Title | Vicky in the Evening Standard London | RE0000528045 | 1991-06-10 | B00000049778 |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-14-no-title.html | Article 14  No Title | Justus In The Minneapolis Star | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-15-no-title.html | Article 15  No Title | Kennedy in The Arkansas Democrat | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-3-no-title-bride-in-greenwich-of-john-wozencraft-a.html | Article 3  No Title Bride in Greenwich of John Wozencraft a Professor at MIT | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-8-no-title.html | Article 8  No Title | Justus In The Minneapolis Star | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-9-no-title.html | Article 9  No Title | Le Pelley In The Christian Science Monitor | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/at-issue-the-auction-system-of-trading-securities-on-us-exchanges.html | At Issue the Auction System of Trading Securities on US Exchanges NEWS ITEMS MAKE MARKET SKITTISH Stocks Decline After Week of Fluctuations Spurred by Series of Developments No Dismay Caused OneTwo Punch of a Rate Rise And SEC Study Rocks Market | The New York TimesRon AppelbeBy John J Abele | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/australian-shoots-a-65-for-208-and-2shot-edge-cramptons-208-sets.html | Australian Shoots a 65 For 208 and 2Shot Edge CRAMPTONS 208 SETS PGA PACE Tee Shots No Handicap 100Yard Shot Drops In Another Angry Bogey | By Gordon S White Jr Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/authors-query.html | Authors Query | RICHARD VAN ORMAN | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/automated-service-speeds-processing-at-suffolk-library-immediate.html | Automated Service Speeds Processing At Suffolk Library Immediate Circulation | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/b-flat-barge-it-makes-music-then-gets-towed-along-ohio-river-the.html | B FLAT BARGE It Makes Music Then Gets Towed Along Ohio River The Money Found Tug Captain Friends | By Harold C Schonberg | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barnett-retires-as-chairman-of-barber-steamship-lines-executive.html | Barnett Retires as Chairman Of Barber Steamship Lines Executive Noted for Skill in Union Negotiations to Ease Up a Little Chairman for Decade A Director of Fair Good Man to Send | By George Horne | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barry-farbers-freeforall-crime-clue-frank-view-ticklish-issue.html | BARRY FARBERS FREEFORALL Crime Clue Frank View Ticklish Issue | By Richard F Shepard | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/battle-rages-south-of-saigon.html | Battle Rages South of Saigon | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/bavarians-disagree-on-chance-for-strauss-to-stage-comeback-80.html | Bavarians Disagree on Chance For Strauss to Stage Comeback 80 Backed Him for Post Erhard Supported Strauss | By Gerd Wilcke Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/beginners-text-new-book-by-giorgina-reid-teaches-various-facets-of.html | BEGINNERS TEXT New Book by Giorgina Reid Teaches Various Facets of Photography Individual Approach BROOKLYN EXHIBIT UNDERWATER HOUSING | By Jacob Deschin | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/behind-the-man-of-the-hour-was-the-woman-of-a-lifetime.html | Behind the Man of the Hour Was the Woman of a Lifetime | By Anne Fremantle | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/bellringer-in-the-night-bellringer.html | BellRinger In the Night BellRinger | By Martin E Marty | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/beran-reported-in-monastery.html | Beran Reported in Monastery | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/bette-gockeler-is-wed-to-david-b-kellogg.html | Bette Gockeler Is Wed To David B Kellogg | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/between-the-laughs-a-sermon-or-two.html | Between the Laughs a Sermon or Two | By Brendan Behan | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/billy-bello-dies-in-bronx-hallway-19yearold-boxer-is-found-with.html | BILLY BELLO DIES IN BRONX HALLWAY 19YearOld Boxer Is Found With Punctures in Arm | The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/bradshawdowdney.html | BradshawDowdney | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/brazil-renews-promise-to-pay-for-us-holdings.html | Brazil Renews Promise To Pay for US Holdings | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/bridge-largest-tourney-in-us-los-angeles-host-city-for-summer.html | BRIDGE LARGEST TOURNEY IN US Los Angeles Host City For Summer Contests Of Contract League Scope of Tournament | By Albert H Morehead | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/british-bookies-a-breed-apart-and-you-can-expect-to-find-them-just.html | British Bookies A Breed Apart And You Can Expect to Find Them Just About Anywhere A Boy Goes to the Races A Nation of Shopkeepers | By Don Schiffer Special To the New York Timesthe New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/brooklyn-youth-killed-in-carbicycle-accidents.html | Brooklyn Youth Killed In CarBicycle Accidents | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/by-way-of-report-on-wuthering-heights-againrevival-bills-unknown.html | BY WAY OF REPORT On Wuthering Heights AgainRevival Bills UNKNOWN QUANTITY | By Howard Thompson | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/campaign-to-save-hull-house-begun-funds-sought-to-restore-jane.html | CAMPAIGN TO SAVE HULL HOUSE BEGUN Funds Sought to Restore Jane Addamss Center Demolition Protested Crusader of Many Causes | By Austin C Wehrwein Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/canadians-estate-7000000.html | Canadians Estate 7000000 | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/casualty-concerns-liquidation-generates-flood-of-lawsuits-5500000.html | Casualty Concerns Liquidation Generates Flood of Lawsuits 5500000 STAKE IN INSURER SUITS | By Sal R Nuccio | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cavanagh-weighs-bid-for-council-would-seek-presidency-if-post-were.html | CAVANAGH WEIGHS BID FOR COUNCIL Would Seek Presidency If Post Were Open in 65 | By Richard Phunt | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cell-protector-yielding-secrets-british-researchers-explore.html | CELL PROTECTOR YIELDING SECRETS British Researchers Explore Mysteries of Interferon Some Success Gained Substance Is Active | By John Hillaby Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/centennial-replay-of-the-grand-tour.html | CENTENNIAL REPLAY OF THE GRAND TOUR | Swiss National Tourist Office | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/century-of-racing-saratoga-springs-is-still-going-strong-as-it.html | CENTURY OF RACING Saratoga Springs Is Still Going Strong As It Prepares for Anniversary Stately Homes PageantonWheels How They Ran Barbecue and Dance Many Changes Sounds and Sights Among the Notables A Racier Tempo Racing Museum | By Michael StraussBob Mayettecharles H Hutchins Bob Mayette | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/champlain-group-opposes-ship-lane-waterway-plan-denounced-as-costly.html | CHAMPLAIN GROUP OPPOSES SHIP LANE Waterway Plan Denounced as Costly and Blighting Waterway Gains Support Channels Utility Denied | By George Dugan Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chess-the-grand-master-style-benko-piqued-sacrifices.html | CHESS THE GRAND MASTER STYLE Benko Piqued Sacrifices | By Al Horowitz | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chicago-gaining-as-steel-center-lures-producers-as-hub-of-growing.html | CHICAGO GAINING AS STEEL CENTER Lures Producers as Hub of Growing Midwest Market CHICAGO GAINING AS STEEL CENTER Competition Is Spur Merger Plan Thwarted Inland Increases Capacity | By John M Lee | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chicago-schools-to-use-computers-for-records.html | Chicago Schools to Use Computers for Records | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/childrens-camp-lines-7-nations-aim-of-summer-villages-is-to-spur.html | CHILDRENS CAMP LINES 7 NATIONS Aim of Summer Villages Is to Spur World Goodwill | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chile-copper-strike-continues.html | Chile Copper Strike Continues | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chronic-gold-outflow-its-causes-and-effects-administration-moves-to.html | CHRONIC GOLD OUTFLOW ITS CAUSES AND EFFECTS Administration Moves to Counter the Losses that Result From An Unfavorable Balance of Payments for the United States Multiple Causes Final Item Positive Balance Money Most Complex Much Controversy | By Eileen Shanahan Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/church-in-spain-asks-democracy-quotes-pope-in-calling-for.html | CHURCH IN SPAIN ASKS DEMOCRACY Quotes Pope in Calling for Constitutional Freedoms Popes Message Cited The Government View | By Paul Hofmann Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/city-cuts-deficit-in-pension-funds-investments-in-city-bonds-are.html | CITY CUTS DEFICIT IN PENSION FUNDS Investments in City Bonds Are Being Reduced Predicts End to Deficit Employes Requests Fail to Meet Commitment | By Charles G Bennett | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/city-manager-chosen-by-cincinnati-council.html | City Manager Chosen By Cincinnati Council | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ciudad-juatrez-sees-trade-gain-stemming-from-border-shift-mexican.html | Ciudad Juatrez Sees Trade Gain Stemming From Border Shift Mexican City Is Expecting an Influx of VisitorsCeremony Opens a New Museum of Arts and History | By Jack Langguth Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/claire-demailly-bay-state-bride-of-erk-prohl-six-attend-radcliffe.html | Claire DeMailly Bay State Bride Of ERK Prohl Six Attend Radcliffe Alumna at Wedding in New Bedford | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/coast-guard-auxiliarists-to-hold-3state-rendezvous.html | Coast Guard Auxiliarists To Hold 3State Rendezvous | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/computers-a-boon-to-poor-lands-computers-help-poorer-nations-3000.html | Computers a Boon to Poor Lands COMPUTERS HELP POORER NATIONS 3000 Monthly Cost Scholarships Considered | By Joseph Lelyveld | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/constance-kaufman-bride-of-lieutenant.html | Constance Kaufman Bride of Lieutenant | Special to The New York TimesStuartRodgers | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/constance-r-booth-engaged-to-dr-anestis-l-logothetis.html | Constance R Booth Engaged To Dr Anestis L Logothetis | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/continents-on-a-collision-course-continents-continents-an-exiles.html | CONTINENTS ON A COLLISION COURSE Continents Continents An Exiles Story | By Tad Szulcphotograph By Tim Kantor | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/couple-says-thief-took-75000-not-144000.html | Couple Says Thief Took 75000 Not 144000 | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528045 | 1991-06-10 | B00000049778 |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cuba-and-oas-u-s-faces-a-dilemma-in-seeking-united-action-against.html | CUBA AND OAS U S Faces a Dilemma in Seeking United Action Against Castro Hemispheric Concept Alliance Weakened Latin Reluctance | By Henry Raymont Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/damascus-is-quiet-in-3d-day-of-curfew.html | DAMASCUS IS QUIET IN 3D DAY OF CURFEW | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dark-horse-role-pleases-romney-michigan-governor-aims-at-1964-gop.html | DARK HORSE ROLE PLEASES ROMNEY Michigan Governor Aims at 1964 GOP Convention | By Joseph A Loftus Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/david-braslow.html | DAVID BRASLOW | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/defector-brings-berlin-spy-list-western-police-believe-data-may.html | DEFECTOR BRINGS BERLIN SPY LIST Western Police Believe Data May Yield 50 Arrests | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/defense-sayings-hailed-by-panel-report-sees-4-billion-yearly-cut-in.html | DEFENSE SAYINGS HAILED BY PANEL Report Sees 4 Billion Yearly Cut in Supply Cost by 67 Further Action Urged 3700 Fewer Aides | By Tom Wicker Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/divine-genius.html | Divine Genius | By Carlo Beuf | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dock-union-plans-political-action-will-make-its-influence-felt-at.html | DOCK UNION PLANS POLITICAL ACTION Will Make Its Influence Felt at Polls Leaders Say Assails Administration Criticizes Mahoney | By Edward A Morrow Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dorothy-hussennetter-bride-of-fp-huff-3d.html | Dorothy Hussennetter Bride of FP Huff 3d | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dorothy-j-deming-bride-of-lieutenant.html | Dorothy J Deming Bride of Lieutenant | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dr-elba-meirovich-engaged-to-richard-kuhn-a-lawyer.html | Dr Elba Meirovich Engaged To Richard Kuhn a Lawyer | Chase | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/draft-pact-ready-us-british-and-soviet-approval-expected-early-this.html | DRAFT PACT READY US British and Soviet Approval EXpected Early This Week Proposed by Moscow Two Clauses Omitted TENTATIVE PACT ON BAN REACHED Reception for Hungarians Other Aspects Involved Risk for President Underground Excluded | By Seymour Topping Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/drummond-fights-verdict-of-guilty-lawyers-moving-to-void-spy-count.html | DRUMMOND FIGHTS VERDICT OF GUILTY Lawyers Moving to Void Spy Count Conviction Sentencing Aug 15 | By Robert C Doty | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/duvalier-presses-cleanup-in-haiti.html | DUVALIER PRESSES CLEANUP IN HAITI | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/eclipse-crosses-north-america-scientists-in-path-of-totality-chart.html | Eclipse Crosses North America Scientists in Path of Totality Chart Event by Radar Eclipse Races Across Alaska Canada and US but Clouds Hamper Local View SCIENTISTS MAP EVENT BY RADAR Observers Along Path of Totality Use Planes Trains and Rockets | By Walter Sullivan Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/eclipse-was-an-omen-of-disaster-to-the-ancients-and-in-1948-a-korea.html | Eclipse Was an Omen of Disaster to the Ancients And in 1948 a Korea Election Was Put Off for a Week Because of One | By Emanuel Perlmutter | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/elisabeth-von-hesse-dead-at-86-mrs-roosevelts-voice-teacher-diction.html | Elisabeth von Hesse Dead at 86 Mrs Roosevelts Voice Teacher Diction Tutor Helped 40000 Helen Hayes and Lowell Thomas Among Pupils | The New York Times Studio 1939 | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/enscoecarlson.html | EnscoeCarlson | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/epicsfrom-outer-space-and-wales.html | EpicsFrom Outer Space and Wales | By John Berrymanphotograph From Mt Wilson Observatory | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/ester-canter-plans-bridal.html | Ester Canter Plans Bridal | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/eugene-falco.html | EUGENE FALCO | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/exactor-tobacconist-retiring-from-dunhill-after-52-years.html | ExActor Tobacconist Retiring From Dunhill After 52 Years | By Christian Brownthe New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/fall-nuptials-set-by-miss-holman-and-john-kells-exboston-arts.html | Fall Nuptials Set By Miss Holman And John Kells ExBoston Arts Student Engaged to Graduate of Harvard Law | Arthur Avedon | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/father-escorts-elise-m-karas-at-her-wedding-mount-holyoke-alumna.html | Father Escorts Elise M Karas At Her Wedding Mount Holyoke Alumna Bride of Dr James D Kenney in Yonkers | Harris EwingSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/federal-reserve-takes-bold-step-discount-rate-rise-is-aimed-at.html | FEDERAL RESERVE TAKES BOLD STEP Discount Rate Rise Is Aimed at Curbing Gold Losses Without a Recession RISK IS ACKNOWLEDGED Administration in Concert With System Despite Vow to Keep Interest Down New Avenue of Power Loan Rates May Hold FEDERAL RESERVE TAKES BOLD STEP A Delicate Operation Years of Stability Contradiction Noted Long Rates May Rise | By Edward Cowan | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archiv es/fitzpatricksmith.html | FitzpatrickSmith | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/foundation-grant-to-aid-blood-test-for-allergies.html | Foundation Grant to Aid Blood Test for Allergies | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/frances-trask-mt-holyoke-61-wed-in-suburbs.html | Frances Trask Mt Holyoke 61 Wed in Suburbs | Elemer Kardos | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/frenchmans-invention-helps-angler-find-fish-water-reflection.html | Frenchmans Invention Helps Angler Find Fish Water Reflection Reduced by New Type of Glasses Line and Lure Can Be Watched and Retrieved Faster | By Martin Gansberg | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/friends-of-the-author-friends.html | Friends of the Author Friends | By John Brooks | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/from-through-8.html | From Through 8 | By Hollis Alpert | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/get-around-first-in-choice-stakes-get-around-wins-monmouth-race.html | Get Around First In Choice Stakes GET AROUND WINS MONMOUTH RACE | By William N Wallace Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/glorious-failure-on-the-road-to-final-victory.html | Glorious Failure on the Road to Final Victory | By Hanson W Baldwin | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/golfers-queries-tough-to-answer-women-submit-one-of-every-four.html | GOLFERS QUERIES TOUGH TO ANSWER Women Submit One of Every Four Questions on Rules | By Lincoln A Werden | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/graham-greene-sung-opera-based-on-our-man-in-havana-is-produced-by.html | GRAHAM GREENE SUNG Opera Based on Our Man in Havana Is Produced by an English Group Particular Influences | By Peter Heyworthdonald Southern | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/greentree-racer-defeats-sunrise-county-by-a-nose-cyrano-19-first-in.html | Greentree Racer Defeats Sunrise County by a Nose CYRANO 19 FIRST IN 75TH BROOKLYN FrontRunning Victory Lanvin Closed Fast | By Michael Strauss | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hand-planes-handymans-guide-to-selection-and-use-larger-models.html | HAND PLANES Handymans Guide to Selection and Use Larger Models | By Bernard Gladstonestanley Tools | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/harvard-to-honor-professor-elliott-as-he-retires.html | Harvard to Honor Professor Elliott as He Retires | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/helen-fieldmcnally-wed-to-robert-richards-on-li.html | Helen FieldMcNally Wed To Robert Richards on LI | Special to The New York TimesEF Marshall | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/herber-w-youngken-77-dies-professor-at-pharmacy-college.html | Herber W Youngken 77 Dies Professor at Pharmacy College | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ho-hum-summer-observations-on-tv-fare-in-hot-spell-including-some.html | HO HUM SUMMER Observations on TV Fare in Hot Spell Including Some CBS Cold Turkey Routine Routines Scouting Talent Tennis Anyone Local News | By Jack Gould | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hold-6154-edge-relay-unit-disqualified-soviet-women-beat-us-in-five.html | HOLD 6154 EDGE Relay Unit Disqualified Soviet Women Beat US in Five Events Soviet Team Improved US TRACK TEAM LEADS IN MOSCOW Second Time Counts US Women Trail | By Robert Daley Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hollywoods-music-mogul-jules-cstein-of-mca-discusses-his-past.html | HOLLYWOODS MUSIC MOGUL Jules CStein of MCA Discusses His Past Industrys Future Tuning Up Branching Out | By Murray Schumach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hong-kong-seen-making-strides-in-attacking-housing-problems-hong.html | Hong Kong Seen Making Strides In Attacking Housing Problems HONG KONG AIMING TO AID HOMELESS WalkUps Common | United Press International | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hydrofoil-heads-for-oyster-bay-for-refitting-before-more-tests.html | Hydrofoil Heads for Oyster Bay For Refitting Before More Tests Maritime Administrations Experimental Ship Denison Faces PassengerRun Demonstrations Along East Coast | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/in-and-out-of-books-half-year-brooklyn-tree-cartoonist-the-behans.html | IN AND OUT OF BOOKS Half Year Brooklyn Tree Cartoonist The Behans Parody End Result | By Lewis Nichols | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/indian-reds-back-moscow.html | Indian Reds Back Moscow | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/indians-bow-54-ford-needs-help-from-reniff-in-ninth-to-stop-tribe.html | INDIANS BOW 54 Ford Needs Help From Reniff in Ninth to Stop Tribe Rally A Logical Result Ford Retires 15 in Row YANKEES TRIUMPH OVER INDIANS 54 Tresh Still Out | By Leonard Koppettthe New York Times BY NEAL BOENZI | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/interest-rates-a-center-of-controversy-since-the-stone-age-history.html | Interest Rates A Center of Controversy Since the Stone Age History Depicted In Interest Rates Since Stone Age Seeds of Credit History is Recalled Risk is the Rub | By Elizabeth M Fowler | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/islands-of-western-canada-fleet-of-ferries-makes-the-isles.html | ISLANDS OF WESTERN CANADA Fleet of Ferries Makes The Isles Accessible To Tourists Large Ferry Fleet Variety for Tourists | By Roland Wildbritish Columbia Government | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/issues-confront-world-churches-laymans-challenge-brings-up.html | ISSUES CONFRONT WORLD CHURCHES Laymans Challenge Brings Up Integration Policy | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/james-cahillane-weds-miss-judith-a-browne.html | James Cahillane Weds Miss Judith A Browne | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/james-flynn-jr-and-mary-cooke-are-wed-on-l-i-father-escorts-bride.html | James Flynn Jr And Mary Cooke Are Wed on L I Father Escorts Bride at Marriage in St Josephs Garden City | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jane-schoeler-is-wed.html | Jane Schoeler Is Wed | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/janelee-conway-engaged-to-marry.html | JaneLee Conway Engaged to Marry | Von BehrSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jayskiles.html | JaySkiles | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jeanne-marie-hancock-bride-of-leon-mcguire.html | Jeanne Marie Hancock Bride of Leon McGuire | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jet-races-to-get-eclipse-on-film-carpenter-helps-scientists-on.html | JET RACES TO GET ECLIPSE ON FILM Carpenter Helps Scientists on Canadian Expedition Carpenter Is Impressed Signals Totality Many Experiments Made | By Richard Witkin Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jille-kollmar-attended-by-8-at-her-wedding-daughter-of-dorothy.html | JillE Kollmar Attended by 8 At Her Wedding Daughter of Dorothy Kilgallen Is Bride of Lawrence Grossman | Bradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/joan-a-dalton-betrothed.html | Joan A Dalton Betrothed | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/joellen-gill-is-married.html | Joellen Gill Is Married | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/johnson-is-victor-in-flying-scot-sail.html | JOHNSON IS VICTOR IN FLYING SCOT SAIL | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judith-bennett-wed-to-robert-a-moore.html | Judith Bennett Wed To Robert A Moore | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judith-vail-betrothed.html | Judith Vail Betrothed | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/kennedy-and-civil-rights-shift-in-policy-is-discerned-with-his.html | Kennedy and Civil Rights Shift in Policy Is Discerned With His Advocacy of Street Demonstrations Swelling Wave Approves March Birmingham | By Arthur Krockhungerford In the Pittsburgh PostGazette | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/kennedys-spur-new-school-plan-for-virginia-negroes-as-first-one.html | Kennedys Spur New School Plan for Virginia Negroes as First One Fails | By Ben A Franklin Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/keres-olafsson-lead-chess-play-russian-ties-for-first-after-benko.html | KERES OLAFSSON LEAD CHESS PLAY Russian Ties for First After Benko and Panno Resign | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/khrushchev-hails-india-as-partner-speech-at-trade-fair-seen-as.html | KHRUSHCHEV HAILS INDIA AS PARTNER Speech at Trade Fair Seen as Rebuff to Red China | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/laborite-proposes-close-economic-tie-to-communist-bloc.html | Laborite Proposes Close Economic Tie To Communist Bloc | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/landmark-commission-seeks-to-preserve-splendor-of-citys-past-bid.html | Landmark Commission Seeks to Preserve Splendor of Citys Past BID MADE TO SAVE 300 OLD BUILDINGS Landmarks Commission to Report to Mayor Soon Set Up by Mayor BID MADE TO SAVE 300 OLD BUILDINGS The Minimum Age | By Thomas W Ennislandmarks Preservation Commissionlandmarks Preservation Commissionthe New York Timesthad E Kusmlerskilandmarks Preservation Commissionlandmarks Preservation Commission | RE0000528045 | 1991-06-10 | B00000049778 |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/leontine-m-toy-is-married-here-to-cecil-audrain-briarclif-alumna.html | Leontine M Toy Is Married Here To Cecil Audrain Briarclif Alumna Wed at St Thomas Mores 4 Attend Her | Charles Leon | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/letters-need-opportunity-test-results-no-differences-revealing-real.html | Letters NEED OPPORTUNITY TEST RESULTS NO DIFFERENCES REVEALING REAL FALLACY Letters G W CARVER NEGRO DISGUSTING SUGGESTION A CHALLENGE EQUALS I AGREE NEED FOR AID OF HUMAN KINDNESS | LILLIAN D ROBBINSEDGAR VILLCHURROBERT A SEELEYMORRIS K JACOBSONLOUIS J GLASERELLEN W GERBERDANIEL E CHAMBERLAINAMOS KIRIROBRYN HAMMARSTROMCATHERINE WEPYTHOMAS G MORGANSENTHOMAS E TOWE | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/letters-to-the-times-integrating-facilities-reliance-on-power-of.html | Letters to The Times Integrating Facilities Reliance on Power of Congress to Regulate Commerce Asked Effect of Foreign Aid THOMAS F LEE To Safeguard Voting Vietnam Role Questioned We Are Charged With Supporting an Authoritarian Cruel Regime No Tomatoes in Chowder Court Ruling on Prayer Views of Jefferson and Madison Cited in Support of Religions China Seen as Winner | MARK DEW HOWEROBERT PRICEHARRISON J GOLDINORVILLE S POLANDCHARLES WESLEY LOWRYEMERSON C IVES | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/levitt-criticizes-state-financing-asks-inquiry-on-governors.html | LEVITT CRITICIZES STATE FINANCING Asks Inquiry on Governors SelfLiquidating Plans Follows Party Pattern Term Called Unrealistic | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/li-catholic-high-school-will-be-named-for-2-popes.html | LI Catholic High School Will Be Named for 2 Popes | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/life-in-volgograd-centers-on-river-boating-and-camping-allow-flight.html | LIFE IN VOLGOGRAD CENTERS ON RIVER Boating and Camping Allow Flight From Crowded City Little to Buy in Stores No Licenses Needed | By Robert Daley Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/light-air-cuts-larchmont-race-week-mnair-captures-foremost-prize.html | Light Air Cuts Larchmont Race Week MNAIR CAPTURES FOREMOST PRIZE Ricky Farmer Is Awarded Commodores Cup After Leading the Juniors Some Other Titlists | By John Rendel Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lighting-the-dance-illumination-a-major-element-in-the-art.html | LIGHTING THE DANCE Illumination a Major Element in the Art | By Jean Rosenthalmartha Swope | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/liner-is-shrunk-by-ton-measure-tax-systems-pose-question-on-size.html | LINER IS SHRUNK BY TON MEASURE Tax Systems Pose Question on Size Rating of US Tonnage Differences Dwarfed by Canberra Annual Saving 14472 | By Werner Bamberger | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lisbon-to-rebuke-africans-in-un-foreign-minister-to-appear-at.html | LISBON TO REBUKE AFRICANS IN UN Foreign Minister to Appear at Meeting of Council Invasion Reports Denied Strong Defense Expected | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/liston-41-to-keep-crown-tomorrow-liston-41-to-retain-title-against.html | Liston 41 to Keep Crown Tomorrow Liston 41 to Retain Title Against Patterson Tomorrow Night at Las Vegas END IS EXPECTED WITHIN 5 ROUNDS Capacity Crowd of 8000 and Gate Receipts of 200000 Predicted for Return Bout 500000 Seats Available 41 Bouts 29 Knockouts 71 Rounds of Training HOW RIVALS COMPARE | By Joe Nichols Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lloydhayes.html | LloydHayes | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/london-features-new-directions-jones-love-and-seance-return-of-the.html | LONDON FEATURES NEW DIRECTIONS Jones Love and Seance Return of the Native Cinema Conclaves Kidded | By Stephen Watts | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lonely-exuberant-voice-of-dissent-dissent.html | Lonely Exuberant Voice of Dissent Dissent | By Drew Middleton | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/looking-ahead-pace-of-research-and-development-is-seen-lagging.html | LOOKING AHEAD Pace of Research and Development Is Seen Lagging Behind Needs Education Industry Corporate Contrast Still Plans Local Reluctance | By Leonard Buderkuekes In the Cleveland PlainDealer | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lora-wilt-is-married-to-martin-asdorian-jr.html | Lora Wilt Is Married To Martin Asdorian Jr | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lucile-spencer-attended-by-4-at-her-nuptials-married-in-tuckahoe-to.html | Lucile Spencer Attended by 4 At Her Nuptials Married in Tuckahoe to Francesco Novelli a Law Student in Italy | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/maine-pondering-economic-decline-revival-of-quoddy-stirring-hopes.html | MAINE PONDERING ECONOMIC DECLINE Revival of Quoddy Stirring Hopes for an Upsurge Pulp Industry Learns Lesson Not All Pessimistic Orders for New Cars Governor Concerned Education a Factor | By John H Fenton Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/many-exertions-some-excellences.html | Many Exertions Some Excellences | By Stanley Kunitz | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/many-here-take-photos-of-event-smoked-glass-in-evidence-as.html | MANY HERE TAKE PHOTOS OF EVENT Smoked Glass in Evidence as Residents See Eclipse | By Peter Millones | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marlie-richards-is-wed-upstate-to-sg-williams-father-escorts-bride.html | Marlie Richards Is Wed Upstate To SG Williams Father Escorts Bride at Cazenovias First Presbyterian Church | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marotta-takes-navigation-test-with-50second-margin-of-error.html | Marotta Takes Navigation Test With 50Second Margin of Error | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mary-d-ray-married-to-lieut-md-white.html | Mary D Ray Married To Lieut MD White | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mcdevittelrod.html | McDevittElrod | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mechanical-and-muscle-power-resorted-to-on-sound.html | Mechanical and Muscle Power Resorted to on Sound | The New York Times by Carl T Gossett Jr | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/medical-gain-in-croatia-rehabilitation-services-grow-rapidly-at.html | Medical Gain in Croatia Rehabilitation Services Grow Rapidly At Centers for Yugoslavias Disabled Trauma Disabilities High Hostel Is Provided Metropolitan | By Howard A Rusk Md Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/melvin-heymann-58-led-mgms-publicity-office.html | Melvin Heymann 58 Led MGMs Publicity Office | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/men-against-the-sea-ocean-racing-in-small-sailboats-today-has.html | Men Against the Sea Ocean Racing in Small Sailboats Today Has Become DoItYourself Adventure Three Big Races | By Steve Cady | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/men-and-women-like-the-rest-of-us-but.html | Men and Women Like the Rest of Us But | By Arthur Mizener | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-albert-beats-miss-wright-in-middle-states-tennis-final.html | Miss Albert Beats Miss Wright In Middle States Tennis Final | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-barbara-tighe-wed-to-peter-stahel.html | Miss Barbara Tighe Wed to Peter Stahel | Special to The New York TimesIra L Hill | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-emily-nichols-wed-to-john-hoyt-jr.html | Miss Emily Nichols Wed to John Hoyt Jr | Bradford BachrachSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-gardner-becomes-bride-of-pr-trimble-radcliffe-alumna-and.html | Miss Gardner Becomes Bride Of PR Trimble Radcliffe Alumna and Lawyer Are Wed in Scarsdale Church | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-helene-coffino-engaged-to-marry.html | Miss Helene Coffino Engaged to Marry | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-joan-victoria-evans-bride-of-robert-pond-vivian.html | Miss Joan Victoria Evans Bride of Robert Pond Vivian | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-julia-cannon-is-fiance-of-cleric.html | Miss Julia Cannon Is Fiance of Cleric | Gabor EderSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-lois-haase-wed-to-jan-mares.html | Miss Lois Haase Wed to Jan Mares | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-margaret-delafield-is-married-student-at-stanford-wed-to.html | Miss Margaret Delafield Is Married Student at Stanford Wed to Frederick Arnold Brandt | Special to The New York TimesThe New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-morrissey-affianced.html | Miss Morrissey Affianced | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-olivia-van-norden-is-married-alumna-of-chatham-hall-wed-in.html | Miss Olivia Van Norden Is Married Alumna of Chatham Hall Wed in Maine to Godfrey Truslow | Special to The New York TimesJay Te Winburn Jr | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-sally-smith-to-be-the-bride-of-dh-miller-3d-alumna-of-bryn.html | Miss Sally Smith To be the Bride of DH Miller 3d Alumna of Bryn Mawr Engaged to Graduate of Harvard Law | Special to The New York TimesBradford Bachrach | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mistrust-plagues-allied-espionage-soviet-infiltration-causing.html | MISTRUST PLAGUES ALLIED ESPIONAGE Soviet Infiltration Causing Suspicion Among Services Always a Possibility CIA Helped Form It | By Drew Middleton Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mixup-explained.html | Mixup Explained | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/moscowpeking-split-how-complete-and-what-does-it-mean-creation-of.html | MOSCOWPEKING SPLIT HOW COMPLETE AND WHAT DOES IT MEAN Creation of Two Rival Blocs Expected With Immediate Competition For Underdeveloped Lands in Asia Africa and Latin America Little Left Similar Steps The 5th International Relations to West Europes Hazards Focal Points West Gains | By Harry Schwartzfranklin in the Daily Mirror London | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/movie-capital-to-go-hollywood-walk-of-fame-wellknown-landmarks-new.html | MOVIE CAPITAL TO GO HOLLYWOOD Walk of Fame WellKnown Landmarks New Symbol Convenient Location | By James Mullenseymour Pearlman | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-chapman-married-to-robert-b-muller.html | Mrs Chapman Married To Robert B Muller | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-john-moynihan.html | MRS JOHN MOYNIHAN | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-robert-schlotter.html | MRS ROBERT SCHLOTTER | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-susan-leigh-rewed.html | Mrs Susan Leigh Rewed | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancie-sherritt-wed-to-harry-l-blewitt.html | Nancie Sherritt Wed To Harry L Blewitt | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancy-c-bult-bride-of-meyric-rogers.html | Nancy C Bult Bride Of Meyric Rogers | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancy-lee-legrande-bride-susan-lee-wallin-married.html | Nancy Lee LeGrande Bride Susan Lee Wallin Married | Special to The New York TimesChartheB Artin Haig | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nehru-to-review-deal-with-us-for-radio-station-communist-criticism.html | Nehru to Review Deal With US for Radio Station Communist Criticism Forces ActionVoice Would Get 3 Hours Time Daily | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-165bed-l-i-hospital-to-be-dedicated-today.html | New 165Bed L I Hospital To Be Dedicated Today | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-dam-raises-oklahoma-hopes-oologah-project-is-the-first-link-in.html | NEW DAM RAISES OKLAHOMA HOPES Oologah Project Is the First Link in Channel to Sea Industry Gains Seen Will Rogers Ranch Site Columbia Dam Dedicated | By Donald Janson Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-era-pledged-for-british-labor-conservative-expects-gains.html | NEW ERA PLEDGED FOR BRITISH LABOR Conservative Expects Gains Laborite Voices Doubt Rosy View Contradicted Actions Called Overdue | By James Feron Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-hampshires-lakes-and-ponds-many-contrasts-25mile-lake-moods-of.html | NEW HAMPSHIRES LAKES AND PONDS Many Contrasts 25Mile Lake Moods of the Lakes | By Frances Green | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-york-leads-in-auto-racing-riley-wins-and-porter-is-3d-in.html | NEW YORK LEADS IN AUTO RACING Riley Wins and Porter Is 3d in Bridgehampton Test | By Frank M Blunk Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-yorkers-see-a-spectacular-view-as-clouds-part-new-yorkers.html | New Yorkers See a Spectacular View as Clouds Part New Yorkers Thrilled by View as Clouds Part ECLIPSE CAUSES SUDDEN STILLNESS Color Drains From Objects in the CityEven the Air Felt Cooler It Was A Pervasive Stillness Diamond Ring Seen Many Waited in Maine Celebration Coincides | By John A Osmundsenthe New York Time BY JOSEPH SCHIFANO | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-coins-error-on-1-bill-spurs-wallet-prospectors-sede-vacante.html | NEWS OF COINS Error on 1 Bill Spurs Wallet Prospectors SEDE VACANTE | By Herbert C Bardes | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-the-rialto-william-inge-and-the-lincoln-center-repertory.html | NEWS OF THE RIALTO William Inge and the Lincoln Center Repertory CompanyOther Items | By Lewis Funkehenry Crossman | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-tv-and-radio-shelley-berman-now-acting-will-flip-on.html | NEWS OF TV AND RADIO Shelley Berman Now Acting Will Flip on Breaking PointItems | By Val Adams | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nixon-tells-west-to-avoid-sharing-world-with-soviet.html | Nixon Tells West To Avoid Sharing World With Soviet | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/no-action-on-revision-yet.html | No Action on Revision Yet | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/no-comment-by-white-house.html | No Comment by White House | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/now-they-dance-the-nomination-minuet-presidential-hopefuls-for-64-a.html | Now They Dance the Nomination Minuet Presidential hopefuls for 64 are already striking the classic attitudes of a prenomination ritual which may look chaotic but is really governed by the strictest rules Nomination Minuet | By Russell Bakerdrawing By Carl Rose | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nuptials-in-tucson-for-alice-hazard.html | Nuptials in Tucson For Alice Hazard | SandersSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/observers-above-clouds-awed-by-brilliance-of-the-suns-corona.html | Observers Above Clouds Awed By Brilliance of the Suns Corona Appointment Kept | By Wiiliam L Laurence Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/oct-10-preview-of-design-show-to-benefit-job-placement-unit-for-the.html | Oct 10 Preview Of Design Show To Benefit JOB Placement Unit for the Handicapped Plans a Party at Coliseum | Bela Cseh | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/of-molecules-and-men.html | Of Molecules and Men | By Isaac Asimov | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/offshore-tower-to-study-lake-michigans-weather.html | Offshore Tower to Study Lake Michigans Weather | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/old-champions-to-take-place-in-bald-eagle-kc-spotlight.html | Old Champions to Take Place In Bald Eagle KC Spotlight | By Walter R Fletcher | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/opinion-of-the-week-at-home-and-abroad-major-issues-testban.html | Opinion of the Week At Home and Abroad MAJOR ISSUES TESTBAN NEGOTIATIONS OPEN SINOSOVIET ROW TO EASE DOLLAR DRAIN | Herblock in The Washington Post | RE0000528045 | 1991-06-10 | B00000049778 |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/paterson-unions-halt-rights-talk-building-council-demands-apology.html | PATERSON UNIONS HALT RIGHTS TALK Building Council Demands Apology for Picketing Unions Other Demands | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/patricia-dowley-bride-of-robert-johnson-3d.html | Patricia Dowley Bride Of Robert Johnson 3d | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/paul-brandeis-51-lawyer-and-insurance-executive.html | Paul Brandeis 51 Lawyer And Insurance Executive | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/peace-corps-wins-favor-in-turkey-ankara-requests-force-of-38-be.html | PEACE CORPS WINS FAVOR IN TURKEY Ankara Requests Force of 38 Be Quadrupled | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/personality-financier-began-as-farm-boy-pearson-new-head-of-lehman.html | Personality Financier Began as Farm boy Pearson New Head of Lehman Corp Set Goals Early Joined Investment Bankers at 100 a Month in 1924 Up From the Farm Policy is Called Flexible | By Richard Ruttertommy Weber | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/peru-party-says-junta-is-cynical-apra-asserts-general-aims-to.html | PERU PARTY SAYS JUNTA IS CYNICAL Apra Asserts General Aims to Undermine Democracy One Wounded in Clash | By Juan de Onis Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/phils-hand-mets-64th-loss-5-to-1-jackson-yields-five-runs-in-first.html | PHILS HAND METS 64TH LOSS 5 TO 1 Jackson Yields Five Runs in First Two InningsSnider Clouts Homer and Triple PHILS HAND METS 64TH LOSS 5 TO 1 Fine Catch by Gonzalez Sievers Recalls No 1 | By Will Bradbury Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/president-aloof-in-rules-dispute-but-showdown-on-choice-of-texan.html | PRESIDENT ALOOF IN RULES DISPUTE But Showdown on Choice of Texan Has Been Delayed New Role Being Held Up Believer in Leadership | By John D Morris Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/president-fills-vacancy-in-fpc-seattle-lawyer-35-picked-for-power.html | PRESIDENT FILLS VACANCY IN FPC Seattle Lawyer 35 Picked for Power Commission Has Three Children | By Jack Raymond Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/putting-the-label-on-stealing.html | Putting the Label on Stealing | By Samuel Withers | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/quebec-golfers-triumph.html | Quebec Golfers Triumph | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/radio-in-the-fijiscommercials-and-all-show-types-music-collection.html | RADIO IN THE FIJISCOMMERCIALS AND ALL Show Types Music Collection | By Victor H Lawn | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rampant-raccoons-the-animals-thrive-in-the-suburbsmostly-on-other.html | Rampant Raccoons The animals thrive in the suburbsmostly on other folks food | By Marybeth Weston | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/realty-investors-fear-regulation-reforms-urged-as-means-of-warding.html | REALTY INVESTORS FEAR REGULATION Reforms Urged as Means of Warding Off More Control by Government Agencies PRESSURE INCREASING Apparent Abuse of Public Was Criticized Recently by State Official Criticisms Are Leveled Charges Often Baseless REALTY INVESTORS FEAR REGULATION | By Glenn Fowler | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/records-szell-turns-to-french-music-unified-ensemble.html | RECORDS SZELL TURNS TO FRENCH MUSIC Unified Ensemble | By Raymond Ericson | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/red-rift-persists-peking-envoys-depart-after-khrushchevs-farewell.html | RED RIFT PERSISTS Peking Envoys Depart After Khrushchevs Farewell Dinner They Leave in 2 Planes Premier Has Stayed Away TALKS WITH CHINA ENDED IN MOSCOW Course of Talks Hinted Aides at Farewell Dinner More Talks Indicated Italian Backs Moscow | By Henry Tanner Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reds-build-force-on-korea-border-12-divisions-of-151000-men.html | REDS BUILD FORCE ON KOREA BORDER 12 Divisions of 151000 Men Reported on Truce Line UN Redresses Balance | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/refinancing-a-home-many-owners-use-their-mortgage-to-borrow-money-a.html | Refinancing a Home Many Owners Use Their Mortgage To Borrow Money at Lower Cost Equity Like Money in Bank MORTGAGES USED TO GET NEW LOANS How Loans Are Computed | By Dudley Dalton | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/report-on-the-warsaw-theater-important-influence-variety.html | REPORT ON THE WARSAW THEATER Important Influence Variety | By Ossia Trilling | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rickie-w-nissen-engaged-to-wed-paolo-villores-1958-debutante-and.html | Rickie W Nissen Engaged to Wed Paolo Villores 1958 Debutante and Son of Italian Count Plan September Bridal | Special to The New York TimesRay W Goodrich | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rooney-and-allen-gain-state-amateur-final-clinton-player-tops.html | Rooney and Allen Gain State Amateur Final CLINTON PLAYER TOPS SIEGEL 1 UP Allen Turns Back Ribner by 5 and 4 in Other SemiFinal to Gain Title Round Today Three Quick Birdies | By Maureen Orcutt Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rossens-trip-into-liliths-clouded-world-off-the-cuff-sudden.html | ROSSENS TRIP INTO LILITHS CLOUDED WORLD Off the Cuff Sudden Inspiration | By Paul Gardner | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/routes-of-old-being-revived-in-west-jeep-trips-varied-itineraries.html | ROUTES OF OLD BEING REVIVED IN WEST Jeep Trips Varied Itineraries Suggested Tour | By Grace O Davisgunnar Johannessen | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rye-church-bridal-for-jean-hartshorn.html | Rye Church Bridal for Jean Hartshorn | AlbertSpecial to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/saigon-frees-267-buddhists-firmer-barricades-at-main-pagodas.html | SAIGON FREES 267 BUDDHISTS FIRMER Barricades at Main Pagodas Removed but Regime Faces New Demands in Protest Militancy Grows Restrictions Eased 267 BUDDHISTS FREED BY SAIGON New Strategy Expected | By David Halberstam Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/saigon-unrest-stirs-us-diems-stubbornness-in-refusing-to-make-peace.html | SAIGON UNREST STIRS US Diems Stubbornness in Refusing to Make Peace With The Buddhists Is Embarrassing Washington Appeal to Pope Surrenders Decline Intervention Barred Attack on Press | By Hedrick Smith Special To the New York Timeshaynie In the Louisville CourierJournal | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sales-tags-terms-puzzle-customers-sales-tags-terms-puzzle-consumer.html | Sales Tags Terms Puzzle Customers SALES TAGS TERMS PUZZLE CONSUMER Intelligence Lauded Terms Are Explained Earlier Sales a Factor | By Leonard Sloane | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sally-l-murphy-attended-by-10-at-her-wedding-married-in-branford.html | Sally L Murphy Attended by 10 At Her Wedding Married in Branford Conn Church to David Michael McDermott | Special to The New York TimesJay Te Winburn Jr | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sarah-pullar-bride-of-raymond-gagne.html | Sarah Pullar Bride Of Raymond Gagne | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/savannah-march-dropped-by-klan-city-had-warned-against-it-3000-at.html | SAVANNAH MARCH DROPPED BY KLAN City Had Warned Against It 3000 at Whites Rally Expected 50000 Legionnaires in City | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/school-will-admit-pupils-at-3-years.html | SCHOOL WILL ADMIT PUPILS AT 3 YEARS | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/season-for-the-cape.html | Season For The Cape | By Patricia Petersonphotographed By James Moore | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sec-staff-study-raises-questions-specialists-oddlot-deals-and-floor.html | SEC STAFF STUDY RAISES QUESTIONS Specialists OddLot Deals and Floor Traders Bear Brunt of Criticism SHORT SELLING IS HIT Report Also Seeks Changes in Commission Rates One More Survey Due Certain Changes Likely Present System of the StockMarket Trading Is Questioned SEC STAFF STUDY RAKES WIDE AREAS Broad Survey to Be Basis of Recommendations for Action by Congress Britons More Competitive Image Is at Stake | By Vartanig G Vartanthe New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/selby-stratton-plans-september-wedding.html | Selby Stratton Plans September Wedding | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sheila-maroshick-keeps-tennis-title.html | SHEILA MAROSHICK KEEPS TENNIS TITLE | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/skiled-negroes-in-demand-here-posts-in-professions-and-offices-are.html | SKILED NEGROES IN DEMAND HERE Posts in Professions and Offices Are Available but Few Nonwhites Qualify Murderous Competition SKILLED NEGROES IN DEMAND HERE Criticizes Quotas Phone Company Seeks Negroes Wall Street Slow Receptionists in Livery | By Charles Grutzner | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sod-farms-thrive-on-long-island-competitive-industry-cost.html | SOD FARMS THRIVE ON LONG ISLAND Competitive Industry Cost Comparison Harvesting Technique | The New York TimesBy Byron H Porterfield | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/solid-fuel-motor-tested-on-coast-250ton-booster-develops-million.html | SOLID FUEL MOTOR TESTED ON COAST 250Ton Booster Develops Million Pounds of Thrust Ahead of Schedule | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/south-jersey-link-due-at-end-of-1966.html | SOUTH JERSEY LINK DUE AT END OF 1966 | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/south-seeds-to-water-down-civil-rights-bill-although-acceptance-of.html | SOUTH SEEDS TO WATER DOWN CIVIL RIGHTS BILL Although Acceptance of Parts of Administration Plan Is Inevitable Public Accommodations Section Faces Major Opposition Fixed Conditions The Main Battle The Tactics Dirksen Plan | By E W Kenworthy Special To the New York Timescrockett In the Washington Star | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/soviet-bloc-leaders-confer-wednesday-red-bloc-chiefs-meet-wednesday.html | Soviet Bloc Leaders Confer Wednesday RED BLOC CHIEFS MEET WEDNESDAY Rumania May Be Key Topic | By United Press International | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sports-of-the-times-wishful-thinking-straining-credulity-guys-and.html | Sports of The Times Wishful Thinking Straining Credulity Guys and Dolls Distracted Man | By Arthur Daley | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sprenklealexander.html | SprenkleAlexander | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/spy-thrillers-from-all-over-their-importance-assessed-recent.html | SPY THRILLERS FROM ALL OVER THEIR IMPORTANCE ASSESSED Recent Stories Point Up Extent of Espionage Carried Out and the Techniques Employed Rather Than an Increase in Activity Divert Attention Legal Rules Pentagon Memorandum | By Jack Raymond Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/state-dairy-issue-goes-to-congress-strattons-2price-milk-bill-stirs.html | STATE DAIRY ISSUE GOES TO CONGRESS Strattons 2Price Milk Bill Stirs Republican Rivalry Stratton in New Pasture Bipartisan Move Sought | By Warren Weaver Jr Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/stock-tax-dates-clarified-by-us-levy-would-apply-july-19-for.html | STOCK TAX DATES CLARIFIED BY US Levy Would Apply July 19 for Purchases Overseas Confusion Reported | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/stockton-big-man-with-tennis-racquet-at-12-champion-since-10-bronx.html | Stockton Big Man With Tennis Racquet at 12 Champion Since 10 Bronx Youth Hopes for Cup Berth But Boy Sometimes Wants to Be Just a Boy and Rest A Pat on the Head Occasionally a Loser | By Robert Lipsyte Special To the New York Timesmaria Lipsyte | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/studys-influence-on-congress-said-to-be-difficult-to-assess-sense.html | Studys Influence On Congress Said to Be Difficult to Assess Sense of Urgency No Signs of Reversal Lobbying Activity | By Eileen Shanahan Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/su-mac-lad-920-triumps-in-trot-takes-50000-international-and-ties.html | SU MAC LAD 920 TRIUMPS IN TROT Takes 50000 International and Ties World Record Martini II RunnerUp Dutch Horse Last Su Mac Lad Takes International Trot | By Louis Effrat Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/success-with-gardenias-soil-requirements-signs-of-distress.html | SUCCESS WITH GARDENIAS Soil Requirements Signs of Distress | By Elvin McDonald | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sulger-strokes-new-york-ac-to-quadruple-sculls-title-tradition.html | Sulger Strokes New York AC to Quadruple Sculls Title TRADITION UPHELD AT PHILADELPHIA Sulger 3d in Family to Take Rowing CrownVesper Four Finishes Second Detroit BC Leads Barker Sets Record | By Allison Danzig Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/summertime-football-the-living-aint-easy-1230-players-seek-800.html | Summertime Football The Living Aint Easy 1230 Players Seek 800 Steady Jobs in Pro Leagues Mental Workouts Given Priority at Training Camps Mental Flexibility Sought Competition Is Serious | The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/super-for-summer.html | Super for Summer | By Craig Claiborne | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/swiss-turn-back-the-clock-provide-an-opportunity-for-tourists-to.html | SWISS TURN BACK THE CLOCK Provide an Opportunity For Tourists to Relive Travel Modes of Old Back Through History Loafing Along SWISS TURN BACK TRAVEL CALENDAR BY 100 YEARS Station in Clouds Luncheon Stop Slow Boats Rejection of Speed Land of Contrasts | By Robert Deardorffswiss National Tourist Office | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sykessouthworth.html | SykesSouthworth | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sylvester-gunkel.html | SYLVESTER GUNKEL | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/syncom-new-try-launching-this-week-is-designed-to-improve.html | SYNCOM NEW TRY Launching This Week Is Designed To Improve Communications Figure 8 Third Stage | By William L Laurencecrook In Newsday Long Island | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/synthetic-artist.html | Synthetic Artist | By Jack M Stein | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/table-mate-16-wins-new-castle-firm-policy-35-runs-4th-in-stakes-at.html | TABLE MATE 16 WINS NEW CASTLE Firm Policy 35 Runs 4th in Stakes at Delaware | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tape-list-is-growing-increase.html | TAPE LIST IS GROWING Increase | By Martin Bookspan | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/taxes-and-horse-racing-internal-revenue-service-always-wins-on-twin.html | Taxes and Horse Racing Internal Revenue Service Always Wins On Twin Double Payoff Exceeding 600 | By Louis Effrat | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tear-gas-is-used-in-cambridgemd-negro-protest-off-whites-heckle.html | Tear Gas Is Used In CambridgeMd Negro Protest Off Whites Heckle Soldiers TROOPS FIRE GAS IN CAMBRIDGE MD | By United Press International | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/terrorism-grips-north-rhodesia-political-strife-rampant-as-land.html | TERRORISM GRIPS NORTH RHODESIA Political Strife Rampant as Land Awaits Freedom Lawlessness and Contempt Party Called Juggernaut | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/test-ban-risks-weighed-soviet-lead-in-some-areas-of-nuclear.html | TEST BAN RISKS WEIGHED Soviet Lead in Some Areas of Nuclear Development Is Balanced Against Possible Psychological Gain Earliest Foundation What It Means Soviet Advances The Bigger Bombs Three Intangibles | By Hanson W Baldwin Special To the New York Timeshicks In Die Welt Hamburgpapas In the Guardian Manchestercantfield In the Newark Evening Newsfranklin In the Dally Mirror London | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-blind-excel-in-language-test-students-in-capital-adept-in.html | THE BLIND EXCEL IN LANGUAGE TEST Students in Capital Adept in Russian and German Blind Student Is Best | MARJORIE HUNTER Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-champ-behind-the-mask-sonny-listons-face-tells-little-of-the.html | The Champ Behind The Mask Sonny Listons face tells little of the man inside the man The Champ Behind the Mask | By Jack Murphy | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-congo-tries-to-build-an-army-it-must-weld-its-undisciplined.html | The Congo Tries to Build an Army It must weld its undisciplined troops torn by tribal loyalties into a unified force before the United Nations pulls out Some observers wonder if there is time The Congo Army The Congo Tries to Build An ArmyContinued | Congolese troops on maneuversBy J Anthony Lukas | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-continents-are-still-on-the-move-the-new-science-of.html | The Continents Are Still on the Move The new science of paleomagnetism is revising the old theory that the worlds continents were once joined together like the pieces of a jigsaw puzzle The Continents are Still on the Move | By George H T Kimble | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-magnetic-charms-of-afghanistans-capital-city-of-300000-used.html | THE MAGNETIC CHARMS OF AFGHANISTANS CAPITAL City of 300000 Used American Clothing Spectacular Trip | By Paul Conklinpierre Streit | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-merchants-view-smallbusines-men-again-turn-toward-legislation.html | The Merchants View SmallBusines Men Again Turn Toward Legislation Against Unfair Competition Opponents Compare Store Traffic an Aim | By Herbert Koshetz | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-nation-pressures-on-rights-growing-unrest-looking-to-64-negro.html | THE NATION Pressures on Rights Growing Unrest Looking to 64 Negro Vote Deadline on Rails Rules Approved After Idlewild Again Quoddy | Papas in The Sunday Times London | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-week-in-finance-stock-market-nervous-as-bad-news-mounts-but.html | The Week in Finance Stock Market Nervous as Bad News Mounts but Small Dip Precludes Panic Nothing Really New WEEK IN FINANCE STOCKS DECLINE 15 Tax on Stocks Some Encouragement | By John G Forrest | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-world-of-stamps-christmas-island-gains-own-definitive-series.html | THE WORLD OF STAMPS Christmas Island Gains Own Definitive Series AIDS FOR COLLECTORS ALLIANCE FROBISHER EARHART SHOW SPECIALISTS ENVELOPES BOY SCOUTS APPOINTMENTS EXHIBITIONS | By David Lidman | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/this-sporting-life-striking-realism-fine-acting-fused-in-superb-new.html | THIS SPORTING LIFE Striking Realism Fine Acting Fused In Superb New British Film Drama Uncompromising Auspicious Start | By A H Weiler | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/thomas-outpointed-by-benton-after-winning-19-bouts-in-row-morales.html | Thomas Outpointed by Benton After Winning 19 Bouts in Row Morales Shoulars Draw | By Gerald Eskenazi | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/time-to-divide-irises-dormant-period-arrest-borer-damage.html | TIME TO DIVIDE IRISES Dormant Period Arrest Borer Damage | By Molly Price | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/too-many-judges-procedures-in-giving-prizes-questioned-not-atypical.html | TOO MANY JUDGES Procedures in Giving Prizes Questioned Not Atypical Hazards | By John Gassnerthomas Stevensbernie Cleffgeorge Zimbelthe New York Times BY GEORGE TAMES | RE0000528045 | 1991-06-10 | B00000049778 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tshombe-plans-return-to-congo-pledges-loyalty-to-regime-quits-paris.html | TSHOMBE PLANS RETURN TO CONGO Pledges Loyalty to Regime Quits Paris for Spain Grateful to France | By Peter Grose Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tucker-sings-hymns-in-tel-aviv-streets.html | TUCKER SINGS HYMNS IN TEL AVIV STREETS | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/turks-form-unit-to-study-economy-businessmen-seeking-cure-for-lack.html | TURKS FORM UNIT TO STUDY ECONOMY Businessmen Seeking Cure for Lack of Statistics | By Jay Walz Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/turnabout-in-helsinki-lutheran-parley-to-fill-normally-quiet.html | TURNABOUT IN HELSINKI Lutheran Parley to Fill Normally Quiet Capital Long Planning Help for Visitors On the Square A Late Entry | By Nilo Lindgren | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/two-dogmas-shake-the-communist-world-the-peking-heresy-maos.html | Two Dogmas Shake the Communist World The Peking heresy Maos challenge to the supremacy of Moscow  has irrevocably split the world Communist movement The impact in East and West is profound Two Dogmas | Low world copyright by Arrangement With the Guardian Manchesterby Edward Crankshaw | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/un-to-scan-world-tourism-sessions-first-of-kind-open-in-rome-aug-21.html | UN TO SCAN WORLD TOURISM Sessions First of Kind Open in Rome Aug 21 Have Full Agenda First of Its Kind US Support The Background UN TO HOLD CONFERENCE ON WORLD TOURISM Lower Fares Recommendations | By Arnold H Lubasch | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/unlisted-stocks-decline-in-week-react-to-sec-report-and-presidents.html | UNLISTED STOCKS DECLINE IN WEEK React to SEC Report and Presidents Tax Proposal Loan Delay a Factor Utilities Decline | By Alexander Rhammer | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/upstate-warfield-to-be-us-shrine.html | UPSTATE WARFIELD TO BE US SHRINE | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/uruguay-and-cuba-in-pact.html | Uruguay and Cuba in Pact | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-and-canada-consider-session-at-a-high-level-would-cover-a-broad.html | US AND CANADA CONSIDER SESSION AT A HIGH LEVEL Would Cover a Broad Range of IssuesWashingtons Tax Curb Spurs Plan Envoy to Canada Reports Dollar Outflow to Canada US AND CANADA CONSIDER TALKS | By Henry Raymont Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-trade-show-on-at-rio-de-janeiro.html | US TRADE SHOW ON AT RIO DE JANEIRO | Special to The New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/vacationing-in-style.html | Vacationing In Style | BY George OBrienphotographed By Hans Namuth | RE0000528045 | 1991-06-10 | B00000049778 |

| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/whitecap-takes-silliman-sailing-trophy-lead-risings-cape-cod-wins.html | Whitecap Takes Silliman Sailing Trophy Lead RISINGS CAPE COD WINS FIRST RACE 3Contest Series Concludes Today at SayvilleTeaser and Shepherd Triumph | Special to the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wirtz-renewing-mediation-moves-in-rail-deadlock-talks-held-in.html | WIRTZ RENEWING MEDIATION MOVES IN RAIL DEADLOCK Talks Held in Washington White President Prepares Proposals to Congress PANEL SUBMITS REPORT Says Both Sides See Need for WorkRules Changes but Disagree on Means Plans Kept Secret WIRTZ RENEWING RAIL MEDIATION A Week to Act Wirtz Headed Group | By John D Pomfret Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/woman-conducts-own-peace-drive-explains-motives-for-urging.html | WOMAN CONDUCTS OWN PEACE DRIVE Explains Motives for Urging Brotherhood in Ads Interesting Response | By Anna Petersen | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wood-field-and-stream-first-shot-bags-large-lion-on-hunt-that.html | Wood Field and Stream First Shot Bags Large Lion on Hunt That Requires Minimum Stalking | By Oscar Godbout Special To the New York Times | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/world-of-music-2-down-7-to-go-more-contests-ahead-for-americans.html | WORLD OF MUSIC 2 DOWN 7 TO GO More Contests Ahead For Americans After Laurels Abroad NEAR MISS HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000528045 | 1991-06-10 | B00000049778 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/2-negroes-testing-racial-issue-in-fight-for-seats-on-council.html | 2 Negroes Testing Racial Issue In Fight for Seats on Council Clergyman to Run Dudley Loss Recalled Contests in November Vote Tabulated | By Peter Kihss | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/advertising-drugs-and-the-smoking-habit-fun-and-games-rate.html | Advertising Drugs and the Smoking Habit Fun and Games Rate Reduction Accounts People | By Peter Bart | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/aflcio-maps-drive-to-combat-discrimination-seeks-community-action.html | AFLCIO MAPS DRIVE TO COMBAT DISCRIMINATION Seeks Community Action on All Forms of Inequality Meany to Direct Effort Meany to Head Panel Aimed at Big Cities LABOR MAPS DRIVE TO END COLOR BAR | By John D Pomfret Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/african-balking-at-british-break-barotse-ruler-tries-to-keep-london.html | AFRICAN BALKING AT BRITISH BREAK Barotse Ruler Tries to Keep London as Protector | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/africans-present-case-at-un-today-council-to-hear-complaints-about.html | AFRICANS PRESENT CASE AT UN TODAY Council to Hear Complaints About South Africa and Portugals Territories Meetings May Continue AFRICANS TO GIVE CASE TO UN TODAY Stevenson Holds Talks Embargo Is Urged | By Arnold H Lubasch Special To the New York Timesthe New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/allen-captures-state-golf-title-61-champion-beats-rooney-by-7-and-6.html | ALLEN CAPTURES STATE GOLF TITLE 61 Champion Beats Rooney by 7 and 6 in Final | By Maureen Orcutt Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/anne-ginsberg-bride-of-cornell-law-student.html | Anne Ginsberg Bride Of Cornell Law Student | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/arthur-l-culbertson.html | ARTHUR L CULBERTSON | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/astronomy-lab-in-sky-is-sought-italian-scientist-on-eclipse-flight.html | ASTRONOMY LAB IN SKY IS SOUGHT Italian Scientist on Eclipse Flight in Canada Weighs the Idea for a Jet FOR YEARROUND STUDY Observers Say Sun Corona Did Not Extend So Far on Equator as Expected Preliminary Observations | By Richard Witkin Special to New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/at-87-coast-widow-delights-in-bringing-music-to-redlands.html | At 87 Coast Widow Delights In Bringing Music to Redlands | By Murray Schumach Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ballet-in-london-gives-peer-gynt-festival-unit-dances-work-of.html | BALLET IN LONDON GIVES PEER GYNT Festival Unit Dances Work of Soviet Choreographer | By Clive Barnes Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/baptist-youth-conference-ends-session-in-lebanon.html | Baptist Youth Conference Ends Session in Lebanon | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/barge-men-fight-rail-rate-change-waterways-group-opposes-move-to.html | BARGE MEN FIGHT RAIL RATE CHANGE Waterways Group Opposes Move to Relax Curbs Would Repeal Part of Act | By Joseph C Ingraham | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/beefeaters-picket-tower-of-london-in-dispute-on-pay.html | Beefeaters Picket Tower of London In Dispute on Pay | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/birmingham-now-a-city-with-renewed-hope-racial-gains-made-quietly.html | Birmingham Now A City With Renewed Hope Racial Gains Made Quietly Erase Bitterness of Riots Restraint Sets Tone BIRMINGHAM NOW CITY OF NEW HOPES Registration Drive Gains | By Foster Hailey Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/blind-brook-turns-back-bethpage-in-polo-final-53.html | Blind Brook Turns Back Bethpage in Polo Final 53 | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/blue-grass-ball-of-travelers-aid-set-for-fair-site-event-on-oct-15.html | Blue Grass Ball Of Travelers Aid Set for Fair Site Event on Oct 15 to Help Societys Expansion Aides Named | DArlene | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/books-of-the-times-pears-with-cream-cheese-end-papers.html | Books of The Times Pears With Cream Cheese End Papers | By Orville Prescott | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/boy-6-and-man-22-killed-in-two-newark-car-crashes.html | Boy 6 and Man 22 Killed In Two Newark Car Crashes | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/boy-scouts-learn-knack-of-packing-enough-gear-for-european-trip.html | BOY SCOUTS LEARN KNACK OF PACKING Enough Gear for European Trip Goes in 30lb Bag Will Wear Basic Uniform | By John W Stevens Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/brazil-arrests-100-marines-in-protest-for-a-sergeant.html | Brazil Arrests 100 Marines In Protest for a Sergeant | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bridge-mrs-rappaport-is-honored-as-a-mens-pair-champion-37-teams-in.html | Bridge Mrs Rappaport Is Honored As a Mens Pair Champion 37 Teams in Contest | By Albert H Morehead | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/brumel-high-jumps-record-75-as-soviet-trackmen-bow-to-us-119114.html | Brumel High Jumps Record 75 as Soviet Trackmen Bow to US 119114 AMERICAN GIRLS TROUNCED 7528 65000 See World Mark Set US Men Win 5 of 11 EventsCarr Excels Brumel Is Hooted OHara Is Second | By Robert Daley Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bulgaria-and-us-moving-to-amity-woman-envoy-charms-sofia-freeman.html | BULGARIA AND US MOVING TO AMITY Woman Envoy Charms Sofia Freeman Plans Visit US Envoy on TV High Officials Are Guests Prospects Have Improved | By David Binder Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/burmah-explains-oil-bid-rejection-reasons-for-turning-down-takeover.html | BURMAH EXPLAINS OIL BID REJECTION Reasons for Turning Down Takeover Offer Given Expansion Undertaken Proposal Outlined | By Clyde H Farnsworth Special To the New York Timeslondon July 21the Burmah Oil Company Spelled Out the Reasons Over the Weekend For Its Rejection of A Takeover Bid Received Last June 27 From Two International Oil Giants | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/charleston-torn-by-racial-unrest-whites-and-negroes-in-city-see-no.html | CHARLESTON TORN BY RACIAL UNREST Whites and Negroes in City See No Settlement Near Laugh to Keep From Crying | By Claude Sitton Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/chess-glory-comes-to-a-master-of-sly-traps-a-true-eclectic.html | Chess Glory Comes to a Master of Sly Traps a True Eclectic Agreeable But Cunning | By Al Horowitz | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/civil-rights-issue-splits-governors-at-conference-rights-the-major.html | Civil Rights Issue Splits Governors at Conference Rights the Major Issue CIVIL RIGHTS ISSUE STIRS GOVERNORS Defeat Predicted Most Accept Motion | By Joseph A Loftus Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/clash-due-today-on-breezy-point-opponents-and-supporters-of-queens.html | CLASH DUE TODAY ON BREEZY POINT Opponents and Supporters of Queens Park to Appear at Planning Hearing FIRST TEST IN PUBLIC Foes Promise 5000 Will Show Up at City Hall Nonwhites Back Plan Helicopter Flight Planned Leaders Sign Telegram | By Clayton Knowles | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/colorblind-washington-bank-seen-thriving-in-its-first-year-new.html | ColorBlind Washington Bank Seen Thriving in Its First Year New District of Columbia National Bank Finds That Desegregated Banking Pays Off in Surge of Depositors | By Edward Cowan Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/competition-was-high-and-friendship-firm-as-the-united-states-and.html | Competition Was High and Friendship Firm as the United States and Soviet National Teams Met in Moscow Track Coaches Score US Girls For Their Conduct in Moscow | Tass via United Press International RadiophotoUnited Press International Radiophoto | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/curb-on-cigarettes-urged-in-california.html | CURB ON CIGARETTES URGED IN CALIFORNIA | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/czechs-take-lead-in-chess-tourney.html | CZECHS TAKE LEAD IN CHESS TOURNEY | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/defeat-in-finale-is-fifth-straight-short-pitches-first-shutout-on-a.html | DEFEAT IN FINALE IS FIFTH STRAIGHT Short Pitches First Shutout on a 4HitterMets Get 7 Hits in Second Game Phils Collect 16 Hits | By Will Bradbury Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/demille-dancers-again-look-west-choreographer-plans-show-to-be.html | DEMILLE DANCERS AGAIN LOOK WEST Choreographer Plans Show to Be Unlike Oklahoma Different Effect Sought Schary Plans Comedy A Leading Role for Dody | By Paul Gardner | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dick-petty-takes-100mile-car-race-carolinian-drives-plymouth-in.html | DICK PETTY TAKES 100MILE CAR RACE Carolinian Drives Plymouth in Bridgehampton Event Brown Overall Winner | By Frank M Blunk Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dismissals-set-off-guiana-sugar-strike.html | DISMISSALS SET OFF GUIANA SUGAR STRIKE | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dr-david-baumgardt-73-dies-philosophy-teacher-and-author.html | Dr David Baumgardt 73 Dies Philosophy Teacher and Author | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/edward-becker-70-dies-was-engineering-manager.html | Edward Becker 70 Dies Was Engineering Manager | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fellinis-8-wins-top-prize-at-moscows-film-festival.html | Fellinis 8  Wins Top Prize At Moscows Film Festival | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fleet-of-31-yachts-begins-6day-cruise-the-starters.html | FLEET OF 31 YACHTS BEGINS 6DAY CRUISE THE STARTERS | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/food-freezedrying-products-preserved-by-this-method-can-be-stored.html | Food FreezeDrying Products Preserved by This Method Can Be Stored Without Refrigeration | By Jean Hewitt | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/foreign-affairs-british-morality-versus-morale-decline-in.html | Foreign Affairs British Morality Versus Morale Decline in Efficiency | By Cl Sulzberger | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/formula-sought-delegates-in-moscow-work-on-a-plan-to-balk.html | FORMULA SOUGHT Delegates in Moscow Work on a Plan to Balk Aggression Discussion Is Vital Gromyko Avoids Demand Nonaggression Treaty Formula Sought by Delegates in Moscow Consultation Required Reasons for Western Interest West Germans Suspicious Soviet Would Achieve Aim Move to Win Acceptance | By Seymour Topping Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/france-will-set-up-first-national-park-a-preserve-in-alps.html | France Will Set Up First National Park A Preserve in Alps | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/freeport-housing-is-rated-by-us.html | FREEPORT HOUSING IS RATED BY US | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/george-b-siegler.html | GEORGE B SIEGLER | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/houlder-hudgins-mit-professor-management-teacher-dies-leader-in.html | HOULDER HUDGINS MIT PROFESSOR Management Teacher Dies Leader in Business | Fabian Bachrach 1949Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/if-the-teachers-strike-long-walkout-could-cripple-schools-with.html | If the Teachers Strike Long Walkout Could Cripple Schools With Added Fears of Mass Dismissals 2 Main Issues Cited Mediator Seen as Last Resort | By Leonard Buder | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/judith-weiss-is-bride-of-ross-lee-gilbert.html | Judith Weiss Is Bride Of Ross Lee Gilbert | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedy-alerts-senate-leaders-on-test-ban-pact-fast-action-due.html | KENNEDY ALERTS SENATE LEADERS ON TEST BAN PACT FAST ACTION DUE President Is Seeking Treaty Approval by a Broad Margin Other Accords Possible Personal Statement Expected KENNEDY ALERTS SENATE ON PACT Drafts Received in US | By Henry Raymont Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedy-cuts-holiday-short-he-will-study-reports.html | Kennedy Cuts Holiday Short He Will Study Reports | By Jack Raymond Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedys-tax-move-proposed-levy-on-purchases-of-foreign-securities.html | Kennedys Tax Move Proposed Levy on Purchases of Foreign Securities Seen as an Incalculable Risk An Orthodox Remedy ELEMENT OF RISK SEEN IN TAX PLAN Higher Rates Suggested Outflow a Problem Growth Buying | By Mj Rossant | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lakes-seamen-get-new-pension-plan.html | LAKES SEAMEN GET NEW PENSION PLAN | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/law-student-fiance-of-karen-detweiler.html | Law Student Fiance Of Karen Detweiler | MatarSpecial to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lesson-for-a-young-pitcher-he-who-gives-up-walks-has-to-take-one.html | Lesson for a Young Pitcher He Who Gives Up Walks Has to Take One | The New York Times by John Orris | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/letters-to-the-times-why-teachers-may-strike-union-says-class.html | Letters to The Times Why Teachers May Strike Union Says Class Conditions as Well as Pay Must Improve No Change in Ecuador Study of Human Communities NAACPs Labor Stand Demand That Biased Unions Forfeit Certification Is Defended The writer of the following letter is National Treasurer and a board member of the NAACP Governor Wallaces Statement Intercontinentals Flights President Cites Record of Four Years of Charters Without Accident Disembarking in New York ALLEN STRASBURGER PAUL T OKEEFE ALFRED BAKER LEWIS SAMUEL E ALLERTON with me BENJAMIN B PECK President Intercontinental US Inc New York July 11 1963 PAUL HOLLANDER Cambridge Mass July 2 1963 | CHARLES COGEN President ALBERT SHANKER Secretary United Federation of Teachers | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/london-theater-thrives-on-docks-mermaid-sends-4th-success-in-a-row.html | LONDON THEATER THRIVES ON DOCKS Mermaid Sends 4th Success in a Row to the West End An Earlier Success An Unusual Structure | By James Feron Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/losers-desire-for-longer-trot-is-given-short-shrift-by-winner.html | Losers Desire for Longer Trot Is Given Short Shrift by Winner | By Louis Effrat | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/madrid-prepares-to-list-terms-for-continued-us-use-of-bases.html | Madrid Prepares to List Terms For Continued US Use of Bases Ambassador Told to Drop Request for NATO Role as Part of the Price NATO Hope Abandoned Joint Exercises Foreseen Supply Proposals Awaited Pact Runs into 1965 | By Paul Hofmann Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/manila-aide-quits-imperiling-parley.html | MANILA AIDE QUITS IMPERILING PARLEY | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/maurice-f-tryon.html | MAURICE F TRYON | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mediation-fails-kennedy-offers-rail-plan-today-wirtz-reports.html | MEDIATION FAILS KENNEDY OFFERS RAIL PLAN TODAY Wirtz Reports Neither Side Gave Ground in Weekend Talks to Avert Strike CONGRESS TO GET ISSUE President Prepares to Ask for Prompt Legislation to Deal With Dispute Legislative Battle Looms MEDIATION FAILS IN RAILS DISPUTE | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mental-health-group-to-gain-on-saturday.html | Mental Health Group To Gain on Saturday | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/molly-l-myerowitz-student-is-fiancee-of-joel-n-levine.html | Molly L Myerowitz Student Is Fiancee of Joel N Levine | Special to The New York TimesBradford Bachrach | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/moore-captures-aau-senior-run-pioneer-club-takes-team-title-for-2d.html | MOORE CAPTURES AAU SENIOR RUN Pioneer Club Takes Team Title for 2d Time in Row | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/moscow-and-peking-admit-talks-failed-russia-and-china-say-talks.html | Moscow and Peking Admit Talks Failed RUSSIA AND CHINA SAY TALKS FAILED Indonesians in Soviet | By Henry Tanner Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mrs-weld-s-carter.html | MRS WELD S CARTER | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/music-haydn-at-lenox-leinsdorfs-direction-called-landmark-in.html | Music Haydn at Lenox Leinsdorfs Direction Called Landmark in History of Tanglewood Concerts | By Alan Rich Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mutual-funds-qualitystocks-trend-seen-flow-of-net-capital.html | Mutual Funds QualityStocks Trend Seen Flow of Net Capital Continuing Reaction | By Sal R Nuccio | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/new-racial-topics-little-rock-still-angry-at-integration-though-new.html | New Racial Topics Little Rock Still Angry at Integration Though New Ball Club Acts as Check | By Donald Janson Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/news-pleases-ottawa.html | News Pleases Ottawa | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/nicklaus-rallies-with-a-68-for-279-and-takes-pga-title-by-two.html | Nicklaus Rallies With a 68 for 279 and Takes PGA Title by Two Strokes RAGAN CARDS 281 AND TWO TIE AT 282 Crampton on a 74 Finishes 3 Shots Behind Nicklaus Who Earns 13000 Ragan Starts With Rush Nicklaus Right at Home | By Gordon S White Jr Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/nixon-offers-plan-on-ushungary-tie.html | NIXON OFFERS PLAN ON USHUNGARY TIE | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/panama-canal-record-is-set-by-ore-carrier.html | Panama Canal Record Is Set by Ore Carrier | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/patterson-is-41-underdog-in-his-attempt-to-regain-title-tonight.html | Patterson Is 41 Underdog in His Attempt to Regain Title Tonight LISTON CONFIDENT IN LAS VEGAS BOUT Champion Expected to Have 20Pound Advantage Over Former Titleholder Seems Much Bigger Both Appear Confident HOW RIVALS COMPARE | By Joe Nichols Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/peking-greets-its-envoy.html | Peking Greets Its Envoy | By Robert Trumbull Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/personal-income-continues-to-rise.html | Personal Income Continues to Rise | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/philip-s-marden-exeditor-was-89-printing-company-leader-in-lowell.html | PHILIP S MARDEN EXEDITOR WAS 89 Printing Company Leader in Lowell Mass Dead | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/poodle-takes-best-in-bay-state-show.html | POODLE TAKES BEST IN BAY STATE SHOW | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/port-sought-on-delaware-river-for-pennsylvania-and-jersey.html | Port Sought on Delaware River For Pennsylvania and Jersey | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/race-protest-set-at-hospital-site-thousands-of-churchgoers-attend.html | RACE PROTEST SET AT HOSPITAL SITE Thousands of Churchgoers Attend Brooklyn Rally 100 Policemen Assigned Whites Applauded | By Francis X Clinesthe New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/racial-mediation-due-in-maryland-bar-panel-to-meet-today-on.html | RACIAL MEDIATION DUE IN MARYLAND Bar Panel to Meet Today on Cambridge Strife | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/random-notes-from-all-over-the-optimistic-mr-rockefeller-wire-to.html | Random Notes From All Over The Optimistic Mr Rockefeller Wire to Goldwater Expresses Confidence of Party Unity The Swim Suit Issue Inner Space Banner Day No Place for Sergeants Question of Priorities Rumble Seats Timely Observation | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/relaxing-writers-discover-a-summer-idyll-in-a-cape-cod-town.html | Relaxing Writers Discover a Summer Idyll in a Cape Cod Town | By Arthur Gelb Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/rev-joseph-slomski.html | REV JOSEPH SLOMSKI | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/rice-takes-2-titles-in-huntington-show-the-class-winners.html | RICE TAKES 2 TITLES IN HUNTINGTON SHOW THE CLASS WINNERS | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/saigon-army-routs-strong-red-force-vietnamese-rout-strong-red-force.html | Saigon Army Routs Strong Red Force VIETNAMESE ROUT STRONG RED FORCE | By David Halberstam Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sec-pins-hopes-on-cooperation-commission-pushes-policy-based-on.html | SEC PINS HOPES ON COOPERATION Commission Pushes Policy Based on Cooperative Regulation of Trading 3 BIG TASKS OUTLINED Assistance Received From the Securities Industry Pleases US Agency Now Under Way No Priorities Set | By Eileen Shanahan Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/slater-captures-distance-sailing-wins-great-captains-island.html | SLATER CAPTURES DISTANCE SAILING Wins Great Captains Island RaceSwanke Is Second ORDER OF THE FINISHES | By William N Wallace Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spanish-fashions-are-simple-by-day-dramatic-by-night.html | Spanish Fashions Are Simple by Day Dramatic by Night | By Patricia Peterson Special To the New York Timesphotographed By Basabe Sketched By Tod Draz In Spain For the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spero-captures-sculling-crown-st-catharines-takes-team-title-in-us.html | SPERO CAPTURES SCULLING CROWN St Catharines Takes Team Title in US Rowing | By Allison Danzig Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sports-of-the-times-day-of-the-execution-expert-opinion-golden.html | Sports of The Times Day of the Execution Expert Opinion Golden Glover Breeding Contempt | By Arthur Daley | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/steel-men-sight-upturn-in-orders-mild-optimism-is-expressed-on.html | STEEL MEN SIGHT UPTURN IN ORDERS Mild Optimism Is Expressed on Outlook for Industry by Mill Executives Inventory Cushions Cautious Opinion | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/strong-rebel-fight-is-reported-in-haiti.html | STRONG REBEL FIGHT IS REPORTED IN HAITI | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/swedish-eleven-tops-ujpest-51-belenenses-ties-valladolid-at-downing.html | SWEDISH ELEVEN TOPS UJPEST 51 Belenenses Ties Valladolid at Downing Stadium 22 International Soccer League | By William J Briordythe New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/syria-executes-7-in-coup-plot-bringing-nasserite-toll-to-27.html | Syria Executes 7 in Coup Plot Bringing Nasserite Toll to 27 Political War Pointed Up More Arrests Ordered Policy Change Hinted | By Dana Adams Schmidt Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tanglewood-epic-to-be-on-tv-tape-war-requiem-performance-will-be.html | TANGLEWOOD EPIC TO BE ON TV TAPE War Requiem Performance Will Be Seen Here Aug 4 A Report From Dublin New Role for Cassius Clay | By Val Adams | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tarzan-of-marshes-snares-bootleg-clammers-in-jamaica-bay-city.html | Tarzan of Marshes Snares Bootleg Clammers in Jamaica Bay City Inspector Keeps Polluted Shellfish From Market 17 Years on the Job Ordered Out of Water | By Ronald Sullivanthe New York Times BY MEYER LIEBOWITZ | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tax-forms-3625-and-3626-set-for-levy-on-foreign-securities.html | Tax Forms 3625 and 3626 Set For Levy on Foreign Securities | By Robert Metz | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/testban-talks-hearten-pope-he-sees-greater-hope-for-peace-paul-says.html | TestBan Talks Hearten Pope He Sees Greater Hope for Peace Paul Says Progress Allows the Horizon to Be Viewed With More Serenity Prayer for Peace | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/theater-three-sisters-chekhov-play-staged-at-guthrie-theater.html | Theater Three Sisters Chekhov Play Staged at Guthrie Theater | By Howard Taubamn Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/theodore-reischmann.html | THEODORE REISCHMANN | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tv-legend-of-joe-louis-on-channel-5-2hour-show-depicts-the-glamour.html | TV Legend of Joe Louis on Channel 5 2Hour Show Depicts the Glamour Only Golfers Overshadow Eclipse on CBS | By Jack Gould | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/unionist-softens-stand-on-negroes-construction-chief-accepts-idea.html | UNIONIST SOFTENS STAND ON NEGROES Construction Chief Accepts Idea of an Outside Review on Apprenticeships Here Compromise Provided UNIONIST SOFTENS STAND ON NEGROES | By Emanuel Perlmutter | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-alters-plan-on-taxes-in-move-to-help-canada-would-give-president.html | US ALTERS PLAN ON TAXES IN MOVE TO HELP CANADA Would Give President Right to Exempt New Issues From Investment Levy Tax Would Vary 4 Speak for Ottawa US IN TAX SHIFT TO HELP CANADA Held Detrimental to US Power for President | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-curb-chills-london-market-temperature-for-investment-cooled-by.html | US CURB CHILLS LONDON MARKET Temperature for Investment Cooled by Move to Stem the Outflow of Capital Oversubscribed Issue Swiss Market Listless Amsterdam Declines Japanese Uncertain | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-denies-training-army-of-cuban-refugees.html | US Denies Training Army of Cuban Refugees | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-moves-raise-problems-abroad-dollardefense-innovations-are.html | US MOVES RAISE PROBLEMS ABROAD DollarDefense Innovations Are Studied in Europe Not All Black | By Edward T OToole Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/vote-of-no-confidence-most-observers-heavily-favor-liston-to-repeat.html | Vote of No Confidence Most Observers Heavily Favor Liston To Repeat Over Patterson at Las Vegas Patterson Humiliated One Likes Patterson | By James Roach Sports Editor | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ward-trial-to-open-in-old-bailey-today.html | WARD TRIAL TO OPEN IN OLD BAILEY TODAY | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/warns-of-civil-war-pleads-for-early-action-primary-concern.html | Warns of Civil War Pleads for Early Action Primary Concern | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/west-pondering-finance-reforms-officials-hint-desire-now-exists-to.html | WEST PONDERING FINANCE REFORMS Officials Hint Desire Now Exists to Strengthen Monetary System EUROPE STUDIES MOVE However Action Is Unlikely at September Meeting of Global Fund Purpose of Reform Liquidity Shortage | By Edwin L Dale Jr Special To the New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/westchester-bridal-for-donna-kirschner.html | Westchester Bridal For Donna Kirschner | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/wilsons-leadership-of-labor-draws-praise-and-criticism-britons.html | Wilsons Leadership of Labor Draws Praise and Criticism Britons Comment on Party Chief Ranges From Most Skillful to Mediocre Party Has Been Unified Compromises Raise Doubts International Role Shifts | By Sidney Gruson Special To the New York Timescamera PressPix | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/work-life-drops-for-men-in-us-decline-of-half-year-in-50s-halts.html | WORK LIFE DROPS FOR MEN IN US Decline of Half Year in 50s Halts LongTerm Rise | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/zionist-founder-honored.html | Zionist Founder Honored | Special to The New York Times | RE0000528044 | 1991-06-10 | B00000049777 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-plead-not-guilty-in-spy-case-judge-schedules-trial-sept-30.html | 2 Plead Not Guilty in Spy Case Judge Schedules Trial Sept 30 | By James P McCaffrey | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-ships-in-crash-are-on-way-here-san-juan-and-the-tanker-honnor-due.html | 2 SHIPS IN CRASH ARE ON WAY HERE San Juan and the Tanker Honnor Due in 2 Days | By Werner Bamberger | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/200-racial-pickets-seized-at-building-projects-here-police-curb.html | 200 Racial Pickets Seized At Building Projects Here Police Curb Pickets Blocking Brooklyn Building Site | By Peter Kihss | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2000-at-city-hall-protest-park-plan-for-breezy-point-2000-breezy.html | 2000 at City Hall Protest Park Plan For Breezy Point 2000 Breezy Point Park Foes Hold Demonstration at City Hall | By Clayton Knowles | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/4500-said-to-join-strikes-in-spain-miners-in-asturias-seeking-more.html | 4500 SAID TO JOIN STRIKES IN SPAIN Miners in Asturias Seeking More Pay and Holidays | By Paul Hofmann Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/a-rebel-landing-in-haiti-reported-exiles-believed-ashore-at-town.html | A REBEL LANDING IN HAITI REPORTED Exiles Believed Ashore at Town Near PortauPrince | The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/advertising-new-themes-often-lift-sales-new-campaign-begun.html | Advertising New Themes Often Lift Sales New Campaign Begun | By Peter Bart | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/africans-warn-of-an-explosion-if-un-fails-to-act-on-portugal.html | Africans Warn of an Explosion If UN Fails to Act on Portugal AFRICANS CAUTION UN ON PORTUGAL | By Thomas J Hamilton Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/aide-named-at-princeton.html | Aide Named at Princeton | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ballet-britons-perform-in-park-western-theater-at-harkness-festival.html | Ballet Britons Perform in Park Western Theater at Harkness Festival | By Allen Hughes | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bank-of-america-adds-leasing-of-equipment-to-loan-services-rd-syer.html | Bank of America Adds Leasing Of Equipment to Loan Services RD Syer Will Be in Charge of New Activity Adopted by Commercial Bank | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/barter-of-surplus-grain-buys-a-cable-network-for-air-force-work.html | Barter of Surplus Grain Buys a Cable Network for Air Force Work Done by Germans | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/blow-to-foreign-sinking-funds-seen-in-kennedy-tax-proposal-termed.html | Blow to Foreign Sinking Funds Seen in Kennedy Tax Proposal Termed Incredible | By Robert Metz | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bonds-government-securities-advance-as-availability-of-bank.html | Bonds Government Securities Advance as Availability of Bank Reserves Continues CORPORATES GAIN IN SLOW TRADING Municipal Issues Steady  Treasury Bill Prices Up in a Listless Session | By Hj Maidenberg | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bonn-to-be-asked-to-buy-in-britain-london-aide-in-germany-to-try-to.html | BONN TO BE ASKED TO BUY IN BRITAIN London Aide in Germany to Try to Speed Purchases | By Gerd Wilcke Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/books-of-the-times-many-travelers-in-the-castle-that-is-spain.html | Books of The Times Many Travelers in the Castle That Is Spain | By Charles Poore | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bridge-schee-team-wins-last-event-in-tournament-in-brooklyn.html | Bridge Schee Team Wins Last Event In Tournament in Brooklyn | By Albert H Morehead | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/british-rent-law-scored-by-wilson-commons-in-an-uproar-over.html | BRITISH RENT LAW SCORED BY WILSON Commons in an Uproar Over Rachmanism and Ward | By Lawrence Fellows Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/brooklyn-savings-bank-chooses-new-trustee.html | Brooklyn Savings Bank Chooses New Trustee | Conway Studios | RE0000528052 | 1991-06-10 | B00000052069 |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bursten-hanover.html | Bursten Hanover | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/buyer-stays-at-home-for-european-designs-prefers-american-design.html | Buyer Stays at Home For European Designs Prefers American Design | By Marylin Bender | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/calm-in-a-racial-vortex-rejects-stereotypes.html | Calm in a Racial Vortex Rejects Stereotypes | George Morris Gelston | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/cambridge-talk-notes-progress-delegates-meet-in-capital-with.html | CAMBRIDGE TALK NOTES PROGRESS Delegates Meet in Capital With Justice Officials | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/chaos-is-feared-president-warns-of-economic-setback-in-major-tieup.html | CHAOS IS FEARED President Warns of Economic Setback in Major Tieup | By John D Pomfret Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/child-to-the-johnsons-jr.html | Child to the Johnsons Jr | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/city-granted-400000-by-us-for-renewal-plans.html | City Granted 400000 By US for Renewal Plans | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/clay-acts-as-a-5throw-adviser-to-patterson-but-next-ring-rival-for.html | Clay Acts as a 5thRow Adviser to Patterson But Next Ring Rival for Liston Becomes Silent Quickly | By James Roach Sports Editor | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/coast-chess-play-now-in-3way-tie-petrosian-olafsson-and-keres-move.html | COAST CHESS PLAY NOW IN 3WAY TIE Petrosian Olafsson and Keres Move Into Lead | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/cores-pickets-in-chicago-clash-police-repulse-attempt-to-reach.html | CORES PICKETS IN CHICAGO CLASH Police Repulse Attempt to Reach School Offices | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/critic-at-large-literature-of-nature-is-changing-as-fear-of-mans.html | Critic at Large Literature of Nature Is Changing as Fear of Mans Destructiveness Grows | By Brooks Atkinson | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/de-gaulle-faces-aban-quandary-shows-reluctance-to-give-up-nuclear.html | DE GAULLE FACES ABAN QUANDARY Shows Reluctance to Give Up Nuclear Aspirations | By Drew Middleton Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/de-sapio-is-linked-to-buckley-rule-flynn-says-they-conspire-for.html | DE SAPIO IS LINKED TO BUCKLEY RULE Flynn Says They Conspire for Bossism in Party | By Thomas Pronan | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/discipline-marks-racial-protest-militarylike-orders-given-by.html | DISCIPLINE MARKS RACIAL PROTEST MilitaryLike Orders Given by Brooklyn Clergymen | By Robert E Tomasson | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/englewood-plans-to-recast-school-lincoln-imbalance-will-be-ended-in.html | ENGLEWOOD PLANS TO RECAST SCHOOL Lincoln Imbalance Will Be Ended in Fall Mayor Says | By George Cable Wright Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/erwin-z-smith.html | ERWIN Z SMITH | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/exsayreville-aide-jailed.html | ExSayreville Aide Jailed | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/fans-at-theater-get-2-bouts-for-1-but-rerun-ends-same-way-liston.html | FANS AT THEATER GET 2 BOUTS FOR 1 But Rerun Ends Same Way  Liston Turns Comedian | By Will Bradbury | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/food-news-king-crab-alaskan-shellfish-is-easily-prepared-for-light.html | Food News King Crab Alaskan Shellfish Is Easily Prepared for Light Suppers During Hot Weather | By Nan Ickeringill | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/frank-dobson-sculptor-dead-briton-taught-at-royal-college.html | Frank Dobson Sculptor Dead Briton Taught at Royal College | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/frank-g-ernst.html | FRANK G ERNST | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/governors-block-civil-rights-test-sought-by-gop-political-gain-by.html | GOVERNORS BLOCK CIVIL RIGHTS TEST SOUGHT BY GOP Political Gain by Rockefeller Seen as Democrats Unite to Abolish Committee | By Joseph A Loftus Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/gross-national-product-up-by-8000000000.html | Gross National Product Up by 8000000000 | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/heim-drops-hemline-and-ban-on-photographs.html | Heim Drops Hemline and Ban on Photographs | By Patricia Peterson Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/helen-keegin-engaged-to-ian-j-hetherington.html | Helen Keegin Engaged To Ian J Hetherington | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/housing-foreseen-for-ellis-island-private-developers-held-likely-to.html | HOUSING FORESEEN FOR ELLIS ISLAND Private Developers Held Likely to Buy Island for Apartment Projects ALTERNATIVES SCARCE Congress Has Little Hope That Public Use Will Be Found for Island | By Warren Weaver Jr Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/in-the-nation-the-shadow-of-1964-over-miami-beach.html | In The Nation The Shadow of 1964 Over Miami Beach | By Arthur Krock | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joan-l-capelin-david-p-helpern-to-wed-oct-27-wellesley-alumna-is.html | Joan L Capelin David P Helpern To Wed Oct 27 Wellesley Alumna Is Engaged to Harvard Design Graduate | Stanley Z Rosenthall | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joseph-k-ganett-factory-designer.html | JOSEPH K GANETT FACTORY DESIGNER | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joseph-smadel-a-virologist-57-laboratory-chief-at-national.html | JOSEPH SMADEL A VIROLOGIST 57 Laboratory Chief at National Institutes of Health Dead | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/keating-suggests-dual-rights-basis-would-add-14th-amendment-to.html | KEATING SUGGESTS DUAL RIGHTS BASIS Would Add 14th Amendment to Kennedys Plan to End Barriers in Public Places | By Ew Kenworthy Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/letters-to-the-times-to-integrate-schools-family-court-judge-asks.html | Letters to The Times To Integrate Schools Family Court Judge Asks Support for Dr Calvin Gross and Board | JUSTINE WISE POLIER | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/liston-halts-patterson-in-first-and-retains-heavyweight-title-las.html | Liston Halts Patterson in First And Retains Heavyweight Title Las Vegas Fight Ends in 130 Seconds With Challenger on Floor for Third Time | By Joe Nichols Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/logan-is-put-on-broadways-baker-street-case-assigned-to-direct.html | Logan Is Put on Broadways Baker Street Case Assigned to Direct Musical About Sherlock Holmes | By Sam Zolotow | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/long-beach-judge-denies-being-subpoenaed-by-state.html | Long Beach Judge Denies Being Subpoenaed by State | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/man-stings-wasps-to-extract-venom-in-study-on-blood-similar-to.html | Man Stings Wasps To Extract Venom In Study on Blood Similar to Blood Regulator | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/marcia-rogin-fiancee-of-alan-martin-saval.html | Marcia Rogin Fiancee Of Alan Martin Saval | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/market-dealers-oppose-tax-plan-counterproposals-are-set-on-us.html | MARKET DEALERS OPPOSE TAX PLAN Counterproposals Are Set on US Proposal to Tax Foreign Securities CURB CALLED EXCESSIVE Group Is Expected to Seek Limitation of Measure to New Issues Only | By Joseph Lelyveld | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/martin-jozoff.html | MARTIN JOZOFF | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/maya-plisetskaya-hits-jackpot-as-kitri-in-don-quixote-ballet.html | Maya Plisetskaya Hits Jackpot As Kitri in Don Quixote Ballet | By Clive Barnes Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mdonald-drives-westbury-victor-josedale-senor-hal-beats-favored-js.html | MDONALD DRIVES WESTBURY VICTOR Josedale Senor Hal Beats Favored JS Dale in Pace | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-alice-brath-engaged-to-wed-herbert-camp-jr-daughter-of-pastor.html | Miss Alice Brath Engaged to Wed Herbert Camp Jr Daughter of Pastor Is the Fiancee of Aide of Law Firm Here | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-keeler-tells-court-of-her-life-with-ward-says-she-got-money.html | Miss Keeler Tells Court of Her Life With Ward Says She Got Money | By Sydney Gruson Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-susan-hallas-prospective-bride.html | Miss Susan Hallas Prospective Bride | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-susan-smalley-fiancee-of-exmarine.html | Miss Susan Smalley Fiancee of ExMarine | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mrs-theodore-sedgwick-widow-of-rector-is-dead.html | Mrs Theodore Sedgwick Widow of Rector Is Dead | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/msgr-np-coleman.html | MSGR NP COLEMAN | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/naacp-urges-negro-judge-to-quit-its-board-coast-branch-argues-bench.html | NAACP Urges Negro Judge to Quit Its Board Coast Branch Argues Bench Nominee Will Owe First Loyalty to Politicians | By Lawrence E Davies Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/nasser-rejects-arab-unity-plan-says-baathists-in-damascus-bar.html | NASSER REJECTS ARAB UNITY PLAN Says Baathists in Damascus Bar EgyptSyriaIraq Line | By Jay Walz Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/nature-preserve-in-connecticut-to-celebrate-50th-anniversary.html | Nature Preserve in Connecticut To Celebrate 50th Anniversary LittleKnown Park in Connecticut Is a Sanctuary for Nature Lovers | By Richard H Parke Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/no-horns-salute-the-champion-at-long-island-drivein-show-no-horns.html | No Horns Salute the Champion At Long Island DriveIn Show No Horns for Sonny | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/old-giants-join-new-ones-at-camp.html | Old Giants Join New Ones at Camp | By William N Wallace Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/outfielder-fails-to-deliver-at-bat-his-average-of-194-weighs.html | OUTFIELDER FAILS TO DELIVER AT BAT His Average of 194 Weighs Against Him as Hicks Does Job as a Replacement | By William J Briordy | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/pacts-and-prospects-experts-believe-a-testban-accord-may-portend.html | Pacts and Prospects Experts Believe a TestBan Accord May Portend Vast Shifts in Alliances | By Max Frankel Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/pan-american-officer-opposes-division-of-routes-with-twa-cab-backed.html | Pan American Officer Opposes Division of Routes With TWA CAB Backed proposal | By Edward A Morrow | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/paterson-prisoner-escapes-from-jail-by-impersonation.html | Paterson Prisoner Escapes From Jail By Impersonation | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/patricia-pursuit-win-sail-honors-capture-divisions-of-81mile-race.html | PATRICIA PURSUIT WIN SAIL HONORS Capture Divisions of 81Mile Race on Corrected Time | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/patterson-sets-a-record-of-sorts-the-wheels-spin.html | Patterson Sets a Record of Sorts The Wheels Spin | By Arthur Daley Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/president-weighs-sending-senators-to-apact-signing-harriman-will.html | PRESIDENT WEIGHS SENDING SENATORS TO APACT SIGNING Harriman Will Make Quick Trip Home to Report on Progress of Parley WIDE SUPPORT THE AIM Committee Leaders Would Accompany Envoy to Last Part of Moscow Talks | By Henry Raymont Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/racial-pairing-of-schools-urged-teachers-union-offers-plan-for.html | RACIAL PAIRING OF SCHOOLS URGED Teachers Union Offers Plan for Integration in City | By Leonard Buder | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rail-workers-here-assail-kennedy-plan-plan-is-assailed-by-rail.html | Rail Workers Here Assail Kennedy Plan PLAN IS ASSAILED BY RAIL WORKERS | By Peter Millones | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ralston-to-rest-his-injured-hand-passes-up-merion-tennis-miss-smith.html | RALSTON TO REST HIS INJURED HAND Passes Up Merion Tennis  Miss Smith Triumphs | By Allison Danzig Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rate-rise-splits-federal-reserve-first-public-fight-in-decade.html | RATE RISE SPLITS FEDERAL RESERVE First Public Fight in Decade Divides Board Members on Economic Policies | By Eileen Shanahan Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/raymond-long-weds-miss-marion-brennan.html | Raymond Long Weds Miss Marion Brennan | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rights-song-has-own-history-of-integration-theme-wellknown-despite.html | Rights Song Has Own History of Integration Theme WellKnown Despite Lack of A Single Disk | By Robert Shelton | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/robert-ross-2d-62-jersey-contractor.html | ROBERT ROSS 2D 62 JERSEY CONTRACTOR | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rumors-of-soviet-pullout-buoy-hungarian-hopes-paradox-of-propaganda.html | Rumors of Soviet Pullout Buoy Hungarian Hopes Paradox of Propaganda | By Paul Underwood Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/russell-tyson-dies-chicago-art-patron.html | RUSSELL TYSON DIES CHICAGO ART PATRON | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/satellite-using-a-new-principle-navy-says-forces-of-nature-keep.html | SATELLITE USING A NEW PRINCIPLE Navy Says Forces of Nature Keep Face to the Earth | By Robert C Toth Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/seminar-to-study-us-court-rulings-nyu-meeting-to-consider-intrusion.html | SEMINAR TO STUDY US COURT RULINGS NYU Meeting to Consider Intrusion in State Matters | By Paul Crowell | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/shaker-festival-listed-at-museum-in-old-chatham-8th-annual-event-to.html | Shaker Festival Listed at Museum In Old Chatham 8th Annual Event to Be Held Aug 3 and 4 at Upstate Site | DArlene | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/silent-fbi-man-held-in-contempt-judge-rules-in-chicago-in-case.html | SILENT FBI MAN HELD IN CONTEMPT Judge Rules in Chicago in Case Involving Gangster | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sports-of-the-times-champion-impassive-in-victory-rival-is-rueful.html | Sports of The Times Champion Impassive in Victory Rival Is Rueful | By Arthur Daley | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stevenson-chides-critics-of-us-stand-on-africa.html | Stevenson Chides Critics of US Stand on Africa | By Kathleen Teltsch Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stocks-register-9th-loss-in-row-most-major-groups-decline-in-slow.html | STOCKS REGISTER 9TH LOSS IN ROW Most Major Groups Decline in Slow Trading Session  Average Falls by 3 Points 796 ISSUES OFF 250 UP Aluminum Electronic Auto Chemical and Rail Sectors Are Particularly Weak | By Richard Rutter | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/suffolk-approves-an-office-building-and-health-center.html | Suffolk Approves An Office Building And Health Center | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/syrians-searching-for-9-nasserites-who-led-attempt-at-coup-baath.html | Syrians Searching for 9 Nasserites Who Led Attempt at Coup Baath Rejects Domination | By Dana Adams Schmidt Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/tariff-meetings-reopen-in-geneva-gatt-group-seeking-plan-to-reduce.html | TARIFF MEETINGS REOPEN IN GENEVA GATT Group Seeking Plan to Reduce High Duties | By Richard E Mooney Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/tariff-tie-urged-for-west-indies-islands-leaders-hear-plea-from.html | TARIFF TIE URGED FOR WEST INDIES Islands Leaders Hear Plea From Trinidads Premier | By Richard Eder Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/testban-accord-is-expected-soon-delegates-approve-revised-draft.html | TESTBAN ACCORD IS EXPECTED SOON Delegates Approve Revised Draft Problem of Pact on Nonaggression Remains | By Seymour Topping Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/texts-of-kennedy-message-to-congress-on-rail-dispute-and-of.html | Texts of Kennedy Message to Congress on Rail Dispute and of Proposed Resolution Presidents Message | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/to-pickets-big-fight-isnt-in-ring.html | To Pickets Big Fight Isnt in Ring | By Robert Lipsyte | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/track-is-rated-third-in-soviet-sports-but-officials-hope-someday-it.html | Track Is Rated Third in Soviet Sports But Officials Hope Someday It Will Rank as No 1 | By Robert Daley Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/two-homers-help-terry-win-no10-tresh-blanchard-connect-yanks-7-game.html | TWO HOMERS HELP TERRY WIN NO10 Tresh Blanchard Connect  Yanks 7 Game Lead Is Most Since 1961 | By Leonard Koppett | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/urban-job-begun-at-white-plains-150000000-project-will-remove-slums.html | URBAN JOB BEGUN AT WHITE PLAINS 150000000 Project Will Remove Slums in Core of Downtown Area NEW HOUSING TO RISE MiddleIncome CoOp to Be First in Program 130 Acres to Be Cleared | By Merrill Folsom Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/usserys-triple-includes-double-at-aqueduct-rider-also-takes-second.html | Usserys Triple Includes Double at Aqueduct RIDER ALSO TAKES SECOND IN 2 RACES Wins on Jacques Danza and Merrickle Gal in Double Acknowledge in Fourth | By Steve Cady | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/valerio-cardinal-valeri-is-dead-led-congregation-of-religious-envoy.html | Valerio Cardinal Valeri Is Dead Led Congregation of Religious Envoy to Petain Government Was Rejected by de Gaulle Given Red Hat in 53 | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wabc-will-open-a-tv-night-line-phone-conversations-with-viewers-to.html | WABC WILL OPEN A TV NIGHT LINE Phone Conversations With Viewers to Start Sept 17 | By Val Adams | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/waiting-for-act-three-wall-st-worries-about-final-segment-of-sec-st.html | Waiting for Act Three Wall St Worries About Final Segment Of SEC Staff Study on Stock Trading | By Vartanig G Vartan | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/watson-and-berg-capture-bestball-event-with-a-60.html | Watson and Berg Capture BestBall Event With a 60 | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wharf-used-by-russian-ship-in-georgetown-dynamited.html | Wharf Used by Russian Ship In Georgetown Dynamited | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wood-field-and-stream-professional-hunter-has-a-close-call-from-a.html | Wood Field and Stream Professional Hunter Has a Close Call From a Dangerous Bull Buffalo | By Oscar Godbout Special To the New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/yields-on-new-treasury-bills-climb-to-a-threeyear-record.html | Yields on New Treasury Bills Climb to a ThreeYear Record | Special to The New York Times | RE0000528052 | 1991-06-10 | B00000052069 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/143-more-seized-in-protests-here-racial-pickets-in-brooklyn-and.html | 143 MORE SEIZED IN PROTESTS HERE Racial Pickets in Brooklyn and Queens Block Work  Unions Offer Plan 449 Arrested So Far 143 MORE SEIZED IN PROTESTS HERE Negro Workers Satisfied Aug 28 March Planned | By Peter Kihss | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/460-mph-verticaltakeoff-plane-unveiled-curtiss-prototype-with.html | 460 MPH VerticalTakeOff Plane Unveiled Curtiss Prototype With Tilting Propeller Will Be Tested for 3 Military Branches | By Edward Hudson Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-handicap-for-soviet-nations-drive-toward-sports-supremacy-held.html | A Handicap for Soviet Nations Drive Toward Sports Supremacy Held Slowed By Equipment Shortages Ice Caused Damage Reason for Cutback Not Ready for Tourists Deemphasis Not Proved | By Robert Daley Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-return-to-trenton-trials-halted-by-rain-resume-sunday-moss-gets.html | A Return to Trenton Trials Halted by Rain Resume Sunday  Moss Gets Job for Daytona Race | By Frank M Blunk | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/accuser-of-ward-tells-london-vice-jury-she-lied-one-visit-recalled.html | Accuser of Ward Tells London Vice Jury She Lied One Visit Recalled Fairbanks Denies Report | By Lawrence Fellows Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/advertising-which-bank-is-most-friendly-agency-is-pleased.html | Advertising Which Bank Is Most Friendly Agency Is Pleased Restrictive Legislation Accounts People Addendum | By Peter Bart | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/alicia-rhodes-fiancee-of-david-a-nelson.html | Alicia Rhodes Fiancee Of David A Nelson | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/army-mess-trays-yielding-to-plates-in-test-at-fort-dix.html | Army Mess Trays Yielding to Plates In Test at Fort Dix | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/automation-held-deep-administration-concern-kennedy-commission-plan.html | Automation Held Deep Administration Concern Kennedy Commission Plan Viewed as Showing the Gravity of Outlook Would Use Whole Economy | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/baby-falls-to-death.html | Baby Falls to Death | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/backdrop-for-pintsize-plays-the-best-of-broadways-worst.html | Backdrop for PintSize Plays The Best of Broadways Worst | By Paul Gardner Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/baltimore-cutter-wins-ayc-race-off-block-island.html | Baltimore Cutter Wins AYC Race Off Block Island | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/berlin-reds-convict-globke-in-absentia.html | BERLIN REDS CONVICT GLOBKE IN ABSENTIA | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/blanchard-hits-2-homers-as-yanks-rout-angels-70-giants-beat-mets-91.html | Blanchard Hits 2 Homers as Yanks Rout Angels 70 Giants Beat Mets 91 HAMILTON FANS 3 IN 8TH WITH 3 ON Rescues a Tired Williams and Stops Angels Again in 9th With Bases Filled Steve Does an Encore Performance Pleases Houk | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bonds-treasury-bill-yields-fall-as-abundant-money-cuts-federal.html | Bonds Treasury Bill Yields Fall as Abundant Money Cuts Federal Funds Sharply US LIST IS MIXED CORPORATES GAIN Municipals Active Flood of Funds Here Ascribed to Discount Rate Disparity | By Hj Maidenberg | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bonn-double-agents-betrayed-95-to-reds-betrayals-laid-to-bonns.html | Bonn Double Agents Betrayed 95 to Reds BETRAYALS LAID TO BONNS AGENTS Maximum Penalty Asked | By Gerd Wilcke Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/books-of-the-times-the-prisoner-in-the-cellar.html | Books of The Times The Prisoner in the Cellar | By Orville Prescott | RE0000528057 | 1991-06-10 | B00000052074 |

| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/boston-center-plan-to-be-urged-again.html | BOSTON CENTER PLAN TO BE URGED AGAIN | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/brandt-would-add-east-german-links.html | BRANDT WOULD ADD EAST GERMAN LINKS | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/brazil-has-new-un-delegate.html | Brazil Has New UN Delegate | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/bridge-teachers-to-hold-parley-prior-to-national-tourney.html | Bridge Teachers to Hold Parley Prior to National Tourney | By Albert H Morehead | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/british-guiana-parliament-is-called-to-meet-tuesday.html | British Guiana Parliament Is Called to Meet Tuesday | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/builders-try-new-tactic-to-get-through-pickets.html | Builders Try New Tactic to Get Through Pickets | United Press International | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/buses-lay-plans-for-rail-strike-schedule-commuter-runs-in.html | BUSES LAY PLANS FOR RAIL STRIKE Schedule Commuter Runs in Westchester and Nassau To Connect With Subway | By Merrill Folsom Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/cairo-unveils-missiles-on-revolutions-11th-birthday-two-new.html | Cairo Unveils Missiles on Revolutions 11th Birthday TWO NEW MISSILES UNVEILED IN CAIRO Fast Egyptian Jet Refugees Army Marches Eight New Weapons Shown | By Jay Walz Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/canada-to-aid-in-deficit-fight-opinion-is-mixed-on-us-tax.html | Canada to Aid in Deficit Fight Opinion Is Mixed on US TaxFlow Pledge Deficit Has Risen Objective Stated CANADA WILL AID IN DEFICIT FIGHT | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/cf-frothingham-75-brokerage-partner.html | CF FROTHINGHAM 75 BROKERAGE PARTNER | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/chicago-action-threatened-core-leader-resigns.html | Chicago Action Threatened CORE Leader Resigns | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/child-to-mrs-ehrenstein.html | Child to Mrs Ehrenstein | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/cincinnati-bishop-seeks-school-aid-says-financial-crisis-may-shut.html | CINCINNATI BISHOP SEEKS SCHOOL AID Says Financial Crisis May Shut First Four Grades | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/city-schools-plan-two-rights-teams-to-aid-integration-workshop.html | City Schools Plan Two Rights Teams To Aid Integration Workshop Established | By Leonard Buder | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archiv es/civil-rights-session-enlivened-by-flurry-of-partisan-sniping-gop.html | Civil Rights Session Enlivened By Flurry of Partisan Sniping GOP Senators Are Irked at Democrats for Taking Credit on Advances Yields to Temptation | By Ew Kenworthy Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/clark-equipment-to-acquire-tyler-plans-are-set-for-purchase-of.html | CLARK EQUIPMENT TO ACQUIRE TYLER Plans Are Set for Purchase of Refrigeration Concern Sales Gains Noted Commercial Solvents HarrisIntertype PneumoDynamics Corp | By Clare M Reckert | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coal-strike-action-weighed-by-franco.html | COAL STRIKE ACTION WEIGHED BY FRANCO | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coast-guard-asked-to-fight-pollution-of-jersey-beaches-residents.html | Coast Guard Asked To Fight Pollution Of Jersey Beaches Residents Complain | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/congress-seeking-a-delay-in-rail-rules-showdown-wants-more-time-to.html | Congress Seeking a Delay In Rail Rules Showdown Wants More Time to Consider Kennedy Proposals for Avoiding Walkout Strike Still Indicated Tuesday RAILROADS URGED TO DELAY RULES | By John D Pomfret Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cooperative-tone-in-paris-foreseen-de-gaulle-held-affected-by-test.html | COOPERATIVE TONE IN PARIS FORESEEN De Gaulle Held Affected by Test Talks and Red Rift His Attitude in January Consultation Necessary | By Drew Middleton Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/copters-repulse-vietcong-attack-strafing-by-us-craft-aids-rangers.html | COPTERS REPULSE VIETCONG ATTACK Strafing by US Craft Aids Rangers to Avert Defeat Observers Disturbed | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cuban-mother-loses-plea-in-jersey-to-regain-son-7.html | Cuban Mother Loses Plea In Jersey to Regain Son 7 | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/customs-service-reorganized-to-widen-enforcement-efforts-piers-and.html | Customs Service Reorganized To Widen Enforcement Efforts Piers and Airports Policed by Special Agents Who Stop 1 of Travelers Reorganized in 1960 Smuggling Patterns Changed | By George Horne | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dam-in-colorado-irks-naturalists-glen-canyon-project-spurs-fight.html | DAM IN COLORADO IRKS NATURALISTS Glen Canyon Project Spurs Fight Over Use of Public Lands for Water Sites Symbol of the Battle Floating Walkway Planned Colorado Dam Irks Naturalists 4 States Expect Rich Rewards Lake Powell the Largest | By William M Blair Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dinamo-to-face-ujpest-tonight-halsingborgs-in-opener-of-randalls.html | DINAMO TO FACE UJPEST TONIGHT Halsingborgs in Opener of Randalls Island Soccer | By William J Briordy | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/douglas-willis.html | DOUGLAS WILLIS | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/drive-for-assent-of-senate-begins-rusk-shows-test-ban-draft-to.html | DRIVE FOR ASSENT OF SENATE BEGINS Rusk Shows Test Ban Draft to Foreign Relations Unit Senate Action Required Harriman Would Return Other Provisions Opposed Reluctance Shared | By Henry Raymont Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/economic-upturn-termed-listless-economists-expect-advance-in.html | ECONOMIC UPTURN TERMED LISTLESS Economists Expect Advance in Business to Continue at Uninspired Pace NEW STATISTICS ISSUED Solid but Moderate Growth Seen by Walter Heller Optimism Scarce Listless Advance Seen Hard to Believe ECONOMIC UPTURN TERMED LISTLESS Government Spending Noted | By Edward Cowan | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/edith-ann-yoselle-engaged-to-marry.html | Edith Ann Yoselle Engaged to Marry | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fair-on-schedule-moses-contends-director-retorts-to-critics-and.html | FAIR ON SCHEDULE MOSES CONTENDS Director Retorts to Critics and Renews Pledge for Opening Next April 200 INSPECT GROUNDS Queens Leaders Are Told New Flushing Park Will Be Finest in City Task Called Immense Unisphere Frame Built | By Robert C Doty | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fate-of-natural-bridge-symbol-of-wests-problem.html | Fate of Natural Bridge Symbol of Wests Problem | The New York Times by William M Blair | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/film-producers-to-confer-on-racial-problem-today.html | Film Producers to Confer On Racial Problem Today | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/food-news-shop-offers-party-fare-good-with-wine-frozen-prepared.html | Food News Shop Offers Party Fare Good With Wine Frozen Prepared Foods Saffron Costs More | By Nan Ickeringill | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/foreign-affairs-bonns-wooden-nickel-complex-continuing-intervention.html | Foreign Affairs Bonns Wooden Nickel Complex Continuing Intervention Feared | By Cl Sulzberger | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fox-judd.html | Fox Judd | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/france-to-raise-wages-for-some-farm-subsidies-are-planned-ministers.html | FRANCE TO RAISE WAGES FOR SOME Farm Subsidies Are Planned Ministers Announce Move Determination on Strike Bill | By Peter Grose Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/girls-sail-for-keeps-54-juniors-from-18-clubs-take-part-in-spirited.html | Girls Sail for Keeps 54 Juniors From 18 Clubs Take Part in Spirited Racing for Sound Title Girls Are Entertained Costs of Junior Programs | By William N Wallace Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/governors-shut-off-civil-rights-debate-send-issue-to-panel-rights.html | Governors Shut Off Civil Rights Debate Send Issue to Panel Rights Action Completed Assailed by Johnson GOVERNORS PANEL GETS RIGHTS ISSUE Debate Cut Off No Gag on Telephones | By Joseph A Loftus Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hackensack-petitions-certified.html | Hackensack Petitions Certified | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hagerty-is-named-to-a-higher-post-news-official-at-abc-gets.html | HAGERTY IS NAMED TO A HIGHER POST News Official at ABC Gets Corporate Relations Role | By Val Adams | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/herter-cheered-by-trade-talks-he-tells-of-meetings-with-common.html | HERTER CHEERED BY TRADE TALKS He Tells of Meetings With Common Market Members Similar LineUp Found | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/house-group-votes-a-50-cut-in-fund-to-aid-latin-america.html | House Group Votes a 50 Cut In Fund to Aid Latin America Commercialism Denied Exceptions Made | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israel-discloses-training-for-east-african-officers.html | Israel Discloses Training For East African Officers | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israeli-and-uar-jets-clash-over-neutral-zone-in-desert-egypts.html | Israeli and UAR Jets Clash Over Neutral Zone in Desert Egypts Planes Are Reported Driven Back Over Border After Brief Skirmish Films of Clash Shown | By W Granger Blair Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israeli-jet-reported-down.html | Israeli Jet Reported Down | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/john-t-omenhiser.html | JOHN T OMENHISER | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/k-adolf-kramer.html | K ADOLF KRAMER | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/kr-peterson-to-wed-miss-anne-kittredge.html | KR Peterson to Wed Miss Anne Kittredge | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/letters-to-the-times-dodd-evaluates-nkrumah-charge-that-ghanas.html | Letters to The Times Dodd Evaluates Nkrumah Charge That Ghanas Leader Is a Communist Defended by Senator Existence of Evidence Warning on Jagan Ghana Praised Pact With Soviet Backed It Is Regarded as a Step Toward Universal Disarmament Civic Center Plan Offered Architect Terms Present Proposal Inadequate in Concept Underground Garage Noise Abatement Wanted For Unmusical Banks | THOMAS J DODDSIMON MICHAEL BESSIENATHAN R GINSBURGWESLEY THURSTON | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lever-brothers-fills-key-posts.html | Lever Brothers Fills Key Posts | Murray Collens | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/li-school-budget-voted-increasing-tax-rate-45c.html | LI School Budget Voted Increasing Tax Rate 45c | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lieut-rf-tousley-jr-weds-sarah-c-morford.html | Lieut RF Tousley Jr Weds Sarah C Morford | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lineups-revised-in-westbury-trot-duke-rodney-in-first-tier-for.html | LINEUPS REVISED IN WESTBURY TROT Duke Rodney in First Tier for Saturday Night Race World Record Tied | By Louis Effrat Special To The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lisbon-receives-guinean-leader-nationalist-spokesman-says-autonomy.html | LISBON RECEIVES GUINEAN LEADER Nationalist Spokesman Says Autonomy Was Discussed | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/liston-is-offered-27-million-to-fight-clay-in-california-garden.html | Liston Is Offered 27 Million to Fight Clay in California GARDEN SEEKING TITLE BOUT ALSO Champion Noncommittal but Says If Price Is Right Ill Fight for Anybody Sonny Can Sell Package September Too Soon Ingo A Prospect Again | By Joe Nichols Special To The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/london-subway-and-buses-pay-their-own-way-again.html | London Subway and Buses Pay Their Own Way Again | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/macapagal-invites-heads-of-indonesia-and-malaya.html | Macapagal Invites Heads Of Indonesia and Malaya | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/macmillan-hints-at-summit-plans-he-tells-commons-next-few-days-of.html | MACMILLAN HINTS AT SUMMIT PLANS He Tells Commons Next Few Days of Test Ban Parley Will Dictate Decision Macmillan Hints at Summit Step Terms Next Few Days Crucial | By Sydney Gruson Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/many-are-bewildered-administrations-retreat-dollartrouble-seen.html | Many Are Bewildered Administrations Retreat Dollartrouble Seen OPINION ABROAD MIXED ON US TAX Search for New Markets Sales by World Bank | By Philip Shabecoff | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/margaret-ellsworth.html | MARGARET ELLSWORTH | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/marichal-victor-as-mays-belts-2-giants-pitcher-records-16th-triumph.html | MARICHAL VICTOR AS MAYS BELTS 2 Giants Pitcher Records 16th Triumph Craig Chased in 2d After Giving 7 Runs Mets Run Unearned | By Gordon S White Jr Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/market-declines-after-early-rise-stocks-post-10th-straight-loss-as.html | MARKET DECLINES AFTER EARLY RISE Stocks Post 10th Straight Loss as SEC Announces Support of Study VOLUME HOLDS STEADY Average Off 160 to 38593  537 Issues Show Dips 452 Rise 291 Unchanged Rail Issues Weak Selling Pressure Absent MARKET DECLINES AFTER EARLY RISE Republic Steel Climbs Burlington Industries Up | By Richard Rutter | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mckinley-defeats-jennings-in-3-sets-and-gains-3d-round-of-merion.html | McKinley Defeats Jennings in 3 Sets and Gains 3d Round of Merion Tennis BARNES OF BRAZIL SETS BACK SEIXAS Misses Smith Hard Moffitt and Bueno Score Decisive Victories in Pennsylvania Set Ends Quickly Four Decisive Victories MENS SINGLES WOMENS SINGLES MENS DOUBLES WOMENS DOUBLES | By Allison Danzig Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/minister-with-a-cause-william-augustus-jones-jr-more-openings.html | Minister With a Cause William Augustus Jones Jr More Openings Sought | The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-brister-engaged-to-douglas-h-haley.html | Miss Brister Engaged To Douglas H Haley | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-janet-macnair-engaged-to-captain.html | Miss Janet Macnair Engaged to Captain | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-martha-dow-to-be-wed-in-fall.html | Miss Martha Dow To Be Wed in Fall | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mountbatten-to-visit-us.html | Mountbatten to Visit US | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-ann-c-roberts.html | MRS ANN C ROBERTS | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-donald-e-battey.html | MRS DONALD E BATTEY | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-george-l-gehrig.html | MRS GEORGE L GEHRIG | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-henry-a-koelsch.html | MRS HENRY A KOELSCH | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-walter-h-wetton.html | MRS WALTER H WETTON | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/music-handel-opera-in-central-park-2-pianos-accompany-cleveland.html | Music Handel Opera in Central Park 2 Pianos Accompany Cleveland Group Julius Caesar Given by Karamu Players | By Ross Parmenter | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nassau-plan-set.html | Nassau Plan Set | By Ronald Maiorana Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-break-off-los-angeles-talks.html | NEGROES BREAK OFF LOS ANGELES TALKS | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-picket-tavern-with-one-white-employe.html | Negroes Picket Tavern With One White Employe | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-resume-drive-in-florida-ocala-teenagers-picket-chicago.html | NEGROES RESUME DRIVE IN FLORIDA Ocala TeenAgers Picket Chicago Faces SitIns Business Affected | By R Hart Phillips Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-unite-on-coast.html | Negroes Unite on Coast | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-dutch-cabinet-takes-office-today.html | NEW DUTCH CABINET TAKES OFFICE TODAY | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-subway-link-at-61st-st-backed-mayor-says-planning-will-start-at.html | NEW SUBWAY LINK AT 61ST ST BACKED Mayor Says Planning Will Start at Once on Tunnel Under East River COST 75 TO 110 MILLION Project to Increase Express Service to QueensTop Officials Support Move Cost Put at 75000000 Feasibility to Be Tested | By Charles G Bennett | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nigeria-planning-broad-controls-preventive-detention-act-under.html | NIGERIA PLANNING BROAD CONTROLS Preventive Detention Act Under Study at Lagos Advocated as Safeguard | By Lloyd Garrison Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nun-plans-suicide.html | Nun Plans Suicide | By David Halberstam Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nyu-to-get-33000-for-space-agency-study.html | NYU to Get 33000 For Space Agency Study | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/one-dead-28-hurt-in-jersey-rail-crash-tubes-train-hits-engine-in.html | One Dead 28 Hurt In Jersey Rail Crash TUBES TRAIN HITS ENGINE IN JERSEY | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/open-endslated-for-fall-return-susskind-discussion-series-to-resume.html | OPEN ENDSLATED FOR FALL RETURN Susskind Discussion Series to Resume on WPIX Oct 6 Where Are You From Specials Listed Post for Ray Scherer | By Richard F Shepard | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/opinions-differ-on-aqueduct-season-losers-bore-her-ussery-rides.html | Opinions Differ on Aqueduct Season Losers Bore Her Ussery Rides Triple Again Ahoy Favored Today | By Steve Cady | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/pact-is-reached-for-racial-peace-in-cambridge-md-5point-accord-is.html | PACT IS REACHED FOR RACIAL PEACE IN CAMBRIDGE MD 5Point Accord Is Signed by Negroes and City Officials  Mayor Pledges Aid Up to the Citizens City Charter Amended Negroes and Whites Reach Pact To End Cambridge Md Strife Whites Oppose Plan | By Ben A Franklin Special To the New York Timesspecial To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/paris-returns-to-short-skirts-and-photography-ban-cire-used-by.html | Paris Returns to Short Skirts and Photography Ban Cire Used by Crahay | By Patricia Peterson Special To the New York Timessketched In Paris By Tod Draz For the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/peking-assails-indian-pact-on-us-and-british-air-aid.html | Peking Assails Indian Pact On US and British Air Aid | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/perez-jimenez-plot-charged.html | Perez Jimenez Plot Charged | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/petrosian-olafsson-tied-for-chess-lead.html | PETROSIAN OLAFSSON TIED FOR CHESS LEAD | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/plot-on-property-laid-to-trujillos.html | PLOT ON PROPERTY LAID TO TRUJILLOS | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/poland-combats-smallpox-17-victims-are-reported.html | Poland Combats Smallpox 17 Victims Are Reported | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/president-urges-repeal-of-quotas-for-immigration-he-asks-congress.html | PRESIDENT URGES REPEAL OF QUOTAS FOR IMMIGRATION He Asks Congress to Admit Aliens Without Regard to Country of Their Origin BAR TO ASIANS OPPOSED New System Would Allot Highest Priority to Those With Useful Talents Terms of Kennedy Bill Cites Compelling Need PRESIDENT URGES REPEAL OF QUOTAS One Restriction Proposed Overall Annual Quota Committee Comments Hotel Robbed of 25000 | By Tom Wicker Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/project-in-jersey-aids-120-families-glassboro-helps-displaced.html | PROJECT IN JERSEY AIDS 120 FAMILIES Glassboro Helps Displaced Groups Buy New Homes Agency Applied Promptly Builder Is New Concern | By George Cable Wright Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/racial-restrictions-applied-by-congress-since-82-literary-test-was.html | Racial Restrictions Applied by Congress Since 82 Literary Test Was Required in 1917 Exclusion of Asians Had Basis in Emotions Rising Immigration Peak Reached in 1907 Quota System Explained | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/rail-investors-flood-brokers-with-queries-on-whether-to-sell.html | Rail Investors Flood Brokers With Queries on Whether to Sell | By Alexander R Hammer | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/railroad-reports-chicago-great-western-southern-railway.html | RAILROAD REPORTS Chicago Great Western Southern Railway | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/restoration-play-set-for-fete-in64-stratford-ont-staging-due-at.html | RESTORATION PLAY SET FOR FETE IN64 Stratford Ont Staging Due at Shakespeare Celebration Warners Backs 2 Shows Segal to Direct Nest | By Sam Zolotow | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/richard-s-davis-a-newsman-dies-milwaukee-writer-stirred-city-with.html | RICHARD S DAVIS A NEWSMAN DIES Milwaukee Writer Stirred City With His Editorials A Memorable Editorial | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sandra-marden-is-future-bride-of-derek-holman-garland-alumna-and-u.html | Sandra Marden Is Future Bride Of Derek Holman Garland Alumna and U of New Hampshire Student Engaged | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/scarp-and-sciortino-beaten-in-li-junior-and-boys-golf.html | Scarp and Sciortino Beaten In LI Junior and Boys Golf | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/seaboard-offers-air-cargo-policy-it-asks-unlimited-horizon-in.html | SEABOARD OFFERS AIR CARGO POLICY It Asks Unlimited Horizon in Service to Europe Cites USItaly Route | By Edward A Morrow | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sec-endorses-market-revision-most-of-recommendations-by-study-group.html | SEC ENDORSES MARKET REVISION Most of Recommendations by Study Group Adopted  3d Report Due Soon OvertheCounter Trading Independent Study SEC ENDORSES MARKET REVISION Methods May Be Changed OddLot Surveillance Big Board Statement | By Eileen Shanahan Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/siwanoy-players-capture-sisterbrother-golf-with-74.html | Siwanoy Players Capture SisterBrother Golf With 74 | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/south-africa-offered-a-seat-at-uns-apartheid-debate.html | South Africa Offered a Seat At UNs Apartheid Debate | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sovereign-rated-good-race-yacht-but-first-week-of-trials-reveals.html | SOVEREIGN RATED GOOD RACE YACHT But First Week of Trials Reveals Some Problems Helmsmen to be Picked Sceptre Uses Old Sails | By Hugh Somerville Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sports-of-the-times-a-matter-of-survival-too-much-for-too-little.html | Sports of The Times A Matter of Survival Too Much for Too Little The Charm Boy Punishing Puncher | By Arthur Daley | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/statue-gets-free-rubdown.html | Statue Gets Free Rubdown | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/stockholders-chide-us-hoffman-officials-management-met-by-flood-of.html | Stockholders Chide US Hoffman Officials Management Met by Flood of Queries at Stormy Meeting QUESTIONS FLOOD HOFFMAN SESSION Many Get the Floor | By Elizabeth M Fowlerthe New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sultan-of-brunei-arrives-for-talks-with-the-british.html | Sultan of Brunei Arrives For Talks With the British | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/syria-still-seeks-union-with-iraq-baathists-are-undeterred-by.html | SYRIA STILL SEEKS UNION WITH IRAQ Baathists Are Undeterred by Nassers Withdrawal Revolt Under Study 27 Executed in Killings | By Dana Adams Schmidt Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/test-ban-accord-is-given-priority-in-moscow-talks-us-and-soviet.html | TEST BAN ACCORD IS GIVEN PRIORITY IN MOSCOW TALKS US and Soviet Reported on Verge of Initialing Unconditional Treaty RUSK REMAINS CAUTIOUS Kennedy Plans a Statement Assuring Negotiations on Nonaggression Pledge Rusk Warns Senators Terms of Treaty TEST BAN ACCORD IS GIVEN PRIORITY | By Max Frankel Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/test-ban-parley-studies-nonaggression-issue-delegates-discuss.html | Test Ban Parley Studies Nonaggression Issue Delegates Discuss Approach to Possible Negotiation  Gromyko Asks Pledge Initialing May Be Today Hungarians End Visit Exploratory Talks Held Declarations Considered | By Seymour Topping Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/text-of-the-presidents-proposals-to-liberalize-immigration-statutes.html | Text of the Presidents Proposals to Liberalize Immigration Statutes Elimination of Discrimination Based on National Origins Proposal in Detail All Quota Numbers Used AsiaPacific Triangle Other Provisions Conclusion Quotas for Aliens | Special to The New York TimesHarris and Ewing | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/textbook-loans-face-test.html | Textbook Loans Face Test | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/the-text-of-the-cambridge-md-accord.html | The Text of the Cambridge Md Accord | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tories-call-a-byelection-for-seat-profumo-gave-up.html | Tories Call a ByElection For Seat Profumo Gave Up | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/un-boycott-of-portugal-is-demanded-by-russians-nkrumahs-position.html | UN Boycott of Portugal Is Demanded by Russians Nkrumahs Position BOYCOTT BY UN OF LISBON ASKED US Restricting Arms | By Thomas J Hamilton Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/unions-to-screen-negro-trainees-building-groups-here-set-up-panel.html | UNIONS TO SCREEN NEGRO TRAINEES Building Groups Here Set Up Panel on Apprentices Wants Picketing Ended How Plan Will Work No Quotas Planned | By Stanley Levey | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wagner-prodded-on-deputies-jobs-asked-to-define-tasks-of-tenney-and.html | WAGNER PRODDED ON DEPUTIES JOBS Asked to Define Tasks of Tenney and Cavanagh Meet With Mayor Quick Move for JOIN | By Clayton Knowles | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/washington-cautiously-hopeful-of-a-vietnambuddhist-accord.html | Washington Cautiously Hopeful Of a VietnamBuddhist Accord | By Hedrick Smith Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wharftheater-era-takes-a-curtain-call-model-of-16-oneill-stage-is.html | WharfTheater Era Takes a Curtain Call Model of 16 ONeill Stage Is Dedicated at Provincetown Owner of Wharf Speaks Opener Will Be Repeated | By Arthur Gelb Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wood-field-and-stream-african-buffalo-is-durable-intelligent-and.html | Wood Field and Stream African Buffalo Is Durable Intelligent and Will Fight a Hunter to Finish | By Oscar Godbout Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/zoning-powers-upheld-in-connecticut.html | Zoning Powers Upheld in Connecticut | By Richard H Parke Special To the New York Times | RE0000528057 | 1991-06-10 | B00000052074 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/2-decades-of-designs-are-shown-wood-dictates-form-furniture-is.html | 2 Decades Of Designs Are Shown Wood Dictates Form Furniture Is Sculpture | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/5-inquiries-opened-in-jersey-in-tubetrain-crash-killing-2-none-of.html | 5 Inquiries Opened in Jersey In TubeTrain Crash Killing 2 None of Crew Hurt | By Joseph O Haff Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/5-racial-pickets-here-get-30to60day-jail-terms-mayor-in-washington.html | 5 Racial Pickets Here Get 30to60Day Jail Terms Mayor in Washington 55 PICKETS SEIZED 5 OTHERS JAILED Brennan Talks to Unions Arrested July 11 Study of Plan Urged | By Peter Kihss | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/9day-rockefeller-tour-may-determine-64-plans-speaking-appearances.html | 9Day Rockefeller Tour May Determine 64 Plans Speaking Appearances Will Give Him Chance to Confer on PoliticsHe May Also Widen European Trip GOVERNOR TO ACT ON 64 AFTER TOUR Popularity Still High | By Douglas Dales Special To the New York Timesunited Press International Telephoto | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/a-silence-in-washington-critics-of-a-treaty-for-ban-on-tests-have.html | A Silence in Washington Critics of a Treaty for Ban on Tests Have Surprisingly Been Holding Fire Most Persuasive Argument The Staff Chiefs Stand | By Max Frankel Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/advertising-from-melodrama-to-muscles-money-to-burn-bright-idea.html | Advertising From Melodrama to Muscles Money to Burn Bright Idea Eyepatch Light Scotch Accounts People Addendum | By Peter Bart | RE0000528055 | 1991-06-10 | B00000052072 |

| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/arbitrator-gets-dispute-on-aship-two-unions-fight-for-jobs-aboard.html | ARBITRATOR GETS DISPUTE ON ASHIP Two Unions Fight for Jobs Aboard the Savannah Transfer of Contracts | By George Horne | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/army-names-murphy-director-of-athletics.html | Army Names Murphy Director of Athletics | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/arthur-e-hice.html | ARTHUR E HICE | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/atlantic-group-reports-62-drop-in-foreign-aid.html | Atlantic Group Reports 62 Drop in Foreign Aid | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/australian-wins-by-57108-64-froehling-dell-and-riessen-also-are.html | AUSTRALIAN WINS BY 57108 64 Froehling Dell and Riessen Also Are Eliminated at Merion Cricket Club A Clever Duel A Marathon Match | By Allison Danzig Special To the New York Timesunited Press International Telephoto | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ban-on-reactors-is-expected-here-treulich-says-he-will-push.html | BAN ON REACTORS IS EXPECTED HERE Treulich Says He Will Push BillCollege Devices May Be Exempted Bills on Small Reactors Measures to Get Priority | By Charles G Bennett | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/banks-trace-forgetful-depositors-lost-depositors-traced-by-banks.html | Banks Trace Forgetful Depositors LOST DEPOSITORS TRACED BY BANKS One Lost Account The Most Forgetful | By Edward Cowanthe New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bar-session-on-cambridge.html | Bar Session on Cambridge | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bill-prices-ease-on-bank-selling-federal-funds-close-at-half-of.html | BILL PRICES EASE ON BANK SELLING Federal Funds Close at Half of 1Prime Corporates Rise in Heavy Turnover Situation Clouded Corporates Up | By Hj Maidenberg | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/board-will-hear-park-plan-foes-flushing-meadow-extension-assailed.html | BOARD WILL HEAR PARK PLAN FOES Flushing Meadow Extension Assailed as Improper Macadam Jungle Feared | By Clayton Knowles | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bridge-minnesota-to-defend-title-today-in-los-angeles-play-the.html | Bridge Minnesota to Defend Title Today in Los Angeles Play The Practical Value | By Albert H Morehead | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/britain-rejects-cunard-proposal-line-seeks-loan-to-finance.html | BRITAIN REJECTS CUNARD PROPOSAL Line Seeks Loan to Finance Replacement for the Mary Previous Proposal Made | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/britain-to-fight-smoking-with-film-spots-on-tv.html | Britain to Fight Smoking With Film Spots on TV | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/british-guiana-borrows-from-a-lagan-corporation.html | British Guiana Borrows From a lagan Corporation | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/buying-in-the-family-concerns-purchase-their-own-stock-acquisition.html | Buying in the Family Concerns Purchase Their Own Stock Acquisition Props Share Prices CONCERNS BUYING THEIR OWN STOCK More Purchases Possible | By Vartanig G Vartan | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cambridge-battles-to-protect-truce-against-segregationists-backs.html | Cambridge Battles to Protect Truce Against Segregationists Backs Agreement | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/canada-to-dispose-of-wheat-surplus.html | CANADA TO DISPOSE OF WHEAT SURPLUS | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/center-for-visitors-and-students-proposed-by-capital-committee.html | Center for Visitors and Students Proposed by Capital Committee | By Nan Robertson Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/chess-pr8-q-then-pr8-q-leads-to-some-fireworks.html | Chess PR8 Q Then  PR8 Q Leads to Some Fireworks | By Al Horowitz | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/city-asked-to-add-another-college-higher-education-chairman.html | CITY ASKED TO ADD ANOTHER COLLEGE Higher Education Chairman Proposes New Community Institution in Manhattan NO ROOM FOR STUDENTS 2 Out of 3 Are Now Being Turned Away Rosenberg Tells Board of Estimate State Plea in View Would Open Next Year | By Leonard Buderthe New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/conace-triumphs-in-final-6-and-4-turns-back-rothenstein-in-long.html | CONACE TRIUMPHS IN FINAL 6 AND 4 Turns Back Rothenstein in Long Island Junior Golf 3 Teams Tie For Lead | Special to The New York TimesSpecial to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/costa-rica-gets-big-loan.html | Costa Rica Gets Big Loan | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cuba-expropriates-the-us-embassy-embassy-of-us-seized-by-cubans.html | Cuba Expropriates The US Embassy EMBASSY OF US SEIZED BY CUBANS Seizure Is Unusual Action | By United Press Internationalunited Press International | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/daughter-to-mrs-gibbons.html | Daughter to Mrs Gibbons | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/demand-made-in-elizabeth.html | Demand Made in Elizabeth | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dinamo-wins-to-set-up-match-with-gornik-for-soccer-title.html | Dinamo Wins to Set Up Match With Gornik for Soccer Title | By William J Briordy | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dodgers-in-dispute-over-stadium-tax.html | DODGERS IN DISPUTE OVER STADIUM TAX | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dr-clay-boland-59-a-writer-of-songs.html | DR CLAY BOLAND 59 A WRITER OF SONGS | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/driver-found-slain-car-still-on-road.html | DRIVER FOUND SLAIN CAR STILL ON ROAD | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/elizabeth-berlin-engaged-to-wed-edmund-fisher-songwriters-daughter.html | Elizabeth Berlin Engaged to Wed Edmund Fisher Songwriters Daughter and Aide of Publisher in London Affianced | DalhelmLasser | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/error-in-symbols-is-corrected-on-churchs-facade.html | Error in Symbols Is Corrected on Churchs Facade | The New York Times by William C Eckenberg | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fanny-hill-held-obscene-by-court-book-sale-in-state-is-illegal.html | FANNY HILL HELD OBSCENE BY COURT Book Sale in State Is Illegal Appeal Considered | By Alfred E Clark | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fight-on-export-bank-described-as-hopeless.html | Fight on Export Bank Described as Hopeless | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/film-to-be-made-of-antiwar-book-lever-7-deals-with-nuclear-clash-of.html | FILM TO BE MADE OF ANTIWAR BOOK Lever 7 Deals With Nuclear Clash of US and Soviet Blaming Each Other | By Murray Schumach Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fine-arts-panel-falls-to-new-frontier-modern-design-favored-spiky.html | Fine Arts Panel Falls to New Frontier Modern Design Favored Spiky Abstractions Influence is Great | By Ada Louise Huxtable | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/firing-reported-in-syrian-capital-fugitives-believed-caught.html | FIRING REPORTED IN SYRIAN CAPITAL Fugitives Believed Caught Damascus Asks Unity Secession Charged Personality Cult Decried | By Dana Adams Schmidt Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/food-protest-in-bengal-halts.html | Food Protest in Bengal Halts | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/for-the-road-2d-to-grants-mount-favorite-leads-all-the-way-and.html | FOR THE ROAD 2D TO GRANTS MOUNT Favorite Leads All the Way and Scores His 8th Victory Merry Ruler Third Kilmoray Is Fifth Arrebatado Turf Victor | By Frank M Blunk | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ford-motor-co-sets-records-for-profit-and-sales-in-quarter-factory.html | Ford Motor Co Sets Records For Profit and Sales in Quarter Factory Sales British Ford Reports | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/foreign-office-silent.html | Foreign Office Silent | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/france-to-reject-nato-sudy-plan-supported-by-us-holds-commission-on.html | FRANCE TO REJECT NATO SUDY PLAN SUPPORTED BY US Holds Commission on Needs Could Pry Into Services and Veto Paris Policy LongTerm Study Urged No One to Force Anyone FRANCE TO REJECT NATO STUDY PLAN Spring Completion Seen | By Drew Middleton Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/francis-t-flanagan.html | FRANCIS T FLANAGAN | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/frank-l-cassidy.html | FRANK L CASSIDY | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/game-is-postponed-by-reshevsky-keres.html | GAME IS POSTPONED BY RESHEVSKY KERES | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/general-foods-chairman-urges-10billion-tax-cut-companies-hold.html | General Foods Chairman Urges 10Billion Tax Cut COMPANIES HOLD ANNUAL MEETINGS United Stockyards | The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/girl-tells-court-she-was-prostitute-for-dr-ward-testimony-on.html | Girl Tells Court She Was Prostitute for Dr Ward Testimony on Relations | By Sydney Gruson Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/goodmans-kennel-of-skye-terriers.html | Goodmans Kennel Of Skye Terriers | By Walter R Fletcher | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gop-governors-score-on-rights-report-critical-of-kennedy-put-in.html | GOP GOVERNORS SCORE ON RIGHTS Report Critical of Kennedy Put in Conference Record Prayer Ruling Opposed | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/guatemala-cuts-tie-with-london-acts-after-british-honduras-gets.html | GUATEMALA CUTS TIE WITH LONDON Acts After British Honduras Gets Pledge on Autonomy Any Other Measures | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gustin-is-second-in-opening-round-his-2d-bogey-ruins-chance-to-tie.html | GUSTIN IS SECOND IN OPENING ROUND His 2d Bogey Ruins Chance to Tie for LeadTolomeo Paces Seniors With 73 | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/herbs-bloom-where-goats-capered-woman-raises-variety-of-the.html | Herbs Bloom Where Goats Capered Woman Raises Variety of the Fragrant Plants on Connecticut Farm Symbol of Courage Was a Buyer SESAME SEED ROLL VERMONT SALMON PUFF DILL BUTTER CREAMED EGG SAUCE SPICE BREAD | By Craig Claiborne Special To the New York Timesthe New York Times Studio BY GENE MAGGIO | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/holeinone-worth-28000.html | HoleinOne Worth 28000 | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/i-picked-a-daisy-may-resume-with-burton-lane-as-composer-rodgers.html | I Picked a Daisy May Resume With Burton Lane as Composer Rodgers and Lerner Musical Dropped July 10 to Start Rehearsing on Jan 15 Rodgers Not Informed Oh Dad Opens Aug 26 | By Sam Zolotowthe New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/in-the-nation-hard-to-justify-as-a-business-expense-purpose-of.html | In The Nation Hard to Justify as a Business Expense Purpose of Conclave | By Arthur Krock | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/industrial-loans-slide-30-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS SLIDE 30 MILLION Adjusted Demand Deposits Climb 834000000 Total Is Lowered | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/insko-suspended-by-harness-body-action-against-driver-part-of-drug.html | INSKO SUSPENDED BY HARNESS BODY Action Against Driver Part of Drug Case Inquiry | By Louis Effrat Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/israeli-judge-denies-insult-to-talmud.html | ISRAELI JUDGE DENIES INSULT TO TALMUD | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/italian-president-received-by-pope.html | ITALIAN PRESIDENT RECEIVED BY POPE | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/italians-may-quit-64-worlds-fair-but-exhibit-area-is-set-aside-for.html | ITALIANS MAY QUIT 64 WORLDS FAIR But Exhibit Area is Set Aside for Return of French Under New Sponsors CABLE TO SEGNI PLANNED Leading ItalianAmericans to Ask Reconsideration of Subsidy of Consortium Seek to Retain Italians Corsi May Go to Italy ITALIANS MAY QUIT 64 WORLDS FAIR Must Begin Soon | By Charles Grutzner | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jamaica-sets-5year-plan.html | Jamaica Sets 5Year Plan | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jane-clark-fiancee-of-ronald-tagney.html | Jane Clark Fiancee Of Ronald Tagney | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/john-byrnes-66-exjustice-dead-city-court-chief-194357-assemblyman.html | JOHN BYRNES 66 EXJUSTICE DEAD City Court Chief 194357 Assemblyman 10 Years | The New York Times 1942 | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/juvenile-aid-unit-to-be-established-by-nassau-police.html | Juvenile Aid Unit To Be Established By Nassau Police | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kennedy-assents-to-a-rights-shift-administration-held-willing-to.html | KENNEDY ASSENTS TO A RIGHTS SHIFT Administration Held Willing to Use 14th Amendment and Commerce Clause Supported by Griswold Administration Willing to Use 14th Amendment in Rights Bill Cites 13th Amendment Points to Statutes Suggestion From Prouty Clerics Back Kennedy | By Ew Kenworthy Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kennedy-stork-gets-emergency-base.html | Kennedy Stork Gets Emergency Base | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/korth-offers-to-quit-if-tfx-action-was-improper.html | Korth Offers to Quit if TFX Action Was Improper | By Jack Raymond Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kulukundis-trustees-ask-court-for-more-time-to-plan-overhaul.html | Kulukundis Trustees Ask Court For More Time to Plan Overhaul Complications Encountered 1500000 Capital Needed | By Edward A Morrow | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/laroche-gres-and-patou-showings-held-in-paris.html | Laroche Gres and Patou Showings Held in Paris | By Patricia Peterson Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/last-big-obstacle-to-test-ban-pact-hurdled-at-talks-3-powers-agree.html | LAST BIG OBSTACLE TO TEST BAN PACT HURDLED AT TALKS 3 Powers Agree Not to Tie Nonaggression Parley to Nuclear Agreement WESTERN VIEW PREVAILS Treaty Could Be initialed Today by US British and Soviet Delegates Separate Statement Due Approach Cautions ATEST DELEGATES REMOVE OBSTACLE Issue Raised by Premier Khrushchev Offer Cited | By Seymour Topping Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/letters-to-the-times-wirtz-defends-rail-plan-secretary-of-labor.html | Letters to The Times Wirtz Defends Rail Plan Secretary of Labor Takes Issue With Criticism of Proposal Commissions Findings Entering Wedge AntiCommunism of Negroes Cooper Unions Museum Decorative Arts Center to Be Built Around Collection Proposed Bolivias Dispute With Chile German Pilots Here Protested Catholics in Vietnam Blaming Church for Government Policy Is Protested Universities Control Pastoral Letter For Safe Drinking Water ROBERT B WOLF Philadelphia July 1 1963 F B ADAMS Jr New York July 18 1963 EDUARDO SCHIJMAN PETER FRANKEL Jamaica LI July 16 1963 Rev PATRICK OCONNOR Saigon Vietnam July 20 1963 HERBERT J SELIGMANN | W WILLARD WIRTZ US Secretary of Labor Washington July 23 1963 | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/maris-gets-a-hit-aspincnbatter-lines-single-in-first-action-since.html | MARIS GETS A HIT ASPINCNBATTER Lines Single in First Action Since July 7Blanchard Wallops 3Run Homer Victory is Fords 16th Pearson Strikes Out Yankee Records | By Leonard Koppettthe New York Times BY NEAL BOENZI | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mayflower-unit-planning-event-for-debutantes-society-of-descendants.html | Mayflower Unit Planning Event For Debutantes Society of Descendants in State to Hold Fete at Plaza on Nov 1 | DArlene | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/militant-young-buddhists-gain-strong-political-role-in-vietnam.html | Militant Young Buddhists Gain Strong Political Role in Vietnam | By David Halberstam Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/miss-elaine-crasnick-is-a-prospective-bride.html | Miss Elaine Crasnick Is a Prospective Bride | Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/miss-laura-hickok-engaged-to-marry.html | Miss Laura Hickok Engaged to Marry | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mkeon-urges-vote-on-state-financing.html | MKEON URGES VOTE ON STATE FINANCING | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-charles-hofmann.html | MRS CHARLES HOFMANN | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-robert-scank.html | MRS ROBERT SCANK | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-ross-is-bride-of-hayden-mathews.html | Mrs Ross Is Bride Of Hayden Mathews | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-solomon-has-son.html | Mrs Solomon Has Son | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/music-merchants-try-to-keep-pace-products-to-maintain-beat.html | MUSIC MERCHANTS TRY TO KEEP PACE Products to Maintain Beat Displayed in Chicago | By Austin C Wehrwein Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/negro-leaders-issue-manual-for-rally-in-capital-booklet-is-aimed-of.html | Negro Leaders Issue Manual for Rally in Capital Booklet Is Aimed of Assuring Order in Aug 28 March Demonstrators Will Gather at 51 Points in the Morning | By Ms Handler | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/new-company-formed-abroad-to-finance-equipment-leasing-saulnier.html | New Company Formed Abroad To Finance Equipment Leasing Saulnier Among Directors of Leaseway Unit Based in Zug Switzerland | Fabian Bachrach | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/nixon-describes-unforgettable-visit-to-east-berlin.html | Nixon Describes Unforgettable Visit to East Berlin | By Richard M Nixonunited Press International Radiophoto | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/olin-l-brooks.html | OLIN L BROOKS | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/open-regatta-is-canceled.html | Open Regatta Is Canceled | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/opera-mozarts-la-clemenza-di-tito-paul-callaway-conducts-the.html | Opera Mozarts La Clemenza di Tito Paul Callaway Conducts the Cantata Singers Philharmonics Phase I Acoustics Completed | By Harold C Schonberg | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/oyster-bay-to-spend-q2436000-for-park.html | OYSTER BAY TO SPEND Q2436000 FOR PARK | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/philippine-claims-cleared-in-house-rules-panel-reverses-itself-and.html | PHILIPPINE CLAIMS CLEARED IN HOUSE Rules Panel Reverses Itself and Sends Plan to Floor Provisions of Plan Action Reconsidered | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/plainfield-to-act-on-urban-renewal-in-downtown-site.html | Plainfield to Act On Urban Renewal In Downtown Site | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/polo-teams-play-tonight.html | Polo Teams Play Tonight | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/port-sets-a-mark-in-general-cargo-13901942-tons-in-1962-is-most-in.html | PORT SETS A MARK IN GENERAL CARGO 13901942 Tons in 1962 Is Most in 15 Years Rivalry of Other Ports Factors in New York Gain | By Werner Bamberger | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/portugal-invites-critics-to-africa-in-un-lisbon-denies-race-bias-in.html | PORTUGAL INVITES CRITICS TO AFRICA In UN Lisbon Denies Race Bias in Her Territories Ghanas Reply Is Scornful HalfHearted Measures PORTUGAL INVITES CRITICS TO AFRICA | By Thomas J Hamilton Special To the New York Timesunited Press International | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/portugals-defender-alberto-franco-nogueira-legal-training-shows.html | Portugals Defender Alberto Franco Nogueira Legal Training Shows | Special To The New York TimesUnited Press International | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/president-gibes-at-the-governors-boys-nation-showed-more-initiative.html | PRESIDENT GIBES AT THE GOVERNORS Boys Nation Showed More Initiative He Tells Youths Kennedy Under Attack | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/program-spurs-tool-exports-to-developing-nations-exports-of-tools.html | Program Spurs Tool Exports to Developing Nations Exports of Tools and Equipment Spurred by Industry Program | By William M Freeman | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/railroads-weigh-plea-of-congress-to-delay-action-will-reply-today.html | RAILROADS WEIGH PLEA OF CONGRESS TO DELAY ACTION Will Reply Today on 30Day Postponement of Changes in Work Regulations ROADS POST NEW RULES Leaders of Both Houses Say They Need More Time to Consider ICC Plan Complain of Short Time Hold Night Session RAILROADS WEIGH A DELAY ON RULES Claims Hardship | By John D Pomfret Special To the New York Timesunited Press International Telephoto | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/road-loss-string-extended-t0-18-davenports-double-bats-in-last-2.html | ROAD LOSS STRING EXTENDED T0 18 Davenports Double Bats in Last 2 Tallies Off Jackson After Error by Burright Hickman Boots One | By Gordon S White Jr Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rockefellers-rating-up-governors-strategy-at-florida-parley-is.html | Rockefellers Rating Up Governors Strategy at Florida Parley Is Found to Enhance His 64 Candidacy Rating in July Rises Goldwater on Defensive | By Joseph A Loftus Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sail-honors-won-by-beth-maleer-horseshoe-harbor-skipper-takes-girls.html | SAIL HONORS WON BY BETH MALEER Horseshoe Harbor Skipper Takes Girls Title Series | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sara-west-is-married-to-thomas-w-corwin.html | Sara West Is Married To Thomas W Corwin | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sargent-to-conduct-orchestra-on-tour.html | SARGENT TO CONDUCT ORCHESTRA ON TOUR | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/scholars-prose-to-be-englished-new-project-to-translate-jargon-into.html | SCHOLARS PROSE TO BE ENGLISHED New Project to Translate Jargon Into Plain Talk Magazine Is Planned Obscurity Discussed Translation Offered | By Fred M Hechinger | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/senate-leans-to-atom-pact-but-a-minority-is-skeptical-many-expected.html | Senate Leans to Atom Pact But a Minority Is Skeptical Many Expected to Join Conditions Opposed SENATE LEANING TO TEST BAN PACT Saltonstall Notes Gain | By Henry Raymont Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/senate-votes-zoning-restriction-for-embassy-offices-in-capital.html | Senate Votes Zoning Restriction For Embassy Offices in Capital SENATE APPROVES EMBASSIES CURB | By Cp Trussell Special to the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/south-africa-bids-museum-remove-evolution-exhibits.html | South Africa Bids Museum Remove Evolution Exhibits | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/space-aide-given-added-authority-dr-mueller-to-have-unified-control.html | SPACE AIDE GIVEN ADDED AUTHORITY Dr Mueller to Have Unified Control of Flight Program | By Robert C Toth Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sports-of-the-times-final-backward-look-arousing-anger-out-of-reach.html | Sports of The Times Final Backward Look Arousing Anger Out of Reach Severe Handicaps | By Arthur Daleyunited Press International | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/state-lifts-martiniss-license-as-result-of-fatal-bronx-crash.html | State Lifts Martiniss License As Result of Fatal Bronx Crash Referee Rules in Hearing That Judges Son Was Speeding Left Accident Scene and Refused Drinking Test Old License Invalid Police Testimony Differs Reported Unconcerned | By Bernard Stengren | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/stock-prices-end-10day-retreat-market-downtrend-halted-as-gains-are.html | STOCK PRICES END 10DAY RETREAT Market Downtrend Halted as Gains Are Registered by Variety of Issues BUT TRADING IS SPARSE Office Equipment Auto Oil and Electronics Stocks Pace Slim Advance Averages Recover Earnings Reports Noted STOCK PRICES END 10DAY RETREAT Gulf Oil Gains | By John H Allan | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/susan-v-kohler-will-be-married-to-jerry-frost-a-graduate-student-at.html | Susan V Kohler Will Be Married To Jerry Frost A Graduate Student at Yale Is the Fiancee of Alumnus of De Pauw | Special to The New York TimesBradford Bachrach | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/thayerlazard.html | ThayerLazard | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-diplomat-in-a-world-of-force.html | The Diplomat in a World of Force | By Charles Poore | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/top-communists-meet-in-moscow-comecon-session-expected-to-hear.html | TOP COMMUNISTS MEET IN MOSCOW Comecon Session Expected to Hear Khrushchev on Test Ban and China Rift Top Leaders Present TOP COMMUNISTS MEET IN MOSCOW Rumania Disputes Policy | By Henry Tanner Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/tv-filmed-kennedys-in-alabama-crisis-tv-film-to-show-kennedy-in.html | TV Filmed Kennedys In Alabama Crisis TV FILM TO SHOW KENNEDY IN CRISIS Financed by ABC | By Val Adams | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/unions-consent-to-essex-hiring-building-council-ends-bias-for.html | UNIONS CONSENT TO ESSEX HIRING Building Council Ends Bias for Qualified Workers Conditions of Acceptance | By Milton Honig Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/unions-in-paris-to-rally-today-assembly-set-to-vote-on-bill-curbing.html | UNIONS IN PARIS TO RALLY TODAY Assembly Set to Vote on Bill Curbing Sudden Strikes Unions Praise Vote | By Peter Grose Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-aids-tenants-in-renewal-here-442611-to-help-in-training-west.html | US AIDS TENANTS IN RENEWAL HERE 442611 to Help in Training West Side Families Welfare Services 15000 Families in Area | By Warren Weaver Jr Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-briefing-anxious-germans-on-moscow-talks-about-pacts.html | US Briefing Anxious Germans On Moscow Talks About Pacts | By Arthur J Olsen Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-rebukes-ceylon-on-oil-policy-aimed-at-foreign-interests.html | US Rebukes Ceylon On Oil Policy Aimed At Foreign Interests | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-to-refinance-66billion-debt-holders-of-maturing-issues-can.html | US TO REFINANCE 66BILLION DEBT Holders of Maturing Issues Can Exchange Securities for 15Month Notes PART OF DEFICIT PLAN Roosa Indicates No Further Changes in Proposal to Tax Foreign Holdings Exemption Rule New 15Month Notes US TO REFINANCE 6 BILLION OF DEBT | By Eileen Shanahan Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/west-indies-conferees-hold-modest-unity-aim.html | West Indies Conferees Hold Modest Unity Aim | By Richard Eder Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/westchester-goldwater-unit.html | Westchester Goldwater Unit | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/westray-pursuit-win-cruise-honors.html | WESTRAY PURSUIT WIN CRUISE HONORS | Special to the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/william-m-colvin-a-retired-colonel.html | WILLIAM M COLVIN A RETIRED COLONEL | Special to The New York Times | RE0000528055 | 1991-06-10 | B00000052072 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/wood-field-and-stream-leopard-hunting-is-complicated-when-done-for.html | Wood Field and Stream Leopard Hunting Is Complicated When Done for Benefit of Photographer | By Oscar Godbout Special To the New York Times | RE0000528055 | 1991-06-10 | B00000052072 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/10-downing-repairs-decried-in-london.html | 10 DOWNING REPAIRS DECRIED IN LONDON | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/10-pickets-freed-on-bail.html | 10 Pickets Freed on Bail | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/200-ponies-swim-to-virginia-island-for-sale-20000-visitors-jam-town.html | 200 Ponies Swim to Virginia Island for Sale 20000 Visitors Jam Town for Auctions of Sturdy Colts Famous for Oysters | By John S Radosta Special To the New York Timeswarren Stotz For the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/3-envoys-jovial-as-treaty-emerges-3-envoys-jovial-after-initialing.html | 3 Envoys Jovial as Treaty Emerges 3 ENVOYS JOVIAL AFTER INITIALING Gromyko Speaks in English Each Has Copy of Treaty | By Henry Tanner Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/384497-africans-convicted-in-year-south-africas-police-chief-orders.html | 384497 AFRICANS CONVICTED IN YEAR South Africas Police Chief Orders an Investigation Woman MP Gets Data | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/5-die-in-caracas-in-prison-mutiny-51-wounded-as-86-escape-including.html | 5 DIE IN CARACAS IN PRISON MUTINY 51 Wounded as 86 Escape Including a Terrorist Bomb Is Set Off | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/900-britons-to-strike-again.html | 900 Britons to Strike Again | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/accord-termed-diplomatic-gain-bases-for-amity-the-next-step-a.html | ACCORD TERMED DIPLOMATIC GAIN Bases for Amity The Next Step A Choice for Moscow | By Max Frankel Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/activity-centers-on-issue-rights-trading-however-is-light-as.html | ACTIVITY CENTERS ON ISSUE RIGHTS Trading However Is Light as Holders Are Expected to Take US Offer | By H J Maidenberg | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/admiral-bradys-son-buried-at-arlington.html | ADMIRAL BRADYS SON BURIED AT ARLINGTON | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/advertising-something-to-replace-money-a-quiet-operation-things-can.html | Advertising Something to Replace Money A Quiet Operation Things Can Go Wrong Maradel Changes Accounts People Addenda | By Peter Bart | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/africans-will-ask-un-to-urge-portugal-to-free-territories.html | Africans Will Ask UN to Urge Portugal to Free Territories | By Thomas J Hamilton Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/australian-wins-in-straight-sets-miss-smith-victor-60-61-ashe.html | AUSTRALIAN WINS IN STRAIGHT SETS Miss Smith Victor 60 61 Ashe Defeats Fox and Nagler Beats Belkin Ashe Gains SemiFinal Ground Strokes Strong Australian Rallies MENS SINGLES WOMENS SINGLES | By Allison Danzig Special To the New York Timesthe New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/automobile-industry-quickens-sales-pace.html | Automobile Industry Quickens Sales Pace | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/belowground-blasts-could-result-in-fallout.html | BelowGround Blasts Could Result in Fallout | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bethlehem-steel-increases-profit-earnings-in-second-quarter-show.html | BETHLEHEM STEEL INCREASES PROFIT Earnings in Second Quarter Show Substantial Gains as Production Rises 6MONTH EARNINGS SAG Results Are Less Dramatic Than Strides Reported by Other Producers Production Climbs Labor Settlement Noted Bethlehem Steel Reports Gains In Profits for Second Quarter Outlook Uncertain Armco Steel Corp | By John M Lee | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/big-stores-show-5-rise-in-sales-advance-from-the-level-in-1962-week.html | BIG STORES SHOW 5 RISE IN SALES Advance From the Level in 1962 Week is Reported Sales Here Rise 9 Fund Completes Offering | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bill-expanding-role-of-sec-expected-to-pass-senate-easily-rules.html | Bill Expanding Role of SEC Expected to Pass Senate Easily Rules Required | By Eileen Shanahan Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/biracial-unit-set-up-in-chicago-with-2-us-judges-as-members-to-deal.html | Biracial Unit set Up in Chicago With 2 US Judges as Members to Deal With Jobs Tactics Are Modified | By Austin C Wehrwein Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bonn-sees-partial-success.html | Bonn Sees Partial Success | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/books-of-the-times-the-reporter-as-novelistor-vice-versa-end-papers.html | Books of The Times The Reporter as Novelistor Vice Versa End Papers | By Orville Prescott | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bridge-british-lead-in-the-9th-round-in-tourney-at-baden-baden.html | Bridge British Lead in the 9th Round In Tourney at Baden Baden | By Albert H Morehead | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/british-ratification-custom-calls-for-a-21day-delay.html | British Ratification Custom Calls for a 21Day Delay | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/buglike-ferry-is-designed-for-space-commuting-new-vehicle-now.html | Buglike Ferry Is Designed for Space Commuting New Vehicle Now Undergoing Tests Is Constructed to Choose Landing Places Called a Lifting Body | By Richard Witkin Special To the New Yark Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/business-outlook-seen-uncertain-heller-testifies-on-economy-before.html | BUSINESS OUTLOOK SEEN UNCERTAIN Heller Testifies on Economy Before House Group Growing Productivity | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/celanese-planning-new-yarn-venture.html | CELANESE PLANNING NEW YARN VENTURE | The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/ceylon-and-china-in-pact.html | Ceylon and China in Pact | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/city-groups-plan-march-on-capital-leader-denies-race-protest-may.html | CITY GROUPS PLAN MARCH ON CAPITAL Leader Denies Race Protest May Lead to Violence Effect Abroad Predicted Political Exploitation Barred | By Ms Handler | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/citys-university-picks-chancellor-bowker-graduate-dean-at-stanford.html | CITYS UNIVERSITY PICKS CHANCELLOR Bowker Graduate Dean at Stanford to Start Oct 1 Salary to Be 40000 CITYS UNIVERSITY PICKS CHANCELLOR Equal Pay Criticizes College Heads Absent | By Leonard Buder | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/civic-center-plan-is-voted-by-board-150000000-project-will-occupy.html | CIVIC CENTER PLAN IS VOTED BY BOARD 150000000 Project Will Occupy 60Acre Tract North of City Hall ANNEX FUNDS DELAYED Relocation Problem Cited Action Urged on Land for Municipal Building To Seek Action on Land Partnership Described | By Charles G Bennett | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/commons-acclaims-macmillan-as-he-announces-success-of-test-ban.html | Commons Acclaims Macmillan as He Announces Success of Test Ban Negotiations BONN IS CAUTIOUS PUT PRAISES PACT West Germans Are Anxious About Talks to Come Italians Are Pleased He Quotes Communique | By Sydney Gruson Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/congo-hints-she-will-try-gizenga-for-1962-violence.html | Congo Hints She Will Try Gizenga for 1962 Violence | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/constructionjob-pickets-split-following-newark-compromise.html | ConstructionJob Pickets Split Following Newark Compromise | By Milton Honig Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/courville-leads-golf-qualifying-kaskel-stroke-back-at-72-in.html | COURVILLE LEADS GOLF QUALIFYING Kaskel Stroke Back at 72 in Westchester Amateur THE QUALIFIERS | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/critic-at-large-ivor-brown-book-turns-scholarly-myth-of-shakespeare.html | Critic at Large Ivor Brown Book Turns Scholarly Myth of Shakespeare Into Common Sense | By Brooks Atkinson | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/day-quits-cabinet-to-join-law-firm-smith-kennedy-successor-in.html | DAY QUITS CABINET TO JOIN LAW FIRM Smith Kennedy Successor in Senate May Get Job DAY QUITS CABINET TO JOIN LAW FIRM | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/democrats-to-back-bill-on-fire-island-sponsored-by-pike.html | Democrats to Back Bill on Fire Island Sponsored by Pike | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archiv es/demonstration-in-detroit.html | Demonstration in Detroit | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dior-and-capucci-show-turtle-necks-in-paris-collections.html | Dior and Capucci Show Turtle Necks in Paris Collections | By Patricia Peterson Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dr-co-warren-physiologist-58-research-associate-dies-at-university.html | DR CO WARREN PHYSIOLOGIST 58 Research Associate Dies at University of Rochester | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/eastmans-victors-on-draw-after-tying-laphams-at-74.html | Eastmans Victors on Draw After Tying Laphams at 74 | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/edward-noyes-71-general-is-dead-former-chief-surgeon-for-the-army.html | EDWARD NOYES 71 GENERAL IS DEAD Former Chief Surgeon for the Army in Europe | Special to The New York TimesUS Army | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ellis-keeps-lead-in-jersey-pga-shoots-65-for-132-2shot-margin-over.html | ELLIS KEEPS LEAD IN JERSEY PGA Shoots 65 for 132 2Shot Margin Over Gustin | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/fanny-brice-role-to-miss-streisand-night-club-singer-is-chosen-for.html | FANNY BRICE ROLE TO MISS STREISAND Night Club Singer Is Chosen for Funny Girl Lead | By Louis Calta | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/father-escorts-lucy-b-cullman-at-her-wedding-equestrienne-is-wed-to.html | Father Escorts Lucy B Cullman At Her Wedding Equestrienne Is Wed to Frederick Danziger Yale Law Student MorrisonWarner | Special to The New York TimesTruiLarkin | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/francis-cards-67-and-takes-medal-johnston-at-69-three-at-71-in-long.html | FRANCIS CARDS 67 AND TAKES MEDAL Johnston at 69 Three at 71 in Long Island Amateur THE QUALIFIERS | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/freedom-fund-to-gain.html | Freedom Fund to Gain | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/freeman-overall-leader-in-barnegat-bay-yachting.html | Freeman OverAll Leader In Barnegat Bay Yachting | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/george-anderson-sr.html | GEORGE ANDERSON SR | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/german-opposition-held-big-obstacle-in-chicken-parleys-germans-in.html | German Opposition Held Big Obstacle In Chicken Parleys Germans in Opposition | By Edward T OToole Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/giants-ie-whille-mays-score-as-mets-find-travel-narrowing-86-loss.html | Giants ie Whille Mays Score As Mets Find Travel Narrowing 86 Loss Is 19th Straight on Road and Ties Major League RecordHomer Decisive | By Gordon S White Jr Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/glen-cove-superintendent-to-run-us-schools-abroad.html | Glen Cove Superintendent To Run US Schools Abroad | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/governor-puts-herz-on-court-in-queens.html | GOVERNOR PUTS HERZ ON COURT IN QUEENS | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/gross-offers-rise-in-pay-next-july-proposes-a-formula-based-on-new.html | GROSS OFFERS RISE IN PAY NEXT JULY Proposes a Formula Based on New Money Available to Board of Education TEACHERS REJECT PLAN Federation Calls It Lottery on Future Earnings Truth Caravans Due 30 NonSalary Items Modification Offered | By Robert H Terte | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/head-of-world-bank-resting-after-operation-in-seattle.html | Head of World Bank Resting After Operation in Seattle | Special to the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/house-unit-votes-jakarta-aid-curb-moves-1712-to-require.html | HOUSE UNIT VOTES JAKARTA AID CURB Moves 1712 to Require Presidential Finding That US Security Is Affected House Committee Shifts Stand Votes Curb on Aid to Indonesia | By Felix Belair Jr Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/hugh-f-hamilton.html | HUGH F HAMILTON | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/in-the-nation-a-hobsons-choice-for-the-railroads-union-action.html | In The Nation A Hobsons Choice for the Railroads Union Action Economic Threat | By Arthur Krock | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/irving-wilmot-exexecutive-of-hat-companies-is-dead.html | Irving Wilmot ExExecutive Of Hat Companies Is Dead | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/italians-are-enthusiastic.html | Italians Are Enthusiastic | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/japan-abomb-victim-rejoices-at-test-curbs.html | Japan ABomb Victim Rejoices at Test Curbs | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/japanese-are-formal-in-overthecounter-trading-unlisted-trading.html | Japanese Are Formal in OvertheCounter Trading UNLISTED TRADING FORMAL IN JAPAN | By Elizabeth M Fowler | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/joint-chiefs-are-expected-to-endorse-test-ban-they-assert-they-are.html | Joint Chiefs Are Expected to Endorse Test Ban They Assert They Are Ready to Accept Risk Inherent in Treaty With Soviet Objections Overcome Taylor Has Yet to Testify | By Jack Raymond Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/kennedy-to-voice-caution-tonight-will-warn-on-tv-and-radio-against.html | KENNEDY TO VOICE CAUTION TONIGHT Will Warn on TV and Radio Against Expecting Too Much From Test Ban Important First Step KENNEDY TO VOICE CAUTION TONIGHT Final Draft Is Received | By Tom Wicker Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/leo-j-burnes.html | LEO J BURNES | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/letters-to-the-times-rail-message-assessed-readers-discuss.html | Letters to The Times Rail Message Assessed Readers Discuss Presidents Plan to Refer Dispute to ICC Work Rules Not Frozen Approval of Management As Nations Emerge Ideology Described as Blend of Nationalism QuasiMarxism Need to Build and Develop Freedom for Buddhists Urged | JOSEPH S NYELO ROTHSCHILDIA AGREEODED I REMBAMICHAEL NOVAK | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/lisbon-names-negro-to-high-guinea-post.html | LISBON NAMES NEGRO TO HIGH GUINEA POST | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/louis-fabiun-bachrach-is-dead-photographer-of-presidents-82.html | Louis Fabiun Bachrach Is Dead Photographer of Presidents 82 Chairman of Portrait Concern Had 60Year Career Wrote on Gardening Coolidge Allotted Day Presidents Wives Included | Special to The New York TimesBachrach 1942 | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/malay-chief-ready-to-meet-sukarno.html | MALAY CHIEF READY TO MEET SUKARNO | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mantle-sidelined-indefinitely-with-knee-injury-yanks-bow-to-angels.html | Mantle Sidelined Indefinitely With Knee Injury Yanks Bow to Angels 50 STAR COULD MISS REST OF SEASON Loose Cartilage in Mantles Knee Probable Aftermath of Foot Injury on June 5 Explanation Is Offered Injuries Plague Career | By Leonard Koppett | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/market-retreats-as-volume-gains-one-million-shares-traded-in-1st.html | MARKET RETREATS AS VOLUME GAINS One Million Shares Traded in 1st Hour as Prices Rise Morning Rally Fades CHRYSLER STOCK DIPS Favorable Earnings Report of Auto Concern Sets Off a Heavy Selling Move Volume Shows Gain Autos Change Slightly MARKET RETREATS AS VOLUME GAINS Fairchild Camera Dips American Exchange | By John H Allan | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/master-dennis-480-triumphs-by-3-lengths-in-aqueduct-sprint-feature.html | Master Dennis 480 Triumphs by 3 Lengths in Aqueduct Sprint Feature DESTINO BOB IS 2D OVER SUNSTRUCK Vanderbilt Fails Again in Bid for 1000th Victory as Might and Main Is 4th The Favorite Triumphs A ThreeWeek Drought | By Steve Cady | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/meany-cites-need-for-fairjob-law-federal-aid-held-essential-to-curb.html | MEANY CITES NEED FOR FAIRJOB LAW Federal Aid Held Essential to Curb Bias in Unions | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-laura-heath-engaged-to-marry.html | Miss Laura Heath Engaged to Marry | Special to The New York TimesKoby | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-osborne-is-future-bride-of-james-field-daughter-of-surgeon-is.html | Miss Osborne Is Future Bride Of James Field Daughter of Surgeon Is Fiancee of Student Attending Harvard | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-sandra-goldberg-to-marry-in-autumn.html | Miss Sandra Goldberg To Marry in Autumn | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/misses-poshmann-rogers-capture-crowns-in-tennis.html | Misses Poshmann Rogers Capture Crowns in Tennis | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mits-secretary-kills-himself-at-53-2-window-washers-saved.html | MITS SECRETARY KILLS HIMSELF AT 53 2 Window Washers Saved | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/monticello-raceway-expecting-1000000-day-tracks-2-programs-tomorrow.html | Monticello Raceway Expecting 1000000 Day Tracks 2 Programs Tomorrow Include Twin Doubles HTA Trot at Night Will Be Highlight of 18 Races Comparisons Are Made | By Michael Strauss Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mother-and-baby-killed-in-fire-in-jersey-house.html | Mother and Baby Killed In Fire in Jersey House | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/motorists-help-asked-in-connecticut-slaying.html | Motorists Help Asked In Connecticut Slaying | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mrs-maloney-scores-79-and-triumphs-by-a-stroke.html | Mrs Maloney Scores 79 And Triumphs by a Stroke | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mrs-tracy-on-75-wins-by-stroke-in-jersey-golf.html | Mrs Tracy on 75 Wins By Stroke in Jersey Golf | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/music-prokofieff-concerto-by-frager-pianists-performance-is-easy.html | Music Prokofieff Concerto by Frager Pianists Performance Is Easy and Polished Julius Ruder Conducts Stadium Symphony | By Howard Klein | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/musical-zenda-enlivening-plot-show-coming-to-broadway-from-coast-in.html | MUSICAL ZENDA ENLIVENING PLOT Show Coming to Broadway From Coast in the Fall Rehearsed in Sections | By Murray Schumach Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nassau-to-study-nightgolf-plan-general-electric-to-survey.html | NASSAU TO STUDY NIGHTGOLF PLAN General Electric to Survey Feasibility of Lighting Course in Salisbury Sees New Revenue | By Ronald Maiorana Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/national-aviation-names-director.html | National Aviation Names Director | Fabian Bachrach | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/negro-installed-as-head-of-coast-fire-department.html | Negro Installed as Head Of Coast Fire Department | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nelson-disco-to-wed-miss-carolyn-a-brown.html | Nelson Disco to Wed Miss Carolyn A Brown | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/new-cbs-series-to-lose-houseman-great-adventure-producer-to-quit.html | NEW CBS SERIES TO LOSE HOUSEMAN Great Adventure Producer to Quit Over Differences Kildare to Consult Starke Amahl Will Be Retaped | By Val Adams | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nigerians-weighing-preventive-arrest.html | NIGERIANS WEIGHING PREVENTIVE ARREST | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nixon-cautions-on-soviet-aim-in-a-treaty-of-nonaggression.html | Nixon Cautions on Soviet Aim In a Treaty of Nonaggression | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nononsense-educator-albert-hosmer-bowker-experience-is-valuable.html | NoNonsense Educator Albert Hosmer Bowker Experience Is Valuable Camps Near Lake Tahoe | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nonred-countries-pledge-rise-in-aid.html | NONRED COUNTRIES PLEDGE RISE IN AID | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nuclear-treaty-may-ease-wide-fear-of-fallout-concern-over-the.html | Nuclear Treaty May Ease Wide Fear of Fallout Concern Over the Hazards to Health Has Grown Since 1945 Bomb An Unstable Condition Previous Estimate of Risk Material Is Swept Up Rate of Isotopes Decay | By Robert K Plumb | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/olafsson-maintains-tie-with-petrosian-standing-of-the-players.html | OLAFSSON MAINTAINS TIE WITH PETROSIAN STANDING OF THE PLAYERS | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/oregon-theater-group-stages-shakespeare-without-a-break-players.html | Oregon Theater Group Stages Shakespeare Without a Break Players Chosen From 500 Budget Grows Gradually | By Lawrence E Davies Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pakistani-policy-decried-by-india-collaboration-with-china-held.html | PAKISTANI POLICY DECRIED BY INDIA Collaboration With China Held Cause for Concern Chinese Buildup Charged | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/peril-of-hydrogen-bomb-spurred-efforts-for-an-accord-to-halt.html | Peril of Hydrogen Bomb Spurred Efforts for an Accord to Halt Testing Talks Collapsed in 60 US Politics An Obstacle Detection Study Set Issues Separated Kremlin Turns to Accord | By Robert C Toth Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/philharmonic-acoustical-work-now-turns-to-correcting-echo.html | Philharmonic Acoustical Work Now Turns to Correcting Echo | By Ross Parmenter | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/philippine-vice-president-severs-ties-to-regime.html | Philippine Vice President Severs Ties to Regime | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/planning-4th-candlelight-ball.html | Planning 4th Candlelight Ball | Al Levine | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/police-cut-chains-to-seize-pickets-manacled-group-in-brooklyn-fails.html | POLICE CUT CHAINS TO SEIZE PICKETS Manacled Group in Brooklyn Fails to Bar Trucks Entry | By Bernard Stengren | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/policing-a-test-ban-is-a-difficult-task-involving-vrious-detection.html | Policing a Test Ban Is a Difficult Task Involving Vrious Detection Techniques RISK SUBSTANTIAL FOR ANY VIOLATOR Ways of Catching Cheater Fallible but He Cant Be Certain of Evasion Disadvantages Noted Sound Easily Detected Instrument Is Sensitive Waves Like a Quakes Collection Difficulties Visible at 2000 Miles | By John A Osmundsen | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/polond-tightens-factory-control-moves-to-spur-production-as-farm.html | POLOND TIGHTENS FACTORY CONTROL Moves to Spur Production as Farm Outlook Dims Party to Oversee Action | By Paul Underwood Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/prelates-announce-their-full-support-for-labor-in-spain-monsignor.html | Prelates Announce Their Full Support For Labor in Spain Monsignor Addresses Group Nothing But Christians | By Paul Hofmann Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/president-hopes-paris-joins-pact-sends-de-gaulle-report-on-test.html | PRESIDENT HOPES PARIS JOINS PACT Sends de Gaulle Report on Test ParleyQualified Refusal by General Due Comment by Foreign Chief PRESIDENT HOPES PARIS JOINS PACT US Aide Due to Report | By Drew Middleton Special to the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/progress-reported-in-oas-conference.html | PROGRESS REPORTED IN OAS CONFERENCE | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/quota-hiring-barred.html | Quota Hiring Barred | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/racial-protests-stir-ocala-fla-most-white-residents-feel-surprised.html | RACIAL PROTESTS STIR OCALA FLA Most White Residents Feel Surprised and Resentful A Youth Movement Minor Incidents | By R Hart Phillips Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-crisis-off-a-month-roads-back-delay-congress-hails-move.html | Rail Crisis Off a Month ROADS BACK DELAY Congress Hails Move Providing Time to Study Peace Plan Under Pressure to Delay RAILROAD CRISIS DELAYED A MONTH A Time of Drama Day After Rights Rally Hopeful of Solution ICC Pledges Its Help | By John D Pomfret Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rankincleveland.html | RankinCleveland | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/regents-warned-on-college-needs-planners-favor-direct-aid-to.html | REGENTS WARNED ON COLLEGE NEEDS Planners Favor Direct Aid to Private Institutions | By Fred M Hechinger | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/reopened-shop-aims-to-change-fashion-course-evening-gown-salon-fur.html | Reopened Shop Aims to Change Fashion Course Evening Gown Salon Fur Collection Assembled | By Marylin Bender | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rev-dr-robert-bryan.html | REV DR ROBERT BRYAN | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rift-wits-soviet-bolstering-mao-experts-see-strengthening-of.html | RIFT WITS SOVIET BOLSTERING MAO Experts See Strengthening of Leadership in Peking Solidarity Stressed Harmony Imperative | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/roberta-rush-engaged-to-william-a-harvey.html | Roberta Rush Engaged To William A Harvey | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rockefeller-bars-negro-job-quota-hails-union-plan-84-more-in.html | ROCKEFELLER BARS NEGRO JOB QUOTA HAILS UNION PLAN 84 More in SitDowns Are Seized14 Chain Wrists Block Brooklyn Street New Contracts Planned ROCKEFELLER BARS NEGRO JOB QUOTA Arrests Total 623 4000 New Jobs Seen Courage Is Praised | By Peter Kihss | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rockefeller-faces-scrutiny-of-top-californians-governor-to-spend.html | Rockefeller Faces Scrutiny of Top Californians Governor to Spend Weekend at Bohemian Grove Among States Establishment | By Wallace Turner Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rusk-is-weighing-extradition-of-exdictator-to-venezuela-betancourts.html | Rusk Is Weighing Extradition Of ExDictator to Venezuela Betancourts Regime Wants to Try Perez Jiminez for 13 Million Embezzlement Lengthy Legal Battle US Court Ruling Wife Makes Charge | By Henry Raymont Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/scholarly-trend-in-us-analyzed-princeton-to-issue-13-books-on.html | SCHOLARLY TREND IN US ANALYZED Princeton to Issue 13 Books on Survey of Humanities | By Harry Gilroy | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/scientific-center-in-boston-barred-senate-group-65-denies-funds-to.html | SCIENTIFIC CENTER IN BOSTON BARRED Senate Group 65 Denies Funds to Begin Building Decision Called Sound Some Fund Cuts Restored | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/seafarers-fight-canada-verdict-as-nmu-presses-case-here-result-of.html | Seafarers Fight Canada Verdict As NMU Presses Case Here Result of Years Study | By George Horns | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sec-curb-is-asked-on-glickman-stock.html | SEC CURB IS ASKED ON GLICKMAN STOCK | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/senate-democrats-seek-big-majority-for-atomic-treaty-democrats-seek.html | Senate Democrats Seek Big Majority For Atomic Treaty DEMOCRATS SEEK TEST BAN BACKING Hickenlooper Balks | By John D Morris Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/southward-ho-pair-triumphs-with-151.html | SOUTHWARD HO PAIR TRIUMPHS WITH 151 | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/soviets-record-on-pacts-uneven-moscow-violates-some-and-carefully.html | SOVIETS RECORD ON PACTS UNEVEN Moscow Violates Some and Carefully Honors Others US Failed to Get Accord Antarctic Pact Is Success | By Harry Schwartz | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sports-of-the-times-the-recordbreakers-the-thinking-man-slight.html | Sports of The Times The RecordBreakers The Thinking Man Slight Miscalculation Slight Under Estimation | By Arthur Daley | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/stein-and-nelson-gain-victories-in-american-yacht-club-cruise.html | Stein and Nelson Gain Victories In American Yacht Club Cruise | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/stock-of-national-city-to-be-on-london-board.html | Stock of National City To Be on London Board | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/strike-breaking-denied-in-bergen-3-plant-officers-enter-pleas-and.html | STRIKE BREAKING DENIED IN BERGEN 3 Plant Officers Enter Pleas and Attack State Law | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/strikecurb-bill-passes-in-france-assembly-action-is-taken-despite.html | STRIKECURB BILL PASSES IN FRANCE Assembly Action Is Taken Despite Workers Rally Two Streets Filled | By Peter Grose Special To the New Yotk Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/study-continues-in-drugging-case-driver-at-luncheon-in-his-honor.html | STUDY CONTINUES IN DRUGGING CASE Driver at Luncheon in His Honor Avers He Wants Tests Soon as Possible | By Louis Effrat | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/tax-battle-ends-in-dodgers-defeat.html | TAX BATTLE ENDS IN DODGERS DEFEAT | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/test-ban-and-weapons-effect-of-treaty-on-military-strength-may.html | Test Ban and Weapons Effect of Treaty on Military Strength May Hinge on Redirection of Research Storage Plan Offered Progress May Go On | By Hanson W Baldwin | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/text-of-accord-on-a-partial-test-ban-communique-treaty-preamble.html | Text of Accord on a Partial Test Ban Communique Treaty Preamble Article I Article II Article III Article IV Article V | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/thailand-warns-cambodia-again-foreign-chief-says-choose-peace-or.html | THAILAND WARNS CAMBODIA AGAIN Foreign Chief Says Choose Peace or Confrontation | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/thomas-duff-66-executive-of-budd-company-is-dead.html | Thomas Duff 66 Executive Of Budd Company Is Dead | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/train-kills-youth-on-tracks.html | Train Kills Youth on Tracks | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/treaty-hailed-at-un.html | Treaty Hailed at UN | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/truck-volume-up-for-fifth-week-tonnage-31-above-level-in-comparable.html | TRUCK VOLUME UP FOR FIFTH WEEK Tonnage 31 Above Level in Comparable 62 Week Portland Decline Truck Tonnage Rail Volume Indexes Advance | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/tv-lively-ones-return-barry-shears-program-on-channel-4-includes.html | TV Lively Ones Return Barry Shears Program on Channel 4 Includes Goodman and Count Basie | By Jack Gould | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-denies-reds-lead-integrationists-us-denies-communists-lead-or.html | US Denies Reds Lead Integrationists US Denies Communists Lead Or Control Integration Drive Arkansas Charge Keating Wins Point | By Ew Keenworthy Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-is-resisting-indias-effort-to-modify-agreement-on-voice.html | US Is Resisting Indias Effort To Modify Agreement on Voice | By Hedrick Smith Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-procedure-on-pacts.html | US Procedure on Pacts | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-soviet-and-britain-reach-atom-accord-that-bars-all-but.html | US SOVIET AND BRITAIN REACH ATOM ACCORD THAT BARS ALL BUT UNDERGROUND TESTS SEE MAJOR STEP TOWARD EASING TENSION TREATY INITIALED Rusk and Lord Home Will Go to Moscow to Sign Pact Austrian Treaty Recalled Others Urged to Join MAJOR STEP SEEN IN EASING TENSION Nations Agree to Discuss Nonaggression Accord by NATO and Warsaw Pact Abrogation Clause In Treaty Treaty Can Be Amended Atmosphere Cheerful Assurances Given | By Seymour Topping Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-curb-aid-for-argentines-cut-over-3-years-likely-nation-needs.html | US TO CURB AID FOR ARGENTINES Cut Over 3 Years Likely Nation Needs Less Help A Gap Exists Big Investment in Oil | By Edward C Burks Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-oppose-some-sanctions.html | US to Oppose Some Sanctions | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/usinamrs-mandel-gain-bestball-honors-with-66.html | UsinaMrs Mandel Gain BestBall Honors With 66 | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/venezuela-honors-3-from-us.html | Venezuela Honors 3 From US | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/vienna-disavows-graincase-blame-terms-traders-at-fault-in-loss-of.html | VIENNA DISAVOWS GRAINCASE BLAME Terms Traders at Fault in Loss of US Products 550000 Tons Diverted | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/volume-of-time-deposits-soars-to-a-new-high-at-9-banks-here-volume.html | Volume of Time Deposits Soars To a New High at 9 Banks Here Volume of Time Deposits Soars To a New High of 9 Banks Here Action on Rates Sales of Securities | By Edward Cowan | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ward-on-stand-denies-charges-but-he-calls-himself-immoral-miss.html | Ward on Stand Denies Charges But He Calls Himself Immoral Miss Keeler Testifies Crowd Swarms Around Calls Astor Great Friend Russian Mentioned | By Lawrence Fellows Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/west-coast-line-worried-by-talks-contract-negotiations-with-nmu.html | WEST COAST LINE WORRIED BY TALKS Contract Negotiations With NMU Stir Protest | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/west-indies-gain-seen-after-talks-more-cooperation-indicated-as-4.html | WEST INDIES GAIN SEEN AFTER TALKS More Cooperation Indicated as 4 Leaders End Parley Trinidadian Is Critical Coordination Is Stressed | By Richard Eder Special To the New York Timesport of Spain Trinidad July 25After Four Days of Talk Four British West Indian Prime Ministers Have Agreed That They Should Talk Some More | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/wood-field-and-stream-safari-closes-with-appropriate-scene-the.html | Wood Field and Stream Safari Closes With Appropriate Scene The Stalk and Kill of a Leopard | By Oscar Godbout Special To the New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/wurtenbergerherrmann-joanna-beishlines-troth.html | WurtenbergerHerrmann Joanna Beishlines Troth | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/zuckert-denies-tfx-favoritism-testifies-award-was-based-on-military.html | ZUCKERT DENIES TFX FAVORITISM Testifies Award Was Based on Military Requirements Boeing Rejected Experience Cited | Special to The New York Times | RE0000528053 | 1991-06-10 | B00000052070 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/12-utilities-plan-to-study-apower-concerns-in-west-to-survey-use-of.html | 12 UTILITIES PLAN TO STUDY APOWER Concerns in West to Survey Use of a Nuclear Plant 12 UTILITIES PLAN TO STUDY APOWER | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2year-colleges-may-end-tuition-rosenberg-to-ask-that-city-pay-fees.html | 2YEAR COLLEGES MAY END TUITION Rosenberg to Ask That City Pay Fees for Students of 150 at Semester COST IS MILLION A YEAR Free Education at Senior Colleges CitedAims Listed by Bowker System Called Unfair Free Tuition Attacked 2YEAR COLLEGES MAY END TUITION | By Leonard Buder | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/3-scores-on-tfx-show-boeing-2d-general-dynamics-rating-was-first.html | 3 SCORES ON TFX SHOW BOEING 2D General Dynamics Rating Was First Zuckert Says Statistics Deleted | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/4-held-as-delinquents-appeal-planned.html | 4 Held as Delinquents Appeal Planned | By R Hart Phillips Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/7run-first-gives-colts-73-victory-20-straight-defeats-on-road-set.html | 7RUN FIRST GIVES COLTS 73 VICTORY 20 Straight Defeats on Road Set MarkAspromonte Hits 4Run Homer Stallard Is the Loser Aspromonte Hits 2d Slan | By Gordon S White Jr Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/airlines-hail-northeast-action-as-easing-of-heavy-competition.html | Airlines Hail Northeast Action As Easing of Heavy Competition Eastern and National Say Ban on Miami Service Proves Their Argument That Route Cannot Support 3 Lines Merger Plans Hinted Eager To Take Over Ready to Give Service Decision Praised | By John M Lee | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/alexanders-says-stock-deal-is-off-to-forfeit-payment-made-on-43-of.html | ALEXANDERS SAYS STOCK DEAL IS OFF To Forfeit Payment Made on 43 of its Shares Held by Korvette PRICE WAS 9834436 Department Store Group to Provide Discount Concern With Audited Reports Store in Manhattan Additional Purchase ALEXANDERS SAYS STOCK DEAL IS OFF | By Leonard Sloane | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/aluminum-pacts-extend-vacation-fifth-of-workers-will-get-10-weeks.html | ALUMINUM PACTS EXTEND VACATION Fifth of Workers Will Get 10 Weeks Off Each Year | By Will Lissner | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/anne-k-kevlin-is-future-bride-of-jg-tansey-alumna-of-smith-and.html | Anne K Kevlin Is Future Bride of JG Tansey Alumna of Smith and Dartmouth Graduate Engaged to Marry RubensteinMoss | Arthur Avedon | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/artisans-relive-fairfields-past-old-crafts-demonstrated-at.html | ARTISANS RELIVE FAIRFIELDS PAST Old Crafts Demonstrated at Historical Society Fair Raw Material Nearby | By Richard H Parke Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/atlantas-mayor-backs-rights-bill-as-help-to-cities-calls-public.html | ATLANTAS MAYOR BACKS RIGHTS BILL AS HELP TO CITIES Calls Public Facility Clause Key to Averting Strife Senator Praises Views Asks Passage of Bill Fears Return to Turmoil ATLANTAS MAYOR BACKS RIGHTS BILL Thurmond Poses Queries Senator Is Challenged South Carolinian Heard | By Ew Kenworthy Special To the New York Timesunited Press International Telephoto | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/australian-wool-may-dip-in-price-industry-takes-sober-view-of.html | AUSTRALIAN WOOL MAY DIP IN PRICE Industry Takes Sober View of Present High Level AUSTRALIAN WOOL MAY DIP IN PRICE | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ballet-british-company-western-theater-of-england-dances-two.html | Ballet British Company Western Theater of England Dances Two Programs at Jacobs Pillow | By Alan Hughes | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/bolshoi-revises-ballet-school-new-version-of-last-falls-hit.html | BOLSHOI REVISES BALLET SCHOOL New Version of Last Falls Hit Introduced in London Appearance Is Smooth | By Clive Barnes Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/books-of-the-times-plotted-violence-for-restful-reading-end-papers.html | Books Of The Times Plotted Violence for Restful Reading End Papers | By Charles Poore | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/bridge-contract-bridge-league-opens-coast-tournament-los-angeles.html | Bridge Contract Bridge League Opens Coast Tournament Los Angeles Takes Lead | By Albert H Morehead | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/calilee-bringing-life-to-arid-land-giant-irrigation-project-to-aid.html | CALILEE BRINGING LIFE TO ARID LAND Giant Irrigation Project to Aid Southern Regions Two Supply Systems Hopes of Abundancy | By Brendan M Jones | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cardins-youthful-styles-are-the-highlight-of-a-busy-day-in-paris.html | Cardins Youthful Styles Are the Highlight of a Busy Day in Paris | By Patricia Peterson Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/christian-unity-held-inevitable-world-council-of-churches-says-we.html | CHRISTIAN UNITY HELD INEVITABLE World Council of Churches Says We Are on the Way We Are on the Way New Efforts Needed | By Tania Long Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/church-council-leader-joins-brooklyn-pickets-potter-urges-more.html | Church Council Leader Joins Brooklyn Pickets Potter Urges More Whites to Aid Race Protests First Negro Sentenced but Is Released in Appeal 77 on Picket Lines Governors View Scored 2 Freed in 1 Bail | By Martin Arnold | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/city-tries-to-beat-third-day-in-90s-children-take-to-fountains.html | CITY TRIES TO BEAT THIRD DAY IN 90S Children Take to Fountains Helicopter Plucks 2 From the Hudson MERCURY CLIMBS TO 96 Heat Expected to Continue Today and Tomorrow Farmers worried Second Heat Wave Policeman Envious | By Peter Millones | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/corporates-firm-in-quiet-trading-prices-in-municipal-market.html | CORPORATES FIRM IN QUIET TRADING Prices in Municipal Market Continue to Hold Steady With Some Advances Small Supply Seen | By Hj Maidenberg | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cunard-hopeful-for-a-new-liner-but-replacing-the-mary-is-tied-to.html | CUNARD HOPEFUL FOR A NEW LINER But Replacing the Mary Is Tied to Interest on Loan Asked 50 Million Loan Fund Being Doubled | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/de-gaulle-urged-to-give-up-tests-pleven-and-le-monde-warn-against.html | DE GAULLE URGED TO GIVE UP TESTS Pleven and Le Monde Warn Against Defying Opinion DE GAULLE URGED TO GIVE UP TESTS Kennedy Opened Door Isolation Causes Concern | By Drew Middleton Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dell-lists-plans-for-new-holding-buying-into-dial-press-gives-entry.html | DELL LISTS PLANS FOR NEW HOLDING Buying Into Dial Press Gives Entry to HardCover Field | By Harry Gilroy | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dinnerware-fills-shops-in-westport.html | Dinnerware Fills Shops In Westport | WESTPORT CONN | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dohoney-francis-set-pace-in-golf-both-reach-third-round-of-long.html | DOHONEY FRANCIS SET PACE IN GOLF Both Reach Third Round of Long Island Amateur FIRST ROUND SECOND ROUND | The New York Times by Neal Boenzi | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dr-ugo-cerletti-physician-85-dies-developed-electroshock-as-therapy.html | DR UGO CERLETTI PHYSICIAN 85 DIES Developed Electroshock as Therapy for Mental Ills Invented DelayedAction Fuse Something Less Gruesome | The New York Times 1948 | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/drug-ignorance-laid-to-doctors-ama-official-also-asserts-ads-should.html | DRUG IGNORANCE LAID TO DOCTORS AMA Official Also Asserts Ads Should be Curbed | By Austin C Wehrwein Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/fcc-sees-delay-in-space-stock-but-satellite-concern-says-it-is.html | FCC SEES DELAY IN SPACE STOCK But Satellite Concern Says It Is Pressing Plans No Basis for Concern Half for the Public | By Robert C Toth Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/food-beets-in-season-now-arriving-in-citys-markets-they-are-two.html | Food Beets in Season Now Arriving in Citys Markets They Are Two vegetables in One | By Jean Hewitt | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/foreign-affairs-the-old-man-looks-in-the-mirror-democrat-since.html | Foreign Affairs The Old Man Looks in the Mirror Democrat Since Childhood | By Cl Sulzberger | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/germans-caution-on-pacts-sequel-bonn-holds-nonaggression-treaty.html | GERMANS CAUTION ON PACTS SEQUEL Bonn Holds Nonaggression Treaty Must Be Linked to Solution of Its Problems Consultation Is Urged GERMANS CAUTION ON PACTS SEQUEL What Could Be Endorsed | By Arthur J Olsen Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/governor-to-get-test-ban-briefing-rockefeller-discloses-offer-on.html | GOVERNOR TO GET TEST BAN BRIEFING Rockefeller Discloses Offer on Arrival in California | By Wallace Turner Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/groom-remains-under-suspension-carter-admits-giving-a-drug-to-juno.html | GROOM REMAINS UNDER SUSPENSION Carter Admits Giving a Drug to Juno a Pacer Before Race at Westbury Carter Tested Anyway Firm Proof Produced | By Gerald Eskenazi | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/group-asks-a-stay-of-norwalks-plan-for-new-city-hall.html | Group Asks a Stay Of Norwalks Plan For New City Hall | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hamilton-halts-threat-in-ninth-2-errors-in-8th-decisive-blanchard.html | HAMILTON HALTS THREAT IN NINTH 2 Errors in 8th Decisive Blanchard Is Hospitalized for WeekRollins Hurt Flurry in the Ninth Mantle Stays in Shape | By John Drebinger | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/harleigh-tingley-jr-to-wed-lucie-hyde.html | Harleigh Tingley Jr To Wed Lucie Hyde | Wyckoff | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/japan-is-invited-to-join-oecd-sought-bid-to-end-european-resistance.html | JAPAN IS INVITED TO JOIN OECD Sought Bid to End European Resistance to Her Trade | By Richard E Mooney Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/journalism-professor-named-by-princeton.html | Journalism Professor Named by Princeton | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/june-price-index-at-record-level-sugar-tobacco-and-taxes-main.html | JUNE PRICE INDEX AT RECORD LEVEL Sugar Tobacco and Taxes Main Factors in Rise of 04 Per Cent Over May June Price Index Sets Record With Rise of 04 Over May Rise of 08 in City | By Eileen Shanahan Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/keep-cool-at-45-wins-at-aqueduct-ussery-snaps-loss-streak-of-16-in.html | KEEP COOL AT 45 WINS AT AQUEDUCT Ussery Snaps Loss Streak of 16 in Fourth Race Backers Need Payoff Steves Best Fractures Leg Eight Magazines Issued To Help in Distribution | By Louis Effrat | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/let-negroes-give-views-fcc-says-directive-issued-on-devoting-fair.html | LET NEGROES GIVE VIEWS FCC SAYS Directive Issued on Devoting Fair Air Time in Disputes Groups Views Assessed Reminder Called Necessary | By Nan Robertson Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/letters-to-the-times-fort-tilden-park-proposed-representative.html | Letters to The Times Fort Tilden Park Proposed Representative Celler Wants Site to Replace Breezy Point Area for Token Payment Against New Postal Code Better Transit to Cut Car Use To Gain Equal Protection Reliance on Provisions of 14th Amendment Supported Aviation Agencys Role Castro After Ten Years Cuban Leaders Role in History of Latin America Assessed Influences Traced Transistors in Public Places Pickets Jail Term Protested | HILDA B GRAUMANALLAN RIESERFRANK GRIFFITH DAWSONERNEST F MULLERPAUL H SILVERSTONE | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/malaysias-rising-capital-kuala-lumpur-workmen-build-busily-for-aug.html | Malaysias Rising Capital Kuala Lumpur Workmen Build Busily For Aug 31 Start of New Federation | By Seth S King Special to the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/march-in-phoenix-is-met-by-mayor-he-receives-grievance-list-in-mass.html | MARCH IN PHOENIX IS MET BY MAYOR He Receives Grievance List in Mass Demonstration Size of March Disputed Companies Named | By Jack Langguth Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |

| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/miss-smith-and-miss-hard-gain-pennsylvania-grasscourt-final.html | Miss Smith and Miss Hard Gain Pennsylvania GrassCourt Final Wimbledon Champion Beats Miss Ebbern 75 61 Miss Moffitt Bows Miss Moffitt Beaten | By Allison Danzig Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/music-a-hot-evening-at-tanglewood-leinsdorf-and-boston-unfazed-by.html | Music A Hot Evening at Tanglewood Leinsdorf and Boston Unfazed by Weather Beethoven Brahms Bartok Are Heard | By Harold C Schonberg Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-rail-talks-opened-by-wirtz-icc-bill-delayed-secretary-summons.html | NEW RAIL TALKS OPENED BY WIRTZ ICC BILL DELAYED Secretary Summons Carrier and Union Men to Parley at Pastore Suggestion SENATOR HALTS HEARING Inquiry Into Kennedys Plan Recessed a Day to Let Negotiators Try Again Wirtz Acts Immediately NEW RAIL TALKS OPENED BY WIRTZ Prejudice charged | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-us-directives-bar-discrimination-in-apprentice-plan-apprentice.html | New US Directives Bar Discrimination In Apprentice Plan APPRENTICE PLAN TIGHTENED BY US Construction Program New Programs Curbed To Seek Applicants | By John D Pomfret Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/newport-folkmusic-festival-opens-3day-run-before-13000.html | Newport FolkMusic Festival Opens 3Day Run Before 13000 | By Robert Shelton Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/northeast-loses-florida-air-runs-cab-also-votes-32-to-restore.html | NORTHEAST LOSES FLORIDA AIR RUNS CAB Also Votes 32 to Restore Airlines Subsidy NORTHEAST LOSES FLORIDA AIR RUN Sees Eastern Dominant Disastrous Result Feared Asks for Companys Plans Ruling Tentative | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/oetker-to-build-atlantic-liner-she-will-be-west-germanys-first-new.html | OETKER TO BUILD ATLANTIC LINER She Will Be West Germanys First New One Since War Part of Expansion Plan Hanseatic Awaits Sister | By Werner Bamberger | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pentagon-fights-bias-near-bases-lets-military-commanders-list-areas.html | PENTAGON FIGHTS BIAS NEAR BASES Lets Military Commanders List Areas as Off Limits if Discrimination Persists Pentagon Fights Discrimination In Communities Around Bases Calls For Regulations | By Jack Raymond Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/poland-suffers-record-heat.html | Poland Suffers Record Heat | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/presbyterian-finds-vatican-accepting-protestant-tenets-acceptance.html | Presbyterian Finds Vatican Accepting Protestant Tenets Acceptance of Principles 3Faith Talk on Encyclical New St Georges Ceiling World Alliance Session Religious Activities | By George Dugan | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/president-on-tv-tells-nation-treaty-is-victory-for-mankind-but-not.html | PRESIDENT ON TV Tells Nation Treaty Is Victory for Mankind but Not Millennium A Step Away from War KENNEDY CALLS PACT PEACE STEP First Step Is Urged Reassurance Is Offered Tests Hard to Conceal Risks Held Convincing Kennedy in Hyannis Port | By Tom Wicker Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/purchase-of-farmingdale-bank-by-bankers-trust-is-approved-other.html | Purchase of Farmingdale Bank By Bankers Trust Is Approved Other Banks May Apply REALTY SHARES UNDER PRESSURE | By Edward Cowan | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/quake-devastates-skoplje-yugoslavia-at-least-500-dead-toll-may-top.html | Quake Devastates Skoplje Yugoslavia At Least 500 Dead Toll May Top 2000 YUGOSLAV QUAKE TAKES HIGH TOLL Rescuers Seek Girl | By David Binder Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/red-china-expects-atom-arms-soon-peking-official-confident-china.html | Red China Expects Atom Arms Soon Peking Official Confident China Will Have Own AArms Soon Revisionists Assailed | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/russian-cautious-says-a-nonaggression-accord-is-necessary-to-assure.html | RUSSIAN CAUTIOUS Says a Nonaggression Accord Is Necessary to Assure Peace Copies Distributed Khrushchev Seems Pleased KHRUSHCHEV HOPES FOR FURTHER GAIN Bloc Leaders Approve Pact Nonaggression Pact Urged Words Aimed at France Soviet Seeks Status Quo | By Seymour Topping Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/sailing-craft-powerboats-off-on-new-york-yc-cruise-today-12-meters.html | Sailing Craft Powerboats Off On New York YC Cruise Today 12 Meters Absent | By John Rendel Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/segregation-is-entrenched-in-missouris-bootheel-some-negro-pupils.html | Segregation Is Entrenched in Missouris Bootheel Some Negro Pupils Must Go to School 35 Miles Away Action by Governor is Sought on Public Accommodations Segregation Entrenched | By Donald Janson Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/skopljes-legend-2500-years-long-byzantine-emperor-helped-city-after.html | SKOPLJES LEGEND 2500 YEARS LONG Byzantine Emperor Helped City After One Quake Role in Wartime Vital Half of Skopljes Population Homeless After Quake | By Ms Handler | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stanley-dancer-will-drive-evenmoney-choice-in-25000-race-tonight.html | Stanley Dancer Will Drive EvenMoney Choice in 25000 Race Tonight Martini II Rated at 41 5 Others in Race Su Mac Lad Favored in Cup Trot | By Steve Cady Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/steam-power-unit-planned-by-utility-as-alternate-plant-alternate.html | Steam Power Unit Planned by Utility As Alternate Plant ALTERNATE PLANT SLATED BY UTILITY | By Gene Smith | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stocks-edge-up-pace-at-63-low-trading-dullest-in-9-months-as-most.html | STOCKS EDGE UP PACE AT 63 LOW Trading Dullest in 9 Months as Most Investors Await Kennedy TV Address AUTOS AND OILS GAIN A Hot Midsummer Friday Also Helps Trim volume to 2510000 Shares Little Interest Displayed Chrysler Heads List STOCKS EDGE UP PACE AT 63 LOW Chicago Yellow Cab Rises | By John H Allan | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stocks-of-realestate-companies-are-slumping-confidence-shaken-by-62.html | Stocks of RealEstate Companies Are Slumping Confidence Shaken by 62 Syndicate Troubles Worries About Zeckendorfs Condition Also Depressing Prices of the Shares Market Decline Is Spurred by Reductions and Omissions of Dividends on Issues BOARD APPROVES BANKS PURCHASE | By Vartanig G Vartan | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/swiss-defy-cubans-hold-us-embassy-swiss-defy-cuba-on-us-embassy-us.html | Swiss Defy Cubans Hold US Embassy SWISS DEFY CUBA ON US EMBASSY US Also Protests Hurl Bomb at Former Embassy Embassy in Madrid Stoned | By Hedrick Smith Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/treulich-to-run-for-queens-bench-council-leader-enters-race-for-the.html | TREULICH TO RUN FOR QUEENS BENCH Council Leader Enters Race for the Supreme Court | By Charles G Bennett | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/turbine-fuel-control-patented-use-of-new-vehicle-as-family-car-is.html | Turbine Fuel Control Patented Use of New Vehicle as Family Car Is Seen Speeded Pressure of Gases Flexible Gloves VARIETY OF IDEAS IN NEW PATENTS Flash Heating Protection Lock Against XRays CapsuleCapsule Stabilizer Earth Blaster | By Stacy V Jones Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-adopts-route-for-jersey-road-freeway-287-to-skirt-ford-mansion.html | US ADOPTS ROUTE FOR JERSEY ROAD Freeway 287 to Skirt Ford Mansion in Morristown Mayor to Press Fight Praise And Regret | By George Cable Wright Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-aides-see-unclear-terms-in-treaty-banning-atomic-tests-article.html | US Aides See Unclear Terms In Treaty Banning Atomic Tests Article Forbidding Nuclear Explosions Could Be Construed as Banning Wartime Use of Atom Weapons Allies to Be Consulted Wartime Curb Involved Clause Welcomed by Some | By Max Frankel Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-leads-poles-in-track-68-to-36-jones-williams-and-hayes.html | US LEADS POLES IN TRACK 68 TO 36 Jones Williams and Hayes TriumphAmerican Girls Trailing 27 to 23 Uelses Bows Out The Patter of Little Fee A 2Foot Victory | Ry ROBERT DALEY Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-will-oppose-blow-at-lisbon-allies-are-against-embargo-proposed.html | US WILL OPPOSE BLOW AT LISBON Allies Are Against Embargo Proposed by Africans US WILL OPPOSE BLOW AT LISBON Proposal Offered Assembly Debate to Resume Monday | By Thomas J Hamilton Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/vietnamese-give-up-base-in-reds-area-vietnam-yields-advanced-base.html | Vietnamese Give Up Base in Reds Area VIETNAM YIELDS ADVANCED BASE Airstrip Built in Spring Major Operations in Region | By David Halberstam Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ward-says-in-court-he-is-victim-of-perjury-and-plotting-police.html | Ward Says in Court He Is Victim Of Perjury and Plotting Police Girls Charge Shatters Calm | By James Feron Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/west-in-dispute-on-canyonlands-withdrawal-of-area-for-a-park-stirs.html | WEST IN DISPUTE ON CANYONLANDS Withdrawal of Area for a Park Stirs Controversy Power Boats on Lake Fish Put in Lake | By William M Blair Special To the New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/wholesale-prices-steady-for-week-weekly-index-monthly-index.html | WHOLESALE PRICES STEADY FOR WEEK Weekly Index Monthly Index | Special to The New York Times | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/yiddish-theater-a-lively-patient-four-productions-in-works-defying.html | YIDDISH THEATER A LIVELY PATIENT Four Productions in Works Defying Omens of Doom Innovation Is Scheduled Dramatic School Planned | By Richard F Shepard | RE0000528056 | 1991-06-10 | B00000052073 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/10-negroes-seized-in-farmville-va-arrests-are-first-in-new-protest.html | 10 NEGROES SEIZED IN FARMVILLE VA Arrests Are First in New Protest on Segregation Courts Defied Help From Others | By Ben A Franklin Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/2-youths-in-car-killed-in-suffolk-county-crash.html | 2 Youths in Car Killed In Suffolk County Crash | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/2man-campaign-seeks-to-end-jargon-of-aerospace-industry.html | 2Man Campaign Seeks to End Jargon of Aerospace Industry | By Joseph C Ingraham | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-are-attendants-of-miss-russell-at-her-marriage-father-escorts.html | 3 Are Attendants Of Miss Russell At Her Marriage Father Escorts Bride at Stamford Wedding to Rev George Heyer Jr | Special to The New York TimesBradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-jersey-utilities-seek-to-tap-the-delaware-for-power-plants.html | 3 Jersey Utilities Seek to Tap The Delaware for Power Plants Private Concerns Hope to Draw Enough Water for 108500000 Project Little Potential Indicated | By George Cable Wright Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/8-are-attendants-of-sarah-banks-at-her-wedding-student-at-wellesley.html | 8 Are Attendants Of Sarah Banks At Her Wedding Student at Wellesley Is Baltimore Bride of Richard N Sutton | Special o The New York TimesBradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/9th-international-press-ball-planned-oct-8-waldorf-fete-to-help.html | 9th International Press Ball Planned Oct 8 Waldorf Fete to Help UNICEF and Service Unit | Will Weissberg | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-new-riviera-blossoms-along-the-tyrrhenian-unhurried-trip-straight.html | A NEW RIVIERA BLOSSOMS ALONG THE TYRRHENIAN Unhurried Trip straight Highway Small Farms Circes Grotto Clusters of Houses | By Dorothy L Sandlerlatina Tourist Office | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-time-for-film-comedy-the-need-for-funny-fare-is-pointed-up-by-its.html | A TIME FOR FILM COMEDY The Need for Funny Fare Is Pointed Up by Its Rarity Here This Year Humor Harvest Tried and True | By Ah Weiler | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/advertising-slice-of-life-sparks-a-debate-impact-of-such-tv.html | Advertising Slice of Life Sparks a Debate Impact of Such TV Commercials Is Questioned But Some Ad Men Report They Prove Highly Effective Ads Backed Studies Made No Surprise | By Peter Bart | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/african-students-entertain-hosts-native-foods-and-dances-highlight.html | AFRICAN STUDENTS ENTERTAIN HOSTS Native Foods and Dances Highlight Party on LI | By John W Stevens Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/airconditioning-having-big-year-sales-volume-for-1963-is-above-the.html | AIRCONDITIONING HAVING BIG YEAR Sales Volume for 1963 Is Above the 1962 Level AIR CONDITIONING HAVING BIG YEAR Terminals Cooled | By William D Smith | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/alabama-ua-story-of-2-among-4000-alabama-u-story-of-2-among-4000.html | Alabama UA Story of 2 Among 4000 Alabama U Story of 2 Among 4000 Two Views | By Gertrude Samuels | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/alliance-for-progress-plan-will-ask-more-of-latins-funds-could-be.html | Alliance for Progress Plan Will Ask More of Latins Funds Could Be Refused ALLIANCE TO ASK MORE OF LATINS | By Henry Raymont Special to the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allied-views-sought-consultations-started-us-asks-allies-for-accord.html | Allied Views Sought Consultations Started US ASKS ALLIES FOR ACCORD VIEWS | By Seymour Topping Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allweather-jet-landing-system-to-be-designed-by-li-concern-us.html | AllWeather Jet Landing System To Be Designed by LI Concern US Awards MillionDollar Contract for Radio and Radar Scanner to Be Introduced by 1970 Guidance for Transports Prevalent Accidents Monitored by Radar Short Wave Lengths Installations Overlap | By Byron Porterfield Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/anglicized-appellations-greek-and-roman-legend-of-narcissus-famous.html | ANGLICIZED APPELLATIONS Greek and Roman Legend of Narcissus Famous Botanists Medicinal Uses Lowly Dandelion | By Trudi Cowan | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ann-ketcham-is-bride.html | Ann Ketcham Is Bride | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/anna-timoteo-is-wed.html | Anna Timoteo Is Wed | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/apprenticeship-lag-is-laid-to-negroes.html | APPRENTICESHIP LAG IS LAID TO NEGROES | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/arizona-pressed-by-need-of-water-supply-from-colorado-river-is.html | ARIZONA PRESSED BY NEED OF WATER Supply From Colorado River Is Sought for Economy Part of Larger Fight Water Need Is Critical Would Divert Water Backs Regional Approach Look to Goldwater | By William M Blair Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/around-the-garden-iron-and-plant-growth-new-book.html | AROUND THE GARDEN Iron and Plant Growth New Book | BY Joan Lee Faust | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/art-center-in-canada-friendly-spirit-of-cooperation-brings.html | ART CENTER IN CANADA Friendly Spirit of Cooperation Brings Montreals Hall to Swift Completion | By Charles J Lazarus | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/arthur-roger-coburn-weds-brenda-porter.html | Arthur Roger Coburn Weds Brenda Porter | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-10-no-title.html | Article 10  No Title | By George OBrien | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-11-no-title-salmon-cont.html | Article 11  No Title Salmon Cont | By Craig Claiborneb | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-12-no-title.html | Article 12  No Title | By Francis C Bauer | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-9-no-title.html | Article 9  No Title | Photographed by James Mooreby Patricia Peterson | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/astoria-to-hail-west-coasts-oldest-us-citadel-raising-the-flag.html | ASTORIA TO HAIL WEST COASTS OLDEST US CITADEL Raising the Flag Enter the Raccoon 1863 Fort Fortress Preserved Resort by the Sea | By Ralph Friedmanphoebe Friedman | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/astronauts-plan-space-sketches-may-take-crayons-in-orbit-to-record.html | ASTRONAUTS PLAN SPACE SKETCHES May Take Crayons in Orbit to Record Visual Data Photos | By Richard Witkin | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/aug-4-8-benefits-in-east-hampton-to-aid-guild-hall-reading-of-the.html | Aug 4 8 Benefits In East Hampton To Aid Guild Hall Reading of The Cretan Woman and Fashion Show Planned | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/baker-kirschling.html | Baker Kirschling | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bancroft-hagenberger.html | Bancroft Hagenberger | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/banks-said-to-lose-on-small-accounts.html | BANKS SAID TO LOSE ON SMALL ACCOUNTS | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/barbara-axelrod-prospective-bride.html | Barbara Axelrod Prospective Bride | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/belaunde-takes-presidency-today-but-peruvians-foes-join-to-win.html | BELAUNDE TAKES PRESIDENCY TODAY But Peruvians Foes Join to Win Congress Leadership Cabinet Announced | By Juan de Onis Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ben-grauernow-then-always-allaround-man-on-air-fronts-for-concerts.html | BEN GRAUERNOW THEN ALWAYS AllAround Man on Air Fronts for Concerts And Controversy Full Schedule Ad Libbing | By Richard F Shepard | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bennardello-botty.html | Bennardello Botty | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bergen-pressing-park-expansion-seeks-state-aid-fund-and-title-to.html | BERGEN PRESSING PARK EXPANSION Seeks State Aid Funds and Title to Tidelands Who Owns the Land | By John W Slocum Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bloom-baker.html | Bloom Baker | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/books-for-younger-readers.html | Books for Younger Readers | For Ages 9 to 12 | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/boomtime-story-reserve-bank-reports-record-season-in-nearby.html | BOOMTIME STORY Reserve Bank Reports Record Season In Nearby TriState Resort Area Tourists Back in Force New Motels Pocono Surprises | By William G Weart | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bridge-leagues-summer-event-tourney-in-los-angeles-under-wayillness.html | BRIDGE LEAGUES SUMMER EVENT Tourney in Los Angeles Under WayIllness Sidelines Silodor The Result | By Albert H Morehead | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bridge-tourney-opens-on-coast-minneapolisst-paul-loses-match-to-los.html | BRIDGE TOURNEY OPENS ON COAST MinneapolisSt Paul Loses Match to Los Angeles | By Albert H Morehead Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/britain-far-ahead.html | Britain Far Ahead | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/british-adulteducation-group-studies-the-united-states.html | BRITISH ADULTEDUCATION GROUP STUDIES THE UNITED STATES | Lee D Alderman | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bronstons-bonanza-in-a-spanish-setting-party-responsible-church.html | BRONSTONS BONANZA IN A SPANISH SETTING Party Responsible Church Accolade Quiet Beginning | By Paul Hofmann | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brooklyn-rally-held-by-muslims-malcolm-x-urges-all-negro-groups-to.html | BROOKLYN RALLY HELD BY MUSLIMS Malcolm X Urges All Negro Groups to Settle Feuds Plea to Governor African Music Played Doubts Gaining Rights | By Martin Arnold | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brother-escorts-alice-w-blach-at-her-nuptials-goucher-alumna-wed-to.html | Brother Escorts Alice W Blach At Her Nuptials Goucher Alumna Wed to Richard Diamond in Birmingham | Special to The New York TimesCharlie Preston | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brother-escorts-sara-a-hastings-at-her-wedding-northwestern-alumna.html | Brother Escorts Sara A Hastings At Her Wedding Northwestern Alumna Bride in Wheeling of Charles A Foehl 3d | Special to The New York TimesCress | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bruce-llewellyn-weds-jean-evelyn-braddon.html | Bruce Llewellyn Weds Jean Evelyn Braddon | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-builds-a-landmark-in-connecticut-lessons-solutions.html | BUSINESS BUILDS A LANDMARK IN CONNECTICUT Lessons Solutions Effective Logic | By Ada Louise Huxtableezra Stoller | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-leaders-fear-politics-snarls-tariff-talk-preparation.html | Business Leaders Fear Politics Snarls Tariff Talk Preparation | By Brendan M Jones | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-seeking-rights-peace-economic-pressure-is-frequently-key.html | BUSINESS SEEKING RIGHTS PEACE Economic Pressure Is Frequently Key Factor Leading to Change Other Factors Birmingham Plea for Action Racial Change Political Considerations | By Claude Sitton Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/by-way-of-report-chaplin-and-susskind-and-a-president.html | BY WAY OF REPORT Chaplin and Susskind And a President | By Eugene Archer | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/california-to-bar-ownership-of-pharmacies-by-physicians-growth-of.html | California to Bar Ownership Of Pharmacies by Physicians Growth of Clinics Cited | By Bill Becker Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/carol-a-gilbert-bay-state-bride-of-roald-olson-father-escorts-bates.html | Carol A Gilbert Bay State Bride Of Roald Olson Father Escorts Bates Alumna at Marriage in Natick Church | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/caryl-a-zumbrunnen-is-betrothed-to-john-ix.html | Caryl A ZumBrunnen Is Betrothed to John Ix | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/catholics-back-rights-bill-catholics-press-rights-program.html | Catholics Back Rights Bill CATHOLICS PRESS RIGHTS PROGRAM | By Austin C Wehrwein Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/champions-champion-is-confident-priest-cites-listons-progress-and.html | Champions Champion Is Confident Priest Cites Listons Progress and Says More Will Come Meeting in 1960 A Long Distance | By Robert Lipsyte | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/charity-begins-on-the-golf-course-nowadays-city-of-hope-next.html | Charity Begins on the Golf Course Nowadays City of Hope Next Beneficiary on the Tournament Circuit United Hospital Building Fund Got 150000 From Event The First Commercial Event Big Names Are Needed | By Ross Goodner | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chess-no-soft-touch-on-coast.html | CHESS NO SOFT TOUCH ON COAST | By Al Horowitz | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/childville-plans-5th-annual-event-at-plaza-nov-12-treatment-center.html | Childville Plans 5th Annual Event At Plaza Nov 12 Treatment Center for Disturbed Boys to Hold a Luncheon | DAriene | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/church-design-leaves-tradition-to-fit-modern-need-for-space.html | Church Design Leaves Tradition To Fit Modern Need For Space CHURCHES CHANGE TO FIT NEW NEEDS | By Jerry Miller | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cicada-is-second-trails-by-189-length-in-rich-delaware-race-table.html | CICADA IS SECOND Trails by Length in Rich Delaware Race Table Mate Third Quite a Wage Scale Nubile Places 4th Waltz Song 73 to 1 Takes 172812 Delaware Handicap by Half a Length CICADA IS SECOND TABLE MATE THIRD 148 Winner With Mellon Aboard Survives Claim of Foul by Moreno Triumph at Aqueduct An Additional Charge No Twin Doubles | By Steve Cady Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/city-town-houses-often-a-bargain-they-arent-in-fashionable-areas.html | CITY TOWN HOUSES OFTEN A BARGAIN They Arent in Fashionable Areas but Prices Equal Homes in the Suburbs 6 SECTIONS MENTIONED Hamilton Grange West 40s the East Village and Lower Manhattan Among Sites Some Problems Cited CITY TOWN HOUSES OFTEN A BARGAIN Inwoods Possibilities | By Glenn Fowler | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/classical-ruin-yielding-secrets-greek-town-not-covered-by-later.html | CLASSICAL RUIN YIELDING SECRETS Greek Town Not Covered by Later Building Unearthed Coins Led to Site | By Sanka Knox | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/close-vote-likely-in-pennsylvania-balloting-tuesday-to-pick.html | CLOSE VOTE LIKELY IN PENNSYLVANIA Balloting Tuesday to Pick Successor to Walter Shaking the Wrong Hands Bigger Margin in 62 Sicilians Give Kennedys Crib | By William G Weart Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coal-is-troubled-in-europe-market-production-shows-decline-but.html | COAL IS TROUBLED IN EUROPE MARKET Production Shows Decline but Gains Are Foreseen Belgium Hit Twin Goals | By Edward T OToole Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coal-struggling-to-keep-position-mechanization-of-the-mines-and.html | COAL STRUGGLING TO KEEP POSITION Mechanization of the Mines and Lower Rail Costs Buoy the Industry LABOR LENDS BIG HAND But Nuclear Power Systems Are Joining Gas Oil and Electric Competition Electricity Use Grows Productivity Raised PRODUCERS FIGHT TO KEEP POSITION But Nuclear Power Systems Are Joining Gas Oil and Electric Competition Utility Provides Cars Costs Here Outlined Business Grows Coal to Compete Coal Hauling a Big Job | By J H Carmical | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/collective-bargaining-now-faces-test-new-questions-about-the.html | COLLECTIVE BARGAINING NOW FACES TEST New Questions About the Process Are Stirred by Disputes in Railroads and Other Industries Major Transformation Union Interests Sharper Line | By John D Pomfret Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/college-expansion-is-sped-in-florida.html | COLLEGE EXPANSION IS SPED IN FLORIDA | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/collegians-tutor-pupils-in-newark-summer-course-is-helping-negro.html | COLLEGIANS TUTOR PUPILS IN NEWARK Summer Course Is Helping Negro TeenAgers | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/colts-home-run-tops-mets-by-10-craig-loses-16th-in-row-and-club.html | COLTS HOME RUN TOPS METS BY 10 Craig Loses 16th in Row and Club 21st Straight on Road Batemans Hit Decides COLTS HOME RUN TOPS METS BY 10 195 Hitter Delivers | By Gordon S White Jr Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/congo-will-have-a-peace-corps-students-initiate-plan-to-aid-people.html | CONGO WILL HAVE A PEACE CORPS Students Initiate Plan to Aid People of South Kasai Children Inspired Them Offered Authorities Help | By J Anthony Lukas Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/criticism-voiced-on-new-tax-plan-foreign-securities-dealers-fear.html | CRITICISM VOICED ON NEW TAX PLAN Foreign Securities Dealers Fear That Their Market Would Be Destroyed EFFECTS ARE DEBATED Some Hold Administration Had to Show Readiness to Curb Gold Outflow Exchange Controls Seen Committee Summoned CRITICISM VOICED ON NEW TAX PLAN Program Revised Statistics Cited Arbitrage a Factor | By Joseph Lelyveld | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/daily-double-at-spa-fun-and-frolic-highway-is-completed-return-of.html | Daily Double at Spa Fun and Frolic Highway Is Completed Return of the Red Coats Beards Draw Opposition 2000 Attend Barbecue Kelso to Be Honored | By Frank Sullivan Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | Frank Lerner | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dark-journey-into-expertland-where-the-natives-called-experts-speak.html | Dark Journey Into Expertland where the natives called Experts speak a tongue called Expertese Journey Into Expertland | By Robert Sommer | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/de-gaulle-scans-changed-outlook-he-discusses-the-statement-he-will.html | DE GAULLE SCANS CHANGED OUTLOOK He Discusses the Statement He Will Make Tomorrow Bolder Course Is Urged Opportunity Is Offered Three Main Positions | By Drew Middleton Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/diana-m-echlin-patrick-j-gillam-will-be-married-alumna-of-radcliffe.html | Diana M Echlin Patrick J Gillam Will Be Married Alumna of Radcliffe Is Fiancee of Aide Here of British Petroleum | Al LevineBradford Bachrdch | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/diana-m-young-becomes-bride-of-david-carls-daughter-of-providence.html | Diana M Young Becomes Bride Of David Carls Daughter of Providence Newspaper Aide Wed to Yale Graduate | Special to The New York TimesGeorge T Dickson | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dong-ki-kim-weds-miss-nishibe-on-li.html | Dong Ki Kim Weds Miss Nishibe on LI | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/economic-pressure-grows-in-the-soviet-khrushchevs-peace-offensive.html | ECONOMIC PRESSURE GROWS IN THE SOVIET Khrushchevs Peace offensive Is Weighed in the Light of Need to Ease Burden of Arms Race Basic Problems Worst Pinch Special Plan Answer in Negative | By Harry Schwartz | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/edith-m-bradley-is-engaged-to-wed-francis-perkins-jr.html | Edith M Bradley Is Engaged To Wed Francis Perkins Jr | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elainerodney-113-upsets-su-mac-lad-elaine-rodney-113-wins-challenge.html | ElaineRodney 113 Upsets Su Mac Lad Elaine Rodney 113 Wins Challenge Cup as Su Mac Lad 34 Finishes 5th FAVORITE SUFFERS AN INJURY IN RACE 5G1 Shot Beats Martini II by a Nose Porterhouse Captures CoFeature Favorite Breaks Stride | By Louis Effrat Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elizabeth-craven-is-wed.html | Elizabeth Craven Is Wed | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elizabeth-sherwood.html | ELIZABETH SHERWOOD | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/emily-starr-ridgway-is-wed-in-jersey-bride-in-short-hills-of-peter.html | Emily Starr Ridgway Is Wed in Jersey Bride in Short Hills of Peter Crisp Eight Attend Her | Special to The New York TimesThe New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/etz-mullerkulenkampff.html | Etz MullerKulenkampff | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fioravanti-marett.html | Fioravanti Marett | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/five-people-rolled-into-one.html | Five People Rolled Into One | By Peter Blake | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/for-clean-pools-filter-systems-require-regular-maintenance-cleaning.html | FOR CLEAN POOLS Filter Systems Require Regular Maintenance Cleaning Schedule For Efficiency | By Bernard Gladstone | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/foreclosure-rise-gives-us-concern-from-120-fha-loans-in-48-total-in.html | FORECLOSURE RISE GIVES US CONCERN From 120 FHA Loans in 48 Total in 63 Expected to Reach 100000 CREDIT STUDY TIGHTER Ebbing of the inflationary Pressures in Real Estate Held to Underlie Trend 100000 Expected This Year Inflationary Pressures Decline FORECLOSURE RISE IS GIVING CONCERN 44181 Homes Up for Sale | By Thomas W Ennis | RE0000528054 | 1991-06-10 | B00000052071 |

| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fragments-before-fame-fragments-before-fame.html | Fragments Before Fame Fragments Before Fame | By Germaine Bree | RE0000528054 | 1991-06-10 | B00000052071 |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/frank-b-schroeter.html | FRANK B SCHROETER | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/friml-writes-first-lady-a-song-and-his-last-choice-records-it.html | Friml Writes First Lady a Song And His Last Choice Records It | By Thomas Buckley | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gallery-on-cape-to-mark-50-years-retrospective-is-planned-by.html | GALLERY ON CAPE TO MARK 50 YEARS Retrospective is Planned by Provincetown Association 2200 Highest Earlier | By Arthutr Gelb Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/germany-remains-the-key-to-tensions-between-east-and-west-the.html | GERMANY REMAINS THE KEY TO TENSIONS BETWEEN EAST AND WEST THE PROBLEM Divided Country Symbolizes the Unsettled Questions of the Postwar Period THE MOOD Reunification Is Strong Desire of West Germans Despite Pessimistic Outlook Rival Aspirations Hazards in Unity Commitments Possible Effects US Policy | By Max Frankel Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gold-lender.html | Gold Lender | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gordon-shikes.html | Gordon Shikes | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hailsham-reports-khrushchev-favors-summit-parley-in-fall-summit.html | Hailsham Reports Khrushchev Favors Summit Parley in Fall SUMMIT SESSION IN FALL FORESEEN | By Sydney Gruson Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harold-kissam-75-lawyer-and-banker.html | HAROLD KISSAM 75 LAWYER AND BANKER | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harriman-back-meets-kennedy-on-nuclear-pact-test-ban-negotiator.html | HARRIMAN BACK MEETS KENNEDY ON NUCLEAR PACT Test Ban Negotiator Brings Khrushchev Note Cites Rejoicing in Moscow HANDICAP TO US DENIED Defense in a War Wouldnt Suffer Envoy Insists Public Backing Wide With Kennedy an Hour HARRIMAN MEETS KENNEDY ON PACT | By Tom Wicker Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hartacks-mount-pays-580-for-2-petite-rouge-is-second-to-castle.html | HARTACKS MOUNT PAYS 580 FOR 2 Petite Rouge Is Second to Castle Forbes in 111320 Sorority at Monmouth 111320 SORORITY TO CASTLE FORBES Winfrey Took Notice Clubhouse to Dance Hall Average Double Payoff High | By William N Wallace Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/heat-reaches-98-no-relief-in-sight-2000000-go-to-beaches-as.html | HEAT REACHES 98 NO RELIEF IN SIGHT 2000000 Go to Beaches as Temperature Climbs to Match Years High Biggest Crowd of Year HEAT REACHES 98 NO RELIEF IN SIGHT | By Peter Millones | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-momsen-wed-to-henry-f-sokol.html | Helen Momsen Wed To Henry F Sokol | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-p-darrow-and-lieutenant-planning-to-wed-boston-hospital-aide.html | Helen P Darrow And Lieutenant Planning to wed Boston Hospital Aide Affianced to Harry C Royal 3d of Navy | Special to The New York TimesGraham Fardner | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-t-tenney-is-future-bride-of-wk-harris-alumna-of-rosemary-hall.html | Helen T Tenney Is Future Bride Of WK Harris Alumna of Rosemary Hall and a Princeton Graduate Engaged | Montague Everett | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/historic-achievement-testban-accord-may-go-down-as-a-great-deed-in.html | Historic Achievement TestBan Accord May Go Down as A Great Deed in Statecraft Place in History Political Gain Eisenhower Plan Senate Approval | By Arthur Krock | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hm-korab-jr-to-wed-marilyn-t-hetherton.html | HM Korab Jr to Wed Marilyn T Hetherton | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hollywood-trial-naacp-forces-union-concessions-with-even-stronger.html | HOLLYWOOD TRIAL NAACP Forces Union Concessions With Even Stronger Gains Expected Belated Recognition No LetUp | By Murray Schumach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hope-for-quadraplegics-injury-to-pole-vaulter-illustrates.html | Hope for Quadraplegics Injury to Pole Vaulter Illustrates Rehabilitation Challenge in Paralysis 90 Per Cent Died in War 39 Pet Gained Jobs | By Howard A Rusk Md | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hope-springs-all-looks-rosy-now-on-theater-front-mr-de-liagre-jr.html | HOPE SPRINGS All Looks Rosy Now On Theater Front Mr de Liagre Jr Contrast | By Lewis FunkefriedmanAbelesherbert Knott BLACK STAR | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hopes-doubts-after-pact-on-tests-the-treaty-joking-negotiators.html | Hopes  Doubts After Pact on Tests The Treaty Joking Negotiators Factor of China Stop and Think Up to Senate Opposition Is Heard The Meaning Germany the Prize Issue of Disarmament Diplomatic Tasks A TEST BAN TREATY THE NEGOTIATORS AND COMMENTS BY THE BIG THREE LEADERS | Sovfoto Assoociated Press United Press International | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ice-in-summer-hockey-clinic-for-youngsters-60-boys-10-to-18-attend.html | Ice in Summer Hockey Clinic for Youngsters 60 Boys 10 to 18 Attend Rangers School Here On Amateur Team | By William J Briordy | RE0000528054 | 1991-06-10 | B00000052071 |

| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/if-a-theater-is-to-prosper-it-must-not-only-attract-audiences-says-.html | If a Theater Is to Prosper  It must not only attract audiences says a noted director but stimulate their imaginations The Stratford Shakespeare festival in Canada offers a case history If a Theater Is to Prosper | By Tyrone Guthrie | RE0000528054 | 1991-06-10 | B00000052071 |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/in-and-out-of-books-threeply-encyclopedia-critics-authors-mysteries.html | IN AND OUT OF BOOKS ThreePly Encyclopedia Critics Authors Mysteries | By Lewis Nichols | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/in-west-germany-parleys-raise-concern-over-nations-fate-dangerous.html | IN WEST GERMANY Parleys Raise Concern Over Nations Fate Dangerous Assumption Bargaining Point Greater Flexibility Accept Reality Heavy Blow | By Arthur J Olsen Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/increasing-militancy-displayed-as-urban-league-opens-parley-negro.html | Increasing Militancy Displayed As Urban League Opens Parley Negro Preferment Sought Increasing Militancy Displayed As Urban League Opens Parley | By Jack Langguth Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/industrial-turmoil-ahead-for-the-peace-river-symphony-of-drills.html | INDUSTRIAL TURMOIL AHEAD FOR THE PEACE RIVER Symphony of Drills Saving for LayOff Big Future | By Norman Cribbensgunnar Johannessen | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/is-peace-possible.html | Is Peace Possible | By Mark S Watson | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/isadore-cohen-61-directed-circulation-of-newspapers.html | Isadore Cohen 61 Directed Circulation of Newspapers | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jane-e-griswold-betrothed-to-donald-w-patterson.html | Jane E Griswold Betrothed To Donald W Patterson Jr | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jaworski-arnold.html | Jaworski Arnold | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jerome-rettig-is-fiance-of-elaine-carol-storch.html | Jerome Rettig Is Fiance Of Elaine Carol Storch | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jh-durand-weds-edna-l-mottshaw.html | JH Durand Weds Edna L Mottshaw | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-e-caspersen-to-be-bride-in-fall.html | Joan E Caspersen To Be Bride in Fall | Special to The New York TimesCrest | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-goodman-fiancee-of-james-arrowsmith.html | Joan Goodman Fiancee Of James Arrowsmith | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-teagle-affianced.html | Joan Teagle Affianced | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/john-moore-becomes-fiance-of-miss-betty-ann-jorgensen.html | John Moore Becomes Fiance Of Miss Betty Ann Jorgensen | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/johnson-cornell.html | Johnson Cornell | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/kennedy-and-economy-administration-moves-into-the-third-phase-in.html | KENNEDY AND ECONOMY Administration Moves Into the Third Phase in Its Policy for Solving Nations Economic Problems Argument Third Move Added Cash In Its Favor | By Eileen Shanahan Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-on-states-rights-what-jefferson-said-property-values.html | Letters ON STATES RIGHTS WHAT JEFFERSON SAID PROPERTY VALUES | RICHARD ROSENBLUTHMONROE JAY LUSTBADERMARVIN WARREN | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-to-the-editor-poets-dilemma-misprint.html | Letters to the Editor Poets Dilemma Misprint | MAX M ROSENBERGBASIL ELIESCUEPHILIP MURRAYRAUBE WALTERSDAVE BREGERC VANN WOODWARD | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-to-the-times-physicist-backs-test-ban-selove-declares.html | Letters to The Times Physicist Backs Test Ban Selove Declares Agreement Is in Interests of Both Sides Orbiting Bombs Weaning Cuba Away Demonstrating in Uniform Taxing Foreign Securities Administration Proposal Declared No Cure for Present Gold Outflow Unemployments Cause Worthier Goal Than Moon Founding Fathers Int Citing 18th Century Leaders in Support of Religion Disputed Deist Theology Immigration Proposal | WALTER SELOVECHARLES H ALSPACHJOSEPH COLLINSJOHN DAVENPORTGEORGE T SCOTTROBERT W HANEYALBERT MAYER | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/lewis-poteet-susan-hoover-marry-in-ohio-minnesota-instructor-in.html | Lewis Poteet Susan Hoover Marry in Ohio Minnesota Instructor in English and Student Wed in Columbus | Special to The New York TimesWhitney Williams | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/li-core-pickets-assailed-as-paid-chief-demonstrator-denies-lynbrook.html | LI CORE PICKETS ASSAILED AS PAID Chief Demonstrator Denies Lynbrook Aides Charge Men Took Pictures | By Ronald Maiorana Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/linda-silvestri-george-sykes-jr-marry-in-jersey-father-escorts.html | Linda Silvestri George Sykes Jr Marry in Jersey Father Escorts Bride at Ceremony at Grace Church in Nutley | Special to The New York TimesTurlLarkin | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/long-beach-hits-the-comeback-trail-at-islands-center-hauled-by.html | LONG BEACH HITS THE COMEBACK TRAIL At Islands Center Hauled by Elephants | By Ronald Maioranalido Beach Hotel | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/lovell-reports-on-russian-tour-british-astronomer-tells-of-space.html | LOVELL REPORTS ON RUSSIAN TOUR British Astronomer Tells of Space Tracking Station Equipment Superb | By John Hillaby Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/luxembourg-at-the-thousand-mark-neutrality-touring-the.html | LUXEMBOURG AT THE THOUSAND MARK Neutrality Touring the Fortifications From FDR Boulevard Grand Ducal Palace Atop a Mountain | By Janet Sillsluxembourg Tourist Office | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/madeleine-and-mother.html | Madeleine And Mother | By Justin OBrien | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mail-to-alaska-value-of-marine-highliway-to-tourism-cited-trailer.html | MAIL TO ALASKA Value of Marine Higliway to Tourism Cited Trailer Parks Advocated TRAILERS IN PARKS SAD SITUATION EYEOPENERS IN RHODE ISLAND CANADIAN PARK OVER THE ATLANTIC | ERNEST GRUENINGMR AND MRS DL MEYERSOPHIE HERRMANNLUCILLE SYLVESTERMRS EDITH B HILLMANMRS KENNETH F McPHERSONE A MINARD | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marilyn-morgan-wed-to-peter-wardenburg.html | Marilyn Morgan Wed To Peter Wardenburg | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/maritime-hopes-for-peace-dimmer-snags-develop-in-drive-for-long.html | MARITIME HOPES FOR PEACE DIMMER Snags Develop in Drive for Long NoStrike Accords Arbitration Planned Stability the Goal | By Werner Bamberger | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marjorie-e-pensig-becomes-affianced.html | Marjorie E Pensig Becomes Affianced | Bradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marjorie-reynolds-smith-62-engaged.html | Marjorie Reynolds Smith 62 Engaged | Special to The New York TimesIngJohn | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/market-study-set-by-science-group.html | MARKET STUDY SET BY SCIENCE GROUP | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marlin-bay-920-victor-at-aqueduct-lexington-goes-to-marlin-bay-wild.html | Marlin Bay 920 Victor at Aqueduct LEXINGTON GOES TO MARLIN BAY Wild Card Closes Fast | By Joe Nichols | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marvin-thomas-to-wed-beverly-e-schweitzer.html | Marvin Thomas to Wed Beverly E Schweitzer | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mary-e-graham-to-be-wed-sept-1.html | Mary E Graham To Be Wed Sept 1 | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mcinerney-hill.html | McInerney Hill | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/meaders-second-extravaganza-produces-a-few-shivers.html | MEADERS SECOND EXTRAVAGANZA PRODUCES A FEW SHIVERS | By Thomas Lask | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/merwyn-b-grabhorn.html | MERWYN B GRABHORN | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mg-car-club-1000mile-rally-limits-number-of-entries-to-80.html | MG Car Club 1000Mile Rally Limits Number of Entries to 80 | By Frank M Blunk | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-hard-beats-margaret-smith-triumphs-over-wimbledon-tennis.html | MISS HARD BEATS MARGARET SMITH Triumphs Over Wimbledon Tennis Champion Ashe Loses to McKinley MISS HARD BEATS MARGARET SMITH McKinley Rallies THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-jane-mandell-engaged-to-marry.html | Miss Jane Mandell Engaged to Marry | Special to The New York TimesPhotoreflex | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-katrina-ohlssonbogert-married-to-dr-brandon-hart.html | Miss Katrina OhlssonBogert Married to Dr Brandon Hart | Special to The New York TimesIngJohn | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-lois-caryl-bent-wed-to-burton-albert-jr.html | Miss Lois Caryl Bent Wed to Burton Albert Jr | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-mary-karassik-bride-of-rh-grundy.html | Miss Mary Karassik Bride of RH Grundy | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-mary-mccoy-married-in-queens.html | Miss Mary McCoy Married in Queens | Bradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-norma-klein-is-married-at-yale.html | Miss Norma Klein Is Married at Yale | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-price-wed-to-rj-aadalen-medical-student-62-alumna-of-radcliffe.html | Miss Price Wed To RJ Aadalen Medical Student 62 Alumna of Radcliffe Attended by Sister at Keene NH Bridal | Special to The New York TimesBradford Bachrach | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/montanas-fight-to-save-a-landmark-further-battles-picturesque.html | MONTANAS FIGHT TO SAVE A LANDMARK Further Battles Picturesque Surroundings Losses Continue | By Jeanne Beatyc B Beaty | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/moscow-film-fete-ideas-in-motion-a-door-opens.html | MOSCOW FILM FETE IDEAS IN MOTION A Door Opens | By Henry Tanner | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-de-meo-remarried.html | Mrs De Meo Remarried | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-gillon-has-twins.html | Mrs Gillon Has Twins | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-herbert-j-kelly.html | MRS HERBERT J KELLY | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-josephine-riggs-bride-of-rg-mcmillen.html | Mrs Josephine Riggs Bride of RG McMillen | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/navy-will-pay-greenburgh-a-175th-anniversary-visit.html | Navy Will Pay Greenburgh A 175th Anniversary Visit | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/network-in-space-launching-of-syncom-advances-worldwide.html | NETWORK IN SPACE Launching of Syncom Advances Worldwide Communications Fewer Satellites Record Achievements | By William L Laurence | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-lines-are-shown-an-updated-omega-120-bows-at-dallas-show-new.html | NEW LINES ARE SHOWN An Updated Omega 120 Bows at Dallas Show New Color Film Thermo Control Copying Device | By Jacob Deschin | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-outlook-on-rockies-series-of-maps-offers-unusual-way-to-study.html | NEW OUTLOOK ON ROCKIES Series of Maps Offers Unusual Way to Study Peaks Near Denver Compact Map Family Affair WideRanging Text | By Susan Marsh | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-role-looms-for-the-sleeping-bear-dunes-beach-below-natural.html | NEW ROLE LOOMS FOR THE SLEEPING BEAR DUNES Beach Below Natural Lakeshore Bays Bluffs Beaches Solitary Survivor Price Dispute | By Damon Stetsonmichigan Tourist Council | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-of-coins-national-meeting-faces-numismatic-problems.html | NEWS OF COINS National Meeting Faces Numismatic Problems | By Herbert C Bardes | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-of-tv-and-radiomostel-comedian-ready-to-try-a-script-for-tv.html | NEWS OF TV AND RADIOMOSTEL Comedian Ready to Try A Script for TV Series Items SelfPortrait | By Val Adamslennie Lautenberger | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nigeria-upholds-democratic-way-authoritarian-trend-loses-in-defeat.html | NIGERIA UPHOLDS DEMOCRATIC WAY Authoritarian Trend Loses in Defeat of Detention Act | By Lloyd Garrison Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/no-longer-the-doldrums-dunns-new-series-in-philharmonic-hall.html | NO LONGER THE DOLDRUMS Dunns New Series in Philharmonic Hall Followed by Fanfare Give New Yorkers Best in Summer Music | By Harold C Schonbergby Friedman | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obsessions-prisoners-obsessions-prisoners.html | Obsessions Prisoners Obsessions Prisoners | By Alan PryceJones | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/oldtimers-display-style-especially-joe-dimaggio-di-maggio-again.html | OldTimers Display Style Especially Joe DiMaggio Di Maggio Again Steals OldTimers Show Practice Making Perfect Trouble for Newcombe Bob Feller Starts | By Leonard Koppett | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/on-sale-at-gum-moscows-super-shop-within-its-bustling-arcades-can.html | On Sale at GUM Moscows Super Shop Within its bustling arcades can be found an index to Russias growing affluence On Sale at GUM Moscows Super Shop Soviet Scents | By Audrey R Topping | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/our-globes-past-present-and-future.html | Our Globes Past Present and Future | By John Osmundsen | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/our-past-isnt-what-it-used-to-be-the-american-past-isnt-what-it.html | OUR PAST ISNT WHAT IT USED TO BE The American Past Isnt What It Used to Be | By C Vann Woodward | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pamela-white-married-to-charles-c-leighton.html | Pamela White Married To Charles C Leighton | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/panel-will-study-connecticut-arts-marian-anderson-is-member-of.html | PANEL WILL STUDY CONNECTICUT ARTS Marian Anderson Is Member of Survey of Facilities Governors Choices | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/paradise-revisited.html | Paradise Revisited | By J C Furnas | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pattern-mixed-for-coal-shares-some-are-well-above-62-lows-index-up.html | Pattern Mixed for Coal Shares Some Are Well Above 62 Lows Index Up Institutional Holdings Earnings Steady Prices Below Highs | By Peter I Elkovich | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/payments-deficit-is-found-to-limit-us-employment-brookings-study.html | PAYMENTS DEFICIT IS FOUND TO LIMIT US EMPLOYMENT Brookings Study Urges New International Machinery to Handle the Problem PAYMENTS DEFICIT SAID TO LIMIT JOBS | By Eileen Shanahan Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/personality-a-creator-of-others-hobbies-cd-tandy-heads-a-big.html | Personality A Creator of Others Hobbies CD Tandy Heads a Big Handicraft Company He Seeks to Cater to Growth Aspects of Leisure Time Pioneer in Field Similar Deal Potential Seen | By Clare M Reckertsam Goldstein | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peter-owen-to-marry-miss-jean-hanselman.html | Peter Owen to Marry Miss Jean Hanselman | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peter-page-fiance-of-virginia-graham.html | Peter Page Fiance Of Virginia Graham | Special to The New York TimesSamuel Cooper | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/picture-is-cloudy-in-vietnams-war-occasional-victories-fail-to.html | PICTURE IS CLOUDY IN VIETNAMS WAR Occasional Victories Fail to Dispel US Tactical Doubts Crisis Ties Up Troops Military Picture Varied | By David Halberstam Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pier-inquiry-here-will-study-rates-us-hearing-into-varying-systems.html | PIER INQUIRY HERE WILL STUDY RATES US Hearing Into Varying Systems Opens Thursday Competitive Weapon Demurrage Ignored Legislation Studied Users Would Get Notice Saving For Subscribers | By George Horne | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/piersall-signs-angel-contract-exmet-gets-2-hits-to-help-defeat-red.html | PIERSALL SIGNS ANGEL CONTRACT ExMet Gets 2 Hits to Help Defeat Red Sox 5 to 2 Piersall Gets New Job Played 40 Games With Mets | By United Press International | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/prefab-hospital-planned-for-fair-designed-to-reduce-costs-and-serve.html | PREFAB HOSPITAL PLANNED FOR FAIR Designed to Reduce Costs and Serve in Disasters Insurance Savings Seen Remote Diagnosis Possible | By John A Osmundsen | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/province-chiefs-meet-in-ottawa-agreement-on-works-fund-eases.html | PROVINCE CHIEFS MEET IN OTTAWA Agreement on Works Fund Eases Autonomy Crisis | By Raymond Daniell Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/puck-in-new-england.html | Puck in New England | By Carlos Baker | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/quake-death-toll-in-skoplje-rising-1000-known-to-have-died-in.html | QUAKE DEATH TOLL IN SKOPLJE RISING 1000 Known to Have Died in Yugoslav City 1000 More Feared Buried QUAKE TOLL RISES IN YUGOSLAV CITY Destroyed Buildings Listed Macedonian Capital Is Scene of Terror and Disaster | By David Binder Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reciprocity-seen-in-market-deals-institutional-trading-study-finds.html | RECIPROCITY SEEN IN MARKET DEALS Institutional Trading Study Finds Some Such Trades RECIPROCITY SEEN IN MARKET DEALS A SixDay Profit | By John H Allan | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/recordings-haydns-stature-is-enhanced.html | RECORDINGS HAYDNS STATURE IS ENHANCED | By Alan Rich | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/report-on-ottawa-us-takes-firm-stand-for-rate-cuts-at-governments.html | REPORT ON OTTAWA US Takes Firm Stand for Rate Cuts At Governments Parley on IATA Rate Was Increased What US Did REPORT ON OTTAWA I A T A View Veto Power | By Paul J C Friedlander | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reports-from-all-over-tv-views-korea-historians-a-new-bridge.html | REPORTS FROM ALL OVER TV VIEWS KOREA HISTORIANS A NEW BRIDGE | Fred Hermansky | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/resouceful-city-gardener-offers-encouragement-to-greeneryminded.html | RESOURCEFUL CITY GARDENER OFFERS ENCOURAGEMENT TO GREENERYMINDED URBANITES | By Mary Townerthe New York Times GENE MAGGIO | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/rf-chutter-dies-us-turkish-aide-led-trade-development-unit-aided.html | RF CHUTTER DIES US TURKISH AIDE Led Trade Development Unit Aided Growth of Tourism | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/robespierre-in-the-tropics.html | Robespierre in the Tropics | By Abel Plenn | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sales-are-rising-for-light-papers-increase-in-mailing-costs-a-big.html | SALES ARE RISING FOR LIGHT PAPERS Increase in Mailing Costs a Big Boon to Industry Huge Machines Used Well Known in Europe Finance Field Leads Postage A Big Factor | By Philip Shabecoff | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/samurai-revive-ancient-art-here-new-yorkers-in-club-duel-with.html | SAMURAI REVIVE ANCIENT ART HERE New Yorkers in Club Duel With Bamboo Swords Padded Skirts Samurai Helmets | The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/santa-barbara-takes-spotlight-with-2211-dogs-listed-today.html | Santa Barbara Takes Spotlight With 2211 Dogs Listed Today | By Walter R Fletcher | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sauna-bath-gains-in-popularity-here-finnish-sauna-bath-gains-favor.html | Sauna Bath Gains In Popularity Here Finnish Sauna Bath Gains Favor in Homes Heats Up Rapidly | By Dudley Dalton | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/score-is-12586-us-men-win-16-of-20-events-girls-lose-58-to-47.html | SCORE IS 12586 US Men Win 16 of 20 Events Girls Lose 58 to 47 Americans Are Cheered US BEATS POLAND IN TRACK 12586 | By Robert Daley Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/senators-protest-northeasts-curb-saltonstall-and-kennedy-ask.html | SENATORS PROTEST NORTHEASTS CURB Saltonstall and Kennedy Ask Inquiry on Ruling Meets With Executive | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sentiment-still-strong-for-a-tax-cut-legislation-is-still-expected.html | SENTIMENT STILL STRONG FOR A TAX CUT Legislation Is Still Expected for a Reduction That Will Be Effective Beginning Next Year Deliberate Pace Target Date Dodge Issue Political Risk | By John D Morris Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shabby-palace-art-at-the-museum-of-natural-history-second-look.html | SHABBY PALACE Art at the Museum Of Natural History Second Look Mixed Bag | By John Canaday | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sharply-worded-notes-from-a-philosophers-diplomatic-pouch.html | Sharply Worded Notes from a Philosophers Diplomatic Pouch | By Max Frankel | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shirley-douglas-wed-to-john-m-mackenzie.html | Shirley Douglas Wed To John M Mackenzie | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/short-course-in-americana-u-of-rochester-project-enables-british.html | SHORT COURSE IN AMERICANA U of Rochester Project Enables British Group To Study and Tour Old Holiday Hands Never the Same AMERICANA STUDY LastMinute Change On Jazz in England Adhesive Patches | By Robert Dunphyld Alderman | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shostakovichs-the-nose-makes-the-news-special-favor.html | SHOSTAKOVICHS THE NOSE MAKES THE NEWS Special Favor | By Paul Moorlew Merrln | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/skiing-in-the-good-old-summertime-watchful-waiting-on-making-snow.html | SKIING IN THE GOOD OLD SUMMERTIME Watchful Waiting On Making Snow | By Michael Straussheinl Mayr | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/slow-boat-to-puerto-ricos-interior-handpoled-ferry-picnic-and-swim.html | SLOW BOAT TO PUERTO RICOS INTERIOR HandPoled Ferry Picnic and Swim Tawny Dunes The Operator Push and Pull | By Helen V Tooker | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sneadpalmer-tie-for-lead-at-207-hawkins-4-shots-back-after-shooting.html | SNEADPALMER TIE FOR LEAD AT 207 Hawkins 4 Shots Back After Shooting 76 in 3d Round of Western Open SNEAD PALMER TIE IN WESTERN GOLF THE LEADING SCORES | By United Press International | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/soviet-urges-un-to-convoke-world-conference-to-spur-trade-albanians.html | Soviet Urges UN to Convoke World Conference to Spur Trade Albanians Absent Bank Proposal Approved | By Henry Tanner Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/spanish-miners-explain-strikes-asturians-criticize-foremen-and.html | SPANISH MINERS EXPLAIN STRIKES Asturians Criticize Foremen and State Syndicates | By Paul Hofmann Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/speaking-out-broadcasters-must-be-free-to-develop-editorials.html | SPEAKING OUT Broadcasters Must Be Free to Develop Editorials Unhampered by Laws Their Goal Essential Need | By Jack Gouldbob Ganley | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/split-in-gop-widens-rockefellers-moves-at-the-governors-conference.html | SPLIT IN GOP WIDENS Rockefellers Moves at the Governors Conference Point Up the Splits Between Two Wings Up From the Floor Confrontation Situation Assessed | By Tom Wicker Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sports-of-the-times-stengels-navy-save-now-pay-later-how-to-succeed.html | Sports of The Times Stengels Navy Save Now Pay Later How to Succeed Happy Ending | By Leonard Koppett | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/st-louis-to-have-nations-tallest-monument-arch-rivals-approved-in.html | ST LOUIS TO HAVE NATIONS TALLEST MONUMENT Arch Rivals Approved in 1935 Dramatic Old Cathedral New Look | By Donald Janson | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/state-fund-cuts-slowing-projects-county-aides-fear-peril-to.html | STATE FUND CUTS SLOWING PROJECTS County Aides Fear Peril to Westchester Program Status of Road Projects | By Merrill Folsom Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/story-of-an-ocean-race-its-not-all-fun-a-squabbling-crew-tempers.html | Story of an Ocean Race Its Not All Fun A Squabbling Crew Tempers Delight of 23Day Sail The Story of an Ocean Yachting Race Its Not All Fun SQUABBLES MAR 23DAY VOYAGE The Glory of Ocean Racing is Dimmed by Quarreling and Sketchy Planning Sail Wardrobe Scanty New Zealander in Crew The Spinnaker Rips Run and Hot Ham Some Fine Sailing Feat of Seamanship A Noisy Crap Game China Bird Still Behind | By John Sibley Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/summers-tasks-outdoor-housekeeping-for-july-and-august-remove.html | SUMMERS TASKS Outdoor Housekeeping For July and August Remove Flowerheads Neat Staking | By Sarah P Gagne | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sweeping-inquiry-on-us-research-pushed-in-house-rules-committee.html | SWEEPING INQUIRY ON US RESEARCH PUSHED IN HOUSE Rules Committee Members Seek Analysis of Projects Costing Over 14 Billion NASA UNDER PRESSURE Agency With Large Role in Studies Is Target of Budget Cutters in Congress Wide Inquiry Into US Research Is Projected by House Members | The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/terrell-defeats-folley-at-garden-takes-unanimous-decision-in.html | TERRELL DEFEATS FOLLEY AT GARDEN Takes Unanimous Decision in Heavyweight Bout Terrell Lands Right | By Will Bradbury | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/terry-wins-no11-pepitone-and-tresh-hit-homers-killebrew-connects-in.html | TERRY WINS NO11 Pepitone and Tresh Hit Homers Killebrew Connects in 9th Yankees Win Opener YANKEES TRIUMPH OVER TWINS 5 TO 1 Yankees Score Again Rollins Still Hospitalized | By John Drebinger | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/that-moon-trip-debate-sharpens-the-us-plans-to-send-three-men-to.html | That Moon Trip Debate Sharpens The US plans to send three men to the moon within the decade  Now the question is being asked  Is this trip necessary That Moon Trip | By Edwin Diamond | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-junior-blues-experts-are-divided-over-success-of-junior-high.html | THE JUNIOR BLUES Experts Are Divided Over Success of Junior High School Pattern Classical Form Issues for Future Threat of Setback | By Fred M Hechinger | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-map-for-a-black-america-centered-onwyoming.html | The Map for a Black America Centered onWyoming | By Milton Bracker | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-merchants-view-downtown-stores-are-returning-again-to-the.html | The Merchants View Downtown Stores Are Returning Again To the Forefront of Retailing Business Parking Space Provided Competition Due Sales Listed Second Best Return | By Herbert Koshetz | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-name-is-smith-herewith-an-introduction-to-the-presidents.html | The Name Is Smith Herewith an introduction to the Presidents youngest brotherinlaw Hes the quiet one who now is preparing to run the Kennedy reelection campaign in 64 The Name Is Smith PrePolitics | By Tom Wicker | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-rough-and-the-smooth-styles-and-techniques-comparisons.html | THE ROUGH AND THE SMOOTH Styles and Techniques Comparisons | By Stuart Preston | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-tranquil-isles-off-the-dalmatian-coast-flights-of-steps-morning.html | THE TRANQUIL ISLES OFF THE DALMATIAN COAST Flights of Steps Morning Activity Dalmatian Rewards Folk Dancing Wine Ham and Cheese Medieval Town Ship Routes | By Robert Deardorffkostich From Monkmeyer | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-week-in-finance-stock-market-shows-indecision-combined-average.html | The Week in Finance Stock Market Shows Indecision Combined Average Down 397 Points WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-world-of-stamps-new-postal-regimes-get-start-in-middle-east.html | THE WORLD OF STAMPS New Postal Regimes Get Start in Middle East First Day in Dubai DATE SALES | By David Lidman | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/though-the-fad-is-gone-twisting-lives-on.html | THOUGH THE FAD IS GONE TWISTING LIVES ON | By Allen Hughesmaurice Seymour | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tire-makers-compete-hotly-discounts-cut-profit-margins.html | Tire Makers Compete Hotly Discounts Cut Profit Margins ConsumersBenefit COMPETITION HOT IN TIRE BUSINESS Costs Rising Outlook Is Good | By John M Lee | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tokyos-streets-finally-given-names-but-the-japanese-wont-use-them.html | Tokyos Streets Finally Given Names but the Japanese Wont Use Them | By Robert Trumbull Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tourists-are-honored-guests-in-the-azores-portuguese-discovery.html | TOURISTS ARE HONORED GUESTS IN THE AZORES Portuguese Discovery Special Attention Diversions for Guests | By Donald K Felthilty From Monkmeyer | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/trinidad-seeking-5year-plan-aid-hopes-to-get-1100000-of-36000000.html | TRINIDAD SEEKING 5YEAR PLAN AID Hopes to Get 1100000 of 36000000 Abroad Surplus Was Drawn On | By Richard Eder Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/turnover-heavy-for-auto-shares-motors-high-on-weeks-list-of-most.html | TURNOVER HEAVY FOR AUTO SHARES Motors High on Weeks List of Most Active Stocks Gains Despite Dullness IBM Was Hit in 1962 | By Elizabeth M Fowler | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/two-for-the-seesaw-the-intellectual-and-the-common-man-dilemma.html | Two for the Seesaw The Intellectual and the Common Man Dilemma | By Harold Rosenberg | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/un-colonial-unit-adjourns-urges-british-enclaves-be-free-complaint.html | UN Colonial Unit Adjourns Urges British Enclaves Be Free Complaint by Africans The Action on Portugal | By Arnold H Lubasch Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/union-miniere-to-open-new-pits-pushes-katanga-reconstruction-62.html | Union Miniere to Open New Pits Pushes Katanga Reconstruction 62 Outlays Put at 20 Million Facilities Damaged in Fighting Being Rebuilt Investments Continuing Alternate Route Used Harmony With Regime | By Kathleen McLaughlin Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/unity-gets-no-place-in-the-middle-east-flare-up-of-dispute-between.html | UNITY GETS NO PLACE IN THE MIDDLE EAST Flare Up of Dispute Between Nasser and Baathists Shatters the Dream of EgyptSyriaIraq Union Three Stars Vituperative Questions Rigid Control Alternative to Nasser Open Warfare | By Dana Adams Schmidt Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/unlisted-stocks-mixed-last-week-volume-of-trading-light-index-up.html | UNLISTED STOCKS MIXED LAST WEEK Volume of Trading Light Index Up 036 Point Digitronics Up Other Losers | By Alexander R Hammer | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-denies-debt-in-cuban-barter-says-castro-charge-of-gap-is-without.html | US DENIES DEBT IN CUBAN BARTER Says Castro Charge of Gap Is Without Foundation | By Hedrick Smith Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-laying-groundwork-for-further-peace-effort-soviet-aims-explored.html | US Laying Groundwork For Further Peace Effort Soviet Aims Explored USINVESTIGATING SOVIET PEACE AIMS | By Max Frankel Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-shift-in-the-un-probable-vote-against-portuguese-would-reverse.html | US Shift in the UN Probable Vote Against Portuguese Would Reverse December Stand Steps to Independence Change in Prospect LongRange Threat In Control | By Thomas J Hamilton | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-sponsoring-cape-cod-walks-park-service-also-presents-lectures.html | US SPONSORING CAPE COD WALKS Park Service Also Presents Lectures With Slides 40 Miles Taken Over | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-spurs-latin-americans-to-mobilize-savings-to-finance-homes.html | US Spurs Latin Americans to Mobilize Savings to Finance Homes SAVINGS SPURRED FOR LATIN LANDS 45 of Home Loans Demonstration Effect Loans Made Readjustment Backed | By Edward Cowan | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/vaughan-byrne.html | Vaughan Byrne | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/volta-mistral-iii-also-gain-honors-fleet-of-81-sets-record-for.html | VOLTA MISTRAL III ALSO GAIN HONORS Fleet of 81 Sets Record for Starters in Squadron Run Joy III Victor Jubilee First Victor | By John Rendel Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wahl-hickey.html | Wahl Hickey | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/walking-tours-of-dublin-two-strolls-through-the-irish-capital.html | WALKING TOURS OF DUBLIN Two Strolls Through the Irish Capital Reveal Citys Rich Historic Literary and Architectural Heritage Llamas and Lions Street of Statues The GPO Story The Lane Collection Joyless Mountjoy The Custom House From College Green Great Campus The Great Satirist Stately Homes More Ulysses | By Morris Gilbert | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wards-trial-captures-wide-attention-in-great-britain-newspapers.html | WARDS TRIAL CAPTURES WIDE ATTENTION IN GREAT BRITAIN Newspapers Filled With Reports Of the Old Bailey Testimony Press Comment Is Prohibited The Housing Angle No Agreement Ancient Ritual Measure of Publicity Ample Coverage | By Sydney Gruson Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |

| Date | URL | Title | Byline | Reg | Reg Date | Copyright |
|---|---|---|---|---|---|---|
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wendell-h-cowles.html | WENDELL H COWLES | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/william-hussey-weds-miss-lesley-e-seaman.html | William Hussey Weds Miss Lesley E Seaman | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/william-scott-long-is-fiance-of-miss-lois-ames-pattison.html | William Scott Long Is Fiance Of Miss Lois Ames Pattison | Special to The New York TimesJordan Marsh | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wister-weeks.html | Wister Weeks | Special to The New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/without-a-hose-sprinkling-systems-for-the-home-lawn-four-styles.html | WITHOUT A HOSE Sprinkling Systems for The Home Lawn Four Styles | By Bernard Gladstonebernard Gladstone | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wood-field-and-stream-for-only-2300-you-too-can-become-a-big-game.html | Wood Field and Stream For Only 2300 You Too Can Become a Big Game Hunter in Uganda | By Oscar Godbout Special To the New York Times | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/world-of-music-bard.html | WORLD OF MUSIC BARD | By Ross Parmenter | RE0000528054 | 1991-06-10 | B00000052071 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/19-more-seized-at-coast-tract.html | 19 More Seized at Coast Tract | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/2-buried-54-hours-in-skoplje-are-rescued-city-feels-more-tremors-2.html | 2 Buried 54 Hours in Skoplje Are Rescued City Feels More Tremors 2 BURIED 54 HOURS SAVED IN SKOPLJE French Rescuers Arrive Where Are We | By David Binder Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/a-flurry-of-spy-cases-penkovskys-betrayal-of-soviet-set-off-shock.html | A Flurry of Spy Cases Penkovskys Betrayal of Soviet Set Off Shock Waves Throughout the World News Analysis Spy Had Wide Contacts Effect of Swedish Case | By Hanson W Baldwin | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/a-negro-victory-in-5-years-seen-urban-league-head-warns-of-violence.html | A NEGRO VICTORY IN 5 YEARS SEEN Urban League Head Warns of Violence Till Then Splinter Groups Cited Law Used Unlawfully | By Jack Langguth Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/advertising-a-case-of-whos-boss-at-home-cosmetics-switch-auditing.html | Advertising A Case of Whos Boss at Home Cosmetics Switch Auditing Procedures Accounts People Addenda | By Peter Bart | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/alexandra-expecting-baby.html | Alexandra Expecting Baby | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/angolan-says-us-helps-repression-rebel-chief-attacks-sending-of.html | ANGOLAN SAYS US HELPS REPRESSION Rebel Chief Attacks Sending of Arms to Portuguese | By J Anthony Lukas Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/anticastroites-upset-stadium-game-to-honor-pascual.html | AntiCastroites Upset Stadium Game to Honor Pascual | The New York Times by Allyn Baum | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/anything-that-grows-is-fair-game-for-youngsters-studying-nature-at.html | Anything That Grows Is Fair Game for Youngsters Studying Nature at Riverdale Tract | The New York Times by Edward Hausner | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/apact-approval-is-seen-by-nixon-but-he-calls-for-scrutiny-of-all.html | APACT APPROVAL IS SEEN BY NIXON But He Calls for Scrutiny of All TestBan Aspects | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/architectpresident-fernando-belaunde-terry-man-in-the-news-party.html | ArchitectPresident Fernando Belaunde Terry Man in the News Party Founded in 1956 Becomes a National Figure | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/argentines-choose-new-senate-today.html | ARGENTINES CHOOSE NEW SENATE TODAY | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/arthur-e-barlow.html | ARTHUR E BARLOW | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/audiences-on-west-coast-find-winery-concerts-to-their-taste.html | Audiences on West Coast Find Winery Concerts to Their Taste | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/auto-population-are-us-booms-22-cars-for-every-mile-of-road-22-auto.html | Auto Population are US Booms 22 Cars for Every Mile of Road 22 AUTOS IN US PER MILE OF ROAD The Road Gap 10Year Expectancy Final Destination Age of Cars Watched Postwar Babies Who Buys Them Obituary of an Auto Processors Tools | By Joseph C Ingraham | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/beaches-jammed-on-5th-day-in-90s-showers-fail-to-end-heat-traffic.html | BEACHES JAMMED ON 5TH DAY IN 90S Showers Fail to End Heat Traffic for Jones Beach Backs Up Nine Miles A Million at Coney BEACHES JAMMED ON 5TH DAY IN 90S Scare at Rockaways | By Philip Benjamin | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/belaunde-takes-peru-presidency-constitutional-regime-ends-a-year-of.html | BELAUNDE TAKES PERU PRESIDENCY Constitutional Regime Ends a Year of Rule by Military | By Juan de Onis Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bond-refundings-kindle-a-debate-financing-method-gaining-in-favor-a.html | BOND REFUNDINGS KINDLE A DEBATE Financing Method Gaining in Favor as Communities Find It Profitable TECHNIQUE IS ASSAILED Critics Say That Some Such Issues Are Speculative Hurt Credit Ratings Serial Bonds Included Ethical Factors Seen Interest Cost Noted BOND REFUNDINGS KINDLE A DEBATE Criticisms Outlined Common Practice | By H J Maidenberg | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/books-of-the-times-the-makingand-breakingof-a-revolutionist-end.html | Books of the Times The Makingand Breakingof a Revolutionist End Papers | By Thomas Lask | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/braceros-entry-sought-in-senate-house-to-be-pressed-to-back-farm.html | BRACEROS ENTRY SOUGHT IN SENATE House to Be Pressed to Back Farm Worker Bill House Voted to End Program | By Cp Trussell Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/brazilian-errs-on-many-strokes-wimbledon-champion-victor-in-one.html | BRAZILIAN ERRS ON MANY STROKES Wimbledon Champion Victor in One HourRiessen Graebner Win Doubles Bitter Pill for Barnes Graebner Team Wins | By Allison Danzig Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bridge-kaplans-lead-mixed-teams-in-2d-round-of-nationals-218000.html | Bridge Kaplans Lead Mixed Teams In 2d Round of Nationals 218000 Raised | By Albert H Morehead | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/britannica-buys-half-of-tv-show-encyclopedia-will-sponsor-exploring.html | BRITANNICA BUYS HALF OF TV SHOW Encyclopedia Will Sponsor Exploring for Children Change for Adventure Portrayal of Negroes Men in Motion | By Val Adams | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/buddhists-in-vietnam-exhorted-to-press-antiregime-protest-buddhist.html | Buddhists in Vietnam Exhorted To Press AntiRegime Protest Buddhist Movement Changed | By David Halberstam Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/chess-olafsson-of-iceland-upsets-form-chart-in-los-angeles.html | Chess Olafsson of Iceland Upsets Form Chart in Los Angeles | By Al Horowitz | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/child-rearing-in-the-soviet-is-discussed-more-gentle-attitude.html | Child Rearing In the Soviet Is Discussed More Gentle Attitude | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/coast-scientists-one-up-on-gnats-but-clear-lake-calif-fight-is-far.html | COAST SCIENTISTS ONE UP ON GNATS But Clear Lake Calif Fight Is Far From Won Despite the Use of Pesticides MIDWEST FISH TO HELP Species From Oklahoma to Be Tested for Ability to Control Midges Larvae DDD Used in the Past Residue Increases Scientists Are One Up on Gnats But the Battle Is Far From Won Ommission Is Voiced Fish Are Analyzed Cautious on Fish | By Lawrence E Davies Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/colleges-in-new-england-have-freshman-vacancies.html | Colleges in New England Have Freshman Vacancies | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dance-festival-begins-jeanleon-destine-and-paul-draper-share.html | Dance Festival Begins JeanLeon Destine and Paul Draper Share Program at Connecticut College | By Allen Hughes Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/decoys-built-into-nose-cones-to-elude-antimissile-defenses-details.html | Decoys Built Into Nose Cones To Elude Antimissile Defenses Details Are Classified Encouraged on Zeus | By Richard Witkin | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dillon-expected-to-tell-congress-debt-limit-is-safe-but-may-ask.html | DILLON EXPECTED TO TELL CONGRESS DEBT LIMIT IS SAFE But May Ask Extension of Temporary Ceiling Beyond Its Expiration on Sept 1 FIGURE NOW 309 BILLION Senate Hearings Continue on Rail Rule Dispute and Civil Rights Proposals Later Request Expected DILLON MAY SHUN DEBT CEILING RISE | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/donald-provost-61-standard-oil-aide.html | DONALD PROVOST 61 STANDARD OIL AIDE | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dr-francis-mcormick.html | DR FRANCIS MCORMICK | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/farm-origins-to-be-sought-in-turkey-jarmo-reaches-to-6800-bc-big.html | Farm Origins to Be Sought in Turkey Jarmo Reaches to 6800 BC Big Area To Be Studied | By Austin C Wehrwein Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/folkmusic-fete-called-a-success-3day-newport-event-ends-with-70ooo.html | FOLKMUSIC FETE CALLED A SUCCESS 3Day Newport Event Ends With 70OOO in Box Office Credit to George Wein Many Strong Peformances | By Robert Shelton Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/foreign-affairs-the-big-little-men-of-the-west-western-potential.html | Foreign Affairs The Big Little Men of the West Western Potential Clearing the Atmosphere A Certain Freedom | By C L Sulzberger | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/foyts-roadster-first-at-trenton-150mile-race-captured-by-texan-at.html | FOYTS ROADSTER FIRST AT TRENTON 150Mile Race Captured by Texan at 1004 MPH | By Frank M Blunk Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/harriman-to-join-rusk-in-detailing-pact-to-congress-test-ban.html | HARRIMAN TO JOIN RUSK IN DETAILING PACT TO CONGRESS Test Ban Negotiator Will Brief SenatorsHouse Unit to Hear Secretary RATIFICATION DRIVE ON Moves Are Part of Effort by Administration to Win Vote by Wide Margin Committee Hearings Soon President Gets Reports HARRIMAN TO JOIN RUSK AT BRIEFING Clarification Expected Prospects for Ratification Scott Urges Caution | By Tad Szulc Special to the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/harrimans-task-active-role-in-eastwest-diplomacy-seen-for.html | Harrimans Task Active Role in EastWest Diplomacy Seen for Negotiator of Atom Test Ban News Analysis Deft Touch Shown in Talks Communique Gives Solution Harrimans Word Taken | By Seymour Topping Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/history-smiles-on-mary-mary-curtain-to-rise-1000th-time-tonight-at.html | HISTORY SMILES ON MARY MARY Curtain to Rise 1000th Time Tonight at Dramatic Hit | By Paul Gardnerjohn Engstead | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/hoods-yawl-takes-astor-cup-in-a-record-fleet-of-73-yachts-robin.html | Hoods Yawl Takes Astor Cup In a Record Fleet of 73 Yachts Robin Defeats Jubilee by 32 Seconds in 19Mile Sail Windigo First to Finish Jubilee Paces Division Accordion at Sea | By John Rendel Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/investors-look-go-leasing-plans-as-escape-from-proposed-tax.html | Investors Look go Leasing Plans As Escape From Proposed Tax | BY Robert Metz | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/israel-defers-decision-trend-to-affect-policy.html | Israel Defers Decision Trend to Affect Policy | By W Granger Blair Special to the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jayne-marcia-piper-to-be-wed-aug-24.html | Jayne Marcia Piper To Be Wed Aug 24 | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jersey-rail-link-may-set-pattern-principles-of-new-commuter-line.html | JERSEY RAIL LINK MAY SET PATTERN Principles of New Commuter Line for Philadelphia Are Studied for Use Here PLANS IN FINAL STAGES Work to Begin This Winter on 145Mile Project That Will Serve 57000 Noise Will Be Cut PhiladelphiaJersey Rail Link Is Studied for Application Here | By George Cable Wright Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/john-ohara-finds-playwriting-fun-says-broadway-not-likely-to-see.html | JOHN OHARA FINDS PLAYWRITING FUN Says Broadway Not Likely to See Any Drama of His Returning to Stage | By Sam Zolotow | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kennan-leaves-belgrade-and-retires-approach-is-scholarly.html | Kennan Leaves Belgrade and Retires Approach Is Scholarly | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kennedys-galore-frolic-on-birthday-of-the-first-lady.html | Kennedys Galore Frolic on Birthday Of the First Lady | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/letters-to-the-times-relocation-inequities-seen-lawyer-says.html | Letters to The Times Relocation Inequities Seen Lawyer Says Condemnation System Fails to Compensate for Losses To Save Cooper Union Museum Injustices Negroes Suffer Reporting on Cuba ILA Cooperation in Study Issues in OffTrack Betting Teachers Discuss Crisis Strike Stand Defended Gold Outflow Check Backed | SIDNEY Z SEARLESELY JACQUES KAHNWILLIAM JOHNSONRev FELIX J McGOWAN MMJAMES J REYNOLDSHARRY GRANTABRAHAM KOLTUNEDWARD F MURPHYHANS HEINEMANN | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/londons-ban-the-bomb-group-applauds-treaty-as-a-triumph.html | Londons Ban the Bomb Group Applauds Treaty as a Triumph | By James Feron Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lubanski-scores-twice-for-gornik-yugoslavs-bow-in-section-2-soccer.html | LUBANSKI SCORES TWICE FOR GORNIK Yugoslavs Bow in Section 2 Soccer FinalSwedes Lose to Portuguese Dinamo Attacks Early A Sizzling Shot | By William J Briordy | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lynne-mclaughlin-engaged-to-wed-john-moughty-jr-smithfastenberg.html | Lynne McLaughlin Engaged To Wed John Moughty Jr SmithFastenberg | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/macmillan-survives-test-of-his-party-leadership-determination.html | Macmillan Survives Test Of His Party Leadership Determination Helped MACMILLAN MEETS LEADERSHIP CRISIS Chances Looked Bright Lord Poole Stopped Critics | By Sydney Gruson Special to the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mae-e-johnson-colorado-bride-of-a-lieutenant-graduate-student-wed.html | Mae E Johnson Colorado Bride Of a Lieutenant Graduate Student Wed to Charles Sanders of Fort Carson BermanHodgson | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/marian-anderson-holds-benefit-party-for-naacp.html | Marian Anderson Holds Benefit Party for NAACP | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/marriage-planned-by-miss-ferguson.html | Marriage Planned By Miss Ferguson | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/miss-jones-fiancee-of-h-r-barrett-3d.html | Miss Jones Fiancee Of H R Barrett 3d | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mitzvah-youths-hail-puerto-rico-jewish-boys-end-months-working.html | MITZVAH YOUTHS HAIL PUERTO RICO Jewish Boys End Months Working Visit to Island | By George Dugan | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/moran-recalled-from-farm-club-burright-smith-optioned-colts-extend.html | MORAN RECALLED FROM FARM CLUB Burright Smith Optioned Colts Extend Mets Road Losing Streak to 22 Jackson Out in One Too Many Errors | By Gordon S White Jr Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mrs-henry-g-sanford.html | MRS HENRY G SANFORD | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/music-a-war-requiem-new-britten-work-is-offered-at-tanglewood.html | Music A War Requiem New Britten Work Is Offered at Tanglewood | By Harold C Schonberg Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/music-requiem-on-a-sunday-night-mozart-work-offered-by-cantata.html | Music Requiem on a Sunday Night Mozart Work Offered by Cantata Singers Dunn Is Conductor at Philharmonic Hall | By Ross Parmenter | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mutual-funds-finding-new-alternatives-offering-at-a-risk-buy-back.html | Mutual Funds Finding New Alternatives Offering at a Risk Buy Back Shares | By Sal R Nuccio | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/negroes-balked-in-st-augustine-demonstrations-fail-to-stir-old.html | NEGROES BALKED IN ST AUGUSTINE Demonstrations Fail to Stir Old Florida Community Presidents Bill Opposed Tourism Down Slightly | By R Hart Phillips Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/negroes-to-push-picketing-in-city-in-drive-for-jobs-demonstrations.html | NEGROES TO PUSH PICKETING IN CITY IN DRIVE FOR JOBS Demonstrations Due Today at Projects in Brooklyn Queens and Harlem Quick Results Asked Use of Children Threatened NEGROES TO WIDEN PICKETING IN CITY Other Developments Caller Opposes Quotas Halt in Work Asked City Action Urged | By Peter Kihssgreystone | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-us-banking-aide-has-strong-credentials-joseph-walker-barr.html | New US Banking Aide Has Strong Credentials Joseph Walker Barr Served Two Years With Dillon Chairman of FDIC Studied Under Sumner Slichter NEW FDIC CHIEF KNOWS THE ROPES | By Eileen Shanahan Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-zealand-picked-for-an-observatory.html | NEW ZEALAND PICKED FOR AN OBSERVATORY | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/officer-is-selected-by-new-york-reserve.html | Officer Is Selected By New York Reserve | Matar | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/old-kenilworth-inn-burns.html | Old Kenilworth Inn Burns | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/orders-for-steel-hold-steady-pace-officials-report-firmness.html | ORDERS FOR STEEL HOLD STEADY PACE Officials Report Firmness Developing at 30 to 50 of Productive Capacity Turning Point Predicted Demand Patterns Steady | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/president-in-rift-with-celebrezze-they-disagree-on-location-of-new.html | PRESIDENT IN RIFT WITH CELEBREZZE They Disagree on Location of New Health Center Nature of Center | By Robert C Toth Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/president-sending-a-note-to-khrushchev-on-apact-rusk-to-take.html | President Sending a Note To Khrushchev on APact Rusk to Take Cordial Reply to Message From PremierUS Delegation of 8 to 10 to Attend Signing KENNEDY TO SEND KHRUSHCHEV NOTE Hopes to Bolster Premier Ratification Effort Pressed | By Tom Wicker Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/pupils-exploring-riverdale-tract-12-take-part-with-teachers-in.html | PUPILS EXPLORING RIVERDALE TRACT 12 Take Part With Teachers in Special Nature Project Plant Growth Compared | By Robert H Terte | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/racing-at-saratoga-marks-centennial-with-18-stakes.html | Racing at Saratoga Marks Centennial With 18 Stakes | By Joe Nichols Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/random-notes-from-all-over-zippy-letterheads-trip-fcc-speedup.html | Random Notes From All Over Zippy Letterheads Trip FCC Speedup Addressing System Brings on Confusion Javits Is Offered Aid A Matter of Form Needles and Pins Company Holds No Grudge Captains Two Lives Rockefeller Reports | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/restaurant-on-review.html | Restaurant On Review | By Craig Claiborne | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/retailers-fight-gifts-to-buyers-merchants-group-seeking-to.html | RETAILERS FIGHT GIFTS TO BUYERS Merchants Group Seeking to Eliminate Christmas Presents by Producers Costly Gifts Tax Restrictions | By Edward Cowan | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ribicoff-backs-shift-in-taxing-of-artists.html | RIBICOFF BACKS SHIFT IN TAXING OF ARTISTS | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/rockefeller-finds-support-on-coast-cordial-california-audience.html | ROCKEFELLER FINDS SUPPORT ON COAST Cordial California Audience Encourages BackersHe Meets GOP Leaders ROCKEFELLER FINDS SUPPORT ON COAST Holds News Conference Governor Attacks Kennedy Terms Trip Social | By Wallace Turner Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ship-sales-down-after-an-upturn-secondhand-market-calm-rate.html | SHIP SALES DOWN AFTER AN UPTURN SecondHand Market Calm Rate Stability Cited Sellers Holding Out Foreign Tankers | By Werner Bamberger | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/showing-by-courreges-hailed-in-paris.html | Showing by Courreges Hailed in Paris | By Patricia Peterson Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/single-by-lopez-in-ninth-decides-tworun-hit-wins-for-reniff-pascual-hit-wins-for-reniff-pascual.html | SINGLE BY LOPEZ IN NINTH DECIDES TwoRun Hit Wins for Reniff Pascual Outhurls Ford in Opener for 11th Victory A Hero a Day The Scene Is Set | By Will Bradbury | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/son-to-the-victor-burtons.html | Son to the Victor Burtons | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/sports-of-the-old-boys-whoop-it-up-terry-still-going-strong-al.html | Sports of The Old Boys Whoop It Up Terry Still Going Strong AL Missing a Bet Two Oversized Deans | By John Drebinger | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | Fabian Hachrach | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/steeplechase-park-welcomes-the-heat-and-added-throngs-began-at-age.html | Steeplechase Park Welcomes the Heat And Added Throngs Began at Age of 10 Tastes in Rides Change | By Emanuel Perlmutter | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/stocks-in-london-show-slight-rise-close-firm-after-slow-week-index.html | STOCKS IN LONDON SHOW SLIGHT RISE Close Firm After Slow Week Index Inches Up by 01 Index Inches Up | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/surgeon-is-killed-by-hornet-stings-dr-mithoefer-of-columbia-fatally.html | SURGEON IS KILLED BY HORNET STINGS Dr Mithoefer of Columbia Fatally Attacked Upstate SURGEON IS KILLED BY HORNET STINGS | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/terror-bombs-cut-italian-rail-links.html | TERROR BOMBS CUT ITALIAN RAIL LINKS | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-rockefeller-image-local-problems-viewed-as-danger-to-governors.html | The Rockefeller Image Local Problems Viewed as Danger To Governors StopKennedy Drive News Analysis Two Lines of Attack Challenged by Levitt | By Richard P Hunt | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-world-is-a-toyland-for-a-traveling-buyer-visited-steiff-factory.html | The World Is a Toyland For a Traveling Buyer Visited Steiff Factory Whimsical Animals | By Rita Reif | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/treasury-strategy-lack-of-flexibility-in-recent-dollar-moves-seen.html | Treasury Strategy Lack of Flexibility in Recent Dollar Moves Seen as Mistake in Tactics Two Concessions Positive Pledge Flexible Rates Capital Demand Slack TREASURY TACTICS LACK FLEXIBILITY | By M J Rossant | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/tv-writers-get-place-on-film-set-chrysler-series-also-plans-to.html | TV WRITERS GET PLACE ON FILM SET Chrysler Series Also Plans to Consult Director on Cuts Writer on Set Story Ideas Offered | By Murray Schumach Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/un-will-resume-portugal-debate-africans-face-defeat-if-they-refuse.html | UN WILL RESUME PORTUGAL DEBATE Africans Face Defeat if They Refuse to Compromise | By Arnold H Lubasch Special to the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-denies-antirebel-aid.html | US Denies AntiRebel Aid | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-to-study-soviet-peat-output-leningrad-to-be-site-of-world.html | US to Study Soviet Peat Output Leningrad to Be Site of World Session Set for August MEETING ON PEAT DUE IN LENINGRAD | Sovfoto | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/virginia-negroes-seized-at-church-22-are-arrested-at-farmville-as.html | VIRGINIA NEGROES SEIZED AT CHURCH 22 Are Arrested at Farmville as They Seek Integration One Negro Group Welcomed Bond Terms Strict Churchmen Get Warrants 77 Seized In Danville Accord Reached in Gary Ind Negro Leaders Window Blasted | By Ben A Franklin Special To the New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/westbury-poloists-beat-bethpage-123.html | WESTBURY POLOISTS BEAT BETHPAGE 123 | Special to The New York Times | RE0000528058 | 1991-06-10 | B00000053003 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/100-picket-quietly-at-newark-school.html | 100 PICKET QUIETLY AT NEWARK SCHOOL | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/20-buried-in-skoplje-debris-found-alive-3-days-after-quake-his-car.html | 20 Buried in Skoplje Debris Found Alive 3 Days After Quake His Car Is Unclaimed Building Falls in New Quake CARE Sending Supplies | By David Binder Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/20-injured-by-bomb-blast-in-madrid-police-station.html | 20 Injured by Bomb Blast In Madrid Police Station | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/23-billion-asked-by-us-to-explore-and-exploit-sea-forecasting.html | 23 Billion Asked by US to Explore and Exploit Sea Forecasting Systems Seen Arctic Ocean Floor Studied | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/32237-trot-won-by-cheer-honey-speedy-scot-720-breaks-stride-and.html | 32237 TROT WON BY CHEER HONEY Speedy Scot 720 Breaks Stride and Finishes Last 100522 Down the Drain Turn Means Trouble | By Louis Effrat Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/3hour-tv-special-on-rights-listed-nbc-labor-day-show-to-explore.html | 3HOUR TV SPECIAL ON RIGHTS LISTED NBC Labor Day Show to Explore Issue in Depth | By Val Adams | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/737716-is-listed-by-birch-society-income-for-1962-increased-staff.html | 737716 IS LISTED BY BIRCH SOCIETY Income for 1962 Increased Staff Size Not Given Societys Size Undisclosed | By John H Fenton Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/8-receive-degrees-at-lutheran-parley.html | 8 RECEIVE DEGREES AT LUTHERAN PARLEY | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/a-walkers-paradise-bicycles-autos-dogs-and-left-turns-held-hard-to.html | A Walkers Paradise Bicycles Autos Dogs and Left Turns Held Hard to Come By in Soviet Union | By Robert Daley Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/above-all-the-nation-charles-andre-joseph-marie-de-gaulle.html | Above All the Nation Charles Andre Joseph Marie de Gaulle | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/advertising-selling-beer-with-a-shadow-circumvention-seen-new.html | Advertising Selling Beer With a Shadow Circumvention Seen New Cigarette Brands Accounts People Addenda | By John M Lee | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/al-reich-bodyguard-of-jafsie-in-lindbergh-case-dies-at-73.html | Al Reich Bodyguard of Jafsie In Lindbergh Case Dies at 73 | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/all-in-good-time-to-star-portman-comedy-hit-in-london-due-at-lyceum.html | ALL IN GOOD TIME TO STAR PORTMAN Comedy Hit in London Due at Lyceum on Nov 23 Best New British Play Double Bill Closes Champion Signed | By Sam Zolotow | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/argentina-signs-new-oil-accord-government-renegotiates-with-a.html | ARGENTINA SIGNS NEW OIL ACCORD Government Renegotiates With a KerrMcGee Unit First Dip Since 59 ARGENTINA SIGNS NEW OIL ACCORD Dollar Shortage | By Edward C Burks Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/barbara-m-konnerth-engaged-to-lieutenant.html | Barbara M Konnerth Engaged to Lieutenant | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bergmarklester.html | BergmarkLester | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bonds-calm-settles-over-trading-in-key-sectors-of-securities-market.html | Bonds Calm Settles Over Trading in Key Sectors of Securities Market TRADERS AWAIT OFFERING RESULTS Most Prices Continue Firm Despite a Lull in Activity Treasury Bills Rise Wariness Seen | By Hj Maidenberg | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/books-of-the-times-nice-places-to-visit-through-the-ages-end-papers.html | Books of The Times Nice Places to Visit Through the Ages End Papers | By Charles Poore | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bridge-califonia-team-takes-lead-in-mixed-play-in-nationals-lead.html | Bridge California Team Takes Lead In Mixed Play in Nationals Lead Life Masters Play | By Albert H Morehead Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/british-discount-boycott-by-paris-lord-home-says-de-gaulle-cant.html | BRITISH DISCOUNT BOYCOTT BY PARIS Lord Home Says de Gaulle Cant Impair Test Ban Bonn Sorry but Unshocked | Special to The New York TimesSpecial to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/buddhists-seek-support-for-saigon-strike-today.html | Buddhists Seek Support For Saigon Strike Today | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/carl-borgward-auto-designer-72-german-engineer-is-dead-business.html | CARL BORGWARD AUTO DESIGNER 72 German Engineer is Dead Business Failed in 1961 No Taste for Business | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/causey-siebern-belt-home-runs-downing-bows-for-3d-time-wickersham.html | CAUSEY SIEBERN BELT HOME RUNS Downing Bows for 3d Time Wickersham Pitches 8Hitter for 8th Victory As Erupt Twice Yanks to Add Pitcher | By Robert Lipsyte | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/celler-and-powell-meet-today-to-plan-move-on-fepc-bill.html | Celler and Powell Meet Today To Plan Move on FEPC Bill | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/citizens-to-offer-teacher-pay-plan-33-groups-plan-meeting-in.html | CITIZENS TO OFFER TEACHER PAY PLAN 33 Groups Plan Meeting in Attempt to Avoid Strike in Schools This Fall RAISE MAY BE URGED Some Favor Wage Package Offering 5 MillionWill Press City for Funds Citizens Role Stressed Union Cuts Demands | By Leonard Buder | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/city-acts-to-end-graft-in-building-procedure-revised-to-spur-work.html | CITY ACTS TO END GRAFT IN BUILDING Procedure Revised to Spur Work Mayor and Birns Say Steps Uniform Citywide | By Charles G Bennett | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/congress-studies-rise-in-bank-embezzlement-and-the-possibility-of.html | Congress Studies Rise in Bank Embezzlement And the Possibility of Legislation to Control It House Subcommittee Moving to Conduct Public Hearings Sometime Later in 1963 Absence in Many Institutions of a Regular Audit Is Viewed as a Glaring Deficiency NEW LAW WEIGHED ON BANK FRAUDS Study Team Bank Assets Gain | By Edward Cowan | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/critic-at-large-there-ought-to-be-some-way-to-keep-an-upright.html | Critic at Large There Ought to Be Some Way to Keep an Upright Citizen Out of Jail | By Brooks Atkinson | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-asks-wide-effort-to-spread-wealth.html | De Gaulle Asks Wide Effort to Spread Wealth | By Henry Giniger Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-casts-shadow-on-trade-common-market-must-weigh-views-on.html | DE GAULLE CASTS SHADOW ON TRADE Common Market Must Weigh Views on Farm Produce Hope of Progress Dims | By Edward T OToole Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-rejects-role-in-atomic-test-ban-pact-and-nonaggression.html | DE GAULLE REJECTS ROLE IN ATOMIC TEST BAN PACT AND NONAGGRESSION TALKS WARNS OF DANGER General Bids Signers Limit Production of Delivery Systems Bars Nonaggression Pact FRANCE REJECTS NUCLEAR TREATY Changing Picture Drawn Treaty Viewed Skeptically | By Drew Middleton Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/debt-ceiling-rise-barred-by-dillon-increase-put-off-until-fall-he.html | DEBT CEILING RISE BARRED BY DILLON Increase Put Off Until Fall He Tells House Panel | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/droughts-end-seen-in-southwest-in-63.html | DROUGHTS END SEEN IN SOUTHWEST IN 63 | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/eberhard-anheuser-dies-at-83-former-chairman-of-brewery.html | Eberhard Anheuser Dies at 83 Former Chairman of Brewery | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/englewood-votes-integration-plan-citywide-6thgrade-school-would-be.html | ENGLEWOOD VOTES INTEGRATION PLAN Citywide 6thGrade School Would Be Set Up by Fall | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ernest-gamble-81-bass-sang-at-met-and-la-scala.html | Ernest Gamble 81 Bass Sang at Met and La Scala | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fire-damages-post-college.html | Fire Damages Post College | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/first-woman-helicopter-pilot-in-state-is-a-grandmother-44-east.html | First Woman Helicopter Pilot In State Is a Grandmother 44 East Norwich LI Flier Is Praised by FAA Official as She Gets License Governor Sends a Message | By Joseph Carter Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/five-are-unbeaten-in-state-chess-play.html | FIVE ARE UNBEATEN IN STATE CHESS PLAY | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/florida-governor-asserts-rights-bill-perils-property-gov-bryant.html | Florida Governor Asserts Rights Bill Perils Property GOV BRYANT CITES PROPERTY RIGHTS | By Ew Kenworthy Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/folksinger-drops-south-africa-trip-martha-schlamme-cites-the.html | FOLKSINGER DROPS SOUTH AFRICA TRIP Martha Schlamme Cites the Political Climate There | By Alan Rich | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/food-crisis-seen-by-veterinarians-upset-in-balance-of-nature-in-us.html | FOOD CRISIS SEEN BY VETERINARIANS Upset in Balance of Nature in US Is Evaluated by Scientists at Parley CHANGE IN SOILS NOTED Medical Society 100 Years Old Tells of Growth in Specialty Research Transport a Factor Problem of Nutrition FOOD CRISIS SEEN BY VETERINARIANS | By Ms Handler | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/four-new-faces-in-jets-lineup-2-linemen-and-2-defensive-backs-join.html | FOUR NEW FACES IN JETS LINEUP 2 Linemen and 2 Defensive Backs Join Starting Units | By William N Wallace Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/frances-q-a-man-stars-in-an-81minute-tour-de-force.html | Frances Q  A Man Stars In an 81Minute Tour de Force | By Peter Grose Special to the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/gain-made-at-un-in-effort-to-ease-rebuke-of-lisbon-us-and-norway.html | GAIN MADE AT UN IN EFFORT TO EASE REBUKE OF LISBON US and Norway Press Move for CompromiseAfrican Pleads for Support Embargo Compromise Likely Vote May Come Today Progress Reported in UN Talks On Easing Rebuke to Portugal Norway May Take Lead Minister Attacks Resolution Lisbon Sees Time as Ally | By Thomas J Hamilton Special To the New York Timesspecial To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/goldwater-says-threat-is-on-left-shuns-rockefellers-advice-to.html | GOLDWATER SAYS THREAT IS ON LEFT Shuns Rockefellers Advice to Disown His Extremist Backers on the Right I Worry About Radical Left Not Rightists Goldwater Says Nuclear Treaty Analyzed | By Alexander Burnham | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/guianese-air-offer-reported-by-cuba.html | GUIANESE AIR OFFER REPORTED BY CUBA | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/harriman-says-russians-doubt-early-peking-bomb-soviet-halted.html | Harriman Says Russians Doubt Early Peking Bomb Soviet Halted Assistance Harriman Says Soviet Believes China Lags on Nuclear Arms LONG DELAY SEEN FOR ATOM ARSENAL US Negotiator of Test Ban Reports Khrushchev Is Not Overly Concerned Meeting Well Attended Whole Fabric May Change Ratification Hopes Rise Harriman Gives View | By Tad Szulc Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hartford-scientist-to-be-named-chief-of-us-weather-bureau-hartford.html | Hartford Scientist to Be Named Chief of US Weather Bureau Hartford Scientist to Be Named Chief of US Weather Bureau Directed Research | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/house-democrats-push-revived-bill-to-help-depressed-areas.html | House Democrats Push Revived Bill to Help Depressed Areas | By Cp Trussell Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hudson-county-aide-sworn.html | Hudson County Aide Sworn | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hybrid-corn-gaining-in-pakistan-demand-of-farmers-for-improved-seed.html | Hybrid Corn Gaining in Pakistan Demand of Farmers for Improved Seed Is Doubled HYBRID CORN GAINS IN WEST PAKISTAN | By Kathleen McLaughlin Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ian-hossack-to-wed-miss-sylvia-a-cram.html | Ian Hossack to Wed Miss Sylvia A Cram | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/india-holds-defense-talks-as-chinese-deploy-minister-confers-with.html | India Holds Defense Talks as Chinese Deploy Minister Confers With Army LeadersPeking Reported Pressing Border BuildUp | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/interest-rates-of-treasury-bills-continue-to-register-advances.html | Interest Rates of Treasury Bills Continue to Register Advances | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jane-henderson-to-be-the-bride-of-peter-swords-art-society.html | Jane Henderson To Be the Bride Of Peter Swords Art Society Secretary and a Lawyer Here Become Affianced | Special to The New York TimesRappoport | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jane-herb-engaged-to-thor-w-rinden.html | Jane Herb Engaged To Thor W Rinden | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jerusalem-plagued-by-disputes-over-orthodoxy-and-prejudice.html | Jerusalem Plagued by Disputes Over Orthodoxy and Prejudice | By W Granger Blair Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/john-j-madden.html | JOHN J MADDEN | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/john-schultz-led-raids-on-gamblers.html | JOHN SCHULTZ LED RAIDS ON GAMBLERS | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/joy-reardon-to-be-married-to-robert-m-collins-on-oct-3.html | Joy Reardon to Be Married To Robert M Collins on Oct 3 | Special to The New York TimesLoring | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/judge-lectures-ministerpickets-warns-that-racial-tactics-could-lead.html | JUDGE LECTURES MINISTERPICKETS Warns That Racial Tactics Could Lead to Anarchy Other Remedies | By Jack Roth | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/kentucky-council-to-aid-exporters.html | KENTUCKY COUNCIL TO AID EXPORTERS | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/korth-warns-kings-point-class-us-merchant-fleet-is-lagging-cites.html | Korth Warns Kings Point Class US Merchant Fleet Is Lagging Cites Russian Gains | By Roy R Silver Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/la-jolla-schedules-roy-harris-premiere.html | LA JOLLA SCHEDULES ROY HARRIS PREMIERE | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lawyer-says-wards-punishment-has-begun-counsel-for-osteopath-cites.html | Lawyer Says Wards Punishment Has Begun Counsel for Osteopath Cites Clients Loss of Practice Attacks Testimony Pleads Not Guilty Never Seems to Grow Old Says Two Were Not Caught | By James Feron Special To The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/leaders-to-face-malaysian-issue-todays-meeting-in-manila-finds.html | LEADERS TO FACE MALAYSIAN ISSUE Todays Meeting in Manila Finds Views Far Apart Malayans Doubtful of Success Grouping Appeals to Sukarno | By Robert Trumbull Special To the New York Timesspecial To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/legislators-pay-raise-wins-in-canada-20010.html | Legislators Pay Raise Wins in Canada 20010 | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/letters-to-the-times-where-nkrumah-stands-striking-at-bias-rail.html | Letters to The Times Where Nkrumah Stands Striking at Bias Rail Proposal Criticized Change in China Right to Express Opinion Ellis Island a Monument | ST CLAIR DRAKEFB WHITMANELIAS M SCHWARZBARTT HAROLD GADSON exArmy | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lightning-kills-girl-12-at-coney-2-others-are-hurt-by-bolt-storms.html | LIGHTNING KILLS GIRL 12 AT CONEY 2 Others Are Hurt by Bolt Storms Sweep City Area on Heat Waves 6th Day LIGHTNING HITS 3 AT CONEY ISLAND | By Henry Raymont | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lordneale.html | LordNeale | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/market-inches-up-in-slow-dealings-486-issues-rise-485-drop-2840000.html | MARKET INCHES UP IN SLOW DEALINGS 486 Issues Rise 485 Drop 2840000 Shares Traded Index Climbs 088 MOST CHANGES SLIGHT Airlines Strongest Group Eastern and National Gain Xerox and Abbott Soar Volume Gains Slightly Index Climbs 088 MARKET INCHES UP IN SLOW DEALINGS Abbott Gains 5  US Smelting Climbs Bowling Issues Glide | By John J Abele | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/market-shakes-a-jinx-wall-st-bucks-bluemonday-pattern-but-takes.html | Market Shakes a Jinx Wall St Bucks BlueMonday Pattern But Takes Token Victory in Its Stride Gentle Breeze WALL ST SHAKES MONDAY PATTERN | By Vartanig G Vartan | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/martin-m-reed-is-dead-at-51-led-harrisintertype-division.html | Martin M Reed Is Dead at 51 Led HarrisIntertype Division | Special to The New York TimesFabian Bachrach | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/martinis-is-fined-65-on-5-tickets-he-pleads-guilty-in-traffic-court.html | MARTINIS IS FINED 65 ON 5 TICKETS He Pleads Guilty in Traffic Court to Driving With a Defective Muffler 5 Summonses Ignored License Revoked | By Philip Benjamin | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/miss-elaine-bergner-betrothed-to-physician.html | Miss Elaine Bergner Betrothed to Physician | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/monmouth-races-draw-more-fans-with-aqueduct-idle-jersey-crowd-rises.html | MONMOUTH RACES DRAW MORE FANS With Aqueduct Idle Jersey Crowd Rises to 23163 Home Away From Home One Kind of Price | By Steve Cady Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/more-jails-ready-at-farmville-va-city-beset-by-racial-rallies-to.html | MORE JAILS READY AT FARMVILLE VA City Beset by Racial Rallies to Use Prisons Out of Town Cleric in Danville Court | By Ben A Franklin Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/morocco-said-to-have-annexed-most-of-spanish-enclave-of-ifni-madrid.html | Morocco Said to Have Annexed Most of Spanish Enclave of Ifni Madrid Is Startled by Word of TakeOver of Region on North African Coast Report Startles Madrid SPANISH ENCLAVE REPORTED SEIZED Spain Holds Other Enclaves | By United Press Internationalspecial To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/moscow-denies-easing-art-curb-official-says-prize-to-fellini-film.html | MOSCOW DENIES EASING ART CURB Official Says Prize to Fellini Film Is Not Sign of Shift Public Rejection Asserted Expert on Ideology Approval Unanimous | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/mrs-ah-voorhees.html | MRS AH VOORHEES | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/november-sale-to-raise-funds-for-3-charities-boutiques-de-noel-will.html | November Sale To Raise Funds For 3 Charities Boutiques de Noel Will Offer Varied Items Aides Are Listed | Bela Cseh | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/one-killed-4-hurt-in-crash-on-thruway-at-tappan-zee.html | One Killed 4 Hurt in Crash On Thruway at Tappan Zee | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/philadelphia-negroes-set-up-program-to-train-minorities-to-fill.html | Philadelphia Negroes Set Up Program to Train Minorities to Fill Jobs in Industry Expected to Spread First Clash in Boston Chicago Housing Plan | By William G Weart Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pickets-arrested-for-blocking-way-to-mayors-office-decision-to-halt.html | PICKETS ARRESTED FOR BLOCKING WAY TO MAYORS OFFICE Decision to Halt 3 in 2Hour CORE Demonstration Is Cleared With Wagner 41 SEIZED IN BROOKLYN 150 Protest at Downstate Medical Center Project 10 Held in Jamaica CORE Dramatizes Bid 3 in Racial Protest Are Arrested for Blocking Gate to Wagners Office Myerss Plea Rejected GateBlockers Carried | By Peter Kihss | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/plan-to-liberate-rhodesia-offered.html | PLAN TO LIBERATE RHODESIA OFFERED | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/plante-signs-pact-with-rangers-goalie-believed-best-salaried-in.html | Plante Signs Pact With Rangers Goalie Believed Best Salaried in Hockey Teams History Goalies in Big Trade | By William J Briordy | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/playwright-399-has-good-season-13-shakespeare-festivals-playing.html | PLAYWRIGHT 399 HAS GOOD SEASON 13 Shakespeare Festivals Playing Coast to Coast Young Audiences Festival Gazetteer | By Milton Esterow | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pleasantville-backs-rights.html | Pleasantville Backs Rights | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/premise-troupe-is-making-movie-troublemaker-a-satire-to-have.html | PREMISE TROUPE IS MAKING MOVIE Troublemaker a Satire to Have Improvised Dialogue Watched Cary Grant | By Eugene Archer | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/racial-meeting-planned.html | Racial Meeting Planned | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/record-earnings-reported-by-gm-secondquarter-net-162-a-share.html | RECORD EARNINGS REPORTED BY GM SecondQuarter Net 162 a Share Against 141 in 62 Unit Sales Climb DOLLAR VOLUME A MARK Profit in the First Half at 307 a Share Compared With 272 a Year Ago Special Dividend Noted Unit Volume Climbs RECORD EARNINGS REPORTED BY GM | By Clare M Reckert | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/record-for-dash-tied-at-saratoga-ycazas-mount-covers-5-furlongs-in.html | RECORD FOR DASH TIED AT SARATOGA Ycazas Mount Covers 5 Furlongs in 104 15 With Alphabet a Length Back Flash Run for 88th Time 50to1 Shot Triumphs | By Joe Nichols Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/russian-women-may-soon-dream-of-a-us-bra-toured-plants.html | Russian Women May Soon Dream of a US Bra Toured Plants | By Marylin Bender | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/school-plan-submitted-to-rahway-by-naacp.html | School Plan Submitted To Rahway by NAACP | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sea-union-warns-us-on-bargaining-curran-tells-maritime-unit-to-stay.html | SEA UNION WARNS US ON BARGAINING Curran Tells Maritime Unit to Stay Out of Negotiation | By Edward A Morrow | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/slain-jeweler-found-in-jersey-gems-worth-156000-are-missing-in.html | SLAIN JEWELER FOUND IN JERSEY Gems Worth 156000 Are Missing in Mystery One Bullet Extracted | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/soviet-press-assails-peking-for-attacks-on-test-ban-pact-westerners.html | Soviet Press Assails Peking For Attacks on Test Ban Pact Westerners Quoted World Plebiscite Peking Charges Deception | By Henry Tanner Special To the New York Timesspecial To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/spain-stays-action-on-striking-miners.html | SPAIN STAYS ACTION ON STRIKING MINERS | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sports-of-the-times-baseball-and-integration-some-notable-firsts.html | Sports of The Times Baseball and Integration Some Notable Firsts Willie to the Rescue Time for Adjustment | By John Drebinger | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/st-laurent-and-chanel-designs-new-but-familiar.html | St Laurent and Chanel Designs New but Familiar | By Patricia Peterson Special To the New York Timesphotographed By LeombrunoBodi Sketched By Tod Draz For the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/strongs-tapeti-triumphs-again-scores-on-great-south-bay-as-cruise.html | STRONGS TAPETI TRIUMPHS AGAIN Scores on Great South Bay as Cruise Week Begins | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/suffolk-citizens-urged-to-report-erring-drivers-dennison-urges.html | Suffolk Citizens Urged to Report Erring Drivers Dennison Urges Action to Curb Auto DeathsPolice Chief Is Skeptical | By Ronald Maiorana Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/three-oil-concerns-score-ceylon-steps.html | THREE OIL CONCERNS SCORE CEYLON STEPS | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/trooper-clears-driver-on-speeding-ticket.html | Trooper Clears Driver On Speeding Ticket | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/two-promoted-by-irving-trust.html | Two Promoted by Irving Trust | Pach Bros | RE0000528060 | 1991-06-10 | B00000053005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/urban-league-drafts-plan-to-increase-opportunity-for-negroes.html | Urban League Drafts Plan to Increase Opportunity for Negroes | By Jack Langguth Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-concerned-over-airport-soviet-is-building-for-yemen-airport-in.html | US Concerned Over Airport Soviet Is Building for Yemen AIRPORT IN YEMEN IS WORRYING US Vital to Plans Field Is North of Capital | By Hedrick Smith Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-official-briefs-nato-on-test-ban.html | US OFFICIAL BRIEFS NATO ON TEST BAN | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/utilitys-seizure-is-ruled-illegal-court-weighs-expropriation-of-big.html | UTILITYS SEIZURE IS RULED ILLEGAL Court Weighs Expropriation of Big Power Company by British Columbia Appeal Is Expected Seen Focal Point UTILITYS SEIZURE IS RULED ILLEGAL Trial Termed Costly To Resume Control | By Gene Smith | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/venezuela-and-peru-end-break-in-diplomatic-ties.html | Venezuela and Peru End Break in Diplomatic Ties | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wedding-sept-14-for-miss-sprague.html | Wedding Sept 14 For Miss Sprague | Special to The New York TimesChapleauOsborne | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wife-of-physician-is-slain-in-jersey-second-woman-hurt-by-ax-boy-15.html | WIFE OF PHYSICIAN IS SLAIN IN JERSEY Second Woman Hurt by Ax Boy 15 Confesses BreakIn Attempted | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/windigos-first-victory-marks-third-day-of-yacht-club-cruise-jubilee.html | Windigos First Victory Marks Third Day of Yacht Club Cruise Jubilee Leads Division Scamper for Windigo | By John Rendel Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wood-field-and-stream-uganda-will-open-new-national-park-as-another.html | Wood Field and Stream Uganda Will Open New National Park as Another Tourist Attraction | By Oscar Godbout Special To the New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/yale-mathematician-named-to-new-chair-ford-donated.html | Yale Mathematician Named To New Chair Ford Donated | Special to The New York Times | RE0000528060 | 1991-06-10 | B00000053005 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/18-children-among-49-pickets-seized-in-brooklyn-racial.html | 18 Children Among 49 Pickets Seized in Brooklyn Racial Demonstrators Use New Tactics at Site of Hospital Construction | By Emanuel Perlmutter | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/2-nations-to-discuss-issue.html | 2 Nations to Discuss Issue | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/23-negroes-on-job-quit-at-coop-site-plasterers-walkout-may-delay.html | 23 NEGROES ON JOB QUIT AT COOP SITE Plasterers Walkout May Delay Project in Queens Falling Domino Effect D A Joins Pickets | By Martin Arnold | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/3-rounds-in-state-chess-leave-3-still-unbeaten.html | 3 Rounds in State Chess Leave 3 Still Unbeaten | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/30-bolshoi-dancers-to-tour-us-will-be-at-garden-oct-1012.html | 30 Bolshoi Dancers to Tour US Will Be at Garden Oct 1012 | Martha Swops | RE0000528061 | 1991-06-10 | B00000053006 |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/60000-buddhists-march-in-vietnam-mourn-monk-in-4-cities-regime.html | 60000 BUDDHISTS MARCH IN VIETNAM Mourn Monk in 4 Cities Regime Rebuffed Again Condition Is Imposed | By David Halberstam Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/64-gop-choice-a-puzzle-in-west-goldwater-and-rockefeller-fail-to.html | 64 GOP CHOICE A PUZZLE IN WEST Goldwater and Rockefeller Fail to Please Governors Criticisms Are Listed | By Wallace Turner Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/a-tie-for-medal-the-qualifiers.html | A Tie for Medal THE QUALIFIERS | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/advertising-service-to-consumer-stressed-warming-thoughts-woman.html | Advertising Service to Consumer Stressed Warming Thoughts Woman Executive Accounts People Addendum | By John M Lee | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/aec-backs-sale-of-nuclear-fuels-to-private-users-favors-bill.html | AEC BACKS SALE OF NUCLEAR FUELS TO PRIVATE USERS Favors Bill Changing Basic PolicyStrict Controls Would Be Continued Private Plants Permitted AEC BACKS SALE OF NUCLEAR FUELS Economic Role Cited | By Robert C Toth Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/agenda-is-heavy-at-coffee-parley-delegates-in-london-facing-many.html | AGENDA IS HEAVY AT COFFEE PARLEY Delegates in London Facing Many Procedural Matters 54 Signatures | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/air-traffic-jams-a-problem-here-4th-airport-badly-needed-says-tobin.html | AIR TRAFFIC JAMS A PROBLEM HERE 4th Airport Badly Needed Says Tobin but Where 2 Sites Under Study Time Running Out | By Edward Hudson | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/anne-e-holschuh-engaged-to-marry.html | Anne E Holschuh Engaged to Marry | Special to The New York Timesda Silva | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/argentines-free-150-held-as-risks-guido-also-pledges-release-of-50.html | ARGENTINES FREE 150 HELD AS RISKS Guido Also Pledges Release of 50 Labor Prisoners Charged With Subversion Police Save Boy in Well | By Edward C Burks Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/article-1-no-title.html | Article 1  No Title | Greene  Rossi | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/asian-red-moves-stir-us-concern-washington-thinks-korean-clashes.html | ASIAN RED MOVES STIR US CONCERN Washington Thinks Korean Clashes May Foreshadow New Aggressiveness Red China Blamed Anniversary Is Cited US Fears That Korean Clashes May Portend Push by Asia Reds 4 Infiltrators Die Clashes Follow Ambush | By Hedrick Smith Special To the New York Timesspecial To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/asian-unity-urged-as-3-leaders-open-manila-conference-asia-unity.html | Asian Unity Urged As 3 Leaders Open Manila Conference ASIA UNITY URGED AT MANILA PARLEY Indonesian Alerts Borneo | By Robert Trumbull Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/atoms-for-peace-prize-shared-by-an-american-and-a-russian-atom.html | Atoms for Peace Prize Shared By an American and a Russian ATOM PRIZE GOES TO 2 PHYSICISTS Praise by Killian Theoretical Work | By John A Osmundsen | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/bassford-and-fix-advance-in-jersey-seniors-tennis.html | Bassford and Fix Advance In Jersey Seniors Tennis | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/bazaar-is-scheduled-by-scarsdale-church.html | Bazaar Is Scheduled By Scarsdale Church | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/betancourt-opponents-keep-control-of-caracas-council.html | Betancourt Opponents Keep Control of Caracas Council | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/bettsslater.html | BettsSlater | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/bombers-exploit-fielding-lapses-blanchard-bats-in-deciding-run-with.html | BOMBERS EXPLOIT FIELDING LAPSES Blanchard Bats In Deciding Run With SingleBouton Registers 14th Victory Blanchard in Game Wyatt Takes Over Bouton Squelches Lumpe Yankee Records BATTING PITCHING | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/books-of-the-times-another-round-in-battle-between-old-and-young.html | Books of The Times Another Round in Battle Between Old and Young | By Thomas Lask | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/boycott-of-schools-in-city-threatened-by-the-naacp-school-boycott.html | Boycott of Schools In City Threatened By the NAACP SCHOOL BOYCOTT THREATENED HERE Conditions Called Grave Neighborhood Concept Fought | By Robert H Terte | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/bridge-kaplan-team-regains-lead-in-nationals-with-25462-points.html | Bridge Kaplan Team Regains Lead In Nationals With 25462 Points Jacoby Springs Surprise | By Albert H Morehead Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/britain-to-build-carrier.html | Britain to Build Carrier | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/british-guiana-maps-a-new-bill-on-labor.html | BRITISH GUIANA MAPS A NEW BILL ON LABOR | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/building-trades-press-equality-but-industryunion-panel-objects-to.html | BUILDING TRADES PRESS EQUALITY But IndustryUnion Panel Objects to New US Rules on Apprentice Program Reaction to Regulations BUILDING TRADES PRESS EQUALITY Recruiting an Issue | By John D Pomfret Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/celler-agrees-to-insert-fepc-into-omnibus-bill-on-civil-rights.html | Celler Agrees to Insert FEPC Into Omnibus Bill on Civil Rights Maneuver Designed to Avert Threat to OverAll Measure Task Is Made Harder | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chiapetta-boucher-bestball-victors.html | CHIAPETTA BOUCHER BESTBALL VICTORS | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chinese-called-trotsky-heirs.html | Chinese Called Trotsky Heirs | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chinese-demand-world-atom-ban-allnation-parley-sought-to-destroy.html | CHINESE DEMAND WORLD ATOM BAN AllNation Parley Sought to Destroy Nuclear Arms Propaganda Move Seen Complete Ban Demanded | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/clarksdale-jails-naacp-leader-aaron-henry-of-mississippi-and-51.html | CLARKSDALE JAILS NAACP LEADER Aaron Henry of Mississippi and 51 Held for March | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/coats-join-family-of-maternity-clothes.html | Coats Join Family of Maternity Clothes | The New York Times Studio by Bill Aller | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/conflict-noted-in-atom-control-bar-group-says-stateus-laws-could.html | CONFLICT NOTED IN ATOM CONTROL Bar Group Says StateUS Laws Could Slow Growth | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/corporates-ease-municipals-slow-treasury-bills-are-generally.html | CORPORATES EASE MUNICIPALS SLOW Treasury Bills Are Generally SteadyFederal Funds Rate Down Slightly Intermediates Decline Utility Bonds Marketed | By Hj Maidenberg | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/czechs-join-yugoslavia-in-rebuke-to-south-africa.html | Czechs Join Yugoslavia In Rebuke to South Africa | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/david-k-defeats-five-rivals-in-race-on-grass-at-saratoga-leads.html | David K Defeats Five Rivals In Race on Grass at Saratoga Leads Endymion by 2 Lengths and Returns 6 for 2Decidedly a 3to2 Favorite Is Third Max Hirsch Collects Kelso at 130 Pounds | By Joe Nichols Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/de-gaulle-eager-for-new-atalks-seeks-views-on-his-ideas-for-nuclear.html | DE GAULLE EAGER FOR NEW ATALKS Seeks Views on His Ideas for Nuclear Disarmament Nixon Sees de Gaulle | By Drew Middleton Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/de-gaulle-scored-by-five-in-market.html | DE GAULLE SCORED BY FIVE IN MARKET | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/democrat-wins-walters-seat-in-pennsylvania-state-senator-37-victor.html | Democrat Wins Walters Seat in Pennsylvania State Senator 37 Victor Over Steel Company Official Special House Vote Viewed as Test of Kennedy Policies | By William G Weart Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/detroit-team-wins-at-national-rally-91-cars-take-part.html | Detroit Team Wins At National Rally 91 Cars Take Part | By Frank M Blunk | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dr-harry-shay-of-fels-institute-medical-research-director-at-temple.html | DR HARRY SHAY OF FELS INSTITUTE Medical Research Director at Temple U Is Dead | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dr-wilbur-p-lutz.html | DR WILBUR P LUTZ | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ellis-island-bill-opposed.html | Ellis Island Bill Opposed | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/exreporter-found-dead-in-washington.html | EXREPORTER FOUND DEAD IN WASHINGTON | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fairchild-shares-long-island-lead-edwards-george-bostwick-at.html | FAIRCHILD SHARES LONG ISLAND LEAD Edwards George Bostwick at 73Greber Schinman Highley Star in Jersey THE QUALIFIERS | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/faless-nina-triumphs-easily-as-rain-and-wind-beset-cruise-solid.html | Faless Nina Triumphs Easily As Rain and Wind Beset Cruise Solid Wall of Sail | By John Rendel Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/farmville-is-quiet.html | Farmville Is Quiet | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/finland-will-sign-tests-long-banned.html | FINLAND WILL SIGN TESTS LONG BANNED | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fluoridation-move-upset-in-new-haven.html | FLUORIDATION MOVE UPSET IN NEW HAVEN | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/food-news-many-uses-for-ginger-lends-pungency-homemade-curry-powder.html | Food News Many Uses For Ginger Lends Pungency HOMEMADE CURRY POWDER | By Jean Hewitt | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/foreign-affairs-the-cold-armistice-phase-one-seeking-common-ground.html | Foreign Affairs The Cold Armistice Phase One Seeking Common Ground | By Cl Sulzberger | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/francine-t-glotzer-is-prospective-bride.html | Francine T Glotzer Is Prospective Bride | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/freeman-creates-a-consumers-post.html | FREEMAN CREATES A CONSUMERS POST | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/gop-hesitates-on-pact-mission-wary-of-attending-test-ban.html | GOP HESITATES ON PACT MISSION Wary of Attending Test Ban SigningDissension in West Also a Problem Dissension in the West GOP Hesitant on Pact Mission Discord in West Also a Problem | By Max Frankel Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/hughes-approves-a-huge-road-plan-204696637-spending-in-fiscal-63.html | HUGHES APPROVES A HUGE ROAD PLAN 204696637 Spending in Fiscal 63 ClearedRoute 78 to Cross Newark | By George Cable Wright Special To the New York TimesrightsofWay Costly | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/i-martin-noll.html | I MARTIN NOLL | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jagans-authority-on-planes-doubted.html | JAGANS AUTHORITY ON PLANES DOUBTED | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/janet-powers-financee-of-lieut-mj-hammill.html | Janet Powers Financee Of Lieut MJ Hammill | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jewelers-death-still-a-mystery-but-a-client-may-be-able-to-clarify.html | JEWELERS DEATH STILL A MYSTERY But a Client May Be Able to Clarify Some Aspects Seen Dining at 1 PM | By John W Slocum Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/judge-says-ward-is-abandoned-by-friends-comments-on-his-friends.html | Judge Says Ward Is Abandoned by Friends Comments on His Friends | By James Feron Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/khrushchev-accepts-peace-pipe-freeman-on-tour-gives-him-indian.html | Khrushchev Accepts Peace Pipe Freeman on Tour Gives Him Indian Goodwill Symbol No Date Set for Feat | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/le-corbusier-wins-commission-to-design-art-museum-in-paris.html | Le Corbusier Wins Commission To Design Art Museum in Paris | By Peter Grose Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/letters-to-the-times-rail-plan-assailed-interstate-commerce.html | Letters to The Times Rail Plan Assailed Interstate Commerce Commission Held Inexperienced in Issues Support for Test Treaty Voiced Plan for Slum Areas Cooper Unions Art Center Preservation of Museum at Present Location is Urged To Save Raymond Street Jail OffTrack Betting Opposed Speaker Carlino Explains Stand on GovernmentOperated Gambling Use of Transistor Earpiece | JOSEPH R ROSEKENDRICK W PUTNAMCHARLES C PLATT New York July 16 1963REGINA MARIA KELLERMANROGER FEINSTEINJOSEPH F CARLINOCHARLES E FOTH | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lieutenant-to-marry-miss-helene-hopper.html | Lieutenant to Marry Miss Helene Hopper | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lisbon-denies-arms-charge.html | Lisbon Denies Arms Charge | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/londons-financiers-critical-of-administration-retreat-us-tax.html | Londons Financiers Critical of Administration Retreat US TAX RETREAT DISMAYS BRITONS Treasury Is Criticized | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lutheran-parley-opens-in-helsinki-world-federation-to-weigh.html | LUTHERAN PARLEY OPENS IN HELSINKI World Federation to Weigh Relations to Catholicism Assembly Gets Report | By Werner Wiskari Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mahlers-tenth-ready-for-public-his-widow-approves-score-finished-by.html | MAHLERS TENTH READY FOR PUBLIC His Widow Approves Score Finished by Briton in 62 Used Facsimile Edition | By Alan Rich | RE0000528061 | 1991-06-10 | B00000053006 |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mayor-asks-end-of-literacy-test-urges-interim-action-to-aid.html | MAYOR ASKS END OF LITERACY TEST Urges Interim Action to Aid SpanishSpeaking Voter Mayor Asks End to Literacy Test To Aid SpanishSpeaking Voters | By Charles G Bennett | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/meany-supports-rail-bargaining-joins-other-union-chiefs-in-urging.html | MEANY SUPPORTS RAIL BARGAINING Joins Other Union Chiefs in Urging Congress to Act Rail Unions Back Plan Rejects Administration Plan | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/merger-of-banks-is-opposed-by-us-court-move-against-two.html | MERGER OF BANKS IS OPPOSED BY US Court Move Against Two Institutions in West Seen Adverse Effect Seen Arguments Contested MERGER OF BANKS IS OPPOSED BY US | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/michigan-notes-ford-centennial-birthplace-market-is-dedicated.html | Michigan Notes Ford Centennial Birthplace Market Is Dedicated | By Damon Stetson Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ministers-fail-to-agree.html | Ministers Fail to Agree | By Edward T OToole Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-ansman-fiancee-of-milton-j-garges-3d.html | Miss Ansman Fiancee Of Milton J Garges 3d | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-kathleen-anna-rowe-engaged-to-john-c-moore-3d.html | Miss Kathleen Anna Rowe Engaged to John C Moore 3d | Special to The New York TimesGitchells | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-lynn-leonhardt-engaged-to-leiutenant.html | Miss Lynn Leonhardt Engaged to Leiutenant | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mnamara-holds-bonn-talks-today-due-to-conclude-accord-on-joint-tank.html | MNAMARA HOLDS BONN TALKS TODAY Due to Conclude Accord on Joint Tank Development 1500 Tanks Ordered | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-edward-a-dow.html | MRS EDWARD A DOW | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-parcells-cards-an-80-for-stroke-lead-in-jersey.html | Mrs Parcells Cards an 80 For Stroke Lead in Jersey | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/nancy-h-fowler-is-future-bride-of-mt-douglass-students-at-dickinson.html | Nancy H Fowler Is Future Bride Of MT Douglass Students at Dickinson College and Its Law School Engaged | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/navy-studies-flaws-in-atom-submarines-navy-is-studying-submarine.html | Navy Studies Flaws In Atom Submarines NAVY IS STUDYING SUBMARINE FLAWS Research Is Stimulated Fresh Water Is Reused Hull Sections XRayed | By Hanson W Baldwin | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/negro-protest-wins-li-zoning-battle.html | NEGRO PROTEST WINS LI ZONING BATTLE | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/new-san-francisco-unit.html | New San Francisco Unit | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/nigerians-cheer-fullmer-parade-crowd-largest-since-visit-of-the.html | NIGERIANS CHEER FULLMER PARADE Crowd Largest Since Visit of the Queen in 1956 | By Lloyd Garrison Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/no-comment-in-london.html | No Comment in London | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/nonwhites-wages-lag-behind-whites.html | NONWHITES WAGES LAG BEHIND WHITES | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/norwalk-votes-school-plan.html | Norwalk Votes School Plan | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/old-trees-saved-in-westchester-rockefeller-intervenes-in-a-road.html | OLD TREES SAVED IN WESTCHESTER Rockefeller Intervenes in a Road Spur Dispute Trees Ordered Felled | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/peers-win-permission-to-turn-common-faster.html | Peers Win Permission To Turn Common Faster | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/pension-support-for-homes-urged-state-and-city-asked-to-use-funds.html | PENSION SUPPORT FOR HOMES URGED State and City Asked to Use Funds for Mortgaging Merit in Plan Seen | By Alexander Burnham | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/philby-is-granted-asylum-in-soviet-citizenship-is-given-3d-man-in.html | PHILBY IS GRANTED ASYLUM IN SOVIET Citizenship Is Given 3d Man in BurgessMaclean Case PHILBY IS GRANTED ASYLUM IN SOVIET | By Henry Tanner Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/recall-vote-set-in-bergen.html | Recall Vote Set in Bergen | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/renovation-shatters-the-calm-of-a-famous-banking-house-the-house-of.html | Renovation Shatters the Calm Of a Famous Banking House The House of Morgan at 23 Wall Street Is Getting a New Interior CALM SHATTERED AT BANKING HOUSE | By Vartanig G Vartan | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/repeat-victories-by-10-yachts-tighten-cruise-week-title-race.html | Repeat Victories by 10 Yachts Tighten Cruise Week Title Race Summaries of Cruise Week Races | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archiv es/research-pushed-by-veterinarians-aid-in-human-pathology-is-cited-at.html | RESEARCH PUSHED BY VETERINARIANS Aid in Human Pathology is Cited at Convention Here Dean Outlines Research | By Ms Handler | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/resort-is-facing-youth-law-test-aclu-weighs-challenge-on-somers.html | RESORT IS FACING YOUTH LAW TEST ACLU Weighs Challenge on Somers Points Fining of TeenAgers in Bars OCEAN CITY RELENTING Police in Family Community Ease Curbs on Collegians Arrests Declining Ocean City Is Dry Many Have Summer Jobs | Special To The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/reuther-foresees-a-civil-war-unless-rights-program-passes.html | Reuther Foresees a Civil War Unless Rights Program Passes | By Jack Langguth Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ricci-reenie-wins-pace-at-westbury-favorite-defeats-golden-go-by-of.html | RICCI REENIE WINS PACE AT WESTBURY Favorite Defeats Golden Go by of a Length Golden Go Rallies | By Louis Effrat Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ridingswagner.html | RidingsWagner | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/robbers-get-7000-at-savings-and-loan.html | ROBBERS GET 7000 AT SAVINGS AND LOAN | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sauerkemps.html | SauerKemps | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/schools-are-criticized.html | Schools Are Criticized | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/senate-approves-sec-legislation-bill-passes-with-voice-vote-after-a.html | SENATE APPROVES SEC LEGISLATION Bill Passes With Voice Vote After a Brief Discussion Witout Objections Markets Study Recalled Two Steps Planned | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/senate-bars-cut-in-pork-barrel-water-projects-legislation-is-passed.html | SENATE BARS CUT IN PORK BARREL Water Projects Legislation Is Passed by Voice Vote The Bad News Burns Creek Dam Upheld | Special to The New York TimesThe New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/show-of-graphics-will-tour-soviet-usia-sending-inclusive-art-survey.html | SHOW OF GRAPHICS WILL TOUR SOVIET USIA Sending Inclusive Art Survey to 3 Cities ManySided Show Mounted on Panels | By John Canaday | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/son-to-mrs-cc-lee-jr.html | Son to Mrs CC Lee Jr | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/south-africa-begins-trial-in-murder-of-5-europeans.html | South Africa Begins Trial In Murder of 5 Europeans | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/soviet-considering-missiles-for-india.html | SOVIET CONSIDERING MISSILES FOR INDIA | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/soviet-uranium-to-finland.html | Soviet Uranium to Finland | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sports-of-the-times-call-to-arms-then-came-the-asterisk-how-to.html | Sports of The Times Call to Arms Then Came the Asterisk How to Succeed Etc The ERA Doesnt Click | By John Drebinger | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stallard-breaks-road-loss-streak-4hitter-ends-record-run-at-22-as.html | STALLARD BREAKS ROAD LOSS STREAK 4Hitter Ends Record Run at 22 as Thomass Homer Marks 14Hit Attack An ExMet Helps Out Hunt Turns in Dazzler Mets Records BATTING PITCHING | By Gordon S White Jr Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/standby-funds-set-to-bolster-britain.html | Standby Funds Set To Bolster Britain | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stocks-advance-as-volume-rises-average-climbs-347-points-sharp-gain.html | STOCKS ADVANCE AS VOLUME RISES Average Climbs 347 Points Sharp Gains Registered by Polaroid and IBM HIGHS TOP LOWS AGAIN 3550000 Shares Traded Earnings Reports Are Cited for Improvement Investor Favorites Gain Volume Is 3550000 STOCKS ADVANCE AS VOLUME GAINS New Camera Cited Court Ruling Spurs Viscose Syntex Is Active | By John J Abele | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tax-panel-ready-to-vote-on-draft-modified-kennedy-program-is-likely.html | TAX PANEL READY TO VOTE ON DRAFT Modified Kennedy Program Is Likely Result in House | By John D Morris Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/test-ban-closed-to-east-germans-bonn-assured-pact-cannot-back.html | TEST BAN CLOSED TO EAST GERMANS Bonn Assured Pact Cannot Back Recognition Claim Schroder Is Challenged Softening of Stand Feared Soviet Aim Suspected | By Arthur J Olsen Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/texan-realizes-a-broadway-dream-hal-holbrook-replaced-footlights.html | Texan Realizes a Broadway Dream Hal Holbrook Replaced Footlights | By Sam Zolotow | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/theater-timon-in-a-dinner-jacket-athenians-given-guns-and.html | Theater Timon in a Dinner Jacket Athenians Given Guns and Podiatrists Shakespeare Updated at Stratford Ont | By Howard Taubman Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/three-card-74s-the-qualifiers.html | Three Card 74s THE QUALIFIERS | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/transit-director-of-lost-property-retires-after-a-53year-career.html | Transit Director of Lost Property Retires After a 53Year Career | By Murray Illsonthe New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/trenchermans-right-cross-is-traced-by-imaginative-letter-writers-to.html | Trenchermans Right Cross Is Traced by Imaginative Letter Writers to Frontier Life and Other Strains Britons Leading With a Left Challenge American Fork Play | By Clyde I Farnsworth Special To the New York Timesthe New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tufts-to-raise-tuition-in-64.html | Tufts to Raise Tuition in 64 | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tv-panel-to-study-charges-on-rights-coverage-newsmen-will-talk-on.html | TV Panel to Study Charges on Rights Coverage Newsmen Will Talk on The Press and the Race Issue Aug 21 Over CBS Show for Lisa Howard Portrait Replacing Series Tennis Finals on NBC | By Richard F Shepard | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/two-berlin-guards-make-easy-escape.html | TWO BERLIN GUARDS MAKE EASY ESCAPE | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/two-prize-films-to-be-seen-here-trial-of-joan-and-therese-acquired.html | TWO PRIZE FILMS TO BE SEEN HERE Trial of Joan and Therese Acquired for US Release Bang the Drum Role for Lee Tracy Three Openings Today | By Eugene Archer | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ultimatum-in-boston.html | Ultimatum in Boston | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/un-chief-to-go-to-moscow-for-signing-of-nuclear-pact.html | UN Chief to Go to Moscow For Signing of Nuclear Pact | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/un-resolution-on-lisbon-blocked-by-us-objection-basic-aim-respected.html | UN Resolution on Lisbon Blocked by US Objection Basic Aim Respected US BALKS IN UN ON LISBON ISSUE Acceptance Conditional | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-denies-soviet-hurt-satellites.html | US DENIES SOVIET HURT SATELLITES | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-line-orders-3-european-jets-supersonic-domestic-flights-planned.html | US LINE ORDERS 3 EUROPEAN JETS Supersonic Domestic Flights Planned by Continental Sees Use for Both Planes Sonic Boom a Problem | By Richard Witkin | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-pledges-of-carry-forward-momentum-test-pact-provides.html | US Pledges of Carry Forward Momentum Test Pact Provides | By Sydney Gruson Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-will-counter-common-market-on-a-tariff-rise-ready-to-start-legal.html | US WILL COUNTER COMMON MARKET ON A TARIFF RISE Ready to Start Legal Steps Toward Retaliatory Action on Poultry Imports WASHINGTON REBUFFED Call for Reversal of Policy Hurting Sales to Germans Turned Down by Bloc Loss Put at 46 Million US WILL COUNTER COMMON MARKET | By Eileen Shanahan Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/wagner-extends-civil-rights-talks-on-job-practices-core-chief-calls.html | WAGNER EXTENDS CIVIL RIGHTS TALKS ON JOB PRACTICES CORE Chief Calls Opening City Hall Session Good Panel of 10 to Confer MORE PICKETS ARRESTED 31 Seized Near Brooklyn Center and 9 in Queens 18 Children Picked Up Wagner Extends Rights Talks On Finding Jobs for Negroes Plasterers Quit Jobs City Aides to Abstain Core SitIn Goes On | By Peter Kihss | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/were-all-right-jack-jokes-on-the-dodgers.html | Were All Right Jack Jokes on the Dodgers | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/william-f-cogswell-dead-at-71-former-executive-of-grace-line.html | William F Cogswell Dead at 71 Former Executive of Grace Line | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/willson-show-praised.html | Willson Show Praised | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/wood-field-and-stream-fishing-facilities-in-british-isles-found.html | Wood Field and Stream Fishing Facilities in British Isles Found More Crowded Than in US | By Oscar Godbout Special To the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/youth-15-arraigned-in-killing-in-jersey.html | YOUTH 15 ARRAIGNED IN KILLING IN JERSEY | Special to The New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/yves-st-laurents-top-styles-photographed-at-hit-showing.html | Yves St Laurents Top Styles Photographed at Hit Showing | Photographed by LeombrunoBodi For the New York Times | RE0000528061 | 1991-06-10 | B00000053006 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/10-coast-muslims-receive-jail-terms.html | 10 COAST MUSLIMS RECEIVE JAIL TERMS | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/32990-fans-wager-high-of-2355777-in-westbury-finale-roosevelt.html | 32990 Fans Wager High of 2355777 In Westbury Finale Roosevelt Driver Standing | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/5year-plan-to-guide-growth-is-unveiled-by-common-market.html | 5Year Plan to Guide Growth Is Unveiled by Common Market Coordination of Government Programs Is Chief Aim Top Economist Says | By Edward T OToole Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-canyonlands-national-park-in-utah-backed-by-senate-group.html | A Canyonlands National Park In Utah Backed by Senate Group | By William M Blair Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-dog-reflects-its-master-experts-say-masters-are-blamed.html | A Dog Reflects Its Master Experts Say Masters Are Blamed | By Ms Handler | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-malaysia-issue-handed-to-thant-he-is-asked-by-indonesia-malaya.html | A MALAYSIA ISSUE HANDED TO THANT He Is Asked by Indonesia Malaya and Philippines to Sound Out Borneo | By Robert Trumbull Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-student-of-genetics-toywinning-labrador-kennel-in-nation-is-work.html | A Student of Genetics ToyWinning Labrador Kennel in Nation Is Work of 9 Years for Mrs Lambert | By Walter R Fletcher | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/advertising-big-cigarette-account-shifted-consumers-union.html | Advertising Big Cigarette Account Shifted Consumers Union | By John M Lee | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/africans-at-un-score-apartheid-wage-concerted-attack-on-south.html | AFRICANS AT UN SCORE APARTHEID Wage Concerted Attack on South Africas Policies | By Sam Pope Brewer Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/andrew-hoover-becomes-fiance-of-miss-talman-grandson-of-the-former.html | Andrew Hoover Becomes Fiance Of Miss Talman Grandson of the Former President to Marry Debutante of 1962 | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/apprentices-to-face-masters-on-chicago-gridiron-tomorrow.html | Apprentices to Face Masters On Chicago Gridiron Tomorrow | By William N Wallace Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/argentina-formally-elects-dr-illia-as-president.html | Argentina Formally Elects Dr Illia as President | By Edward C Burks Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/army-terminal-marks-44th-year-parade-held-in-brooklyn-on-site-once.html | ARMY TERMINAL MARKS 44th YEAR Parade Held in Brooklyn on Site Once Used for Picnics  Cost 30 Million to Build | By Murray Illson | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/biggest-vote-suit-filed-in-alabama-us-is-seeking-registration-of.html | BIGGEST VOTE SUIT FILED IN ALABAMA US Is Seeking Registration of 2032 Negroes in the Birmingham Region | By Ew Kenworthy Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bonds-government-prices-recover-following-weakness-at-the-opening.html | Bonds Government Prices Recover Following Weakness at the Opening MARKET TRADING CONTINUES SLOW Yields of U S Bills Remain Unchanged Corporates and Municipals Quiet | By Hj Maidenberg | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/books-of-the-times-the-artists-mortal-road-toward-immortality.html | Books of The Times The Artists Mortal Road Toward Immortality | By Charles Poore | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bracero-bill-sent-back-to-committee.html | BRACERO BILL SENT BACK TO COMMITTEE | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bridge-kaplans-team-wins-event-in-tourney-at-los-angeles.html | Bridge Kaplans Team Wins Event In Tourney at Los Angeles | By Albert H Morehead Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/broker-a-witness-in-jersey-slaying-freed-in-bail-after-hearing-on.html | BROKER A WITNESS IN JERSEY SLAYING Freed in Bail After Hearing on Jewelers Death | By John W Slocum Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bronx-jury-opens-martinis-inquiry-26-are-heard-by-panel-in-death-of.html | BRONX JURY OPENS MARTINIS INQUIRY 26 Are Heard by Panel in Death of 5 in Car Crash Involving Judges Son SURVIVOR IS A WITNESS Injured Man Taken to Court in Ambulance Martinis Not Expected to Testify | By Philip Benjamin | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/burrows-asked-to-direct-bank-ann-sothern-may-star-in-revised-benoff.html | BURROWS ASKED TO DIRECT BANK Ann Sothern May Star in Revised Benoff Comedy | By Sam Zolotow | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/byzantine-eparchy-created-in-passaic.html | BYZANTINE EPARCHY CREATED IN PASSAIC | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/cassias-clay-hes-the-greatest-will-tell-it-all-in-record-album-few.html | Cassias Clay Hes the Greatest Will Tell It all in Record Album Few Details Available | By Brian ODoherty | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/charities-trustees-named.html | Charities Trustees Named | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/chess-offbeat-development-puts-black-bishop-out-on-a-limb.html | Chess OffBeat Development Puts Black Bishop Out on a Limb | By Al Horowitz | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/chicago-area-patrolled-after-race-violence-nashville-inn-told-to.html | Chicago Area Patrolled After Race Violence Nashville Inn Told to Integrate Integration Ordered | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/childrens-tv-ads-must-set-example-british-body-rules.html | Childrens TV Ads Must Set Example British Body Rules | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/coast-group-urges-trade-conference-with-red-chinese.html | Coast Group Urges Trade Conference With Red Chinese | By Wallace Turner Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/craig-is-defeated-17th-time-in-row-roseboros-triple-sparks-3run-2d.html | CRAIG IS DEFEATED 17TH TIME IN ROW Roseboros Triple Sparks 3Run 2d as Los Angeles Lifts Lead to 4 Games | By Gordon S White Jr Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/curran-proposes-wider-cuba-ban-maritime-union-head-calls-other-ship.html | CURRAN PROPOSES WIDER CUBA BAN Maritime Union Head Calls Other Ship Groups to Act | By George Horne | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/daniel-p-brinley.html | DANIEL P BRINLEY | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/deborah-hartogensis-to-be-bride-aug-22.html | Deborah Hartogensis To Be Bride Aug 22 | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dr-michael-roberts-weds-ursula-price.html | Dr Michael Roberts Weds Ursula Price | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/election-victory-buoys-democrats-pennsylvania-voting-fills-walters.html | ELECTION VICTORY BUOYS DEMOCRATS Pennsylvania Voting Fills Walters Seat in House | By William G Weart Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ellen-stover-fiancee-of-john-sackett-eddy.html | Ellen Stover Fiancee Of John Sackett Eddy | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/federation-of-scientists-applauds-nuclear-pact.html | Federation of Scientists Applauds Nuclear Pact | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/fisher-stoneman-gain-round-of-16-miss-caldwell-mrs-fales-and-miss.html | FISHER STONEMAN GAIN ROUND OF 16 Miss Caldwell Mrs Fales and Miss Bricka Also Advance in Jersey | By Allison Danzig Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/flying-fox-tango-win-yacht-races-lucky-duck-and-caprice-are-cruise.html | FLYING FOX TANGO WIN YACHT RACES Lucky Duck and Caprice Are Cruise Week Victors | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/foreign-science-faces-us-aid-cut-budget-bureau-plans-step-to-reduce.html | FOREIGN SCIENCE FACES US AID CUT Budget Bureau Plans Step to Reduce Payments Deficit | By Robert C Toth Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/forwarders-ask-ban-on-new-rules-group-presses-court-action-against.html | FORWARDERS ASK BAN ON NEW RULES Group Presses Court Action Against Federal Agency | By Edward A Morrow | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/girl-and-boy-drown-in-pond.html | Girl and Boy Drown in Pond | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/givenchys-silhouette-is-curved-and-fitted-skirts-slightly-longer.html | Givenchys Silhouette Is Curved and Fitted Skirts Slightly Longer | By Patricia Peterson | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/governor-to-speak-to-women-in-gop.html | GOVERNOR TO SPEAK TO WOMEN IN GOP | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/guerins-mount-pays-960-for-2-victory-is-third-in-row-for-daughter.html | GUERINS MOUNT PAYS 960 FOR 2 Victory Is Third in Row for Daughter of Gallant Man  Hasty Matelda Second | By Joe Nichols Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/harriman-assays-soviet-objective-says-russia-seeks-stability-in.html | HARRIMAN ASSAYS SOVIET OBJECTIVE Says Russia Seeks Stability in Central Europe and Will Insist on Antiwar Pact | By Max Frankel Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hayes-triumphs-in-100meter-dash-football-star-also-anchors-winning.html | HAYES TRIUMPHS IN 100METER DASH Football Star Also Anchors Winning Relay Team  OHara Carr Victors | By Gerd Wilcke Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/historians-find-negro-role-gains-efforts-of-publishers-to-improve.html | HISTORIANS FIND NEGRO ROLE GAINS Efforts of Publishers to Improve Perspective Cited | By Robert H Terte Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hollywood-faces-protest-on-rights-naacp-will-also-seek-ouster-of.html | HOLLYWOOD FACES PROTEST ON RIGHTS NAACP Will Also Seek Ouster of Craft Unions | By Murray Schumach Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-panel-cuts-needyareas-bill-sends-measure-to-floor-but-defeats.html | HOUSE PANEL CUTS NEEDYAREAS BILL Sends Measure to Floor but Defeats 100 Million Loans | By Cp Trussell Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |

| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-panel-defeats-aid-ceiling-aimed-at-india-steel-plant-loan.html | House Panel Defeats Aid Ceiling Aimed at India Steel Plant Loan HOUSE UNIT BARS AID CEILING PLAN | By Felix Belair Jr Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
|---|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-speedup-on-taxes-is-set-new-timetable-to-get-bill-to-senate.html | HOUSE SPEEDUP ON TAXES IS SET New Timetable to Get Bill to Senate by September | By John D Morris Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/india-cautions-china-on-border-buildup.html | INDIA CAUTIONS CHINA ON BORDER BUILDUP | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/industrial-loans-drop-314-million-adjusted-demand-deposits-advance.html | INDUSTRIAL LOANS DROP 314 MILLION Adjusted Demand Deposits Advance 357000000 | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/international-tv-planned-by-wndt-19-nations-asked-to-submit-shows.html | INTERNATIONAL TV PLANNED BY WNDT 19 Nations Asked to Submit Shows for October Series | By Val Adams | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/israel-will-accede-to-nuclear-treaty.html | ISRAEL WILL ACCEDE TO NUCLEAR TREATY | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/james-a-blumenstock-46-fordham-halfback-in-40s.html | James A Blumenstock 46 Fordham Halfback in 40s | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jersey-postpones-start-of-righttoknow-law.html | Jersey Postpones Start Of RighttoKnow Law | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jo-ann-t-mcmanus-is-a-prospective-bride.html | Jo Ann T McManus Is a Prospective Bride | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/johanna-cooley.html | JOHANNA COOLEY | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jubilee-robin-sagola-wakini-strengthen-their-cruise-leads.html | Jubilee Robin Sagola Wakini Strengthen Their Cruise Leads | By John Rendel Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/korean-tension-termed-normal-washington-views-situation-as-no.html | KOREAN TENSION TERMED NORMAL Washington Views Situation as No Better or Worse | By Jack Raymond Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/la-traviata-upstate-aids-5-adirondacks-libraries.html | La Traviata Upstate Aids 5 Adirondacks Libraries | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/late-market-dip-cuts-early-gains-average-off-005-but-rises.html | LATE MARKET DIP CUTS EARLY GAINS Average Off 005 but Rises Outnumber Losses by 17 Glamour Issues Drop VOLUME RISES SLIGHTLY Stocks Mostly Fall on the American Exchange Unlisted Prices Climb | By John J Abele | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/letters-to-the-times-chinas-rift-with-russia-leadership-of-world.html | Letters to The Times Chinas Rift With Russia Leadership of World Communist Movement Believed at Stake | TINGFU F TSIANG Ambassador Republic of China | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/luncheon-and-fashion-show-to-assist-spellman-pavilion.html | Luncheon and Fashion Show To Assist Spellman Pavilion | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/lutherans-admit-soviet-churches-estonian-and-latvian-units-enter.html | LUTHERANS ADMIT SOVIET CHURCHES Estonian and Latvian Units Enter World Federation | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/marriage-planned-by-susan-parrish.html | Marriage Planned By Susan Parrish | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/miss-watt-engaged-to-james-rochford.html | Miss Watt Engaged To James Rochford | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/modern-museum-to-close-on-dec1-additions-and-remodeling-to-force-5.html | MODERN MUSEUM TO CLOSE ON DEC1 Additions and Remodeling to Force 5 Month Suspension | By John Canaday | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/morris-w-lederer.html | MORRIS W LEDERER | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mrs-edward-swenson.html | MRS EDWARD SWENSON | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mrs-wn-burding.html | MRS WN BURDING | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/music-brittens-rape-of-lucretia-concert-version-given-at.html | Music Brittens Rape of Lucretia Concert Version Given at Philharmonic Hall | By Raymond Ericson | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/nearriot-flares-in-race-protest-at-project-here-pickets-hit-and.html | NEARRIOT FLARES IN RACE PROTEST AT PROJECT HERE Pickets Hit and Kick Police in Brooklyn After Blocking Street 22 Arrested MINISTER HALTS CROWD 3 More in SitIn Are Ousted at City Hall US Report Finds Union Job Bias | By Homer Bigart | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/negro-job-dilemma-building-union-barriers-pose-problem-but-so-does.html | Negro Job Dilemma Building Union Barriers Pose Problem But So Does a Lack of Skilled Workers | By Peter Kihss | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-york-teachers-instruct-virginia-negroes-torn-apart-emotionally.html | New York Teachers Instruct Virginia Negroes Torn Apart Emotionally | By Ben A Franklin Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/orange-declines-to-shift-pupils-board-says-white-and-negro-parents.html | ORANGE DECLINES TO SHIFT PUPILS Board Says White and Negro Parents Oppose State Plan | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/parka-triumphs-on-jersey-turf-takes-longfellow-handicap-at-monmouth.html | PARKA TRIUMPHS ON JERSEY TURF Takes Longfellow Handicap at Monmouth Park | By Frank M Blunk Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/paul-cusano-55-president-of-american-shuffleboard.html | Paul Cusano 55 President Of American Shuffleboard | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/peers-win-right-to-drop-titles-hailsham-eligible-to-lead-tories.html | Peers Win Right to Drop Titles Hailsham Eligible to Lead Tories | By Lawrence Fellows Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/penney-vies-for-mailorder-business-jc-penney-decides-to-enter-big.html | Penney Vies for MailOrder Business JC Penney Decides to Enter Big US MailOrder Business | By Leonard Sloane | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/phils-4run-14th-beats-giants-73-error-and-callisons-homer-end.html | PHILS 4RUN 14TH BEATS GIANTS 73 Error and Callisons Homer End Winning Streak at 9 | The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/police-handling-of-pickets-hailed-murphy-praises-work-of-men-negro.html | POLICE HANDLING OF PICKETS HAILED Murphy Praises Work of Men Negro Made a Captain | By Guy Passant | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/rail-aide-denies-accord-is-near-disputes-unions-at-senate-hearing.html | RAIL AIDE DENIES ACCORD IS NEAR Disputes Unions at Senate Hearing Wirtz Has Talks | By John D Pomfret Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/renewal-fought-on-belt-parkway-300-brooklyn-residents-put-appeal-to.html | RENEWAL FOUGHT ON BELT PARKWAY 300 Brooklyn Residents Put Appeal to Planning Board | By Charles G Bennett | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/seamen-call-strike-at-2-french-ports.html | SEAMEN CALL STRIKE AT 2 FRENCH PORTS | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/shapiro-schnell.html | Shapiro Schnell | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ship-labor-bill-opposed-by-wirtz-maritime-industry-assailed-at.html | SHIP LABOR BILL OPPOSED BY WIRTZ Maritime Industry Assailed at House Hearing | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/soviet-sees-gain-in-its-prestige-from-accord-press-emphasizes.html | Soviet Sees Gain in Its Prestige From Accord Press Emphasizes Messages Praising Khrushchev for Nuclear Treaty Role | By Henry Tanner Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spaniards-discuss-easing-of-strike-ban.html | SPANIARDS DISCUSS EASING OF STRIKE BAN | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sports-of-the-times-the-phantom-records.html | Sports of The Times The Phantom Records | By Frank Litsky | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spreading-dutch-elm-disease-takes-heavy-toll-in-suburbs.html | Spreading Dutch Elm Disease Takes Heavy Toll in Suburbs | By Richard H Parke Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/state-ends-limit-on-savings-rates-drops-3-interest-ceiling-for.html | STATE ENDS LIMIT ON SAVINGS RATES Drops 3  Interest Ceiling for ShortTerm Deposits in Savings Banks | By Edward Cowan | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/study-finds-bias-in-building-trade-us-advisory-panel-says-unions.html | STUDY FINDS BIAS IN BUILDING TRADE US Advisory Panel Says Unions Restrict Negroes | By Samuel Kaplan | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sulkies-return-to-yonkers-tonight-worth-seein-and-pro-hanover.html | Sulkies Return to Yonkers Tonight Worth Seein and Pro Hanover Favored in HTA Trot Final | By Louis Effrat Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/teachers-raises-held-secondary-rubin-calls-needs-of-pupils-of-prime.html | TEACHERS RAISES HELD SECONDARY Rubin Calls Needs of Pupils of Prime Importance in Considering Budget SAYS FUNDS ARE SHORT But Federation Charges the Officials Seem Determined to Force Strike in Fall | By Leonard Buder | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/tereshkova-to-visit-ghana.html | Tereshkova to Visit Ghana | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/test-results-for-teachers-of-languages-announced.html | Test Results for Teachers Of Languages Announced | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-people-write-about-atom-pact-letters-to-white-house-run-12-to-1.html | THE PEOPLE WRITE ABOUT ATOM PACT Letters to White House Run 12 to 1 in Favor | By Nan Robertson Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of Federal Reserve Districts for July 24 | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/theaterfirst-at-stratford-shaws-caesar-joins-bard-in-connecticut.html | TheaterFirst at Stratford Shaws Caesar Joins Bard in Connecticut | By Howard Taubman Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/thomas-f-odonnell.html | THOMAS F ODONNELL | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/treshs-home-run-in-ninth-decides-terry-yields-5-hits-walks-none-and.html | TRESHS HOME RUN IN NINTH DECIDES Terry Yields 5 Hits Walks None and Strikes Out 5 to Gain 12th Victory | By Leonard Koppett | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/un-council-bids-world-embargo-arms-to-lisbon-resolution-urges.html | UN COUNCIL BIDS WORLD EMBARGO ARMS TO LISBON Resolution Urges Immediate Moves by Portugal to Give Up Territories 3 NATO POWERS ABSTAIN US Britain and France Say They Approve Principle of Action Vote Is 8 to 0 | By Thomas J Hamilton Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/union-to-protest-loss-of-air-route-says-miamirun-action-at.html | UNION TO PROTEST LOSS OF AIR ROUTE Says MiamiRun Action at Northeast Will Cost Jobs | By John H Fenton Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/upholder-of-morality-archie-pellow-marshall.html | Upholder of Morality Archie Pellow Marshall | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-bank-plans-canada-venture-first-national-city-seeking-to-acquire.html | US BANK PLANS CANADA VENTURE First National City Seeking to Acquire 50 Interest in Mercantile Bank APPROVAL HERE NEEDED Move Would Open the Door for American Institutions to Cross the Border | By Albert L Kraus | RE0000528059 | 1991-06-10 | B00000053004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-doubts-peking-intends-to-risk-major-aggression-us-sees-peking.html | US Doubts Peking Intends To Risk Major Aggression US SEES PEKING AVOIDING BIG RISK | By Tad Szulc Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/veal-an-international-favorite-is-an-ideal-dish-in-summertime.html | Veal an International Favorite Is an Ideal Dish in Summertime | By Craig Claiborne | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/vietnam-buddhists-criticize-us-envoy.html | VIETNAM BUDDHISTS CRITICIZE US ENVOY | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ward-is-convicted-of-vice-while-in-coma-from-drug-is-found-guilty.html | Ward Is Convicted of Vice While in Coma From Drug Is Found Guilty of Living Off Earnings of Prostitution Sentence Delayed After He Takes an Overdose | By James Feron Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/west-germany-defers-decision-on-joining-nuclear-test-treaty-bonn-is.html | West Germany Defers Decision On Joining Nuclear Test Treaty Bonn Is Concerned by Plan of East German Regime to Accede to Treaty | By Arthur J Olsen Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/white-criticism-scored-by-negro-urban-league-head-warns-against.html | WHITE CRITICISM SCORED BY NEGRO Urban League Head Warns Against Reverse Reaction | By Jack Langguth Special To the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/white-plains-hospital-to-gain-at-fete-oct-4.html | White Plains Hospital To Gain at Fete Oct 4 | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/willard-stocking-ad-executive-dies.html | WILLARD STOCKING AD EXECUTIVE DIES | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/william-t-carter.html | WILLIAM T CARTER | Special to The New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/wood-field-and-stream-fishing-in-scotland-though-a-manly-art-isnt-a.html | Wood Field and Stream Fishing in Scotland Though a Manly Art Isnt as Easy and Relaxed as in US | By Oscar Godbout Special to the New York Times | RE0000528059 | 1991-06-10 | B00000053004 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/4billion-ceiling-on-foreign-aid-approved-by-house-committee.html | 4Billion Ceiling on Foreign Aid Approved by House Committee 4BILLION CEILING ON AID APPROVED | By Felix Belair Jr Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/7-pickets-seized-for-blockading-governors-door-arrested-after.html | 7 PICKETS SEIZED FOR BLOCKADING GOVERNORS DOOR Arrested After Rockefeller Says Plumbers Agree to Give 2 Negroes Jobs PATROLMAN IS MAULED 4 Attack Him After He Finds Rotten Eggs at Brooklyn Medical Center Site | By Homer Bigart | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/a-volatile-list-the-electronics-high-fliers-of-the-fifties-still.html | A VOLATILE LIST THE ELECTRONICS High Fliers of the Fifties Still Fluctuate in Price | By John H Allan | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/adams-goodwin.html | Adams Goodwin | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/adelphi-volunteers-more-books.html | Adelphi Volunteers More Books | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/alfred-e-duncan-jr.html | ALFRED E DUNCAN JR | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
|---|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/angolan-intrigue-thrives-in-congo-12-groups-in-leopoldville-at-work.html | ANGOLAN INTRIGUE THRIVES IN CONGO 12 Groups in Leopoldville at Work on Revolt Plots | By J Anthony Lukas Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/argentina-gives-illia-270-electoral-votes.html | Argentina Gives Illia 270 Electoral Votes | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/art-display-of-drawings-works-of-46-american-and-european-painters.html | Art Display of Drawings Works of 46 American and European Painters at the Modern Museum | By Stuart Preston | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ashe-mckinley-ralston-and-riessen-are-named-to-us-davis-cup-team.html | Ashe McKinley Ralston and Riessen Are Named to US Davis Cup Team SQUAD TO OPPOSE MEXICO AUG 1618 Coast Is Site for Cup Tennis  Ashe Is First Negro Named to US Team | By Allison Danzig Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/asian-chiefs-differ-on-un-role-in-malaysia-issue-manila-sessions.html | Asian Chiefs Differ on UN Role in Malaysia Issue Manila Sessions Extended to Sunday on Problem | By Robert Trumbull Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/balenciaga-favors-the-look-of-capes-in-his-showing-last-of-paris.html | Balenciaga Favors the Look of Capes In His Showing Last of Paris Season | By Patricia Peterson Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bank-wins-right-to-enter-suburb-first-national-city-to-open.html | BANK WINS RIGHT TO ENTER SUBURB First National City to Open Farmingdale Branch | By Edward Cowan | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/barbwolf-1550-wins-at-saratoga-bold-consort-takes-other-division-of.html | BARBWOLF 1550 WINS AT SARATOGA Bold Consort Takes Other Division of Test Stakes | By Joe Nichols Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/big-stores-show-volume-advance-sales-3-above-the-level-in-last.html | BIG STORES SHOW VOLUME ADVANCE Sales 3 Above the Level in Last Years Week | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bonds-heavy-flow-of-federal-funds-marks-rise-in-prices-of.html | Bonds Heavy Flow of Federal Funds Marks Rise in Prices of Government Issues VOLUME DOUBLE USUAL TURNOVER Reserve Buying Lifts Bills  Corporates Advance Municipals Are Dull | By Hj Maidenberg | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bonns-fears-rise-on-a-red-pact-tie-test-treaty-refusal-urged-if.html | BONNS FEARS RISE ON A RED PACT TIE Test Treaty Refusal Urged if East Germany Joins | By Arthur J Olsen Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/books-of-the-times-wat-tylers-rebellion-in-pastel-shades.html | Books of The Times Wat Tylers Rebellion in Pastel Shades | By Thomas Lask | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bridge-los-angeles-pair-contest-going-into-final-sessions.html | Bridge Los Angeles Pair Contest Going Into Final Sessions | By Albert H Morehead Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/british-set-may-31-for-freeing-malta.html | BRITISH SET MAY 31 FOR FREEING MALTA | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/british-test-reported-us-tests-described.html | British Test Reported US Tests Described | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cambodia-gives-un-data-on-border-rift.html | CAMBODIA GIVES UN DATA ON BORDER RIFT | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/canada-asks-curb-on-lakes-unions-seeks-trusteeship-to-stem-maritime.html | CANADA ASKS CURB ON LAKES UNIONS Seeks Trusteeship to Stem Maritime Lawlessness | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/canada-weighing-us-banks-plan-cabinet-is-considering-bid-by-first.html | CANADA WEIGHING US BANKS PLAN Cabinet Is Considering Bid by First National City | By Raymond Daniell | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/carl-j-mehldau-63-a-brooklyn-banker.html | CARL J MEHLDAU 63 A BROOKLYN BANKER | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ceylon-names-justice-chief.html | Ceylon Names Justice Chief | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chicago-is-torn-by-new-violence-whites-and-negroes-seized-clerics.html | CHICAGO IS TORN BY NEW VIOLENCE Whites and Negroes Seized  Clerics Effort Fails | By Austin C Wehrwein Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chicago-suburb-orchestra-moves-to-bar-hiring-bias.html | Chicago Suburb Orchestra Moves to Bar Hiring Bias | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/city-is-assailed-in-sitin-arrests-lawyers-charge-cases-here-set.html | CITY IS ASSAILED IN SITIN ARRESTS Lawyers Charge Cases Here Set Example for South | By Jack Roth | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/city-is-social-work-classroom-400-onjob-students-getting-a-reallife.html | City Is Social Work Classroom 400 OnJob Students Getting a RealLife Course as Aides | By Emma Harrison | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/coast-legislature-ends-in-party-clash.html | COAST LEGISLATURE ENDS IN PARTY CLASH | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/coin-machines-dispense-wares-in-dutch-setting.html | Coin Machines Dispense Wares in Dutch Setting | By Barbara Plumb | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/con-edison-seeks-5-rate-rise-here-effective-oct-1-increase-for.html | CON EDISON SEEKS 5 RATE RISE HERE EFFECTIVE OCT 1 Increase for Westchester Also Would Yield Extra 14 Million Net Yearly | By Peter Kihss | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/croton-bridge-removals-protested.html | Croton Bridge Removals Protested | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/demand-lagging-for-british-steel-low-utilization-of-capacity-noted.html | DEMAND LAGGING FOR BRITISH STEEL Low Utilization of Capacity Noted by 62 Report | By Clyde H Farnsworth Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/doctors-fear-for-wards-life-he-is-still-in-coma-from-drug.html | Doctors Fear for Wards Life He Is Still in Coma From Drug | By James Feron Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/dormitory-authority-aide.html | Dormitory Authority Aide | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/elizabeth-parker-and-dg-powell-engaged-to-wed-smith-alumna-will-be.html | Elizabeth Parker And DG Powell Engaged to Wed Smith Alumna Will Be Married in Autumn to Princeton Graduate | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/employment-in-july-set-a-record-of-708-million-july-employment-tops.html | Employment in July Set A Record of 708 Million JULY EMPLOYMENT TOPS 708 MILLION | By John D Pomfret Special to the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/exstate-chess-champion-takes-lead-in-title-play.html | ExState Chess Champion Takes Lead in Title Play | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics Weekly Averages of Daily Figures | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/filming-to-begin-on-black-like-me-production-about-white-who-passed.html | FILMING TO BEGIN ON BLACK LIKE ME Production About White Who Passed as Negro Hurried | By Eugene Archer | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/foreign-affairs-all-the-roads-that-lead-to-bonn.html | Foreign Affairs All the Roads That Lead to Bonn | By Cl Sulzberger | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fulbright-scores-agency-of-israel-its-use-of-us-zionist-body-is.html | FULBRIGHT SCORES AGENCY OF ISRAEL Its Use of US Zionist Body Is Said to Skirt Statute | By Cabell Phillips Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/g-racedubois-merger-planned-in-a-593-million-stock-trade.html | G raceDuBois Merger Planned In a 593 Million Stock Trade | By Clare M Reckert | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/general-takes-mcguire-post.html | General Takes McGuire Post | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/germans-renew-debate-over-olympics-trials-site-east-rejection-of.html | Germans Renew Debate Over Olympics Trials Site East Rejection of West Berlin as Location for Meet to Be Protested by Daume | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/head-of-army-terminal-is-promoted-to-brigadier.html | Head of Army Terminal Is Promoted to Brigadier | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/henryk-szeryng-in-stadium-debut-plays-brahms-d-concerto-rosenstock.html | HENRYK SZERYNG IN STADIUM DEBUT Plays Brahms D Concerto Rosenstock Conducts | By Howard Klein | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/hot-cat-tango-triumph-again-in-6race-cruise-week-series.html | Hot Cat Tango Triumph Again In 6Race Cruise Week Series | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/house-panel-due-to-back-stiffer-dividend-tax-plan-majority-favoring.html | House Panel Due to Back Stiffer Dividend Tax Plan Majority Favoring Repeal of 4 Credit on Stockholder Income Yield for US to Rise 300 Million a Year | By John D Morris Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/howard-jacobs-weds-margaret-e-reitman.html | Howard Jacobs Weds Margaret E Reitman | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/hungry-yachtsmen-get-shoretoship-service-restaurant-sends-orders-to.html | Hungry Yachtsmen Get ShoretoShip Service Restaurant Sends Orders to Craft Within a 10Mile Radius of Marina | By Steve Cady | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/industry-profits-head-for-record-secondquarter-earnings-well-above.html | INDUSTRY PROFITS HEAD FOR RECORD SecondQuarter Earnings Well Above 62 Figures | By Vartanig G Vartan | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/israelis-applaud-hebrew-fidelio-beethoven-opera-presented-at.html | ISRAELIS APPLAUD HEBREW FIDELIO Beethoven Opera Presented at Festival in Jerusalem | By W Granger Blair Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-cautious-on-peking-in-70s-peking-could-be-worst-danger-to.html | Kennedy Cautious On Peking in 70s Peking Could Be Worst Danger To US in 70s Kennedy Says | By Tad Szulc Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-praises-servicemen-in-talk-at-annapolis-kennedy-praises-us.html | Kennedy Praises Servicemen in Talk at Annapolis KENNEDY PRAISES US SERVICEMEN | By Nan Robertson Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-starts-aid-to-dropouts-allots-funds-for-drive-in-august.html | Kennedy Starts Aid to Dropouts Allots Funds for Drive in August | By William M Blair Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kidney-grafted-from-dead-man-patient-alive-and-well-after-15-months.html | KIDNEY GRAFTED FROM DEAD MAN Patient Alive and Well After 15 Months Doctors Say | By John A Osmundsen | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kurds-try-to-foil-iraqi-army-drive-forces-move-west-to-block.html | KURDS TRY TO FOIL IRAQI ARMY DRIVE Forces Move West to Block Dividing of Rebels Area | By Dana Adams Schmidt Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/letters-to-the-times-diem-regime-assailed-religious-favoritism.html | Letters to The Times Diem Regime Assailed Religious Favoritism Intolerance and Persecution Charged | ERICH WULFF | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/liberian-warns-south-africa-tells-un-he-fears-bloodshed.html | Liberian Warns South Africa Tells UN He Fears Bloodshed | By Sam Pope Brewer Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/london-theater-spurs-business-with-simultaneous-translations.html | London Theater Spurs Business With Simultaneous Translations | By Lawrence Fellows Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/lord-gordon-beats-delight-hanover-in-opening-50000-feature-at.html | Lord Gordon Beats Delight Hanover in Opening 50000 Feature at Yonkers 2 NOSES SEPARATE FIRST 2 FINISHERS Pro Hanover 3d in HTA Trot Final Worth Seein Is 7th Before 23337 | By Louis Effrat Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/lorraine-hansberry-play-to-have-winter-debut-sign-in-sidney.html | Lorraine Hansberry Play to Have Winter Debut Sign in Sidney Brusteins Window Scheduled | By Sam Zolotow | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/macmillan-avoids-leadership-pledge.html | MACMILLAN AVOIDS LEADERSHIP PLEDGE | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/maine-education-director-to-head-trenton-college.html | Maine Education Director To Head Trenton College | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mantle-starts-the-ball-rolling-on-a-pocket-billiards-project.html | Mantle Starts the Ball Rolling On a Pocket Billiards Project | By Will Bradbury | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/margaret-smith-victor-in-tennis-maria-bueno-also-advances-to.html | MARGARET SMITH VICTOR IN TENNIS Maria Bueno Also Advances to Eastern QuarterFinals | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mcnamara-watches-german-troops.html | McNamara Watches German Troops | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/melville-li-bank-robbed-of-21861.html | MELVILLE LI BANK ROBBED OF 21861 | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mets-new-coach-defends-alston-mccullough-speaks-up-for-manager-of.html | METS NEW COACH DEFENDS ALSTON McCullough Speaks Up for Manager of Dodgers | By Gordon S White Jr Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-beinbrinks-75-wins-long-island-oneday-golf.html | Miss Beinbrinks 75 Wins Long Island OneDay Golf | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-julia-cannon-married-to-cleric.html | Miss Julia Cannon Married to Cleric | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/morton-j-baum-mens-clothier-hickeyfreeman-head-dies-led.html | MORTON J BAUM MENS CLOTHIER HickeyFreeman Head Dies  Led Manufacturers Group | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/most-stocks-sag-as-trading-thins-many-issues-lose-ground-in-an.html | MOST STOCKS SAG AS TRADING THINS Many Issues Lose Ground in an Indecisive Market Despite Late Rebound TURNOVER IS 3410000 Key Average Rises Slightly Reflecting Slim Advance In Prices on Rail List | By John J Abele | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-bingham-has-twins.html | Mrs Bingham Has Twins | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-springers-76-for-234-wins-jersey-shore-crown.html | Mrs Springers 76 for 234 Wins Jersey Shore Crown | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrsnesbitt-first-with-7overpar-81-at-sleepy-hollow.html | MrsNesbitt First With 7OverPar 81 At Sleepy Hollow | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/naacp-presses-for-movie-jobs-drive-to-force-craft-unions-to-hire.html | NAACP PRESSES FOR MOVIE JOBS Drive to Force Craft Unions to Hire Negroes Is Begun | By Murray Schumach Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/nasa-budget-cut-8-in-house-vote-reduction-is-472000000-senate-panel.html | NASA BUDGET CUT 8 IN HOUSE VOTE Reduction Is 472000000 Senate Panel Restores Boston Center Funds | By Robert C Toth Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/negro-teachers-urged-to-take-active-role-in-rights-movement.html | Negro Teachers Urged to Take Active Role in Rights Movement | By Robert H Terte Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-packer-team-still-very-tough-allstars-given-no-chance-in.html | NEW PACKER TEAM STILL VERY TOUGH AllStars Given No Chance in Chicago Game Tonight | By William N Wallace Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-president-elected-of-media-records-inc.html | New President Elected Of Media Records Inc | BlackstoneShelburne | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/no-break-discerned-in-murder-of-eisler.html | NO BREAK DISCERNED IN MURDER OF EISLER | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/oct-13-set-for-beatification-of-a-philadelphia-bishop.html | Oct 13 Set for Beatification Of a Philadelphia Bishop | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/orange-nj-faces-school-aid-loss-jersey-will-withhold-funds-till.html | ORANGE NJ FACES SCHOOL AID LOSS Jersey Will Withhold Funds Till Racial Plan Is Passed | By George Cable Wright Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/plane-crash-kills-jerseyan.html | Plane Crash Kills Jerseyan | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/political-outlook-in-peru-under-president-belaunde-is-believed.html | Political Outlook in Peru Under President Belaunde Is Believed Uncertain | By Juan de Onis Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-hails-lull-in-picketing-but-asserts-racial-quiet-should.html | PRESIDENT HAILS LULL IN PICKETING But Asserts Racial Quiet Should Be Used to Deal With Negro Demands | By Tom Wicker Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-is-grim-on-latin-aid-task.html | PRESIDENT IS GRIM ON LATIN AID TASK | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-says-several-visiting-in-cuba-are-reds-president-cites-us.html | President Says Several Visiting In Cuba Are Reds President Cites US Security | By Hedrick Smith Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/producers-raise-aluminum-prices-alcoa-increases-quotations-on-11.html | PRODUCERS RAISE ALUMINUM PRICES Alcoa Increases Quotations on 11 Types of Alloy Sheet Products SECOND ROUND OF RISES Manufacturer States Costs Remain Below Levels Before Fall Slashes | By William M Freeman | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/publisher-adds-lawbook-house-timesmirror-co-on-coast-acquires.html | PUBLISHER ADDS LAWBOOK HOUSE TimesMirror Co on Coast Acquires Concern Here | By Harry Gilroy | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/queens-cup-taken-by-windigo-rhubarb-victor-in-corsair-event.html | Queens Cup Taken by Windigo Rhubarb Victor in Corsair Event | By John Rendel Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rain-halts-concert-by-cliburn-at-dell.html | RAIN HALTS CONCERT BY CLIBURN AT DELL | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/regents-propose-rating-of-movies-state-law-revisions-urged-to.html | REGENTS PROPOSE RATING OF MOVIES State Law Revisions Urged to Protect School Children | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/right-rev-donald-macadie-newark-suffragan-bishop-dies.html | Right Rev Donald MacAdie Newark Suffragan Bishop Dies | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rights-agency-rift-over-appointment-in-jersey-widens.html | Rights Agency Rift Over Appointment in Jersey Widens | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rockefeller-spoken-of-as-president.html | Rockefeller Spoken Of as President | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rusk-to-extend-his-soviet-visit-accepts-gromyko-invitation-to-stay.html | RUSK TO EXTEND HIS SOVIET VISIT Accepts Gromyko Invitation to Stay for Discussions After Test Ban Signing | By Henry Tanner Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sailing-of-france-delayed-by-strike.html | SAILING OF FRANCE DELAYED BY STRIKE | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sam-laud-officer-of-rail-car-concern.html | SAM LAUD OFFICER OF RAIL CAR CONCERN | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/savannah-negroes-hopeful-on-talks.html | SAVANNAH NEGROES HOPEFUL ON TALKS | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/school-plan-is-opposed-by-naacp-in-norwalk.html | School Plan Is Opposed By NAACP in Norwalk | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/segni-meets-with-adenauer.html | Segni Meets With Adenauer | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/senators-finish-rail-job-inquiry-house-hearings-near-end-wirtz.html | SENATORS FINISH RAIL JOB INQUIRY House Hearings Near End  Wirtz Presses Talks | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/shooting-flares-at-korea-border-us-troops-may-have-got-infiltrators.html | SHOOTING FLARES AT KOREA BORDER US Troops May Have Got Infiltrators Officer Says | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sitins-supported-by-urban-league-but-civil-right-group-wont-adopt.html | SITINS SUPPORTED BY URBAN LEAGUE But Civil Right Group Wont Adopt Activist Methods | By Jack Langguth Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/southern-pacific-attacks-in-fight-over-rock-island.html | Southern Pacific Attacks in Fight Over Rock Island | By Lawrence E Davies Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soviet-missiles-offered-to-india-moscow-believed-to-pledge-rockets.html | SOVIET MISSILES OFFERED TO INDIA Moscow Believed to Pledge Rockets to Rebuff Peking | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soviet-terms-2-from-us-spies-says-reporter-and-teacher-tried-to.html | SOVIET TERMS 2 FROM US SPIES Says Reporter and Teacher Tried to Recruit Youth | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/special-underground-hydrogen-test-is-put-off-technical-snags-delay.html | Special Underground Hydrogen Test Is Put Off Technical Snags Delay Plan to Create New Elements by Nonmilitary Device | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sports-of-the-times-the-ax-swings-again.html | Sports of The Times The Ax Swings Again | By John Drebinger | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/stamford-warned-to-end-bickering-or-face-decline.html | Stamford Warned To End Bickering Or Face Decline | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-gets-views-on-group-flights-inquiry-by-lefkowitz-seeks-to.html | STATE GETS VIEWS ON GROUP FLIGHTS Inquiry by Lefkowitz Seeks to Protect Passengers | By Edward Hudson | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-labor-aide-renamed.html | State Labor Aide Renamed | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-rated-well-in-child-aid-study.html | STATE RATED WELL IN CHILD AID STUDY | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/stores-find-sales-brisk-to-tourists.html | Stores Find Sales Brisk To Tourists | By Marylin Bender | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/suit-for-white-pupils-charges-discrimination-4-brooklyn-parents.html | Suit for White Pupils Charges Discrimination 4 Brooklyn Parents Protest Citys Racial Quota Plan in New Junior High | By Leonard Buder | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/susan-halleran-to-be-the-bride-of-rs-loveland-northwestern-student.html | Susan Halleran To Be the Bride Of RS Loveland Northwestern Student Fiancee of Newport Officer Candidate | Jay Te Winburn Jr | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tax-talks-are-held-with-japanese-aide.html | TAX TALKS ARE HELD WITH JAPANESE AIDE | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/teachers-accuse-rubin-on-pay-rise-cogen-says-school-board-chief.html | TEACHERS ACCUSE RUBIN ON PAY RISE Cogen Says School Board Chief Never Asked City to Increase Salaries | By Gene Currivan | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/testimony-ends-in-martinis-case-next-move-of-jury-awaited-in-crash.html | TESTIMONY ENDS IN MARTINIS CASE Next Move of Jury Awaited in Crash Killing 5 | By Philip Benjamin | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-phoebe-snow-rolls-west-again-on-lackawanna.html | The Phoebe Snow Rolls West Again On Lackawanna | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/theodore-roethke-55-is-dead-poet-won-1954-pulitzer-prize-u-of.html | Theodore Roethke 55 Is Dead Poet Won 1954 Pulitzer Prize U of Washington Professor Stricken While Swimming  Wrote The Waking | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/trucks-and-rails-increase-volume-advances-from-level-in-62-week-are.html | TRUCKS AND RAILS INCREASE VOLUME Advances From Level in 62 Week Are Reported | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tv-plans-reports-on-rights-march-3-networks-to-present-live-shows.html | TV PLANS REPORTS ON RIGHTS MARCH 3 Networks to Present Live Shows From Capital Aug 28 | By Val Adams | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tv-to-show-play-on-opening-night-tape-of-the-advocate-to-coincide.html | TV TO SHOW PLAY ON OPENING NIGHT Tape of The Advocate to Coincide With Oct 13 Debut | By Paul Gardner | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tvtape-machine-for-home-gaining-recorder-to-preserve-films-live.html | TVTAPE MACHINE FOR HOME GAINING Recorder to Preserve Films Live Plays and Telecasts Is Expected Within Decade BRITISH DEVICE TESTED Commercial Spools Could Be as Plentiful as Records  Family Movies Possible | By Jack Gould | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/two-latin-leaders-to-meet.html | Two Latin Leaders to Meet | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/unbeaten-colts-meet-tomorrow-raise-a-native-and-big-pete-in-sapling.html | UNBEATEN COLTS MEET TOMORROW Raise a Native and Big Pete in Sapling at Monmouth | By Frank M Blunk Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/unit-of-bell-howell-picks-executive-officer.html | Unit of Bell  Howell Picks Executive Officer | Gladser | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/united-air-lines-signs-with-pilots-contract-calls-for-pay-up-to.html | UNITED AIR LINES SIGNS WITH PILOTS Contract Calls for Pay Up to 2655 a Month | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/univac-marketing-post-filled-by-sperry-rand.html | Univac Marketing Post Filled by Sperry Rand | Fablan Bachrach | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/urban-league-mainstay-henry-steeger-3d.html | Urban League Mainstay Henry Steeger 3d | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-area-housing-aide-sworn-at-philadelphia.html | US Area Housing Aide Sworn at Philadelphia | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-cars-to-enter-safari-next-year.html | US CARS TO ENTER SAFARI NEXT YEAR | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-is-cautioned-on-sonic-airliner-cr-smith-wary-of-billion-plan-as.html | US IS CAUTIONED ON SONIC AIRLINER CR Smith Wary of Billion Plan as Now Envisaged | By Joseph Carter | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-takes-1600meter-relay-in-3028-in-14182-rout-of-west-germans.html | US Takes 1600Meter Relay in 3028 in 14182 Rout of West Germans SHOWING IS BEST OF EUROPEAN TRIP Americans Win 10 of Last 11 Events Milburn Cawley Carr and Williams Star | By Gerd Wilcke Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/usbritish-help-offered-to-paris-for-pact-support-president.html | USBRITISH HELP OFFERED TO PARIS FOR PACT SUPPORT President Indicates Sharing of Atomic Knowledge Is Now Being Considered TEST BAN UNITY SOUGHT Kennedy Says de Gaulle Has Not Replied to Proposals Made in Private Notes | By Max Frankel Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/valery-ann-shields-prospective-bride.html | Valery Ann Shields Prospective Bride | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/vatican-radio-rules-out-compromise-with-reds.html | Vatican Radio Rules Out Compromise With Reds | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/wood-field-and-stream-stationmaster-also-knows-timetable-of-salmon.html | Wood Field and Stream Stationmaster Also Knows Timetable of Salmon in the River Carron | By Oscar Godbout Special To the New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/woodbridge-shows-development-plan.html | WOODBRIDGE SHOWS DEVELOPMENT PLAN | Special to The New York Times | RE0000528067 | 1991-06-10 | B00000054639 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-brooklyn-churches-mending-rift-of-1831-by-sharing-rites-meeting.html | 2 Brooklyn Churches Mending Rift of 1831 by Sharing Rites Meeting of Church Army 2 Bishops to Preach Here Religious Activities | By Christian Brown | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-pistols-produced-in-murder-inquiry.html | 2 PISTOLS PRODUCED IN MURDER INQUIRY | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/25000-pace-won-by-henry-t-adios-cold-front-is-2d-at-yonkers-in-201.html | 25000 PACE WON BY HENRY T ADIOS Cold Front Is 2d at Yonkers in 201 45 Mile Feature | By Locis Effrat Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/3-asian-leaders-extend-talk-in-effort-to-agree-on-malaysia-delay.html | 3 Asian Leaders Extend Talk In Effort to Agree on Malaysia Delay Opposed by Britain | By Robert Trumbull Special To the New York Timesspecial To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/42-negroes-listed-for-jobs-in-essex-but-building-council-head.html | 42 NEGROES LISTED FOR JOBS IN ESSEX But Building Council Head Charges Broken Faith | By Milton Honig Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/90-of-maturing-issues-switched-for-new-notes.html | 90 of Maturing Issues Switched for New Notes | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/a-nation-in-doubt-turns-west-turkeys-fate-rests-with-inonu-a-nation.html | A Nation in Doubt Turns West Turkeys Fate Rests With Inonu A Nation in Doubt Turns West Turkeys Fate Rests With Inonu Much Remains to Be Done Tax Reform Is a Need Many Are Perplexed Inonu a Former general He Thrives In Office Menderes Gets Blame Socialist Group Emerging | By Jay Walz Special To the New York Timesthe New York Times BY JAY WALZ | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/africans-gather-to-tighten-unity-ministers-at-dakar-hear-plea-for.html | AFRICANS GATHER TO TIGHTEN UNITY Ministers at Dakar Hear Plea for the Poetry of Action Calls For Action 32 Present by Nightfall | By J Anthony Lukas Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/allcanada-waterway-linking-lakes-to-sea-planned-by-ottawa-project.html | AllCanada Waterway Linking Lakes to Sea Planned by Ottawa Project Would Also Increase Seaway CapacityWelland Lock Work 1st Phase Three Locks Twinned Vessel Delays Increase US Canal Pushed | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/article-1-no-title.html | Article 1  No Title | DArleno | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bart-lytton-lengthens-savingsandloan-stride-flamboyant-californian.html | Bart Lytton Lengthens SavingsandLoan Stride Flamboyant Californian Ties Bright Earnings Forecast to Consolidation Plan LYTTON PREDICTS RISE IN EARNINGS | By Edward Cowanthe New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/belgium-to-provide-a-billion-to-congo-by-new-aid-pledge.html | Belgium to Provide A Billion to Congo By New Aid Pledge | By Edward T OToole Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ben-bella-seeks-accord.html | Ben Bella Seeks Accord | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/benedict-a-harter.html | BENEDICT A HARTER | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bennett-t-mial.html | BENNETT T MIAL | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/birmingham-bail-supplied-by-labor-4-union-groups-underwrote-bonds.html | BIRMINGHAM BAIL SUPPLIED BY LABOR 4 Union Groups Underwrote Bonds to Free Negroes Key Provision Other Calls Go Out | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bonds-governments-rise-again-in-moderately-active-trading.html | Bonds Governments Rise Again in Moderately Active Trading MUNICIPALS FIRM IN QUIET SESSION Corporates SteadyGain in Treasury Bill Prices Is Tied to Shortage | By H J Maidenberg | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/books-of-the-times-the-marinesand-otherson-guadalcanal-end-papers.html | Books of The Times The Marinesand OthersOn Guadalcanal End Papers | By Charles Poore | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/border-vigilance-tight.html | Border Vigilance Tight | By Emerson Chapin Special To the New York Timesseoul Korea Aug 2 Troops of the First Cavalry Division On the Front Line In South Korea Are Engaged In A Form of With Communist Forces Across the Truce Line NIGHTTIME WAR | RE0000528068 | 1991-06-10 | B00000054640 |

| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/boston-talks-planned-kansas-action-urged.html | Boston Talks Planned Kansas Action Urged | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/boy-and-girl-in-boat-die-in-collision-on-jersey-lake.html | Boy and Girl in Boat Die In Collision on Jersey Lake | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bridge-los-angeles-pair-contest-won-by-mathe-and-taylor.html | Bridge Los Angeles Pair Contest Won by Mathe and Taylor | By Albert H Moreheadspecial To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/britain-orders-inquiry-on-drunkenness-rise.html | Britain Orders Inquiry On Drunkenness Rise | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/britain-reports-july-advance-in-gold-and-currency-reserves.html | Britain Reports July Advance In Gold and Currency Reserves | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/brown-cites-need-for-work-on-port-says-european-trip-showed-new.html | BROWN CITES NEED FOR WORK ON PORT Says European Trip Showed New York Facilities Lag Criticism by Travelers Downtown Plan Cited | By George Horne | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bryant-park-falls-under-magic-spell-of-carusos-voice.html | Bryant Park Falls Under Magic Spell Of Carusos Voice | By Marjorie Rubin | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/caldwell-plans-meadows-fight-town-seeks-to-retain-half-of-tract.html | CALDWELL PLANS MEADOWS FIGHT Town Seeks to Retain Half of Tract Jersey Would Turn into Preserve | By Milton Honig Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/california-gop-prepares-for-64-calls-assembly-chief-a-boss-and-gov.html | CALIFORNIA GOP PREPARES FOR 64 Calls Assembly Chief a Boss and Gov Brown Weak Republicans Issue Call Burns Criticizes GOP Withholding Defeated | By Lawrence E Davies Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/canada-and-china-in-new-grain-sale-peking-is-to-receive-up-to-187.html | CANADA AND CHINA IN NEW GRAIN SALE Peking Is to Receive Up to 187 Million Bushels A Statement of Intent Guarantee by Government | By Raymond Daniell Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/canyonlands-park-is-voted-by-senate.html | CANYONLANDS PARK IS VOTED BY SENATE | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/chicago-negroes-protest-in-mud-picket-school-sitepolice-act-to.html | CHICAGO NEGROES PROTEST IN MUD Picket School SitePolice Act to Prevent Violence Score Mobile Classrooms | By Austin C Wehrwein Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/closer-film-ties-with-soviet-seen-us-delegates-to-moscow-festival.html | CLOSER FILM TIES WITH SOVIET SEEN US Delegates to Moscow Festival Report on Trip Radio City Packs Them In Film Roles Assigned | By Howard Thompson | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/college-allstars-upset-packers-2017-on-the-passing-of-vander-kelen.html | College AllStars Upset Packers 2017 on the Passing of Vander Kelen RICHTER SCORES ON 74YARD PLAY FourthPeriod Pass Decides as Stars Break Losing Streak Before 65000 Richter Dodges Defender Packers Score Easily | By William N Wallace Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/conciliation-bid-on-schools-fails-civic-unit-cancels-meeting-set-to.html | CONCILIATION BID ON SCHOOLS FAILS Civic Unit Cancels Meeting Set to Explore Ways to Avert Teacher Strike OPPOSITION IS REPORTED Hardening of Federations Position Feared if Pay Raise Wins Support Meddling Deplored No Formula Planned | By Leonard Buder | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/denver-woman-6-feet-tall-is-corraling-jobs-for-cowboys-cowboys-wait.html | Denver Woman 6 Feet Tall Is Corraling Jobs for Cowboys Cowboys Wait WOMAN CORRALS JOBS FOR COWBOYS 1500 Prospects Listed 30 Horses Kept Proper Choice Stressed Men Well Known | The New York Times by William M BlairBy William M Blair Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/designers-develop-the-worlds-fair-in-miniature-todays-doodles.html | Designers Develop the Worlds Fair in Miniature TODAYS DOODLES BUILDING 64 FAIR Art formula Also Calls for Dreams and Dollars | The New York TimesBy Murray Illson | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/dkenneth-rose-publicity-man-61-former-director-of-planned.html | DKENNETH ROSE PUBLICITY MAN 61 Former Director of Planned Parenthood Group Dies | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/doubletax-theory-old-argument-is-brought-to-light-by-move-to.html | DoubleTax Theory Old Argument Is Brought to Light By Move to Tighten Dividend Levy Labor Backs Move Tax on Dividends Traced STIFFER TAX PLAN STIRS OLD THEORY | By Robert Metz | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/earl-l-woolley.html | EARL L WOOLLEY | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/educators-hail-kennedys-drive-on-dropouts-as-guide-for-future-say.html | Educators Hail Kennedys Drive On Dropouts as Guide for Future Say Effort This Summer Is Only Small Beginning but Could Point the Way to LargeScale Campaign Later Dropouts Predictable Pittsburgh Seeks Funds New York Plans Test Trial Nature Stressed Many Cities Affected | By Fred M Hechinger | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ellen-takes-lead-in-class-a-series-querida-second-in-regatta-on.html | ELLEN TAKES LEAD IN CLASS A SERIES Querida Second in Regatta on Great South Bay THE LEADING FINISHERS | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/envoy-to-panama-resigns-in-dispute-over-policy-kennedy-accepts.html | Envoy to Panama Resigns in Dispute Over Policy Kennedy Accepts Resignation of Farland Critic of Aid Byroade to Be Nominated as Ambassador to Burma | By Tom Wicker Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/equity-protests-english-accent-opposes-entry-of-4-british-actors.html | EQUITY PROTESTS ENGLISH ACCENT Opposes Entry of 4 British Actors for Merrick Play Casting Approach Criticized Fourth Fringe Planned | By Louis Calta | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/excerpts-from-us-statement-on-south-africa.html | Excerpts From US Statement on South Africa | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/farmville-va-march-set-danville-injunction-issued-tennessee.html | Farmville Va March Set Danville Injunction Issued Tennessee Marchers Seized | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/food-news-first-green-apples-make-good-pies.html | Food News First Green Apples Make Good Pies | By Jean Hewitt | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/for-several-the-race-is-over-for-others-it-will-start-today-entries.html | For Several the Race Is Over For Others It Will Start Today Entries Still Uncertain Prizes for Many | By John Rendel Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/foreign-broadcasters-drawn-here-for-programs-and-news-contract.html | Foreign Broadcasters Drawn Here for Programs and News Contract Talks Halted FCC Transfer Hearing Hugh Griffith Quits Show | By Richard F Shepard | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/freehold-to-open-60day-meet-today.html | FREEHOLD TO OPEN 60DAY MEET TODAY | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fulbright-mocks-gold-water-views-draws-parallel-with-those-of.html | FULBRIGHT MOCKS GOLD WATER VIEWS Draws Parallel With Those of Chinese Communists Loyal and Patriotic | By Cp Trussell Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/george-parton-sr-78-dies-led-safe-deposit-company.html | George Parton Sr 78 Dies Led Safe Deposit Company | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/gonders-hitting-decisive-in-finale-catchers-double-big-blow-in.html | GONDERS HITTING DECISIVE IN FINALE Catchers Double Big Blow in 11thMathews Aaron Torre Connect in Opener | By Gordon S White Jr Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/head-of-air-union-ousted-by-twu-quinn-of-stewards-local-is-accused.html | HEAD OF AIR UNION OUSTED BY TWU Quinn of Stewards Local Is Accused of Mismanagement | By Edward Hudson | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/house-panel-votes-stockoptions-tax.html | HOUSE PANEL VOTES STOCKOPTIONS TAX | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/howard-law-school-picks-rights-counsel-to-be-dean.html | Howard Law School Picks Rights Counsel to Be Dean | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/italian-exhibit-at-fair-assured-consent-of-consortium-to-build.html | ITALIAN EXHIBIT AT FAIR ASSURED Consent of Consortium to Build Pavilion Obtained by Group Led by Corsi Group to Choose ROME PROMISES HELP Display to Emphasize Art of Renaissance if Works Can Be Borrowed Sources of Financing Corsi Group to Choose Site | By Arnaldo Cortesi Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/jay-alan-wexler-to-marry-miss-carol-weil-in-august-dantiglasgow.html | Jay Alan Wexler to Marry Miss Carol Weil in August DantiGlasgow | Special to The New York TimesBradford Bachrach | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/jersey-addiction-laid-to-narcotics-from-new-york.html | Jersey Addiction Laid to Narcotics From New York | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/julie-a-fischer-engaged-to-wed-richard-staelin-u-of-michigan.html | Julie A Fischer Engaged to Wed Richard Staelin U of Michigan Student Fiancee of IBM Research Aide | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/khrushchev-to-take-part.html | Khrushchev to Take Part | By Henry Tanner Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/labor-bias-rules-wont-be-delayed-wirtz-rejects-construction.html | LABOR BIAS RULES WONT BE DELAYED Wirtz Rejects Construction Industry Plea on Banning Apprentice Discrimination US WONT DELAY LABOR BIAS RULES | By John D Pomfret Special to the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/landis-admits-guilt-in-a-us-tax-case-landis-admits-tax-case-guilt.html | Landis Admits Guilt In a US Tax Case LANDIS ADMITS TAX CASE GUILT | By Lawrence OKane | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/lewiss-chanler-banker-72-dead-exhead-of-societe-generale-hereson-of.html | LEWISS CHANLER BANKER 72 DEAD ExHead of Societe Generale HereSon of State Aide Major in World War | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mahlers-first-at-tanglewood-leinsdorf-conducts-boston-frager-heard.html | MAHLERS FIRST AT TANGLEWOOD Leinsdorf Conducts Boston Frager Heard Also Underlying Tension | By Ross Parmenter Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/martins-indicted-in-auto-homicide-judges-son-released-on-bail-trial.html | MARTINS INDICTED IN AUTO HOMICIDE Judges Son Released on Bail Trial Set for Sept 11 in Crash That Killed 5 MARTINS TO FACE TRIAL ON SEPT 11 Booked at Precinct Mystery Plate Found | By David Anderson | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mary-c-brooks-becomes-a-bride-in-pennsylvania-smith-girl-married-to.html | Mary C Brooks Becomes a Bride In Pennsylvania Smith Girl Married to Jahleel Woodbridge An ExArmy Pilot MooreHauchart | Jonas | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/miss-kelly-rebuked-in-white-only-case-miss-kelly-reprimanded-by.html | Miss Kelly Rebuked In White Only Case Miss Kelly Reprimanded by City For Requesting White Secretary Work to Be Limited Took Post in 1962 | By Charles G Bennett | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mnamara-gets-bonn-arms-order-13-billion-purchase-in-us-by-end-of-64.html | MNAMARA GETS BONN ARMS ORDER 13 Billion Purchase in US by End of 64 Arranged Periodic Meetings Set | By Gerd Wilcke Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/montreals-4th-film-festival-opens-with-italys-leopard.html | Montreals 4th Film Festival Opens With Italys Leopard | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mrs-gw-van-saun-sr.html | MRS GW VAN SAUN SR | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/music-festival-on-l-i-puccinis-madama-butterly-is-given-in-190foot.html | Music Festival on L I Puccinis Madama Butterly Is Given in 190Foot Tent on C W Post Campus | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/nasa-cut-of-3-urged-on-senate-research-budget-is-reduced-in.html | NASA CUT OF 3  URGED ON SENATE Research Budget Is Reduced in Committees Report Protect Is Supported Sweden Launches US Rocket | By Robert C Toth Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/nine-will-start-in-56800-race-kelso-to-carry-130-pounds-never-bend.html | NINE WILL START IN 56800 RACE Kelso to Carry 130 Pounds Never Bend Out Since Preakness Triumphs | By Joe Nichols Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/oliver-la-farge-is-dead-at-61-author-helped-indians-cause-oliver-la.html | Oliver La Farge Is Dead at 61 Author Helped Indians Cause Oliver La Farge Is Dead at 61 Author Helped Indians Cause | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/open-interest-report.html | Open Interest Report | Thursday August 1 1963 | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/orioles-down-yanks-53-mets-beat-braves-in-11th-31-after-80-loss.html | Orioles Down Yanks 53 Mets Beat Braves in 11th 31 After 80 Loss BOMBERS SUBDUED BY ROBERTS AGAIN RightHander Allows Two Homers but Tops Yanks Third Time This Year Reniff Replaces Ford Other Unexpected Plays Mantle Is Improving | By Will Bradbury | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pact-in-rhodesia-favors-japan-trade.html | PACT IN RHODESIA FAVORS JAPAN TRADE | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pact-safeguard-sought-by-bonn-regime-wants-pledge-that-test-ban.html | PACT SAFEGUARD SOUGHT BY BONN Regime Wants Pledge That Test Ban Signing Will Not Help German Red Status Claim to Status the Issue PACT SAFEGUARD SOUGHT BY BONN | By Arthur J Olsen Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pesticides-kill-california-fish-state-enlisting-the-courts-in.html | PESTICIDES KILL CALIFORNIA FISH State Enlisting the Courts in Effort to Stop Losses Rice Farmers Accused | By Wallace Turner Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/producers-agree-to-list-actors-in-cast-if-they-have-done-well.html | Producers Agree to List Actors In Cast if They Have Done Well | By Murray Schumach Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/protests-worry-saigon-catholics-they-say-antibuddhist-bias-is-not.html | PROTESTS WORRY SAIGON CATHOLICS They Say AntiBuddhist Bias is Not Core of Regime Ills | By David Halberstam Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/quoddy-troupers-on-tour-of-maine-udall-stars-in-road-show.html | QUODDY TROUPERS ON TOUR OF MAINE Udall Stars in Road Show Explaining New Project Dam to Rise 910 Feet How Project Would Work | By John H Fenton Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/richard-n-goodwin-may-be-next-arts-adviser-kennedy-considers.html | Richard N Goodwin May Be Next Arts Adviser Kennedy Considers Selecting Him for Job That August Heckscher Resigned | By Henry Raymont | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rockefeller-asks-rights-sympathy-urges-gop-women-to-give-pickets.html | ROCKEFELLER ASKS RIGHTS SYMPATHY Urges GOP Women to Give Pickets Understanding Rights Stand Endorsed | By Richard P Hunt Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rockefeller-reappoints-member-of-parole-board.html | Rockefeller Reappoints Member of Parole Board | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rosenstein-goes-into-lead-in-state-chess-tournament.html | Rosenstein Goes Into Lead In State Chess Tournament | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sales-at-sothebys-brought-30-million.html | SALES AT SOTHEBYS BROUGHT 30 MILLION | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/savannah-groups-reach-race-pact-but-leaders-of-negro-youth-council.html | SAVANNAH GROUPS REACH RACE PACT But Leaders of Negro Youth Council Reject Accord Group Rejects Plan | By Ms Handler Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/saxon-will-delay-new-bank-rulings.html | SAXON WILL DELAY NEW BANK RULINGS | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/schooling-keyed-to-negro-rights-keppel-calls-high-quality-of.html | SCHOOLING KEYED TO NEGRO RIGHTS Keppel Calls High Quality of Education Basic to Equality Adequate Education Urged | By Robert H Terte Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/scott-beats-ashe-in-eastern-quarterfinals-froehling-loses-in-upset.html | Scott Beats Ashe in Eastern QuarterFinals FROEHLING LOSES IN UPSET BY REED Ashe Bows 36 63 86 Nancy Richey Crushes Maria Bueno 63 61 Ashes Service Falls Reed 63 64 Victor Miss Ebbern Fights Back | By Allison Danzig Special to the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/slim-gain-shown-by-stock-prices-market-slips-into-doldrums-as.html | SLIM GAIN SHOWN BY STOCK PRICES Market Slips Into Doldrums as Turnover Registers a Further Decline TYPICAL SUMMER PACE Most Changes Are Limited to Fractions as Average Advances Slightly Steady Advance Develops Average Edges Up SLIM GAIN SHOWN BY STOCK PRICES Pennsalt Climbs Occidental Gains | By Richard Ruttur | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/soaring-airlines-buoying-market-issues-in-transport-group-climb-to.html | SOARING AIRLINES BUOYING MARKET Issues in Transport Group Climb to New Highs Traffic Potential Assessed CAB Decision Noted SOARING AIRLINES BUOYING MARKET | By Vartang G Vartan | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/son-to-victoria-de-los-angeles.html | Son to Victoria de los Angeles | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day NY STOCK EXCHANGE | Friday August 2 1963 | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/suspended-astronaut-is-forecast-method-devised-to-hold-man-in-craft.html | Suspended Astronaut Is Forecast Method Devised to Hold Man in Craft by Using Cables System Patented to Protect Him and Permit Motion 2 Invented Method Atomic Rocket Power Mock Chicken Leg VARIETY OF IDEAS IN NEW PATENTS Telstar Trademark Noise Adjustment for Horses StrawEquipped Bottle Posture Hat | By Stacy V Jones Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/tfx-case-typifies-conflictofinterest-problem-senators-get-korth.html | TFX Case Typifies ConflictofInterest Problem Senators Get Korth Statement Explaining a Bank Loan to Winner of Plane Contract Conflict in House Capital Is Cautious Senators Enraged Disavowal by Mundt | By Jack Raymond Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/thant-lists-poll-conditions.html | Thant Lists Poll Conditions | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/two-british-factories-produce-handblocked-fabrics-process-is.html | Two British Factories Produce HandBlocked Fabrics Process Is Unchanged In Nearly 3 Centuries | By Barbara Plumb | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-french-rift-seems-unheaded-paris-gives-cool-reception-to-kennedy.html | US FRENCH RIFT SEEMS UNHEADED Paris Gives Cool Reception to Kennedy Arms Offer | By Henry Giniger Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-inventories-climbed-in-june-500million-increase-was-the-biggest.html | US INVENTORIES CLIMBED IN JUNE 500Million Increase Was the Biggest This Year | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-plea-barred-in-avisco-merger-goldberg-refuses-to-block.html | US PLEA BARRED IN AVISCO MERGER Goldberg Refuses to Block Combination With FMC US PLEA BARRED IN AVISCO MERGER Procedural Question | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-sees-treaty-on-non-aggression-as-unlikely-now-stand-emerges.html | US SEES TREATY ON NON AGGRESSION AS UNLIKELY NOW Stand Emerges After Rusk Meets With Kennedy on Moscow Discussion PARIS OPPOSITION CITED Secretary Is Planning Talks After Test Ban Signing He Leaves for Soviet US SEES TREATY AS UNLIKELY NOW | United Press International TelephotoBy Tad Szulc Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-stands-firm-on-security-tax-treasury-weighs-proposal-to-exempt.html | US STANDS FIRM ON SECURITY TAX Treasury Weighs Proposal to Exempt the Japanese From Planned Levy JOINT GROUP PLANNED Exception Would Be Made Only If Japans Economy Showed Signs of Lag Conditions Made Canada Presses Case US STANDS FIRM ON SECURITY TAX Agreement Seen | By Eileen Shanahan Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-voices-concern-to-cairo-over-combing-in-saudi-arabia.html | US Voices Concern to Cairo Over combing in Saudi Arabia | By Hedrich Smith Special To the New York Timesthe New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/vest-wearers-are-encouraged-to-fill-up-pockets-with-books.html | Vest Wearers Are Encouraged To Fill Up Pockets With Books | The New York TimesBy Harry Gilroy | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wagners-panel-on-hiring-negroes-notes-progress-but-chairman-sees.html | WAGNERS PANEL ON HIRING NEGROES NOTES PROGRESS But Chairman Sees Protests ContinuingViolence Averted in Brooklyn NEGRO JOB GROUP NOTES PROGRESS Policeman Interrupts Committee Members | By Homer Bigart | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ward-grows-worse-breathing-aid-used.html | WARD GROWS WORSE BREATHING AID USED | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/weathers-nice-in-sofia-bulgarian-capital-pleasant-if-dull-people.html | Weathers Nice in Sofia Bulgarian Capital Pleasant if Dull People Eager for Contact With West | By David Binder Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wirtz-suggests-plan-to-resolve-2-key-rail-issues-offers-proposal-on.html | WIRTZ SUGGESTS PLAN TO RESOLVE 2 KEY RAIL ISSUES Offers Proposal on Abolition of Diesel Firemens Jobs and Size of Train Crews IDEAS BEING ANALYZED Both Sides Believed Ready to Negotiate Mirior Items if Others Are Solved Wants to Be Sure Rails in Sharp Denial WIRTZ SUGGESTS RAILROAD TERMS | Special to The New York Times | RE0000528068 | 1991-06-10 | B00000054640 |
| 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wolfsons-colt-hurt-in-workout-raise-a-native-injures-leg-big-pete.html | WOLFSONS COLT HURT IN WORKOUT Raise a Native Injures Leg Big Pete Is Favored in 104960 Jersey Dash | By Frank M Blunk Special To the New York Times | RE0000528068 | 1991-06-10 | B00000054640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/1000mile-hydrofoilship-range-foreseen-vessels-of-750-tons-predicted.html | 1000Mile HydrofoilShip Range Foreseen Vessels of 750 Tons Predicted in Next Generation | By George Horne | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/3-asian-chiefs-nearing-accord-on-un-role-in-malaysia-vote-advisers.html | 3 Asian Chiefs Nearing Accord On UN Role in Malaysia Vote Advisers Confer Indonesia Asks Role on Bases | By Robert Trumbull Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/48-bridge-teams-vying-for-trophy-spingold-contest-continues-in-los.html | 48 BRIDGE TEAMS VYING FOR TROPHY Spingold Contest Continues in Los Angeles | By George Rapee Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/6-are-attendants-of-miss-stander-at-her-marriage-wellesley-alumna-a.html | 6 Are Attendants Of Miss Stander At Her Marriage Wellesley Alumna and Robert W Beales a Lawyer Married Russano Pagliughi | ChapleauOsborne | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-great-if-not-always-a-good-queen.html | A Great If Not Always a Good Queen | By P Albert Duhamelcatherine de Medici | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-guttersnipe-who-almost-made-it-big.html | A Guttersnipe Who Almost Made It Big | By Harry Sylvesterpainting By Edward John Stevens Jr Courtesy Weyhe Gallery | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-house-revised.html | A House Revised | By George OBrienphotographed By Brady W Stewart Jr | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-medieval-tapestry-that-began-with-philip-the-bold.html | A Medieval Tapestry That Began With Philip the Bold | By Eleanor Duckett | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-mind-always-on-the-wing.html | A Mind Always on the Wing | By John K Terres | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-museums-rich-haul-of-modern-drawings-modern-forerunners-public.html | A MUSEUMS RICH HAUL OF MODERN DRAWINGS Modern Forerunners Public and Private Poetic Flavor A NeoVictorian | By Stuart Preston | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-nation-of-immigrants-a-nation-of-immigrants.html | A Nation of Immigrants A Nation of Immigrants | By John F Kennedy | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/action-sought-by-africans.html | Action Sought by Africans | By Sam Pope Brewer Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/adoras-dream-captures-pace-with-2minute-mile-at-yonkers.html | Adoras Dream Captures Pace With 2Minute Mile at Yonkers | By Gerald Eskenazi Special to the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/advertising-steel-courting-the-consumer-some-big-producers-are.html | Advertising Steel Courting the Consumer Some Big Producers Are Stepping Up Such Drives In 19 Markets Spending Doubled Aim of Promotion | By John M Lee | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/african-victory-in-un-resolution-on-portugal-may-pave-way-for-more.html | African Victory in UN Resolution on Portugal May Pave Way for More Drastic Action Report by Oct 31 Nogueiras Position Agreement Doubtful Preventing UN Action | By Thomas J Hamilton | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/aircraft-hoists-get-bigger-jobs-breeze-corporations-new-devices-aid.html | AIRCRAFT HOISTS GET BIGGER JOBS Breeze Corporations New Devices Aid Industry Sales and Earnings Rise Concern Founded in 1926 | By William M Freeman | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/aloof-by-nature-three-british-modern-show-national-trait-serialism.html | ALOOF BY NATURE Three British Modern Show National Trait Serialism Rejected Unobtrusively Individual | By Peter Heyworth | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/an-army-major-and-anne-piggot-marry-in-south-four-attend-couple-at.html | An Army Major And Anne Piggot Marry in South Four Attend Couple at Wedding in the Post Chapel at Ft Myer | Glogau | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ann-s-dinger-1955-debutante-is-wed-on-li-graduate-of-rosemont.html | Ann S Dinger 1955 Debutante Is Wed on LI Graduate of Rosemont Married to William Henry McKenna Jr | Charles Leon | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/anne-e-conroy-bride-in-capital-of-joseph-bader-trinity-and.html | Anne E Conroy Bride in Capital of Joseph Bader Trinity and Villanova Graduates Married 4 Attend Her | Chase | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/arch-symbolizes-stlouis-revival-downtown-renewal-giving-city.html | ARCH SYMBOLIZES STLOUIS REVIVAL Downtown Renewal Giving City Economic Stimulus Exodus to Suburbs Slum Area Razed Arch Becomes Symbol | By Donald Janson Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/architects-score-housing-projects-ask-greater-control-over-lowrent.html | ARCHITECTS SCORE HOUSING PROJECTS Ask Greater Control Over LowRent Developments Fees Called Too Low | By Alexander Burnham | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/area-in-chicago-resisting-change-teenagers-are-leaders-in-violence.html | AREA IN CHICAGO RESISTING CHANGE TeenAgers Are Leaders in Violence Against Negroes | By Austin C Wehrwein Special To the New York Timesthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/argentines-troop-to-cattle-show-colorful-annual-exhibition-draws.html | ARGENTINES TROOP TO CATTLE SHOW Colorful Annual Exhibition Draws Festive Crowds | By Edward C Burks Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/army-abandons-troop-rotation-without-families-reports-failure-of.html | ARMY ABANDONS TROOP ROTATION WITHOUT FAMILIES Reports Failure of Program Under Which Test Units Went Abroad Briefly PERSONNEL SNARL CITED Project Falls Short of Goal of Stemming Dollar Loss Pentagon Officials Say Troops Sent to Germany Aimed at Dollar Drain ARMY DROPS PLAN TO ROTATE TROOPS Trial Began Oct1 Morale Was Affected | By Jack Raymond Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/around-the-garden-weedfree-lawn-planting.html | AROUND THE GARDEN Weedfree Lawn Planting | By Joan Lee Faust | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-1-no-title.html | Article 1  No Title | Ed RooneyLew Merrim Monkmeyer | RE0000528062 | 1991-06-10 | B00000053007 |

| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-5-no-title.html | Article 5  No Title | Irving Haberman | RE0000528062 | 1991-06-10 | B00000053007 |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/as-moscow-sees-it-peking-is-now-the-villain-willing-to-risk.html | AS MOSCOW SEES IT Peking Is Now The Villain Willing to Risk Disaster of Nuclear War Double Attention Popular Position Great Gratification | By Henry Tanner Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/as-washington-sees-it-hard-peking-attitude-creates-new-tensions.html | AS WASHINGTON SEES IT Hard Peking Attitude Creates New Tensions Before Old Ones Ease No 1 Problem Shrewd Coexistence Nuclear Threat Symbolic Effect The Siberian Border | By Max Frankel Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/australia-gains-in-sugar-exports-shipments-abroad-set-new-high-of.html | AUSTRALIA GAINS IN SUGAR EXPORTS Shipments Abroad Set New High of 1200000 Tons Area 500000 Acres New Markets Seen Crop Breakdown Agreement Reached | By Hugh Menzies | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/auto-makers-their-63-models-selling-at-fast-pace-prepare-for-64-car.html | Auto Makers Their 63 Models Selling at Fast Pace Prepare for 64 CAR LOANS RAISE AMOUNT OF CREDIT Total Up at an Annual Rate of 54 Billion This Year Reaching for Business CAR LOANS RAISE AMOUNT OF CREDIT | By Edward Cowan | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bergs-unfinished-opera-comes-to-santa-fe-lulu-will-have-its.html | BERGS UNFINISHED OPERA COMES TO SANTA FE Lulu Will Have Its American Premiere During the Week Destroyer Reconstruction | By Harold C Schonberg | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/best-of-two-worlds-greek-composer-finds-career-through-combining.html | BEST OF TWO WORLDS Greek Composer Finds Career Through Combining Music and Architecture Few Alliances | By Alan Rich | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bettina-buonanno-married-to-ronald-winston-del-sesto.html | Bettina Buonanno Married To Ronald Winston Del Sesto | Bradford Bachrach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bicentennial-set-by-vermonts-railroad-city-fifth-largest-city.html | BICENTENNIAL SET BY VERMONTS RAILROAD CITY Fifth Largest City Dairies and Maple Syrup | By Michael Strausscentral Vermont Railway | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/big-pete-is-upset-in-104960-race-5000-supplemental-entry-scores-by.html | BIG PETE IS UPSET IN 104960 RACE 5000 Supplemental Entry Scores by HalfLength as Monmouth Meet Ends MR BRICK VICTOR IN SAPLING STAKES Alphabet Starts Last Mr Brick Pays 980 Big Pete Undefeated Ash Blue Displays Speed | By Frank M Blunk Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/birth-pills-sale-is-upheld-by-us-but-agency-warns-on-use-for-women.html | BIRTH PILLS SALE IS UPHELD BY US But Agency Warns on Use for Women Over 34 Death Rate Climbs Company Pleased | By Robert C Toth Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/blanchard-hits-2-homers-help-downing-win-as-yank-rookie-strikes-out.html | BLANCHARD HITS 2 Homers Help Downing Win as Yank Rookie Strikes Out 12 One Pitch Settles It 2 YANK HOMERS BEAT ORIOLES 32 Three Straight Hits Insane Road Trip Memories Bring Action Yanks Games This Week | By Leonard Koppettthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boating-editors-mailbag.html | Boating Editors Mailbag | WALTER R SCHERFLAWRENCE POLLAK | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bolivia-is-facing-mine-showdown-workers-reject-ultimatum-on.html | BOLIVIA IS FACING MINE SHOWDOWN Workers Reject Ultimatum on Reorganization Plan Strikes Their Answer No Wages to Strikers | By Juan de Onis Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bridge-machines-set-pace-manual-scorers-finish-second-to-computers.html | BRIDGE MACHINES SET PACE Manual Scorers Finish Second to Computers In Coast Tourney | By Albert H Morehead | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/brief-encounter-global-tourists-from-down-under-meet-and-exchange.html | BRIEF ENCOUNTER Global Tourists From Down Under Meet and Exchange Views on U S Praise for New York Cows and Sheep | By Robert Dunphy | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/britain-to-oppose-sale-of-arms-useful-to-south-africas-racism-cape.html | Britain to Oppose Sale of Arms Useful to South Africas Racism Cape Defense Cited | By Lawrence Fellows Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/british-tie-mark-but-uscaptures-6144-track-lead-440-relay-team.html | BRITISH TIE MARK BUT USCAPTURES 6144 TRACK LEAD 440 Relay Team Timed in Record 040 Williams Hayes and Boston Win Rosle Bonds Scores USLEADS BRITISH IN TRACK 61 TO 44 US and British Women Display Prowess and Speed at London Meet | By Fred Tupper Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/building-abuses-laid-to-unskilled-licensed-electricians-and.html | BUILDING ABUSES LAID TO UNSKILLED Licensed Electricians and Plumbers Scarce in City Old Buildings Involved BUILDING ABUSES LAID TO UNSKILLED Strict License Law | By Jerry Miller | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bulb-planting-some-tender-varieties-must-be-set-in-now-last-for.html | BULB PLANTING Some Tender Varieties Must Be Set In Now Last for Years Attractive Amid Rocks Striking Yellow Blooms Plant Tubers Early | By Kenneth Meyermcfarland Walter Beebe Wilder | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/by-the-clock-timers-control-lawn-sprinkling-systems-remote-control.html | BY THE CLOCK Timers Control Lawn Sprinkling Systems Remote Control Moisture Meters | By Bernard Gladstonebuckner Mfg | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/by-way-of-report-shavelsons-job-new-locust-addenda.html | BY WAY OF REPORT Shavelsons Job New Locust Addenda | By Howard Thompson | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/california-gets-code-to-combat-discrimination-executive-order-by.html | CALIFORNIA GETS CODE TO COMBAT DISCRIMINATION Executive Order by Brown Applies to All of the States Agencies and Contractors State Laws Are Noted First Codification BROWN SEEKS END TO DISCRIMINATION Clause on All Contracts Covers All Activities | By Lawrence E Davies Special To the New York Timesthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cambridge-md-awaiting-vote-petition-deadline-is-aug10-officials.html | Cambridge Md Awaiting Vote Petition Deadline Is Aug10 Officials Fight Referendum | By Ben A Franklin Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/candy-spots-380-wins-131833-race-candy-spots-wins-131833-feature.html | Candy Spots 380 Wins 131833 Race CANDY SPOTS WINS 131833 FEATURE | By William N Wallace Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cautious-casanova-in-a-jaguar.html | Cautious Casanova in a Jaguar | By William Wiegand | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ceylon-studying-foreign-oil-move-proposed-law-would-assist-soviet.html | CEYLON STUDYING FOREIGN OIL MOVE Proposed Law Would Assist Soviet Product Imports Would Freeze Assets CEYLON STUDYING FOREIGN OIL MOVE Delay Protested Proposal Approved Soviet Prices Vary | By Jh Carmical | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chances-for-quake-1000-a-year-like-skopljes-in-force-shake-the.html | CHANCES FOR QUAKE 1000 a Year Like Skopljes in Force Shake the Earth in Many Places Richter Scale Seismic Areas Research Underway | By Robert K Plumb | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/charles-l-stone-and-miss-hekma-engaged-to-wed-yale-graduate-fiance.html | Charles L Stone And Miss Hekma Engaged to Wed Yale Graduate Fiance of 59 Briarcliff Alumna Nuptials in Fall | Cabor Eder | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/charlotte-murphy-wed-in-new-canaan.html | Charlotte Murphy Wed in New Canaan | Jay Te Winburn Jr | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chess-the-best-from-the-midwest.html | CHESS THE BEST FROM THE MIDWEST | By Al Horowitz | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/church-state-and-the-court-are-the-issues-understood.html | Church State and the Court Are the Issues Understood | By John Cogley | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/church-struggle-recalled-by-tour-historic-houses-of-worship-visited.html | CHURCH STRUGGLE RECALLED BY TOUR Historic Houses of Worship Visited at Gloucester Church Had Historic Role Other Tours Arranged | By Victor H Lawn Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/city-looking-to-li-rail-road-to-relieve-burden-on-subways-change-in.html | City Looking to LI Rail Road To Relieve Burden on Subways Change in Altitude Noted in Federally Aided Study of Expansion of Services More Subsidies May Be Made Difference Noted Trial Runs Considered More Subsidy Suggested | By Clayton Knowles | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/city-to-observe-betting-abroad-counters-state-plan-to-study-britain.html | CITY TO OBSERVE BETTING ABROAD Counters State Plan to Study Britain by Off Track Survey in 3 Nations Objectivity Questioned CITY TO OBSERVE BETTING ABROAD Bookmakers Seen Harmed | By Charles G Bennett | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/clark-sets-lap-mark-and-gains-pole-position-for-german-grand-prix.html | Clark Sets Lap Mark and Gains Pole Position for German Grand Prix Today SCOT RACES LOTUS TO TIME OF 8458 He Averages 975 MPM on Winding 141Mile Course Surtees to Start 2d Kaback Wins at Lime Rock Miss Mims Illinois Victor | Keystone | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/colette-a-koechley-is-married-upstate-plum-mclaughlin.html | Colette A Koechley Is Married Upstate Plum McLaughlin | Ruth Andrus | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/commentary-on-the-air-controversy-delaying-license-renewal-for.html | COMMENTARY ON THE AIR Controversy Delaying License Renewal for Pacifica Stationer Threatens Free Speech in Broadcasting Secret Inquiry Real Test | By Jack Gould | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/constance-elizabeth-brown-wed-to-gerald-andress-guild.html | Constance Elizabeth Brown Wed to Gerald Andress Guild | Osborne | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cows-can-keep-pesticide-poison-from-their-milk-study-shows.html | Cows Can Keep Pesticide Poison From Their Milk Study Shows | By Harold M Schmeck Jr | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cuban-refugees-spread-over-us-resettlement-now-running-ahead-of-the.html | CUBAN REFUGEES SPREAD OVER US Resettlement Now Running Ahead of the Arrivals | By R Hart Phillips Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dance-as-theater-tiny-english-company-knows-what-it-is-the-question.html | DANCE AS THEATER Tiny English Company Knows What It Is The Question No Extravagance | By Allen Hughesfannie Melcer and Helga Gilbert | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dark-doings-of-suburban-skippers-the-oldtime-methods-of-shanghaiing.html | Dark Doings of Suburban Skippers The oldtime methods of shanghaiing were swift and neat liquor drugs a clout on the head Today the masters of pleasure craft use subtler means to spirit likely crews abourd GIRL BAIT Suburban Skippers GRAND HOTEL NAME YOUR PLEASURE GOLDEN LADDER ABOUT THE OTHER SKIPPERS ABOUT THE OTHER BOATS | By Cb Palmer | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/de-gaulle-holding-to-his-own-course-french-president-emphasizes-his.html | DE GAULLE HOLDING TO HIS OWN COURSE French President Emphasizes His Opposition to Test Ban Treaty and Nonaggression Pact Aim Is Independence Why Rely Political Motives More Serious | By Henry Giniger Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/departing-envoy-hailed-in-panama-farlands-resignation-held-grievous.html | DEPARTING ENVOY HAILED IN PANAMA Farlands Resignation Held Grievous Loss by Paper | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/deuteron-takes-navigation-test-captures-lysistrata-cup-on-new-york.html | DEUTERON TAKES NAVIGATION TEST Captures Lysistrata Cup on New York Y C Cruise | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/diane-heiskell-medical-student-wed-in-vermont-bride-in-manchester.html | Diane Heiskell Medical Student Wed in Vermont Bride in Manchester of Charles H Browning Ohio State Alumnus | Moffett | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/disks-symphonic-wealth-complete-set-assertive-dramatic-big-climaxes.html | DISKS SYMPHONIC WEALTH Complete Set Assertive Dramatic Big Climaxes | By Howard Klein | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dispute-settled-by-urban-league-accord-reached-on-effort-to-lead.html | DISPUTE SETTLED BY URBAN LEAGUE Accord Reached on Effort to Lead Civil Rights Drive Asks Preferment Theory Borne Out | By Jack Langguth Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/distillers-seek-more-white-oak-ask-us-to-allow-reuse-of-barrels-to.html | DISTILLERS SEEK MORE WHITE OAK Ask US to Allow Reuse of Barrels to Ease Shortage | By James J Nagle | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dividend-is-added-to-resorts-fare-lectures-on-stocks-given-by.html | Dividend Is Added to Resorts Fare Lectures on Stocks Given by Husband and Wife Team DIVIDEND ADDED TO RESORT FARE Psychological Factors A Friends Suggestion Plays Tennis | By Vartanig G Vartanthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/doberman-best-in-600dog-entry-jems-ameythest-named-in-penn-ridge.html | DOBERMAN BEST IN 600DOG ENTRY Jems Ameythest Named in Penn Ridge Kennel Show | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dollars-and-research-house-inquiry-may-remove-myths-on-u-s-spending.html | Dollars and Research House Inquiry May Remove Myths On U S Spending for Health Study Smith States Purpose Effects of Heart Ailments | By Howard A Rush M D | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/donna-l-west-attended-by-3-becomes-bride-ohio-wesleyan-alumna-wed.html | Donna L West Attended by 3 Becomes Bride Ohio Wesleyan Alumna Wed to Lieut Lionel Smith of Air Force | Kenneth R Sanderson Inc | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/downtown-area-beckons-stores-some-concerns-taking-new-look-at.html | DOWNTOWN AREA BECKONS STORES Some Concerns Taking New Look at Operations in City Trend Not Limited DOWNTOWN AREA BECKONS STORES Office Structure Studied | By Leonard Sloane | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dr-ward-is-dead-suicide-note-calls-his-foes-vultures-inquest-to-be.html | Dr Ward Is Dead Suicide Note Calls His Foes Vultures Inquest to Be Conducted DRWARD IS DEAD NOTE SCORES FOES Measure of Sympathy Britains Most Prominent Talent As an Artist And Then Miss Keeler | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/economic-oracles-of-the-new-frontier-economic-oracles-of-the-new.html | Economic Oracles Of the New Frontier Economic Oracles of the New Frontier | By Richard E Mooney | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/eleanor-messler-and-hugh-hunter-married-upstate-equestrienne-is.html | Eleanor Messler And Hugh Hunter Married Upstate Equestrienne Is Bride in Rochester of Aide of Eastman Kodak | Grace Moore | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/engineer-is-fiance-of-jo-ann-liberali.html | Engineer Is Fiance Of Jo Ann Liberali | Albert Guida | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/exploring-the-colorful-environs-of-madrid-royal-aranjuez-a.html | EXPLORING THE COLORFUL ENVIRONS OF MADRID Royal Aranjuez A Different Spain Pastrana the Unknown An Enchanted City Segovias Castle | By Patricia K Brookssilbersten From Monkmeyersilberstein From Monkmeyer | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/father-escorts-marilyn-fisher-at-her-nuptials-she-is-wed-at.html | Father Escorts Marilyn Fisher At Her Nuptials She Is Wed at StAlbans Church in Capital to James Boynton Jr | Hessler | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/father-escorts-patricia-wood-at-her-wedding-alumna-of-vermont-is.html | Father Escorts Patricia Wood At Her Wedding Alumna of Vermont Is Bride in Scarsdale of Malcolm Chase Jr | Special to The New York TimesChapleauOsborne | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/federal-project-aids-duck-flocks-us-acquiring-potholes-in-prairies.html | FEDERAL PROJECT AIDS DUCK FLOCKS US Acquiring Potholes in Prairies as Fowl Havens Duck Crop Is Hurt | By Walter Sullivan Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/florence-lincoln-bride-of-thomas-lloyd-short.html | Florence Lincoln Bride Of Thomas Lloyd Short | The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/foundation-aids-fight-by-negroes-taconio-fund-has-donated-million.html | FOUNDATION AIDS FIGHT BY NEGROES Taconio Fund Has Donated Million for Civil Rights Felt Obligation | By Thomas P Ronan | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/four-1962-champions-keep-titles-in-great-south-bay-cruise-week.html | Four 1962 Champions Keep Titles in Great South Bay Cruise Week Regatta RAGUE MINERNEY AND KETCHAM WIN Lavianos Windmill Is First Again Roesers Raven Sweeps Six Contests Four Classes Tied Persis Meridian Winner | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/gain-is-reported-in-nerves-study-cultures-of-tissue-perform-complex.html | GAIN IS REPORTED IN NERVES STUDY Cultures of Tissue Perform Complex Activities 1954 Work Recalled Simple Responses First | By John A Osmundsen | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/graphic-envoys-the-usia-sends-a-new-american-art-exhibition-to-the.html | GRAPHIC ENVOYS The USIA Sends a New American Art Exhibition to the USSR Creation vs Performance | By John Canaday | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/greenwich-village-argues-new-way-of-life-coffeehouses-arouse-fresh.html | Greenwich Village Argues New Way of Life Coffeehouses Arouse Fresh Controversy Over Carnival Air Greenwich Village Debating Growth of Coffeehouses and Midway Atmosphere PLANS UNIT CALLS PUBLIC MEETING Issue Heightens Interest in Primary Races City Officials Blamed Joined by Outsiders Residents Alarmed Entertainment Is Good Some Landlords Pleased DeSapio Joins Efforts | By Edith Evans Asburythe New York Timesthe New York Timesthe New York Times BY JOHN ORRIS BY JOHN ORRIS | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/growing-pains-of-dimitri-chrystofilos.html | Growing Pains of Dimitri Chrystofilos | By R H Greenbaumpainting By Marvin Fuller Collection Raymond Erickson Courtesy Morris Gallery | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/havana-straddling-sovietchinese-rift-cuba-straddling-sovietchina.html | Havana Straddling SovietChinese Rift CUBA STRADDLING SOVIETCHINA RIFT Moscow Asks Softer Line | By Tad Szulc Special To The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/headache-in-moscow-soviet-chief-of-movies-has-a-bad-time-honoring.html | HEADACHE IN MOSCOW Soviet Chief of Movies Has a Bad Time Honoring Fellinis 8 | By BOSLEY CROWTHERIT was neither surprising nor unusual that a Soviet authority got on his high horse last week and repudiated theaward of the first prize at therecent Moscow Film Festivalto Federico Fellinis 8 | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/helen-trimble-vassar-alumna-plans-nuptials-fiancee-of-spencer-g.html | Helen Trimble Vassar Alumna Plans Nuptials Fiancee of Spencer G Nauman Jr Graduate of Pennsylvania Law | Bradford Bachrach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hikers-set-to-conquer-arapaho-glacier-again-small-investment.html | HIKERS SET TO CONQUER ARAPAHO GLACIER AGAIN Small Investment Conference Center On to Boulder Canyon | By Ward Allan Howe | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hollywood-prize-nobel-drama-warms-up-at-home-after-cool-reception.html | HOLLYWOOD PRIZE Nobel Drama Warms Up at Home After Cool Reception in Sweden Trouble Brewing Man with the Lens | By Murray Schumach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hot-lunch-center-hot-lunch-center.html | Hot Lunch Center Hot Lunch Center | By Mark Harris Newton Mass | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/how-the-lost-cause-was-lost-at-the-start-of-the-civil-war-the-south.html | How The Lost Cause Was Lost At the start of the Civil War the South held the trump cards How then did it lose The Lost Cause | By Henry Steele Commager | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/i-am-chinese-i-live-in-the-southern-ocean-so-runs-a-familiar-chant.html | I Am Chinese I Live in the Southern Ocean So runs a familiar chant among the 12500000 Chinese settlers in Southeast Asia Their continuing loyalty to their homeland may help shape the regions destiny I Am Chinese | By Richard Hughes | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/india-pushing-her-production-as-us-gives-major-backing-new-concerns.html | India Pushing Her Production As US Gives Major Backing New Concerns Set Up Tools Purchased | By Joseph Lelyveld | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/interest-revived-in-historic-area-exchanges-plan-to-move-to-battery.html | INTEREST REVIVED IN HISTORIC AREA Exchanges Plan to Move to Battery Spurs Proposals for Restoring Buildings STADT HUYS IS INCLUDED Landmarks Group Suggests Structures Be Moved to Form Historic Enclave Would Move Houses Enclave Envisioned Landmarks Group Urges Historic Enclave Beams From Ships New Basin Hides Soap Dish | By Thomas W Ennis | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/jane-swartsberg-is-married-to-alan-teitelbaum-in-ohio.html | Jane Swartsberg Is Married To Alan Teitelbaum in Ohio | Jim H Brown | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/japan-is-seeking-a-tax-exemption-foreign-minister-is-in-us-to.html | JAPAN IS SEEKING A TAX EXEMPTION Foreign Minister Is in US to Explain His Stand on Securities Proposal ECONOMIC DAMAGE SEEN Special Consideration Being Urged Political Shift Is Termed Possible Arguments Advanced 142000000 Raised JAPAN IS SEEKING A TAX EXEMPTION Power Discounted Market Sensitive Change Possible | By Philip Shabecoff | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joint-companies-aid-soviet-bloc-revived-to-spur-economies-once-a.html | JOINT COMPANIES AID SOVIET BLOC Revived to Spur Economies Once a Stalinist Device A Postwar Development Companies Later Dissolved | By Paul Underwood Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joint-distribution-chief-calls-aid-for-jewish-migrants-urgent.html | Joint Distribution Chief Calls Aid for Jewish Migrants Urgent Migration Resumed French Relief Lapsing | By Irving Spiegel | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kennedys-program-rights-push-and-surprise-test-ban-supersede-his.html | Kennedys Program Rights Push and Surprise Test Ban Supersede His Earlier Plans Crisis on Crisis Highly Satisfying Republicans Needed | By Tom Wicker | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kenya-poachers-peril-antelope-extinction-of-2-types-seen-if.html | KENYA POACHERS PERIL ANTELOPE Extinction of 2 Types Seen if Slaughter Continues Shares Catch Hartebeest | By Robert Conley Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/korean-reds-told-un-will-retaliate-if-raids-continue-bestial.html | Korean Reds Told UN Will Retaliate If Raids Continue Bestial Atrocities Alleged KOREA REDS TOLD UN WILL REACT Cold War Tension Some Sinister Purpose | By Emerson Chapin Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lawyer-for-us-operates-a-ship-louis-greco-invokes-law-and-unloads.html | LAWYER FOR US OPERATES A SHIP Louis Greco Invokes Law and Unloads the Emilia Cargoes for Government Leverage for Unloading | By Edward A Morrowthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lea-chase-married-to-conrad-f-frey.html | Lea Chase Married To Conrad F Frey | Bradford Bachrach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/learsons-thunderbird-first-by-three-lengths-dooley-captures-s-class.html | Learsons Thunderbird First by Three Lengths DOOLEY CAPTURES S CLASS LAURELS Cain Orbanowski and Bud Smith Also Register in 52d Echo Bay Regatta Smaller Boats Windward Driftwood Is Victor ORDER OF THE FINISHES | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/leisure-stocks-lack-a-pattern-brunswick-and-amf-are-off-sharply.html | LEISURE STOCKS LACK A PATTERN Brunswick and AMF Are Off Sharply Polaroid Up Low Since 1959 LEISURE STOCKS LACK A PATTERN Bankruptcy Noted Others Hard Pressed AMF Diversified | By Peter I Elkovich | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/letters-clevelands-children-two-leninists-for-foreign-aid-letters.html | Letters CLEVELANDS CHILDREN TWO LENINISTS FOR FOREIGN AID Letters FRENCH POSITION MORE PLOTS PROPERTY VALUES | MRS EDWIN R SMITHAssociate Professor of History City CollegeROBERT R BARRYProf O WILLIAM PERLMUTTERCURT CHRISFIELDGERTRUDE SAMUELS | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/letters-to-the-times-policy-toward-de-gaulle-piea-made-for-end-to.html | Letters to The Times Policy Toward de Gaulle Piea Made for End to Rift in Interest of Western Unity Presidents Ban Speech Praised Dealing With Race Bias Lawyer Discusses Constitutions Role and Governments Power An Alternative to Diem Economic Aid Analyzed US Goods and Services Account for 90 Per Cent Bell Says Action on Rights Pacts | THOMAS G EYBYEarthur W Munkgeorge D Bradendavid E Bellharold Karan Jacobson | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/li-expressway-a-dilemma-proposed-remedies-for-ailing-highway.html | LI EXPRESSWAY A DILEMMA Proposed Remedies for Ailing Highway Promise Headache Equal in Scope to Traffic Congestion They Would Cure Acknowledged Shortcomings Major Surgery Narrowing Funnel Broken Eggs THE EXPRESSWAY TwoStage Construction Service Road Boon Two Provisos Jumping the Sound | By Joseph C Ingrahamanthony Linckanthony Linck | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lone-man-scales-eiger-north-wall.html | Lone Man Scales Eiger North Wall | The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/luders16-class-is-led-by-electra-triple-threat-courier-and-billy.html | LUDERS16 CLASS IS LED BY ELECTRA Triple Threat Courier and Billy Duck Also Triumph FINAL POINT STANDING | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/macmillan-back-in-control-of-conservatives-test-ban-treaty-and.html | MACMILLAN BACK IN CONTROL OF CONSERVATIVES Test Ban Treaty and Decline in Jobless Take the Pressures Off And a Vacation for His Critics Is Bound to Help More Credit for Bar Little Proof Best Guess No Fall Election | By Sydney Gruson Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mail-the-animal-kingdom-mother-of-two-advises-letting-children-take.html | MAIL THE ANIMAL KINGDOM Mother of Two Advises Letting Children Take Large Stuffed Toys Opening the Presents TRAVELING BY RAIL TRAVELING ALONE Nobodys Business THE LAST ROUNDUP | MRS C B BEATYJackson Heights N YMRS M L RAOUL | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maine-city-host-to-us-officials-carrying-story-of-dam-project.html | Maine City Host to US Officials Carrying Story of Dam Project Dinner Held in Parish House OneActers Are Given | By John H Fenton Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marvelous-match-ice-cream-and-meringues-meringues-individual-and.html | Marvelous Match Ice Cream and Meringues MERINGUES INDIVIDUAL AND PIE SHELL NOCOOK ICE CREAM CUSTARD ICE CREAM STRAWBERRY ANGEL PIE STRAWBERRY SAUCE SUNDAE VARIATIONS CHOCOLATE ICE CREAM SODA MERINGUE GLACE | By Craig Claiborneaccessories AltmanS Palms Hawthorne Photographed By the New York Times Studio ALFRED WEGENER | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maryland-looks-back-on-war-of-1812-livelihood-from-sea-change-of.html | MARYLAND LOOKS BACK ON WAR OF 1812 Livelihood From Sea Change of Mind Letters of Marque | By E John Longfletcher Hanksstanley Young | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/milwaukee-wins-with-late-rally-braves-gain-lead-over-mets-with-five.html | MILWAUKEE WINS WITH LATE RALLY Braves Gain Lead Over Mets With Five Runs in Sixth and Add Two in Eighth RALLY BY BRAVES DOWNS METS 107 Fischer Yields Homer Roof Falls on Mets Gonder Continues Hot Streak | By Gordon S White Jr Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-carol-wilkin-fiancee-of-officer.html | Miss Carol Wilkin Fiancee of Officer | StraussPeyton | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-matthews-is-attended-by-4-at-her-nuptials-wed-to-james.html | Miss Matthews Is Attended by 4 At Her Nuptials Wed to James Crawford Logan Jr in the Brick Presbyterian Church | AltmanPach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-petersen-attended-by-5-at-her-nuptials-california-alumna-wed.html | Miss Petersen Attended by 5 At Her Nuptials California Alumna Wed to August Schilling 2d in Beverly Hills | John Engstead | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-reynolds-colby-alumna-wed-to-broker-father-escorts-her-at.html | Miss Reynolds Colby Alumna Wed to Broker Father Escorts Her at Marriage to William Campbell Gay Jr | Barnes | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mississippi-foes-assail-kennedys-3-primary-candidates-for-governor.html | MISSISSIPPI FOES ASSAIL KENNEDYS 3 Primary Candidates for Governor Vie in Attacks | By Joseph A Loftus Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-nhu-assails-saigon-buddhists-vietnams-first-lady-sees-red.html | MRS NHU ASSAILS SAIGON BUDDHISTS Vietnams First Lady Sees Red Tactics in Protests Foes of Diem Warned MRS NHU ASSAILS SAIGON BUDDHISTS AntiUS Coup Hinted | By David Halberstam Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/murdered-english-obscure-language-of-expertise-limits-value-of.html | MURDERED ENGLISH Obscure Language of Expertise Limits Value of Research Serious Problem Major Sins Prescriptions | By Fred M Hechinger | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/my-son-the-producer-performs-allan-sherman-to-try-other-end-of.html | MY SON THE PRODUCER PERFORMS Allan Sherman to Try Other End of Camera As Tonight Host Quick Success Good Taste TV Outlook | By Richard F Shepard | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/navy-helps-town-mark-175-years-and-greenburgh-in-turn-salutes-the.html | NAVY HELPS TOWN MARK 175 YEARS And Greenburgh in Turn Salutes the Service | By John W Stevens Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/negro-teachers-favor-nealink-but-national-group-qualifies-its.html | NEGRO TEACHERS FAVOR NEALINK But National Group Qualifies Its Support for Merger Glaring Lack of Negroes Formed as Protest | By Robert H Terte Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-gladiolus-varieties-make-their-bow-lovely-colors-butterfly.html | NEW GLADIOLUS VARIETIES MAKE THEIR BOW Lovely Colors Butterfly Group | By Lee M Fairchild | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-group-splits-connecticut-gop-republicans-renew-dispute-over.html | NEW GROUP SPLITS CONNECTICUT GOP Republicans Renew Dispute Over Citizens Committee | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-polaroid-redesigned-and-lighter-camera-makes-electronic.html | NEW POLAROID Redesigned and Lighter Camera Makes Electronic Exposures on Pack Film Weight Reduced EXHIBITS | By Jacob Deschin | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/newark-man-dies-in-crash-fiancee-is-hurt-critically.html | Newark Man Dies in Crash Fiancee Is Hurt Critically | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-along-the-rialto-marre.html | NEWS ALONG THE RIALTO MARRE | By Paul Gardner | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-of-coins-summer-dull-no-more-in-numismatic-field.html | NEWS OF COINS Summer Dull No More In Numismatic Field | By Herbert C Bardes | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-of-tvradio-nbc-plans-two-shows-on-cuba-items.html | NEWS OF TVRADIO NBC Plans Two Shows On Cuba Items | By Val Adams | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/north-korean-reports-chinese-are-prospering-glowing-economic.html | North Korean Reports Chinese Are Prospering Glowing Economic Picture Drawn for Parliament Large Harvests Gathered Red President Says Few Data Available Gains Called Widespread | By Harry SchwartzpanAsia | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/november-bridal-for-miss-esposito.html | November Bridal For Miss Esposito | Bradford Bachrach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/now-the-treaty-two-key-figures-in-the-worldwide-controversy-over.html | Now the Treaty TWO KEY FIGURES IN THE WORLDWIDE CONTROVERSY OVER THE NUCLEAR TEST BAN | AFP from Pictorial The New York TimesTames | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/oakland-appears-set-to-build-2-stadiums-to-get-one-ball-club-denied.html | Oakland Appears Set to Build 2 Stadiums to Get One Ball Club Denied Permission to Use Candlestick Park City Hopes That Athletics Will Shift to Temporary Arena Indemnity May Be Answer Rental 400000 a Year | By Bill Becker Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/old-dominion-boat-club-oarsmen-capture-hughes-cup-nyac-finishes-in.html | Old Dominion Boat Club Oarsmen Capture Hughes Cup NYAC FINISHES IN SECOND PLACE Virqinia Eiqht Takes Team Title With 170 Points Sulgers Duo Loses Old Dominion Trails Team Leaving for Europe THE SUMMARIES | By Will Bradbury Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/olive-oil-scandal-arouses-spanish-profiteers-also-implicated-in.html | OLIVE OIL SCANDAL AROUSES SPANISH Profiteers Also Implicated in Cotton Manipulation | By Paul Hofmann Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/on-the-british-picture-horizon-the-plot-thickens-up-and-down-torrid.html | ON THE BRITISH PICTURE HORIZON The Plot Thickens Up and Down Torrid Tom | By Stephen Watts | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/on-the-salt-flats-tourists-can-watch-as-jetpropelled-vehicles-seek.html | ON THE SALT FLATS Tourists Can Watch as JetPropelled Vehicles Seek to Set Speed Marks Measured Mile Family Speed Test | By Jack Goodman | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/outboard-races-set-for-charles-us-title-event-to-be-held-from-aug.html | OUTBOARD RACES SET FOR CHARLES US Title Event to Be Held From Aug 21 to Aug 25 5 Outboarders Appear Courses in Piloting | By Steve Cady | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/output-mark-set-for-the-63-cars-former-high-for-55-models-already.html | OUTPUT MARK SET FOR THE 63 CARS Former High for 55 Models Already Passed 2d Year of Boom Achieved 64 MAY MAKE IT THREE Production So Far in 63 113 Above 62 Some Plants Changing Over Strike Feared 2d Best Year Seen Auto Makers With 63 Models Selling at a Fast Pace Eye 64 PRODUCTION HIGH FOR SECOND YEAR 64 May Make It Three in a RowSome Plants Shut for Annual Changeover Used Car Market Chrysler Gains | By Richard Rutter | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/packers-stunned-and-hurt-by-loss-one-night-in-million-years-becomes.html | PACKERS STUNNED AND HURT BY LOSS One Night in Million Years Becomes a Reality for Sharp AllStar Eleven PACKERS STUNNED AND HURT BY LOSS | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/palmer-nicklaus-to-represent-us-palmer-nicklaus-on-us-golf-team.html | Palmer Nicklaus To Represent US PALMER NICKLAUS ON US GOLF TEAM | By Maureen Orcutt | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pamela-glasier-married-on-li-to-navy-officer-3-attend-bride-at-her.html | Pamela Glasier Married on LI To Navy Officer 3 Attend Bride at Her Wedding to Lieut jg Bradford Warner Jr | Bradford Bachrach | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pan-am-will-sell-french-baby-jets-craft-with-us-engines-are-for.html | PAN AM WILL SELL FRENCH BABY JETS Craft With US Engines Are for Corporation Use | JOSEPH CARTER | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/patricia-c-uhlmann-becomes-engaged.html | Patricia C Uhlmann Becomes Engaged | Louis Garcia | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/patricia-prime-and-a-physician-will-be-married-admirals-daughter.html | Patricia Prime And a Physician Will Be Married Admirals Daughter and Dr Albert T Dawkins Jr Are Affianced | Davis | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/personality-an-engineer-turned-salesman-sol-katz-of-strick-trailer.html | Personality An Engineer Turned Salesman Sol Katz of Strick Trailer Holds Shift Was Fortunate He Says Money Was Chief Factor in Fruehauf Deal More Costly In a Proxy Fight Decision Reversed | By Robert E Bedingfieldtommy Weber | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/physician-quits-to-study-english-greenwich-doctor-55-may-go-into.html | PHYSICIAN QUITS TO STUDY ENGLISH Greenwich Doctor 55 May Go Into Teaching Field | By Richard H Parke Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/police-in-harlem-ask-citizen-aid-more-cooperation-urged-in-pressing.html | POLICE IN HARLEM ASK CITIZEN AID More Cooperation Urged in Pressing Complaints | By Murray Illson | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/portrait-of-a-ladybug-in-a-nuclear-world-time-out.html | PORTRAIT OF A LADYBUG IN A NUCLEAR WORLD Time Out | By Paul Gardner | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/president-shuns-a-prophets-role-wont-try-to-forecast-sex-of-3d-baby.html | PRESIDENT SHUNS A PROPHETS ROLE Wont Try to Forecast Sex of 3d Baby Due Soon | By Alvin Shuster Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/producers-credo-importance-of-luring-an-audience-elusive-product.html | PRODUCERS CREDO Importance of Luring An Audience Elusive Product Tickets Available The Odds | By Roger L Stevens | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/queen-of-the-bay-of-fundy-island-of-grand-manan-off-the-coast-of.html | QUEEN OF THE BAY OF FUNDY Island of Grand Manan Off the Coast of Maine A Haven for Anglers Memories of F D R Neat Homes Hotels and Cottages | By Jacques Coulon | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rails-and-unions-sift-wirtzs-plan-quick-break-called-unlikely.html | RAILS AND UNIONS SIFT WIRTZS PLAN Quick Break Called Unlikely Suggestions Secret | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/real-estate-men-hail-sec-study-syndication-group-says-it-welcomes.html | REAL ESTATE MEN HAIL SEC STUDY Syndication Group Says It Welcomes Beneficial Rules by State and the SEC BROAD PLAN IS OFFERED Full Disclosure Reports and Better Qualifications Are Urged for Investors Safeguards Are Listed Guaranteed on Details REAL ESTATE MEN HAIL SEC STUDY | By Dudley Dalton | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rebirth-in-hell.html | Rebirth In Hell | By Elizabeth Janewayphotograph By Robert Frank | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/record-openingday-crowd-of-10021-sees-harold-j-take-freehold.html | Record OpeningDay Crowd of 10021 Sees Harold J Take Freehold Feature 159220 WAGERED ON TENRACE CARD Haughton Drives Winner in 201 45 OneMile Pace as Track Opens 60Day Meet Punters Are Comfortable A Bad Accident | By Louis Effrat Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rescue-agency-will-be-assisted-by-fete-sept-25-peter-duchin-dinner.html | Rescue Agency Will Be Assisted By Fete Sept 25 Peter Duchin Dinner Dance to Be Held at the St Regis | DArlene | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rights-bill-the-arguments-in-congress-house-group-gets-on-with-its.html | RIGHTS BILL THE ARGUMENTS IN CONGRESS House Group Gets On With Its Work but Senate Unit Is Headed for Committee Filibuster End of Hearings TwoFold Purpose Symbol of Humiliation Unconstitutional Legal Argument Thorough Examination Nice Quillets | By E W Kenworthy Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rights-march-on-washington-reported-growing-many-more-than-100000.html | Rights March on Washington Reported Growing Many More Than 100000 Expected Randolph Says After Parley of Leaders | By Martin Arnold | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rusk-in-moscow-looks-to-treaty-as-turning-point-secretary-says-he.html | RUSK IN MOSCOW LOOKS TO TREATY AS TURNING POINT Secretary Says He Is Intent on Making Test Ban Alter Trend of Mans Affairs SIGNING DUE TOMORROW Bonns Foreign Minister to Fly to London Aug 14 to Confer With Lord Home Russians Greet Rusk ThreePower Talks Set RUSK IN MOSCOW TO SIGN TEST BAN Big Moment for Stevenson Gromyko Amused Other Ways Favored | By Henry Tanner Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/saidam-is-second-kelso-wins-race-by-2189-lengths-on-strong-drive-in.html | SAIDAM IS SECOND Kelso Wins Race by 2 Lengths on Strong Drive in Stretch Victor Turns On Speed Kelso Hard to Rate KELSO CAPTURES 55800 WHITNEY An Illustrious Record 100th Anniversary Observed | By Joe Nichols Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/savannah-truce-shaped-by-priest-a-leading-role-in-parleys-taken-by.html | SAVANNAH TRUCE SHAPED BY PRIEST A Leading Role in Parleys Taken by Msgr Toomey CoolingOff Period Retail Sales Hurt Climate for Negotiations | By M S Handler Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/schroder-to-visit-london-aug14-for-consultation-bonn-foreign.html | Schroder to Visit London Aug14 for Consultation Bonn Foreign Minister Gets Bid From Earl of Home Test Pact to Be Topic Foreign Office Comment | By Arthur J Olsen Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/seafarer-captures-predicted-log-test.html | SEAFARER CAPTURES PREDICTED LOG TEST | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/separation-set-by-henry-fords-auto-executive-and-wife-parting-after.html | SEPARATION SET BY HENRY FORDS Auto Executive and Wife Parting After 23 Years | By Damon Stetson Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/seven-assumptions-that-beset-us-a-senator-takes-a-close-look-at-the.html | Seven Assumptions That Beset Us A Senator takes a close look at the testban treaty and other aspects of EastWest relations and warns as to beware of believing things that arent necessarily so Seven Assumptions That Beset Us | By Henry M Jackson | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sharp-debates-shaping-up-on-test-ban-ratification-seems-certain.html | SHARP DEBATES SHAPING UP ON TEST BAN Ratification Seems Certain After Senate Reviews US Military and Foreign Policy Posture Historic Debate Readjust Mentality Radical Right Beyond Soviets Lingering Suspicion Cuba Ended Era | By Tad Szulc Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/show-in-southern-adirondacks-to-feature-rare-otterhounds.html | Show in Southern Adirondacks To Feature Rare Otterhounds | By Walter R Fletcher | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soviet-denounces-china-on-test-ban-says-peking-tries-to-hide.html | SOVIET DENOUNCES CHINA ON TEST BAN Says Peking Tries to Hide Refusal to Sign Treaty With Radical Plan Contrast Drawn Again Soviet Says Chinese Attempt To Hide Opposition to Treaty Connivance Charged Verbal Contrivances Cited | By Max Frankel Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soviet-to-open-big-oil-pipeline-to-east-germany-a-comecon-project.html | Soviet to Open Big Oil Pipeline to East Germany A Comecon Project Chemical Plants Planned | The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/space-planners-expanding-role-nonprofit-company-marks-3d-year-of.html | SPACE PLANNERS EXPANDING ROLE Nonprofit Company Marks 3d Year of Engineering | By Bill Becker Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/spanish-hierarchy-urges-aid-to-labor.html | SPANISH HIERARCHY URGES AID TO LABOR | Special to The New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sports-of-the-times-fun-is-fun-but-he-kept-them-dizzy-a-misquote-an.html | Sports of The Times Fun Is Fun But He Kept Them Dizzy A Misquote An Indian Goes Berserk | By John Drebingerthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/stable-triumphs-for-5th-in-a-row-gains-unanimous-decision-over.html | STABLE TRIUMPHS FOR 5TH IN A ROW Gains Unanimous Decision Over Hayward at Garden Landslide for Stable Stables Hand Injured | By Deane McGowen | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/strife-in-the-house-of-atreus.html | Strife In the House of Atreus | By Moses Hadas | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sukarnos-ambition-clouding-malaysias-future-the-crisis-over.html | SUKARNOS AMBITION CLOUDING MALAYSIAS FUTURE THE CRISIS OVER MALAYSIA AND TWO KEY FIGURES | By Robert Trumbull Special To the New York Timesthe New York Timeseuropean | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/summer-theater-junior-branch.html | Summer Theater Junior Branch | Photographs by Henri Dauman | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/survey-pinpoints-unemployed-here-90-areas-are-found-where-10-or.html | SURVEY PINPOINTS UNEMPLOYED HERE 90 Areas Are Found Where 10 or More Lack Jobs Composition of Areas Areas in Manhattan Common Characteristics | By Will Lissner | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sweater-set.html | Sweater Set | By Patricia Petersonphotographed By George Barkentin | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/symbolic-vine-unusual-passionflower-grows-well-in-north-survives.html | SYMBOLIC VINE Unusual Passionflower Grows Well in North Survives Cold Winters Less Hardy Species | By Rb Thomasson | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/system-analysis-new-profession-line-growing-out-of-vast-amount-of.html | SYSTEM ANALYSIS NEW PROFESSION Line Growing Out of Vast Amount of Paper Work | By William D Smith | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tel-aviv-strives-to-plan-future-vast-israeli-city-projects-an-urban.html | TEL AVIV STRIVES TO PLAN FUTURE Vast Israeli City Projects an Urban Council A City of Beaches New Council Is Sought Towns to the South Planning Unit Formed | By W Granger Blair Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-great-polio-vaccine-drama.html | The Great Polio Vaccine Drama | By Leonard Engel | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-legal-process-should-be-something-above-mere-law.html | The Legal Process Should Be Something Above Mere Law | By Huntington Cairns | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-merchants-view-retailers-using-summer-promotions-to-good.html | The Merchants View Retailers Using Summer Promotions To Good Advantage in Raising Sales Earnings Up Discount Stores Gain Best Results A Major Finding | By Herbert Koshetz | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-straw-artistry-of-tiny-tequis-in-miniature-novel-styles.html | THE STRAW ARTISTRY OF TINY TEQUIS In Miniature Novel Styles | By Lois Hobartlois Hobart | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-tyrants-victim.html | The Tyrants Victim | By Harrison E Salisbury | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-week-in-finance-improvements-in-earnings-reports-fail-to-shake.html | The Week in Finance Improvements in Earnings Reports Fail to Shake Stocks From Lethargy Airlines Strong No Rail Progress | By John Jabele | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-world-of-stamps-philatelic-activities-of-mr-day-as-postmaster.html | THE WORLD OF STAMPS Philatelic Activities of Mr Day as Postmaster Hammarskjold Error JONAH ANNIVERSARY BAHAMAS TALKS Commemorating the conversations between President Kennedy and Prime Minister Macmillan last year the Bahamas have released two stamps of its current definitive series overprinted in two lines BAHAMAS TALKS1963 The overprints are on the 8penny Paradise Beach and 10p view of modern hotels AUGUST FIRST DAYS | By David Lidman | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/time-for-friends-to-band-together-work-on-the-atlantic-alliance.html | TIME FOR FRIENDS TO BAND TOGETHER Work on the Atlantic Alliance Must Be Pressed Says an Observer Despite Any Cold War LetUp Time for Friends | By Drew Middletonphotograph By Burt Glinn | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/timid-hero.html | Timid Hero | By Joseph Friedman | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/traffic-tieups-plague-britons-staggered-holidays-advised-for-easing.html | TRAFFIC TIEUPS PLAGUE BRITONS Staggered Holidays Advised for Easing Highway Jams Problem Will Be Worse Proposal on Examinations | By Clyde H Farnsworth Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tyrolean-airs-austrian-regional-atmosphere-evoked-by-records-of.html | TYROLEAN AIRS Austrian Regional Atmosphere Evoked By Records of Traditional Music Yodeling High Spirits | By Robert Shelton | RE0000528062 | 1991-06-10 | B00000053007 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/unlisted-stocks-show-small-rise-trading-continues-slow-index-up-046.html | UNLISTED STOCKS SHOW SMALL RISE Trading Continues Slow Index Up 046 in Week Associated Spring Gains Index Up 046 | By Alexander R Hammer | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/victory-for-all-stockholders-is-seen-big-canadian-utility-case-held.html | Victory for All Stockholders Is Seen Big Canadian Utility Case Held Vital to Owners of Shares OWNERS OF STOCK TERMED VICTORS | By Gene Smith | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/westbrook-sounded-better.html | Westbrook Sounded Better | By George Frazier | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/why-400000000-follow-mohammed-the-rise-of-the-black-muslim-sect.html | Why 400000000 Follow Mohammed The rise of the Black Muslim sect raises the question What was the prophets message Why 400000000 Follow Mohammed | By Robert Payne | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/whys-and-wherefores-of-the-debt-limit-ceiling-on-us-spending.html | WHYS AND WHEREFORES OF THE DEBT LIMIT Ceiling on US Spending Compared With the Budget of a Family Thats Already Beyond Its Depth Hardly Working Trend Was Up | By Eileen Shanahan Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/womens-sparkling-play-highlights-eastern-grasscourt-semifinals.html | Womens Sparkling Play Highlights Eastern GrassCourt SemiFinals Misses Smith and Hard Gain Eastern Net Final MARGARET SMITH GAINS NET FINAL Riessens Control Excellent Losers Corner Bad Plays Hurt Deeply in Tourney at South Orange | The New York TimesBy Allison Danzig Special To the New York Timesthe New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/wood-field-and-stream-you-take-a-loch-and-ill-take-a-firth-and-ill.html | Wood Field and Stream You Take a Loch and Ill Take a Firth and Ill Catch My Fish Before You | By Oscar Godbout Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/world-of-music-union-aims-to-see-that-local-players-get-most-worlds.html | WORLD OF MUSIC Union Aims to See That Local Players Get Most Worlds Fair Music Jobs | By Ross Parmenter | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-life-acts-to-rescue-youths-troubled-dropouts-helped-on-the.html | YOUNG LIFE ACTS TO RESCUE YOUTHS Troubled Dropouts Helped on the Lower East Side | By Emma Harrison | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-lutherans-condemn-jargon-theologians-are-criticized-at.html | YOUNG LUTHERANS CONDEMN JARGON Theologians Are Criticized at Meeting in Helsinki | By Werner Wiskari Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-yugoslav-road-builders-find-unity-in-toil.html | Young Yugoslav Road Builders Find Unity in Toil | By David Binder Special To the New York Times | RE0000528062 | 1991-06-10 | B00000053007 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/10-negro-students-visit-on-li-after-being-jailed-in-the-south.html | 10 Negro Students Visit on LI After Being Jailed in the South | By Roy R Silver Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/aaa-names-business-aide.html | AAA Names Business Aide | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/advertising-lucky-strikes-bold-new-tack-the-adult-theme-attention.html | Advertising Lucky Strikes Bold New Tack The Adult Theme Attention Getter Golf and Business Dorothy Gray Accounts People Addendum | By John M Lee | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/albee-to-start-2-plays-in-fall-first-of-comedies-may-be-staged-here.html | ALBEE TO START 2 PLAYS IN FALL First of Comedies May Be Staged Here in 196465 Musical for Carol Channing Hamlet Revisited to Stay | By Paul Gardner | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/alix-clark-and-ronald-diana-to-be-married-in-november.html | Alix Clark and Ronald Diana To Be Married in November | Bradford Bachrach | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/american-jews-to-help-israelis-to-settle-on-peak-david-cursed.html | American Jews to Help Israelis To Settle on Peak David Cursed Gilboa Overlooking Jordan Border Will Be Scene of Orthodox Community Council to Raise Funds | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/another-suicide-arouses-vietnam-young-priest-burns-himself-to-death.html | ANOTHER SUICIDE AROUSES VIETNAM Young Priest Burns Himself to Death in Coastal Town in Protest Against Diem Troops Take Away Body ANOTHER SUICIDE AROUSES VIETNAM | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/asia-chiefs-reach-malaysia-accord-un-study-may-delay-new-federation.html | ASIA CHIEFS REACH MALAYSIA ACCORD UN Study May Delay New Federation Beyond Aug 31 ASIA CHIEFS REACH MALAYSIA ACCORD | By Robert Trumbull Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/barbara-frank-wed-to-richard-portes.html | Barbara Frank Wed To Richard Portes | Bradford Bachrach | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ben-bella-stirs-doubts-in-africa-moderates-at-dakar-parley-question.html | BEN BELLA STIRS DOUBTS IN AFRICA Moderates at Dakar Parley Question His Attendance Moderate Union a Target | By J Anthony Lukas Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/benischs-vixen-triumphs-in-fleet-of-16-yachts.html | Benischs Vixen Triumphs In Fleet of 16 Yachts | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/blasts-laid-to-terrorists-hurt-2-in-northern-italy.html | Blasts Laid to Terrorists Hurt 2 in Northern Italy | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/books-of-the-times-the-doomed-house-of-atreus-end-papers.html | Books of The Times The Doomed House of Atreus End Papers | By Orville Prescott | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/bridge-two-teams-still-unbeaten-in-spingold-play-on-coast-mathe.html | Bridge Two Teams Still Unbeaten In Spingold Play on Coast Mathe Team Upset | By Albert H Morehead Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/brown-endorses-civil-rights-bill-says-us-law-will-protect.html | BROWN ENDORSES CIVIL RIGHTS BILL Says US Law Will Protect Californians on Travels | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/business-group-enters-politics-formed-to-lend-support-to-candidates.html | BUSINESS GROUP ENTERS POLITICS Formed to Lend Support to Candidates for Congress Favoring Individualism Both Parties Represented Regular Dues Are 10 BUSINESS GROUP ENTERS POLITICS | By Leonard Ingalls | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/campobello-talks-prevented-by-fog.html | CAMPOBELLO TALKS PREVENTED BY FOG | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/caroline-is-a-delight-to-crowd-at-church.html | Caroline Is a Delight To Crowd at Church | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/carolyn-arcaro-is-married-to-ira-zaslow-in-garden-city.html | Carolyn Arcaro Is Married To Ira Zaslow in Garden City | Special to The New York TimesJay Te Winburn Jr | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/catholics-and-birth-control-growing-debate-quickly-turn-to-issue.html | Catholics and Birth Control Growing Debate Quickly Turn to Issue Prompt Disagreement View Unchanged Catholics and Birth Control Debate Grows Over Issue Long Regarded as Taboo SHIFT OCCURRING IN OLD ATTITUDES Frank Discussions Are Held as Clergymen and Laity Reexamine Subject Fundamental Right Conservative Position Views in the Parish Ironic Overtones Puzzled by Moralists Loss of Members Feared High Abortion Rate Article of Protest Spirit of Challenge | By George Barrettcamera PressPix | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/chess-even-one-pawn-in-the-right-place-can-win-the-game.html | Chess Even One Pawn in the Right Place Can Win the Game | By Al Horowitz | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/chores-made-easy-for-men-left-in-paris.html | Chores Made Easy for Men Left in Paris | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/christian-crusades-convention-expresses-indirect-but-emphatic.html | Christian Crusades Convention Expresses Indirect But Emphatic Approval of Senator Goldwater | By Donald Janson Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/city-seeks-to-halt-slump-in-building-construction-mayor-steps-up.html | City Seeks to Halt Slump In Building Construction Mayor Steps Up Public Works Projects and Proposes Easing of Zoning Law as Industry Danger Signals Increase City Moves on Building Slump Mayor Increases Public Works ORourke Sees Recession | By Clayton Knowlesthe New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/congress-votes-the-senate-the-house.html | Congress Votes The Senate The House | Compiled by Congressional Quarterly | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/coudert-shields-win-yra-races-strong-northwesterly-blows-for-echo.html | COUDERT SHIELDS WIN YRA RACES Strong Northwesterly Blows for Echo Bay YC Regatta | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/court-lags-cited-in-injury-cases-delays-of-30-months-noted-in-4-of.html | COURT LAGS CITED IN INJURY CASES Delays of 30 Months Noted in 4 of Citys 5 Counties | By Paul Crowell | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/deposit-paper-debated-in-london.html | Deposit Paper Debated in London | By Clyde A Farnsworth Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/educational-shift-urged-to-aid-latin-progress-stress-on-secondary.html | Educational Shift Urged to Aid Latin Progress Stress on Secondary School Advised in Hemisphere Parley at Bogota | By Richard Eder Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/es-taliaferro-industrial-aide-retired-adviser-on-foreign-operations.html | ES TALIAFERRO INDUSTRIAL AIDE Retired Adviser on Foreign Operations Dies at 68 | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/expansion-is-due-in-team-teaching-pilot-success-spurs-board-to-add.html | EXPANSION IS DUE IN TEAM TEACHING Pilot Success Spurs Board to Add 41 More Schools to 7 Now in Program PUPILS WORK IMPROVED Specialists Combined With Regular Teachers Will Provide Broad Vista Plan Cooperatively Better Discipline Noted | By Gene Currivan | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/expenseaccount-rules-vague-despite-effort-at-clarification-question.html | ExpenseAccount Rules Vague Despite Effort at Clarification Question From Experts Facts and Circumstances | By Robert Metz | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/fans-riot-as-english-team-takes-league-soccer-final-at-downing.html | Fans Riot as English Team Takes League Soccer Final at Downing Stadium WEST HAM UNITED BEATS GORNIK 10 Spectators Mob Referee in Second Half After Call Costs Polish Team Goal He Cant Finish Game Top Scorer Connects | By William J Briordyken Regan For the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/flow-is-uneven-in-steel-orders-some-improvement-shown-no-trend.html | FLOW IS UNEVEN IN STEEL ORDERS Some Improvement Shown No Trend Indicated Shipments Discussed | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/food-news-demand-for-cheeses-pleases-importer-dipped-into-paraffin.html | Food News Demand for Cheeses Pleases Importer Dipped Into Paraffin Just Perfect | By Nan Ickeringill | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/foreign-affairs-and-once-again-the-atom-gap-i-de-gaulle-becomes.html | Foreign Affairs And Once Again the Atom Gap I De Gaulle Becomes Bitter | By C L Sulzberger | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/former-new-york-executive-killed-in-car-crash-in-ohio.html | Former New York Executive Killed in Car Crash in Ohio | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/four-tie-for-first-place-in-state-chess-tourney.html | Four Tie for First Place In State Chess Tourney | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |

| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/general-oil-strike-nears-in-colombia.html | GENERAL OIL STRIKE NEARS IN COLOMBIA | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hat-buyer-believes-in-feminine-styles-she-would-like-all-women-to.html | Hat Buyer Believes in Feminine Styles She Would Like All Women to Make Millinery a Habit Hats for Evening | The New York Times by John Orris | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hubbards-catamaran-wins-2-races-in-championships.html | Hubbards Catamaran Wins 2 Races in Championships | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hunter-title-won-by-miss-cottontail.html | HUNTER TITLE WON BY MISS COTTONTAIL | Special to the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hurdles-remain-for-us-tax-plan-levy-on-foreign-securities-is-still.html | HURDLES REMAIN FOR US TAX PLAN Levy on Foreign Securities Is Still Facing Difficult Technical Problems SOME OBJECTIONS MET Treasury to Send Proposal to Congress Next Week Changes Expected Plan Is Sought Tax Liability Seen | By Eileen Shanahan Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/indianapolis-rally-is-staged-by-3000.html | INDIANAPOLIS RALLY IS STAGED BY 3000 | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/judith-dolger-bride-of-roger-widmann.html | Judith Dolger Bride Of Roger Widmann | Scott | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/jury-prejudices-laid-to-11-causes-fairleigh-dickinson-survey-made.html | JURY PREJUDICES LAID TO 11 CAUSES Fairleigh Dickinson Survey Made to Help Lawyers in Selection of Panels TESTS ARE GIVEN TO 500 Main Influences Said to Be Sex Religion Occupation Income and Education Bias Linked to Income | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/katuna-first-in-fleet-of-43-160-miles-sailed-in-only-21-hours.html | Katuna First in Fleet of 43 160 MILES SAILED IN ONLY 21 HOURS Katuna Is Fifth on Time as Gray Lady Paces Class on NYYC Cruise Sirius Paces Division 12Knot Winds Prevail | By John Rendel Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/letters-to-the-times-beame-defends-bet-stand-controller-says.html | Letters to The Times Beame Defends Bet Stand Controller Says Revenue Now Lost Could Be Used for Public Good Nkrumahs Associations For Peaceful Capitalism Laws to Guard Against Economic Imperialism Suggested Litter of Bottles A Critic of the New Frontier | ABRAHAM D BEAMELEO CHERNEARTHUR W JONESBERNARD ABOSHRUDY SIMPSON | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/liberals-outline-plan-for-schools-party-is-urging-preferred.html | LIBERALS OUTLINE PLAN FOR SCHOOLS Party Is Urging Preferred Treatment in Slums Special Treatment Urged Calls for Tax Review | By Layhmond Robinson | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/logan-billingsley-is-dead-at-80-developer-of-residential-sites.html | Logan Billingsley Is Dead at 80 Developer of Residential Sites | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/lynn-rushmore-and-ld-tornek-married-on-li-she-is-attended-by-two-at.html | Lynn Rushmore And LD Tornek Married on LI She Is Attended by Two at Her Wedding to a Princeton Graduate | Special to The New York TimesBradford Bachrach | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mantles-heroics-prove-cheers-for-slugger-are-well-deserved.html | Mantles Heroics Prove Cheers For Slugger Are Well Deserved | The New York TimesThe New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marjorie-lang-is-jersey-bride-of-david-smith-daughter-of-steel-aide.html | Marjorie Lang Is Jersey Bride Of David Smith Daughter of Steel Aide Married in Short Hills to Medical Student | Special to The New York TimesChell | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marlin-tourney-won-by-pacemaker-club.html | MARLIN TOURNEY WON BY PACEMAKER CLUB | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mcnamara-delays-trip-home-for-talk-today-with-adenauer.html | McNamara Delays Trip Home For Talk Today With Adenauer | By Arthur J Olsen Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/military-pay-rise-of-1200000000-backed-in-senate-panel-approves.html | MILITARY PAY RISE OF 1200000000 BACKED IN SENATE Panel Approves Increases on Scale Intended to Hold MostNeeded Personnel HOUSE BILL IS REVISED Benefits Are Extended to Many With Less Than 2 Years of Service Cuts Retirement Raises MILITARY PAY RISE BACKED IN SENATE | By United Press International | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mississippi-vote-vexes-moderates-coleman-favored-as-least-rabid-of.html | MISSISSIPPI VOTE VEXES MODERATES Coleman Favored as Least Rabid of 3 Top Democrats | By Joseph A Loftus Special to the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/music-3-tanglewood-conductors-leinsdorf-munch-and-monteux-take.html | Music 3 Tanglewood Conductors Leinsdorf Munch and Monteux Take Turns | By Ross Parmenter Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mutual-funds-final-sec-word-awaited-frontend-load-stock-market.html | Mutual Funds Final SEC Word Awaited FrontEnd Load Stock Market Credit | By John H Allan | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/new-gop-board-to-aid-in-policy-citizens-group-will-publish-reports.html | NEW GOP BOARD TO AID IN POLICY Citizens Group Will Publish Reports on Major Issues NEW GOP BOARD TO AID IN POLICY | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/oil-helps-raise-libyan-earnings-libyan-outlook-turns-up-as-oil.html | OIL HELPS RAISE LIBYAN EARNINGS Libyan Outlook Turns Upward as Oil Exports Mount | By Kathleen McLaughlin Special To the New York Timesunited Nations | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/old-st-patricks-honored-by-city-its-first-catholic-cathedral.html | OLD ST PATRICKS HONORED BY CITY Its First Catholic Cathedral Designated a Landmark Plaque To Commemorate First Cardinal Enthroned | By John C Devlin | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/opera-rosenkavalier-in-new-mexico-santa-fe-troupe-gives-work-by.html | Opera Rosenkavalier in New Mexico Santa Fe Troupe Gives Work by Strauss | By Harold C Schonberg Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ordeals-in-china-shown-in-us-data-disorders-of-1960-revealed-in.html | ORDEALS IN CHINA SHOWN IN US DATA Disorders of 1960 Revealed in Communists Journals Offered to Scholars Valuable Insights Given Low Morale Disclosed ORDEALS IN CHINA SHOW IN US DATA Rioters Killed Communists Militia Reorganized Soldiers Families Stricken Soldiers Watched Carefully Gains Reflected in Battle | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/paris-designers-favor-lean-and-natural-look-sportswear-in-paris.html | Paris Designers Favor Lean and Natural Look Sportswear in Paris Boots Are Everywhere | By Patricia Peterson Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/peking-sends-arms-plan-to-kennedy-propaganda-campaign-seen-text-of.html | Peking Sends Arms Plan to Kennedy Propaganda Campaign Seen TEXT OF PEKING LETTER | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pitchers-error-leads-to-defeat-wild-throw-on-a-pickoff-attempt-lets.html | PITCHERS ERROR LEADS TO DEFEAT Wild Throw on a PickOff Attempt Lets in a Run Mathews Hits Homer End of a Dark Journey 3 More Will Settle It | By Gordon S White Jr Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pointer-captures-dog-show-award-maryjays-majesty-is-best-of-624-in.html | POINTER CAPTURES DOG SHOW AWARD Maryjays Majesty Is Best of 624 in Jersey Fixture | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/portuguese-seize-7-as-leading-reds.html | PORTUGUESE SEIZE 7 AS LEADING REDS | Dispatch of The Times London | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/princeton-salvages-wooden-gargoyles-sought-by-alumni.html | Princeton Salvages Wooden Gargoyles Sought by Alumni | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/producer-leaves-garland-tv-show-star-is-not-involved-in-his-dispute.html | PRODUCER LEAVES GARLAND TV SHOW Star Is Not Involved in His Dispute With Network Negotiations at Impasse A Civil Rights Telecast Gains Role on Defenders | By Val Adams | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/profits-slipping-in-us-securities-pinch-being-felt-by-houses-that.html | PROFITS SLIPPING IN US SECURITIES Pinch Being Felt by Houses That Specialize in Issues Despite Heavy Volume Factors Listed Speculation Seen PROFITS SLIPPING IN US SECURITIES | By Hj Maidenberg | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/quill-says-subway-fare-rise-in-64-is-almost-a-sure-thing.html | Quill Says Subway Fare Rise In 64 Is Almost a Sure Thing | By Philip Benjamin | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/random-notes-from-all-over-slowlies-overtaking-the-swifties.html | Random Notes From All Over Slowlies Overtaking the Swifties President Ribbed Partisanly Secretarys Telephones Intrigue Visitors Waist in the Pentagon PushButton Love Party Cake De Gaulle Errs Arent We All The Reigns in Spain | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/repertory-test-to-begin-on-coast-theater-group-to-alternate-cast-in.html | REPERTORY TEST TO BEGIN ON COAST Theater Group to Alternate Cast in Plays at UCLA | By Murray Schumach Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/rights-panel-here-to-hunt-violations-in-office-hiring-opportunity.html | Rights Panel Here To Hunt Violations In Office Hiring Opportunity for Relief PANEL MAY STUDY OFFICE WORK BIAS Copies Forwarded SitIns Continue | By Martin Arnold | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/saxon-tightening-newbank-policy-us-controller-acts-to-curb-big.html | SAXON TIGHTENING NEWBANK POLICY US Controller Acts to Curb Big Surge of Applicants for Florida Charters MOVE WORRIES BANKERS Industry Is Becoming Wary of a Reluctance to Grant Charters Elsewhere Policy Outlined Big Increase Explained SAXON TIGHTENING NEWBANK POLICY | By Edward Cowan | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/scott-beats-riessen-and-miss-smith-defeats-miss-hard-in-eastern.html | Scott Beats Riessen and Miss Smith Defeats Miss Hard in Eastern Finals Finalists at Eastern Grass Court Championships Play an Acrobatic Brand of Tennis | By Allison Danzig Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shell-strike-end-set-after-a-year-accused-and-accuser-in-expose.html | SHELL STRIKE END SET AFTER A YEAR Accused and Accuser in Expose | By John D Pomfret | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shine-mister-refrain-growing-as-bootblacks-crowd-times-sq.html | Shine Mister Refrain Growing As Bootblacks Crowd Times Sq Manhattans Freelance Bootblacks Are Elusive Culprits for Police | By Gay Talesethe New York Times BY NEAL BOENZI | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/sidney-silodor-bridge-champion-hemispheres-3dranking-player-is-dead.html | SIDNEY SILODOR BRIDGE CHAMPION Hemispheres 3dRanking Player is Dead at 56 | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/social-science-director-is-appointed-by-yale.html | Social Science Director Is Appointed by Yale | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/soviet-scornful-of-china-on-eve-of-pact-signing-publishes-peking-at.html | SOVIET SCORNFUL OF CHINA ON EVE OF PACT SIGNING Publishes Peking Attack on Nuclear Treaty to Show How Low Foe Sinks QUARREL AT NEW PEAK Arena Shifts From Parties to RegimesEnvoys Note Echo of Wests View So the People Will Know SOVIET SCORNFUL OF CHINA ON PACT West Seeking Soviet View | By Henry Tanner Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/spanish-red-faction-said-to-join-anarchists-prochinese-group-is.html | Spanish Red Faction Said to Join Anarchists ProChinese Group Is Ousted by Party and Charged With Resorting to Terrorism | By Paul Hofmann Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/sports-of-the-times-search-for-tomorrow-the-secret-storm-edge-of.html | Sports of The Times Search for Tomorrow The Secret Storm Edge of Night As the World Turns | By Leonard Koppettthe New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/stadium-offers-hungarian-night-dance-group-and-conductor-appear-in.html | STADIUM OFFERS HUNGARIAN NIGHT Dance Group and Conductor Appear in Their Debuts | By Allen Hughes | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/stocks-in-london-show-sharp-rise-shares-regain-lost-ground.html | STOCKS IN LONDON SHOW SHARP RISE Shares Regain Lost Ground Following Big Downturn Opinion Poll Noted | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/surtees-is-victor-in-german-race-british-driver-beats-clark-with.html | SURTEES IS VICTOR IN GERMAN RACE British Driver Beats Clark With Italian Ferrari McLaren Suffers Concussion Gurney Abandons Race | The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/talks-with-chile-sought-by-bolivia-restoration-of-ties-offered-for.html | TALKS WITH CHILE SOUGHT BY BOLIVIA Restoration of Ties Offered for Negotiations on Port River Issue Secondary | By Juan de Onis Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-brookings-report-bankers-frown-on-new-study-seeking-shift-in-in.html | The Brookings Report Bankers Frown on New Study Seeking Shift in International Monetary System Criticism Is Not New STUDY SUGGESTS MONETARY SHIFT Urgency Not Shared Fragile Machinery | By M J Rossant | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-school-dilemma-outcome-of-teachers-strike-threat-may-set.html | The School Dilemma Outcome of Teachers Strike Threat May Set Pattern for Other Contracts May Have to Yield Rehired With Penalties | By Leonard Buder | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/throngs-flock-to-hear-music-performed-in-california-valley.html | Throngs Flock to Hear Music Performed in California Valley | By Lawrence E Davies Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/two-join-jf-bernstein-company.html | Two Join JF Bernstein Company | Fabian BachrachFabian Bachrach | RE0000528073 | 1991-06-10 | B00000054645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-dilemma-in-saigon-ruling-family-hails-nolting-support-but-people.html | US Dilemma in Saigon Ruling Family Hails Nolting Support But People Deplore His Stress on War Sensitively Apparent US May Feel Displeasure | By David Halberstam Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-envoys-draw-crowd-in-moscow-and-talk-of-peace.html | US Envoys Draw Crowd in Moscow And Talk of Peace | By United Press International | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-gets-secrets-of-crime-network-from-gang-figure-information-is.html | US GETS SECRETS OF CRIME NETWORK FROM GANG FIGURE Information Is Regarded as Breakthrough in Fight on Organized Rackets Senators to Hear Him Agents Follow Trail US GETS SECRETS OF GANG NETWORK | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-stand-on-arms-stirs-south-africa.html | US STAND ON ARMS STIRS SOUTH AFRICA | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/voluntary-planning-is-adopted-to-spur-nova-scotia-economy.html | Voluntary Planning Is Adopted To Spur Nova Scotia Economy Provincial Government Seeks to Stimulate Businesses to Achieve Goals NOVA SCOTIA GETS ECONOMIC PLANS | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ward-case-issues-expected-to-grow-questions-about-trial-arise-after.html | WARD CASE ISSUES EXPECTED TO GROW Questions About Trial Arise After Lying Is Admitted Admission of Lie Reported | By James Feron Special To the New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/westchester-wins-polo-match-1210.html | WESTCHESTER WINS POLO MATCH 1210 | Special to The New York Times | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/yanks-bow-72-then-beat-orioles-1110-on-berras-sacrifice-fly-in-10th.html | Yanks Bow 72 Then Beat Orioles 1110 on Berras Sacrifice Fly in 10th MANTLES HOMER TIES SCORE IN 7TH Bomber Star Clicks in First Appearance Since June 5 Terry Beaten in Opener Kubek Opens Winning Rally 2 Innings Last 75 Minutes Pepitone Belts 19th Homer | By Will Bradbury | RE0000528073 | 1991-06-10 | B00000054645 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/25000-given-to-swarthmore.html | 25000 Given to Swarthmore | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/4-men-join-baseball-hall-of-fame-ceremony-attended-by-flick-and.html | 4 Men Join Baseball Hall of Fame Ceremony Attended by Flick and Rice  Red Sox Win 73 | By Will Bradbury Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/5-li-policemen-seized-in-thefts-nassau-patrolmen-held-on-burglary.html | 5 LI POLICEMEN SEIZED IN THEFTS Nassau Patrolmen Held on Burglary Charge 6th Is Suspended From Force LOOT FOUND IN HOMES 4 Appliance Stores Robbed  Top Officers of Third Precinct Reassigned | By Roy R Silver Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/5000-asking-white-house-for-four-pupniks-5000-seek-puppy-from.html | 5000 Asking White House for Four Pupniks 5000 SEEK PUPPY FROM KENNEDYS | By Nan Robertson Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/6-modern-works-played-at-lenox-impression-of-delicacy-given-despite.html | 6 MODERN WORKS PLAYED AT LENOX Impression of Delicacy Given Despite Strange Sounds | By Ross Parmenter Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/advertising-insecticide-and-silent-spring.html | Advertising Insecticide and Silent Spring | By John M Lee | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/african-parley-faces-fight-on-14nation-union-nigeria-asks.html | African Parley Faces Fight on 14Nation Union Nigeria Asks Discussion of Groups Dissolution | By J Anthony Lukas Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/allen-lets-city-pace-integration-no-deadline-set-but-he-urges.html | ALLEN LETS CITY PACE INTEGRATION No Deadline Set But He Urges Schools to Act | By Robert H Terte | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/americans-help-poles-teach-english.html | Americans Help Poles Teach English | By Paul Underwood Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/argentine-stocks-showing-upturn-wave-of-optimism-prevails-following.html | ARGENTINE STOCKS SHOWING UPTURN Wave of Optimism Prevails Following Illia Election | By Edward C Burks Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/baeza-guides-delirium-to-victory-in-35400-sanford-stakes-at.html | Baeza Guides Delirium to Victory in 35400 Sanford Stakes at Saratoga JOCKEY TRIUMPHS AS REPLACEMENT Takes Mount After Injury Puts Valenzuela Out of Action for 10 Days | By Joe Nichols Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bandits-murder-64-in-colombia-shut-peasants-in-house-and-hack-them.html | BANDITS MURDER 64 IN COLOMBIA Shut Peasants in House and Hack Them to Death | By Richard Eder Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/beach-erosion-vote-delayed-by-suffolk-in-fiscal-dispute.html | Beach Erosion Vote Delayed by Suffolk In Fiscal Dispute | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/big-trade-thrives-on-small-notions-sales-of-needles-and-related.html | BIG TRADE THRIVES ON SMALL NOTIONS Sales of Needles and Related Items May Pass 12 Billion | By William M Freeman | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bonds-governments-decline-slightly-in-quiet-trading-as-treasurys.html | Bonds Governments Decline Slightly in Quiet Trading as Treasurys Are Unchanged BILLS RECOVERY FOLLOWS AUCTION Corporate Securities Climb  Municipals Show Few Shifts in Dull Market | By Hj Maidenberg | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bonn-will-defer-adhering-to-pact-decision-follows-meeting-of.html | BONN WILL DEFER ADHERING TO PACT Decision Follows Meeting of McNamara and Adenauer at Chancellors Request | By Gerd Wilcke Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/books-of-the-times-money-rustlers-in-the-canyons-of-wall-street.html | Books of The Times Money Rustlers in the Canyons of Wall Street | By Charles Poore | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bridge-stayman-team-is-last-one-unbeaten-in-spingold-play.html | Bridge Stayman Team Is Last One Unbeaten in Spingold Play | By Albert H Morehead Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/british-judge-asserts-spying-is-on-mass-scale.html | British Judge Asserts Spying Is on Mass Scale | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/britons-studying-accord.html | Britons Studying Accord | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bronx-zoo-adds-new-acts-to-bill-lion-cubs-rare-opossum-and-baby.html | BRONX ZOO ADDS NEW ACTS TO BILL Lion Cubs Rare Opossum and Baby Raccoon Join Up | By John C Devlin | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/browns-wine-in-paris-from-california-too.html | Browns Wine in Paris From California Too | United Press International | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bucks-county-playhouse-to-produce-rand-drama.html | Bucks County Playhouse To Produce Rand Drama | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/building-trades-accused-of-snub-by-racial-groups-construction-men.html | BUILDING TRADES ACCUSED OF SNUB BY RACIAL GROUPS Construction Men Absent From Parley Held by City Human Rights Unit WIRTZ INVITATION CITED But Integration Aides See Arrogance and Call for Intensified Picketing | By Homer Bigart | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/canadian-fishing-strike-ends.html | Canadian Fishing Strike Ends | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/cartrain-crash-kills-li-man.html | CarTrain Crash Kills LI Man | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/catholics-and-birth-control-role-of-research-scientists-seek.html | Catholics and Birth Control Role of Research Scientists Seek Acceptable Methods of Limiting Population Increase | By George Barrett | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chicago-gangster-petitions-justice-clark-for-a-stay.html | Chicago Gangster Petitions Justice Clark for a Stay | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chicago-neighborhood-tense-as-4th-negro-family-arrives-factory.html | Chicago Neighborhood Tense As 4th Negro Family Arrives Factory Worker Moves to Apartment in White Section Demonstrators Are Back at School Construction Site | By Austin C Wehrwein Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/clean-aristotle-awaits-admirers-metropolitan-museum-will-put.html | CLEAN ARISTOTLE AWAITS ADMIRERS Metropolitan Museum Will Put Rembrandt Back on Exhibition Thursday | By Sanka Knox | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/congressmans-aid-obtains-army-care-for-burned-civilian.html | Congressmans Aid Obtains Army Care For Burned Civilian | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/credit-purchasing-expands-in-france.html | CREDIT PURCHASING EXPANDS IN FRANCE | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |

| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/czechs-planning-new-curbs-in-electricpower-shortage.html | Czechs Planning New Curbs In ElectricPower Shortage | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/daniel-john-layton-jr-53-exlegal-aide-in-delaware.html | Daniel John Layton Jr 53 ExLegal Aide in Delaware | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/david-mohn-baker-patent-lawyer-38.html | DAVID MOHN BAKER PATENT LAWYER 38 | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/englewood-plan-on-pupils-scored-neighborhood-unit-attacks-boards.html | ENGLEWOOD PLAN ON PUPILS SCORED Neighborhood Unit Attacks Boards Shift at Lincoln | By John W Slocum Special to the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/even-mother-was-pessimistic-when-driver-announced-goal.html | Even Mother Was Pessimistic When Driver Announced Goal | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/exdetective-links-demotion-to-raids.html | EXDETECTIVE LINKS DEMOTION TO RAIDS | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/exiled-talent-flourishes-here-cuban-entertainers-are-performing-in.html | Exiled Talent Flourishes Here Cuban Entertainers Are Performing in Local Cabarets | By Ernest Blum | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ezra-levy.html | Ezra Levy | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/fashions-for-a-musical-will-be-sold-at-macys.html | Fashions for a Musical Will Be Sold at Macys | By Marylin Bender | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/finds-in-rockies-lure-geologists-teachers-and-students-hunt-clues.html | FINDS IN ROCKIES LURE GEOLOGISTS Teachers and Students Hunt Clues to Earths Formation | By Walter Sullivan Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/firkusny-and-szell-perform-with-praguers-in-salzburg.html | Firkusny and Szell Perform With Praguers in Salzburg | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/five-jet-players-cut-from-squad-jim-christy-gadsden-bob-smith-toon.html | FIVE JET PLAYERS CUT FROM SQUAD Jim Christy Gadsden Bob Smith Toon Lisa Dropped | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/food-rules-given-for-home-freezing.html | Food Rules Given for Home Freezing | By Craig Claiborne | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/george-d-wilson.html | GEORGE D WILSON | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/goldbergs-wife-offers-survival-kit-for-mother.html | Goldbergs Wife Offers Survival Kit for Mother | By Charlotte Curtis Special to the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/gop-chief-feels-race-is-wide-open-expects-spirited-convention.html | GOP CHIEF FEELS RACE IS WIDE OPEN Expects Spirited Convention Unworried on Rightists | By Lawrence E Davies Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/haiti-asks-oas-session.html | Haiti Asks OAS Session | By Henry Raymont Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/harold-schutt-79-utilities-executive.html | HAROLD SCHUTT 79 UTILITIES EXECUTIVE | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/high-court-ruling-helps-poor-man-to-freedom-decision-gave-prisoner.html | High Court Ruling Helps Poor Man to Freedom Decision Gave Prisoner the Right to Have a Lawyer  2d Trial Acquits Him | By Anthony Lewis Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/holiday-in-britain-dampened-by-rain.html | HOLIDAY IN BRITAIN DAMPENED BY RAIN | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-group-limits-rise-in-tax-on-oilgas-industry-tax-concession.html | House Group Limits Rise In Tax on OilGas Industry Tax Concession Backed | By Eileen Shanahan Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-panel-acts-to-block-india-aid-new-hearings-aimed-at-ban-on.html | HOUSE PANEL ACTS TO BLOCK INDIA AID New Hearings Aimed at Ban on Loan for Steel Mill | By Felix Belair Jr Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/how-singer-was-chosen.html | How Singer Was Chosen | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/imports-that-will-span-seasons-are-in-stores.html | Imports That Will Span Seasons Are in Stores | The New York Times by Allyn Baum | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/infirmary-to-gain-from-luncheon-on-farm-aug-28-fashion-show-also-on.html | Infirmary to Gain From Luncheon On Farm Aug 28 Fashion Show Also on Agenda at Blackberry Hill in Connecticut | Irwin Dribben | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ingely-hansmann-is-planning-bridal.html | Ingely Hansmann Is Planning Bridal | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/iranians-to-elect-parliament-sept-17.html | IRANIANS TO ELECT PARLIAMENT SEPT 17 | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jane-e-cameron-to-be-the-bride-of-ky-gebhard-alumna-of-bennett-and.html | Jane E Cameron To Be the Bride Of KY Gebhard Alumna of Bennett and Advertising Man Set Nuptials in Autumn | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/janis-hurts-arm-cancels-concert-pianist-is-injured-in-scuffle-with.html | JANIS HURTS ARM CANCELS CONCERT Pianist Is Injured in Scuffle With Police on Riviera | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/john-hadden-newsome.html | JOHN HADDEN NEWSOME | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/laurence-harvey-returning-to-broadway-in-fall-elaine-stritch-also.html | Laurence Harvey Returning to Broadway in Fall Elaine Stritch Also Will Star in Time of Barracudas | By Sam Zolotow | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/lean-will-film-doctor-zhivaco-ponti-production-for-mgm-may-be-shot.html | LEAN WILL FILM DOCTOR ZHIVACO Ponti Production for MGM May Be Shot in Italy | By Eugene Archer | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/learning-by-doing.html | Learning by Doing | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/letters-to-the-times-integrating-city-schools-critic-of-pupil.html | Letters to The Times Integrating City Schools Critic of Pupil Transfers Charges Civil Rights Leadership Errs | JOSEPH P LYFORD | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/lutherans-press-for-clear-tenets-long-report-on-doctrinal-talks.html | LUTHERANS PRESS FOR CLEAR TENETS Long Report on Doctrinal Talks Vetoed at Helsinki | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/malaysia-accord-ends-manila-talk-3-leaders-call-in-un-and-hint-at.html | MALAYSIA ACCORD ENDS MANILA TALK 3 Leaders Call in UN and Hint at Neutral Course | By Robert Trumbull Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mary-t-madigan-engaged-to-marry.html | Mary T Madigan Engaged to Marry | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/meeting-voted.html | Meeting Voted | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/menagerie-of-miniatures-introduced-at-bronx-zoo.html | Menagerie of Miniatures Introduced at Bronx Zoo | The New York Timesby Edward Hausner | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mississipis-primary-oratory-ends-in-invective.html | Mississipis Primary Oratory Ends in Invective | By Joseph A Loftus Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-abraham-rachlin.html | MRS ABRAHAM RACHLIN | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-anne-f-ellis-bride-of-clergyman.html | Mrs Anne F Ellis Bride of Clergyman | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-carroll-s-tyson-78-dies-philanthropist-and-art-patron.html | Mrs Carroll S Tyson 78 Dies Philanthropist and Art Patron | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/music-a-recital-by-grant-johannesen-pianist-performs-at.html | Music A Recital by Grant Johannesen Pianist Performs at Philharmonic Hall | By Alan Rich | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/nathaniel-howe-jr-is-fiance-of-miss-isabelle-c-labouisse.html | Nathaniel Howe Jr Is Fiance Of Miss Isabelle C Labouisse | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/new-syria-regime-aims-at-stability-social-reform-may-be-put-ahead.html | NEW SYRIA REGIME AIMS AT STABILITY Social Reform May Be Put Ahead of Arab Union | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/norwalk-boycott-canceled.html | Norwalk Boycott Canceled | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/osterman-granted-delay-in-trial-date.html | OSTERMAN GRANTED DELAY IN TRIAL DATE | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/outlook-bright-in-gem-industry-5-per-cent-sales-increase-sighted.html | OUTLOOK BRIGHT IN GEM INDUSTRY 5 Per Cent Sales Increase Sighted for BillionDollar Jewelry Business TRADE SHOW IS OPENED Panel on FixedPrice Tags Discusses Both Sides of the Controversy | By Leonard Sloane | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/pennel-vaults-record-1610-as-us-trackmen-defeat-british-120-to-91.html | Pennel Vaults Record 1610  as US Trackmen Defeat British 120 to 91 AMERICAN GIRLS BEATEN 65 51 | By Fred Tupper Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/players-68-low-score-in-charity-golf-tourney.html | Players 68 Low Score In Charity Golf Tourney | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/pope-applauded-on-road-to-his-summer-residence.html | Pope Applauded on Road To His Summer Residence | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/private-shipyard-costs-are-put-at-33-less-than-navy-work.html | Private Shipyard Costs Are Put At 33 Less Than Navy Work | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/protests-in-elizabeth.html | Protests in Elizabeth | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/quebec-dissident-periled-by-fast-separatists-hunger-strike-said-to.html | QUEBEC DISSIDENT PERILED BY FAST Separatists Hunger Strike Said to Threaten His Life | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rain-doctor-to-test-his-ringside-manner.html | Rain Doctor to Test His Ringside Manner | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rights-protests-cost-city-15000-a-day-in-police-overtime.html | Rights Protests Cost City 15000 a Day in Police Overtime | By Martin Arnold | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rightwing-group-losing-support-income-is-off-sharply-says-christian.html | RIGHTWING GROUP LOSING SUPPORT Income Is Off Sharply Says Christian Crusade Head | By Donald Janson Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rising-latin-red-dissension-reflects-moscowpeking-split.html | Rising Latin Red Dissension Reflects MoscowPeking Split | By Tad Szulc Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/robert-brown-atwell.html | ROBERT BROWN ATWELL | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/saks-will-dedicate-stanford-store-today.html | Saks Will Dedicate Stanford Store Today | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/salvadoran-coffee-revision.html | Salvadoran Coffee Revision | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/school-picketing-assailed.html | School Picketing Assailed | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/schools-offered-integration-help-superintendents-see-us-support-as.html | SCHOOLS OFFERED INTEGRATION HELP Superintendents See US Support as Mostly Moral | By Gene Currivan Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sea-lion-wins-class-c-title-in-catamaran-sailing-series.html | Sea Lion Wins Class C Title In Catamaran Sailing Series | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/secrecy-ordered-in-fares-inquiry-cab-says-investigations-aim-is.html | SECRECY ORDERED IN FARES INQUIRY CAB Says Investigations Aim Is Solely to Get Data | By Joseph Carter | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/social-democrats-form-lisbon-group.html | SOCIAL DEMOCRATS FORM LISBON GROUP | Dispatch of The Times London | RE0000528066 | 1991-06-10 | B00000054638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/south-africa-faces-ouster-plea-in-un.html | SOUTH AFRICA FACES OUSTER PLEA IN UN | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/soviets-morning-after-in-pacts-afterglow-kremlin-faces-chinese.html | Soviets Morning After In Pacts Afterglow Kremlin Faces Chinese Pressure and Russian Hopes | By Max Frankel Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/space-stocktaking-program-enters-a-critical-period-of-unglamorous.html | Space StockTaking Program Enters a Critical Period Of Unglamorous Work and Review | By Richard Witkin | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/spain-to-decide-on-treaty.html | Spain to Decide on Treaty | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sports-of-the-times-a-new-squeeze-play.html | Sports of The Times A New Squeeze Play | By John Drebinger | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/stamford-to-get-new-mayor.html | Stamford to Get New Mayor | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/state-4h-clubs-to-aid-dropouts-expanded-program-to-offer-training.html | STATE 4H CLUBS TO AID DROPOUTS Expanded Program to Offer Training for Jobs | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/state-chess-event-produces-2way-tie.html | STATE CHESS EVENT PRODUCES 2WAY TIE | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/stocks-advance-on-taxcut-hopes-new-effort-to-speed-work-on-measure.html | STOCKS ADVANCE ON TAXCUT HOPES New Effort to Speed Work on Measure in Congress Bolsters the Market TURNOVER IS INCREASED Oils Steels and Electronics Show Moderate Gains as Averages Rise | By John H Allan | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/strife-renewed-in-british-labor-principals-in-battle-within.html | STRIFE RENEWED IN BRITISH LABOR Principals in Battle Within Britains Labor Party | By Sydney Gruson Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/suicides-body-kept-from-buddhists-in-vietnam-city-where-priest.html | Suicides Body Kept From Buddhists in Vietnam City Where Priest Burned Himself to Death Is Put Under Curfew | By David Halberstam Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/test-ban-pact-still-faces-weeks-of-processing.html | Test Ban Pact Still Faces Weeks of Processing | By Hedrick Smith Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/test-ban-treaty-sighed-in-moscow-leaders-rejoice-khrushchev-and.html | TEST BAN TREATY SIGHED IN MOSCOW LEADERS REJOICE Khrushchev and Ministers Join Glittering Reception After Solemn Ceremony WARM SPIRIT PREVAILS Thant and 70 US Russian and British Officials Attend First Step Is Theme | By Henry Tanner Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/thant-expected-to-agree.html | Thant Expected to Agree | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |

| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/treasury-bill-yields-decline-after-climbing-for-five-weeks.html | Treasury Bill Yields Decline After Climbing for Five Weeks | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
|---|---|---|---|---|---|---|
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tribute-amazes-unknown-singer-lulu-porter-will-represent-us-at.html | TRIBUTE AMAZES UNKNOWN SINGER Lulu Porter Will Represent US at Festival in Poland | By Murray Schumach Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tv-a-farranging-hour-first-international-magazine-produced-in.html | TV A FarRanging Hour First International Magazine Produced in London Is Shown on Channel 13 | By John P Shanley | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-is-reducing-troops-in-europe-army-to-be-leveled-off-to-232000.html | US IS REDUCING TROOPS IN EUROPE Army to Be Leveled Off to 232000 From Peak of 6l | By Hanson W Baldwin | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-says-krebiozen-dose-costs-8c-to-produce-not-950-as-maker.html | US Says Krebiozen Dose Costs 8c to Produce Not 950 as Maker Reported | By Robert C Toth Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/vice-president-named-by-ef-hutton-co.html | Vice President Named By EF Hutton  Co | Matar | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/villagersclash-on-coffeehouses-honkytonk-atmosphere-is-charged.html | VILLAGERSCLASH ON COFFEEHOUSES HonkyTonk Atmosphere Is Charged Owners Cite Entertainment Value | By Edith Evans Asbury | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ward-case-raises-question-of-courts-role-as-moral-guardian.html | Ward Case Raises Question of Courts Role as Moral Guardian | Special to The New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/witness-testifies-butts-gave-plays-burnett-says-he-took-notes-on.html | WITNESS TESTIFIES BUTTS GAVE PLAYS Burnett Says He Took Notes on Phone Call to Bryant | By John Sibley Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/wood-field-and-stream-salmon-still-run-in-the-river-shannon-but-the.html | Wood Field and Stream Salmon Still Run in the River Shannon but the River Mulkear Is Better | By Oscar Godbout Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/worry-mounting-on-sports-center-peekskill-area-residents-see-peril.html | WORRY MOUNTING ON SPORTS CENTER Peekskill Area Residents See Peril in Shooting | By Merrill Folsom Special To the New York Times | RE0000528066 | 1991-06-10 | B00000054638 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/5-pickets-seized-in-elizabeth.html | 5 Pickets Seized In Elizabeth | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/5-releases-cut-football-giants-squad-to-52-players-a-day-for-bobby.html | 5 Releases Cut Football Giants Squad to 52 Players A Day for Bobby Layne Redskins Play Hard Raiders Dont Satisfy | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/90-reds-tricked-into-attack-killed-by-troops-in-vietnam-us-and.html | 90 Reds Tricked Into Attack Killed by Troops in Vietnam US and Saigon Teams Feign Weakness to Lure Vietcong Into a Fortified Position | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/a-city-hall-sitin-begin-in-newark-core-acts-court-suit-seeks-to.html | A CITY HALL SITIN BEGIN IN NEWARK CORE Acts as Court Suit Seeks to Halt Picketing | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/advertising-an-integrated-scene-in-boston-tv-gains-darcy-expansion.html | Advertising An Integrated Scene in Boston TV Gains DArcy Expansion Accounts People | By John M Lee | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/albert-b-gross-94-retired-fur-leader.html | ALBERT B GROSS 94 RETIRED FUR LEADER | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/allen-directive-hit-by-malverne-regents-policy-on-rights-lacking.html | ALLEN DIRECTIVE HIT BY MALVERNE Regents Policy on Rights Lacking Attorney Says | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/american-can-co-stars-in-film-shown-to-employes-employes-shown-film.html | American Can Co Stars in Film Shown to Employes EMPLOYES SHOWN FILM ON COMPANY Questions and Answer | By William M Freeman Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/architect-finds-harmony-in-adobe-neighborhood.html | Architect Finds Harmony In Adobe Neighborhood | By Rita Reif Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/argentina-gives-bolivia-freezone-ocean-access.html | Argentina Gives Bolivia FreeZone Ocean Access | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/army-unit-unfit-in-berlin-crisis-combat-vehicles-defective-report.html | ARMY UNIT UNFIT IN BERLIN CRISIS Combat Vehicles Defective Report to Congress Says | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/atlantic-air-fares-may-be-cut-at-carriers-meeting-in-austria.html | Atlantic Air Fares May Be Cut At Carriers Meeting in Austria | By Joseph Carter | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/atomic-detectors-to-be-put-in-orbit-pentagon-device-due-in-fall.html | ATOMIC DETECTORS TO BE PUT IN ORBIT Pentagon Device Due In Fall Could Spot Tests In Space | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bonds-dealers-in-government-issues-report-dull-session-trading-is.html | Bonds Dealers in Government Issues Report Dull Session TRADING IS QUIET FOR ALL SECTORS Some Interest Is Shown In the Municipal Market Corporates Steady | By Hj Maidenberg | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/books-of-the-times-the-testament-of-a-soviet-poet.html | Books of The Times The Testament of a Soviet Poet | By Orville Prescott | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bride-3-teams-left-in-tourney-for-the-spingold-trophy.html | Bride 3 Teams Left in Tourney For the Spingold Trophy | By Albert H Morehead Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/british-economy-wavers-upward-slow-steady-growth-seen-in-mixed.html | BRITISH ECONOMY WAVERS UPWARD Slow Steady Growth Seen In Mixed Statistics Installment Debt Rises BRITISH ECONOMY WAVERS UPWARD Steel Operatoions Stamp Duty Reduction | By Clyde H Farnsworth Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/burglars-get-56000-loot-miss-more-in-london-home.html | Burglars Get 56000 Loot Miss More in London Home | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/burned-man-dies-after-heroic-fight.html | BURNED MAN DIES AFTER HEROIC FIGHT | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/busy-duke-likes-it-that-way-jazz-leader-seems-to-be-picking-up.html | Busy Duke Likes It That Way Jazz Leader Seems to Be Picking Up Steam at 64 Musical Shows and Tour of Mideast Among Projects | By John S Wilson | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/californians-fighting-to-save-land-for-farms-and-orchards-pear.html | Californians Fighting to Save Land for Farms and Orchards Pear Groves in the Bay Area ThreatenedSoil Expert Seeks to Enlist Public | By Wallace Turner Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/carlino-defends-support-of-bill-that-led-to-merger-of-2-banks.html | Carlino Defends Support of Bill That Led to Merger of 2 Banks | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/catholics-and-birth-control-puerto-rico-clinics-commonwealth-seeks.html | Catholics and Birth Control Puerto Rico Clinics Commonwealth Seeks Middle Ground With the Church on StateSponsored Project Catholics and Birth Control Puerto Rico Seeking Middle Ground With the Church MANY CHALLENGE CLERICS POSITION A Recent Agreement Permits Parishioners to Take Part in Government Program | By George Barrett | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chateaugay-among-14-named-for-bernard-baruch-handicap-at-spa-today.html | Chateaugay Among 14 Named for Bernard Baruch Handicap at Spa Today START DOUBTFUL FOR DERBY VICTOR Trainer Prefers Exhibition With Carry BackAdams Suspended 10 Days BARUCH HANDICAP FIELD 3YearOlds and upward 1 116 miles turf | BY Joe Nichols Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chicago-realtors-score-efforts-to-ban-housing-discrimination-board.html | Chicago Realtors Score Efforts To Ban Housing Discrimination Board Says Two Proposed Ordinances Would Destroy Property RightsCalm Is Reported in Area of Racial Strife | By Austin C Wehrwein Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chrysler-and-cummins-plan-british-venture.html | Chrysler and Cummins Plan British Venture | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/curb-asked-in-un-on-south-africa-africans-and-asians-urge-boycott.html | CURB ASKED IN UN ON SOUTH AFRICA Africans and Asians Urge Boycott and Embargo | By Sam Pope Brewer Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/curtain-will-rise-on-new-era-oct-22-britains-national-theater-to.html | CURTAIN WILL RISE ON NEW ERA OCT 22 Britains National Theater to Open With Hamlet | By James Feron Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dance-bill-given-in-lincoln-center-large-audience-present-at-first.html | DANCE BILL GIVEN IN LINCOLN CENTER Large Audience Present at First of 3 Fanfare Events | By Allen Hughes | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/de-gaulle-rejects-allies-inducement-for-pact-support-de-gaulle-bars.html | De Gaulle Rejects Allies Inducement For Pact Support DE GAULLE BARS BID ON ATOM PACT | By Tad Szulc Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/de-sapio-and-koch-come-out-fighting-in-political-slugging-match.html | De Sapio and Koch Come Out Fighting in Political Slugging Match | By Leonard Ingalls | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dr-waksman-gets-post-at-yale-medicine-school.html | Dr Waksman Gets Post At Yale Medicine School | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/envoys-of-soviet-bloc-walk-out-of-rally-in-peking-action-provoked.html | Envoys of Soviet Bloc Walk Out of Rally in Peking Action Provoked by Chinese Charge of SellOut Chou Enlai Says Threat of Atom War Is Growing | Hussen | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/food-unusual-grocery-reminiscent-of-a-middle-east-bazaar-store-has.html | Food Unusual Grocery Reminiscent of a Middle East Bazaar Store Has a Variety of Whole Grains | By Nan Ickeringill | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/foreign-affairs-and-once-again-the-atom-gap-ii.html | Foreign Affairs And Once Again the Atom Gap II | By Cl Sulzberger | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/georgia-football-coach-is-sure-plays-were-leaked-to-alabama.html | Georgia Football Coach Is Sure Plays Were Leaked to Alabama | By John Sibley Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/german-unemployment-down.html | German Unemployment Down | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/goldwater-accuses-rockefeller-of-guilt-by-association-tactic.html | Goldwater Accuses Rockefeller Of Guilt by Association Tactic GOLDWATER HITS ROCKEFELLER VIEW | By Cabell Phillips Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/grizzlies-bugged-for-science-sake-collar-with-radio-beacon-is.html | GRIZZLIES BUGGED FOR SCIENCE SAKE Collar With Radio Beacon Is Attached After Animal Has Been Hit by Drug Dart POPULATION DECLINING Aim of Federal Project at Yellowstone Is to Save the Species From Extinction GRIZZLIES BUGGED FOR SCIENCE SAKE | By Walter Sullivan Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/guinean-rebels-clash-at-meeting-3-rival-groups-seek-aid-of-africans.html | GUINEAN REBELS CLASH AT MEETING 3 Rival Groups Seek Aid of Africans at Dakar Talk | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/haitians-in-oas-score-dominicans-charge-complicity-in-rebel.html | HAITIANS IN OAS SCORE DOMINICANS Charge Complicity in Rebel Invasion and Flow of Arms Across the Frontier HAITIANS IN OAS SCORE DOMINICANS | By Henry Raymont Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/illuminated-missal-is-principal-item-in-exhibit-of-the-cleveland.html | Illuminated Missal Is Principal Item in Exhibit of the Cleveland Museum of Arts Medieval Treasures 1375 BOOK EXUDES ROYAL SPLENDOR Cleveland Museum Displays Volume Made in France | By Sanka Knox | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/inn-in-connecticut-is-changing-hands.html | INN IN CONNECTICUT IS CHANGING HANDS | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/institutions-buy-on-third-market-listed-stocks-often-traded-cheaper.html | INSTITUTIONS BUY ON THIRD MARKET Listed Stocks Often Traded Cheaper Over the Counter Many Stocks Traded Institution a Big Customer INSTITUTIONS BUY ON THIRD MARKET More Access Sought Dim View Taken | By Vartanig G Vartan | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jersey-city-votes-ellis-island-zoning.html | JERSEY CITY VOTES ELLIS ISLAND ZONING | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jury-indicts-chief-of-canadian-javelin.html | JURY INDICTS CHIEF OF CANADIAN JAVELIN | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jury-to-get-data-on-li-policemen.html | JURY TO GET DATA ON LI POLICEMEN | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/kim-stanley-and-anne-bancroft-to-appear-in-new-british-films.html | Kim Stanley and Anne Bancroft To Appear in New British Films | By Eugene Archer | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/lana-l-leavitt-engaged-to-wed-jack-rosenfeld-alumna-of-barnard-to.html | Lana L Leavitt Engaged to Wed Jack Rosenfeld Alumna of Barnard to Become the Bride of Lawyer Next Month | HarcourtHarris | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/letters-to-the-times-argentinas-future-political-fate-believed.html | Letters to The Times Argentinas Future Political Fate Believed Dependent on Course Leaders Follow No Effect on Fluorine Exploring the Ocean Interior Department Official Reports on Research Program Special Penalty for Worthy Building Program Urged Abolishing Race Barriers Seen as First Step in LongRange Plans Ministers SitIn Criticized Dignity in Public Office | PETER BARNES New York Aug 4 1963SA BOGEN New York July 19 1963JAMES K CARRTAYLOR ADAMSROGER STARRWILLIAM M KIMBALLEDWARD D TRUESDELL MD Huntington LI Aug 1 1963 | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/lieut-gov-johnson-is-leading-in-mississippi-governor-race.html | Lieut Gov Johnson Is Leading In Mississippi Governor Race | By Joseph A Loftus Special to the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/london-weighing-malaysia-accord-awaits-abdul-rahman-plan-on-delay.html | LONDON WEIGHING MALAYSIA ACCORD Awaits Abdul Rahman Plan on Delay in Asian Merger | By Lawrence Fellows Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/macmillan-begins-4day-finnish-visit.html | MACMILLAN BEGINS 4DAY FINNISH VISIT | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/manila-expects-no-delay.html | Manila Expects No Delay | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/margaret-forster-prospective-bride.html | Margaret Forster Prospective Bride | AltmanPach | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mets-lose-43-after-wild-pitch-by-cisco-in-third-puts-cardinals.html | Mets Lose 43 After Wild Pitch by Cisco in Third Puts Cardinals Ahead TAYLOR SHANTZ EXCEL IN RELIEF Late Met Threats Stopped Boyers Single Drives In Winning Run in 5th | By Gordon S White Jrthe New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mgs-in-rally-today-first-leg-of-1000mile-event-to-take-field-from.html | MGs in Rally Today First Leg of 1000Mile Event to Take Field From White Plains to Stowe | By Frank M Blunk | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mine-strikers-defy-madrids-peace-bid.html | MINE STRIKERS DEFY MADRIDS PEACE BID | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/miss-converse-pt-jackson-jr-plan-nuptials-smith-college-alumna-to.html | Miss Converse PT Jackson Jr Plan Nuptials Smith College Alumna to Be Wed to Babson Graduate in Autumn | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mohole-concern-backed-by-panel-science-board-study-favors-brown.html | MOHOLE CONCERN BACKED BY PANEL Science Board Study Favors Brown Root of Houston | By Robert C Toth Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/moore-captures-2-sailing-races-manhasset-pilots-12-points-lead-li.html | MOORE CAPTURES 2 SAILING RACES Manhasset Pilots 12 Points Lead LI Junior Finals | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mrs-bartol-wins-on-links-4-and-3-defeats-mrs-hand-in-title-golf-at.html | MRS BARTOL WINS ON LINKS 4 AND 3 Defeats Mrs Hand in Title Golf at Winged Foot | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mrs-simon-gets-state-court-post-lomenzo-to-succeed-her-as-secretary.html | MRS SIMON GETS STATE COURT POST Lomenzo to Succeed Her as Secretary of State Mrs Simon Named to State Court | Special to The New York TimesAnn Meuer | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/music-wagner-tribute-stadium-program-puts-stress-on-walkure.html | Music Wagner Tribute Stadium Program Puts Stress on Walkure | By Raymond Ericson | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/naacp-relaxes-stand-on-schools-would-curb-some-protests-educators.html | NAACP RELAXES STAND ON SCHOOLS Would Curb Some Protests Educators Are Informed | By Gene Currivan Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/negroes-call-off-brooklyn-pickets-as-governor-acts-rights-groups.html | NEGROES CALL OFF BROOKLYN PICKETS AS GOVERNOR ACTS Rights Groups Hail Promise to Tighten Enforcement of AntiDiscrimination Law JOB BIAS STUDY PLEDGED Protests at Medical Center Ordered Ended but Other Sites Are Unaffected Brooklyn Picketing Called Off Governor Pledges Rights Action | By Homer Bigartthe New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-head-of-midtown-hospital.html | New Head of Midtown Hospital | Fabian Bachrach | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-red-tactics-doubted-in-korea-border-clashes-considered.html | NEW RED TACTICS DOUBTED IN KOREA Border Clashes Considered Continuation of Pattern | By Emerson Chapin Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/paperbook-firms-will-join-forces-pocket-books-and-ballantine-make.html | PAPERBOOK FIRMS WILL JOIN FORCES Pocket Books and Ballantine Make Working Agreement | By Harry Gilroy | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/port-chester-police-accused.html | Port Chester Police Accused | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/prince-amenable-to-a-delay.html | Prince Amenable to a Delay | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/purchase-players-to-present-picnic.html | PURCHASE PLAYERS TO PRESENT PICNIC | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/raubinger-fights-suit.html | Raubinger Fights Suit | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rice-cooperative-adds-mill-and-men-cooperative-of-rice-growers.html | Rice Cooperative Adds Mill and Men Cooperative of Rice Growers Acquires a Mill and Members | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/richard-p-webb-and-miss-doviak-will-be-married.html | Richard P Webb And Miss Doviak Will Be Married | SM Hall | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/riverboat-takes-yonkers-trot-by-halflength-pays-1280.html | Riverboat Takes Yonkers Trot By HalfLength Pays 1280 | By Louis Effrat Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rusk-promises-statement-to-allay-west-german-fears-on-test-treaty.html | Rusk Promises Statement to Allay West German Fears on Test Treaty | By Arthur J Olsen Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/scope-is-a-surprise.html | Scope Is a Surprise | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/scouts-reviewed-by-greek-rulers-57mile-gusts-complicate-jamboree-at.html | SCOUTS REVIEWED BY GREEK RULERS 57Mile Gusts Complicate Jamboree at Marathon | By David Binder Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/senate-approves-public-defenders-house-long-against-plan-is-likely.html | SENATE APPROVES PUBLIC DEFENDERS House Long Against Plan Is Likely to Compromise | By Cp Trussell Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/share-buying-by-pension-funds-appears-to-be-on-the-decline.html | Share Buying by Pension Funds Appears to Be on the Decline Difficult to Obtain SHARE BUYING CUT BY PENSION FUNDS Purchase Ceilings Noted | By Robert Metz | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/shiplabor-talks-facing-a-dilemma-maritime-body-hits-at-high-wages.html | SHIPLABOR TALKS FACING A DILEMMA Maritime Body Hits at High Wages Wirtz at Low Wages Called Low Shun Dispute With Wirtz Some of the Wage Levels | By George Horne | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sports-art-museum-gets-paintings-of-olympic-stars.html | Sports Art Museum Gets Paintings of Olympic Stars | The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sports-of-the-times-all-hail-the-mets.html | Sports of The Times All Hail The Mets | By John Drebinger | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stocks-continue-steady-advance-trading-pace-is-quickened-in-third.html | STOCKS CONTINUE STEADY ADVANCE Trading Pace Is Quickened in Third Straight Day of Price Increases TURNOVER IS 3770000 Big Increases Are Shown by Airlines Electronics Oils and Tobaccos Average Advances Several Points Stressed STOCKS CONTINUE STEADY ADVANCE Drug Stocks Climb Bakery Issue Falls | By John H Allan | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/syrians-and-iraqis-discuss-arab-unity.html | SYRIANS AND IRAQIS DISCUSS ARAB UNITY | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/tax-gain-on-loans-curbed-by-panel-house-group-bars-deduction-of.html | TAX GAIN ON LOANS CURBED BY PANEL House Group Bars Deduction of Interest on Borrowing for Insurance Premiums House Panel Restricts Tax Gain On Loans to Purchase Insurance | By John D Morris Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/the-staff-must-temper-firmness-with-affection.html | The Staff Must Temper Firmness With Affection | By Martin Tolchin Special to the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/two-alaska-senators-oppose-renaming-us-maritime-aide-gruening-and.html | Two Alaska Senators Oppose Renaming US Maritime Aide Gruening and Bartlett Are Aroased by Freight Rise Allowed by Barrett Freight Rise Granted Pricing Step Urged | By Edward A Morrow | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-exports-ideas-to-aid-foreign-nations-consulting-groups-set-up.html | US Exports Ideas to Aid Foreign Nations Consulting Groups Set Up Businesses Around the World EXPORTING IDEAS NOW A BUSINESS New Stage Is Noted Program in Nigeria An Alaskan Solution | By Philip Shabecoff | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-lines-opposes-navy-cargo-plan-argues-advantages-of-its-charger.html | US LINES OPPOSES NAVY CARGO PLAN Argues Advantages of Its Charger Over the Comet Contract Award Near | By John P Callahan | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-road-program-sets-job-equality-strict-enforcement-begun.html | US ROAD PROGRAM SETS JOB EQUALITY Strict Enforcement Begun Industrial Council Formed | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-to-retaliate-against-europe-with-tariff-rise-moves-to-offset.html | US TO RETALIATE AGAINST EUROPE WITH TARIFF RISE Moves to Offset Curbs on Poultry ExportsLists 19 Products to Be Affected WINE IS A MAJOR ITEM Deadline Is in October Negotiations Will Go On With Common Market US TO RETALIATE WITH TARIFF RISE | By Eileen Shanahan Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/uspeking-meeting-set-in-poland-today.html | USPEKING MEETING SET IN POLAND TODAY | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wars-of-roses-sought-for-tour-royal-shakespeare-theater-hit-may-be.html | WARS OF ROSES SOUGHT FOR TOUR Royal Shakespeare Theater Hit May Be Staged Here | By Sam Zolotow | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/washington-lawyer-given-alliance-post.html | WASHINGTON LAWYER GIVEN ALLIANCE POST | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/west-and-soviet-maintain-stands-on-german-issues-us-urges-greater.html | WEST AND SOVIET MAINTAIN STANDS ON GERMAN ISSUES US Urges Greater Security for Berlin in Moscow Talk Russians Ask Peace Pact WEST AND SOVIET MAINTAIN STANDS | By Max Frankel Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wilkins-exhorts-gop-on-rights-says-it-must-outkennedy-kennedys-to.html | WILKINS EXHORTS GOP ON RIGHTS Says It Must OutKennedy Kennedys to Win Votes | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/windigo-triumphs-in-cruise-wahini-also-wins-in-nyyc-races-inverness.html | Windigo Triumphs in Cruise WAHINI ALSO WINS IN NYYC RACES Inverness HMS Day Gain Division Victories in Runs on Penobscot Bay | By John Rendel Special To the New York Timesthe New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wood-field-and-stream-salmon-run-on-irish-river-provides-sport-and.html | Wood Field and Stream Salmon Run on Irish River Provides Sport and BreathTaking Sight | The New York Times by Oscar GodboutBy Oscar Godbout Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yanks-triumph-10-on-williamss-onehitter-and-gain-split-with.html | Yanks Triumph 10 on Williamss OneHitter and Gain Split With Senators FORD IS DEFEATED IN FIRST GAME 85 Cottiers Second Home Run Beats SouthpawOnly 29 Batters Face Williams | By Leonard Koppett Special To the New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/zenda-introduced-to-coast-audience.html | ZENDA INTRODUCED TO COAST AUDIENCE | Special to The New York Times | RE0000528072 | 1991-06-10 | B00000054644 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/11-hurt-as-6-vehicles-crash-in-lincoln-tunnel.html | 11 Hurt as 6 Vehicles Crash in Lincoln Tunnel | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2-disputes-disrupt-dakar-conference.html | 2 DISPUTES DISRUPT DAKAR CONFERENCE | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/24day-saratoga-meeting-makes-a-summer-for-old-turf-families-gabled.html | 24Day Saratoga Meeting Makes a Summer for Old Turf Families Gabled Clubhouse at Track Is Reminder of Time Gone By Swans Waddling About First Lady of the Turf Vanderbilts in Box A33 Spa Likened to Capital Birth of a Symphony | By Charlotte Curtis Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2d-son-born-to-kennedys-has-lung-illness-child-transferred-to.html | 2d Son Born to Kennedys Has Lung Illness Child Transferred to Boston After Birth at Cape Hospital SECOND SON BORN TO THE KENNEDYS Had Previous Difficulty Father Sees His Son | By William M Blair Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-haitian-exiles-form-front-here-seek-to-enlist-others-after.html | 3 HAITIAN EXILES FORM FRONT HERE Seek to Enlist Others After Hearing Invasion Lags Secrecy Disturbs Exiles Magloires Role a Puzzle | By Paul P Kennedy | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-men-convicted-in-stock-fraud-verdict-includes-company-in-mulcting.html | 3 MEN CONVICTED IN STOCK FRAUD Verdict Includes Company in Mulcting 6500000 Those Found Guilty Others to Be Sentenced | By Lawrence OKane | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-writers-leave-garland-tv-show-join-producer-in-quitting-the-cbs.html | 3 WRITERS LEAVE GARLAND TV SHOW Join Producer in Quitting the CBS Production Another Writer Sought Concerts to Be Broadcast | By Val Adams | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/47372-futurity-heads-trot-card-and-in-yonkers-cofeature-tonight-su.html | 47372 FUTURITY HEADS TROT CARD And in Yonkers CoFeature Tonight Su Mac Lad | By Louis Effrat Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/7th-policeman-suspended-in-li-appliance-thefts.html | 7th Policeman Suspended In LI Appliance Thefts | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/advertising-code-on-arthritis-commercials-limited-claims-sought-new.html | Advertising Code on Arthritis Commercials Limited Claims Sought New Scotch Matter of Taste Accounts People Addenda | By John M Lee | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/aid-to-indonesia-queried-in-house-panel-calls-for-clarification-in.html | AID TO INDONESIA QUERIED IN HOUSE Panel Calls for Clarification in View of Censure | By Felix Belair Jr Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/alice-newman-wed-to-edwin-youngs.html | Alice Newman Wed To Edwin Youngs | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/allan-sherman-fathers-musical-writing-lyrics-and-adapting-where-did.html | ALLAN SHERMAN FATHERS MUSICAL Writing Lyrics and Adapting Where Did You Go Etc | By Sam Zolotow | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/banbomb-meeting-in-hiroshima-ends-in-compromise-resolution.html | BanBomb Meeting in Hiroshima Ends in Compromise Resolution Socialists for Full Bars | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bergen-acts-to-buy-overpeck-acreage.html | BERGEN ACTS TO BUY OVERPECK ACREAGE | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bolivian-leader-reiterates-pledge-on-mining-policy.html | Bolivian Leader Reiterates Pledge on Mining Policy | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bonds-government-securities-prices-show-decline-in-moderate-trading.html | Bonds Government Securities Prices Show Decline in Moderate Trading MUNICIPAL ISSUES CONTINUE STEADY HighGrade Corporate List Is Quiet at Firm Levels Money Still Tight Aim of Operation Municipal Bonds Firm | By Hj Maidenberg | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bonn-f86-crash-kills-6.html | Bonn F86 Crash Kills 6 | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/books-of-the-times-on-the-old-frontiers-of-american-literature.html | Books of The Times On the Old Frontiers of American Literature | By Charles Poore | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/breedlove-yields-on-speed-record-agrees-cobbs-394-mph-is-still-mark.html | BREEDLOVE YIELDS ON SPEED RECORD Agrees Cobbs 394 MPH Is Still Mark for a Car | By Joseph C Ingraham | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bridge-russell-team-wins-title-in-spingold-trophy-play-5th-time.html | Bridge Russell Team Wins Title In Spingold Trophy Play 5th Time Since 1930 | By Albert H Morehead Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/british-show-new-tank-with-a-powerful-cannon.html | British Show New Tank with a Powerful Cannon | Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/briton-excavates-ancestral-chapel-in-search-for-gold.html | Briton Excavates Ancestral Chapel In Search for Gold | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/buffet-for-50-now-routine-for-musicians-wife-varied-fare-is-served.html | Buffet for 50 Now Routine for Musicians Wife Varied Fare Is Served on Weekend Home Is Large but the Kitchen Equipment Is Not Unusual Needed Space Preperformance Buffet | The New York Times Studio by Bill AllerBy Craig Claiborne Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/building-unions-in-city-deny-bias-tell-wirtz-charges-by-unit-of-us.html | BUILDING UNIONS IN CITY DENY BIAS Tell Wirtz Charges by Unit of US Panel Are Untrue Judgment Is Withheld 122 Locals Back Plan | By John D Pomfret Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/buttss-attorneys-open-attack-on-magazines-libel-defense.html | Buttss Attorneys Open Attack On Magazines Libel Defense | By John Sibley Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/cairo-contributing-30-million-for-african-development-bank.html | Cairo Contributing 30 Million For African Development Bank | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/camp-vacamas-dedicates-new-morgenstern-center.html | Camp Vacamas Dedicates New Morgenstern Center | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/catholics-and-birth-control-spirit-of-inquiry-theologians-and.html | Catholics and Birth Control Spirit of Inquiry Theologians and Laymen Less Reticent on the Question as Discussion Increases Catholics and Birth Control New Spirit of Inquiry Is Gaining Among Theologians TRADITIONAL VIEW FACES CHALLENGE Laymen Are Less Reticent on Philosophical Question as Discussion Increases A Surprise to Dr Rock Must Know Teachings Favorable Letters Voices Grief of Thousands Theory of Natural Law Precept Reexamined Frustration of Nature Changes in Attitude Theology Is Asleep Unpublicized Discussions Grant Aids Research Popes Historic Decision | By George Barrett | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/chapman-westbury-leader.html | Chapman Westbury Leader | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/charges-threat-by-embassy-mrs-nhu-accuses-us-of-blackmail.html | Charges Threat by Embassy MRS NHU ACCUSES US OF BLACKMAIL | By David Halberstam Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/chess-2-prizeclinching-victories-and-how-they-were-won-a-trap-for.html | Chess 2 PrizeClinching Victories And How They Were Won A Trap for the Queen | By Al Horowitz | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/chicago-site-littered.html | Chicago Site Littered | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/child-to-the-obriens-jr.html | Child to the OBriens Jr | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/chile-defends-river-project-assailed-by-bolivia-controversy-over.html | Chile Defends River Project Assailed by Bolivia Controversy Over Diversion of Lauca Waters Is Tied to Issue of Pacific Port Rivers Origin in Chile | By Edward C Burks Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/chinese-reported-active-in-pakistan.html | CHINESE REPORTED ACTIVE IN PAKISTAN | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/computer-division-is-sold-by-ferranti-companies-plan-sales-mergers.html | Computer Division Is Sold by Ferranti COMPANIES PLAN SALES MERGERS New Leasing Company American Hoist and Derrick Elgin National Watch Polaris Corporation WR Grace  Co Hudson Leasing Corp | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/archives/concern-rises-on-diem-us-views-diem-as-risking-power.html | Concern Rises on Diem US VIEWS DIEM AS RISKING POWER | By Tad Szulc Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/contract-terms-disclosed-in-yearlong-shell-strike.html | Contract Terms Disclosed In YearLong Shell Strike | Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/currency-views-of-britons-shift-existing-monetary-methods-believed.html | CURRENCY VIEWS OF BRITONS SHIFT Existing Monetary Methods Believed Ample Now Deposit Account Value Guarantee CURRENCY VIEWS OF BRITONS SHIFT Exchange of Ideas | By Clyde H Farnsworth Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/customs-officials-free-liquor-ordered-by-new-yorkers-abroad-agency.html | Customs Officials Free Liquor Ordered by New Yorkers Abroad Agency Indicates Action Is Tentative Confusion on Terms of SLA Ban Is Not Fully Cleared Up Confusion Over Ruling Action by Carriers | By George Horne | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/czechs-take-cup-soccer-opener-10-10955-see-dukla-beat-west-ham.html | Czechs Take Cup Soccer Opener 10 10955 SEE DUKLA BEAT WEST HAM Knebort Scores at 3155 of First Half in Challenge Cup Game at Chicago Kouba Shaken Up | By William J Briody Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dipaula-defeats-mcateer-in-teaneck-8rounder-jersey-city-fighter.html | DiPaula Defeats McAteer in Teaneck 8Rounder Jersey City Fighter Utilizes a Sustained Body Attack in LightHeavyweight Bout | By Deane McGowen Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/disk-needles-british-on-scandal-satirical-treatment-of-profumo.html | Disk Needles British on Scandal Satirical Treatment of Profumo Affair Recorded Here Cast of Six Rushes Project While the Topic Is Timely Arrangements Completed To Be Sold in US Too | By Richard F Shepard | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/downing-defeats-senators-9-to-1-allows-3-singles-en-route-to-8th.html | DOWNING DEFEATS SENATORS 9 TO 1 Allows 3 Singles En Route to 8th VictoryPepitone Howard Hit Homers Strikeout Total Reaches 106 Howard Hits No 22 | By Leonard Koppett Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/eastern-girls-lose-in-us-team-tennis.html | EASTERN GIRLS LOSE IN US TEAM TENNIS | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/elizabeth-police-arrest-7-pickets-4-youths-in-rights-group-seized.html | ELIZABETH POLICE ARREST 7 PICKETS 4 Youths in Rights Group Seized at Court Job | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/emil-klein.html | EMIL KLEIN | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/endymion-2070-beats-marlin-bay-by-halflength-in-baruch-handicap.html | Endymion 2070 Beats Marlin Bay by HalfLength in Baruch Handicap FAVORED DAVID K 3D ON SOGGY TURF Decidedly Is Late Scratch in Spa FeatureChateaugay Will Work Out Today 3YearOlds Set Pace Chateaugay Is Scratched | By Joe Nichols Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/exdiplomat-to-wed-katharine-topping.html | ExDiplomat to Wed Katharine Topping | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/fbi-giving-hogan-valachi-details-includes-stories-of-slayings-of.html | FBI GIVING HOGAN VALACHI DETAILS Includes Stories of Slayings of Anastasia and Strollo Struggle for Power A Hit Ordered Put Pressure On | By Jack Roth | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/fleet-retreats-before-fog-bank-new-york-yc-calls-off-run-to-burnt.html | FLEET RETREATS BEFORE FOG BANK New York YC Calls Off Run to Burnt Coat Harbor | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/france-deplores-rift.html | France Deplores Rift | By Richard E Mooney Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/frances-m-chaffee-prospective-bride.html | Frances M Chaffee Prospective Bride | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gop-names-hotel-convention-center.html | GOP NAMES HOTEL CONVENTION CENTER | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gustaf-blass-dead-psychiatrist-was-63.html | GUSTAF BLASS DEAD PSYCHIATRIST WAS 63 | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/haiti-claims-rout-of-exile-invasion-asks-inquiry-embassy-says.html | HAITI CLAIMS ROUT OF EXILE INVASION ASKS OAS INQUIRY Embassy Says Force Fled and Cantave Escaped to Dominican Republic REBELS DENY FAILURE Accuse Duvalier Regime of Bluff2d Band Reported Advancing From West Situation Held Fluid Planned Invasion Charged INVADERS ROUTED HAITIANS REPORT US Not Unfriendly Haiti Flies Reinforcements Haitian Communique Heard | By Henry Raymont Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/hearings-scheduled-aug-15-on-5-electric-rate-rise.html | Hearings Scheduled Aug 15 On 5 Electric Rate Rise | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/hickman-hits-for-cycle-as-mets-top-cards-73-yanks-win-stallard.html | Hickman Hits for Cycle as Mets Top Cards 73 Yanks Win STALLARD YIELDS ONLY 6 SAFETIES Hickman Is First Met to Get Single Double Triple and Homer in One Game A Strong Finish Fans Give Ovation | By Gordon S White Jrthe New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/house-panel-backs-smaller-reduction-in-capital-gain-tax-maximum-tax.html | House Panel Backs Smaller Reduction In Capital Gain Tax Maximum Taxes Set HOUSE UNIT PLANS CAPITAL GAINS CUT | By John D Morris Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/housing-is-found-still-short-here-survey-called-proof-of-need-for.html | HOUSING IS FOUND STILL SHORT HERE Survey Called Proof of Need for ControlsLandlords Challenge Statistics Rental Vacancy Rate HOUSING IS FOUND STILL SHORT HERE False Picture Charged Survey Required by Law | By Alexander Burnham | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/industrial-loans-climb-77-million-adjusted-demand-deposits-advance.html | INDUSTRIAL LOANS CLIMB 77 MILLION Adjusted Demand Deposits Advance 421000000 Total Is Raised | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/integration-pace-worries-schools-leaders-agree-on-action-but-fear.html | INTEGRATION PACE WORRIES SCHOOLS Leaders Agree on Action but Fear Negro Demands Rezoning Discussed | By Gene Currivan Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/investors-suing-merrill-lynch-newark-couple-demanding-1320000-for.html | INVESTORS SUING MERRILL LYNCH Newark Couple Demanding 1320000 for Alleged Abuses in Trading Opens an Account Brokers Handling Scored INVESTORS SUING MERRILL LYNCH | By Milton Honig Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/isis-gets-new-publisher.html | Isis Gets New Publisher | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/israelis-reject-bid-on-atomfree-zone.html | ISRAELIS REJECT BID ON ATOMFREE ZONE | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jacob-f-keilson.html | JACOB F KEILSON | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jersey-girls-lose-at-junior-cup-net.html | JERSEY GIRLS LOSE AT JUNIOR CUP NET | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/joe-louis-joins-forces-with-jersey-promoters.html | Joe Louis Joins Forces With Jersey Promoters | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/juri-toomre-is-fiance-of-miss-linda-morris.html | Juri Toomre Is Fiance Of Miss Linda Morris | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/karen-burger-married-to-roger-owain-booth.html | Karen Burger Married To Roger Owain Booth | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/kennedy-to-send-test-ban-treaty-to-senate-today-message-will.html | KENNEDY TO SEND TEST BAN TREATY TO SENATE TODAY Message Will Explain Pact and Urge Ratification Opposition Waning Signature Is Needed The Estimated Total KENNEDY TO SEND PACT TO SENATE Rusk to Return Sunday 75 to 80 Votes Predicted | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/laughing-malady-puzzle-in-africa-1000-along-lake-victoria-afflicted.html | LAUGHING MALADY PUZZLE IN AFRICA 1000 Along Lake Victoria Afflicted in 18 Months Most Are Youngsters SCHOOLS CLOSED DOWN New Illness Produces Fits Lasting Up to an Hour No Clue to Origin Found LAUGHING MALADY PUZZLE IN AFRICA No Explanation Known | By Robert Conley Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/letters-to-the-times-for-foreign-issues-tax-economist-supports.html | Letters to The Times For Foreign Issues Tax Economist Supports Measure as Temporary Check on Gold Drain Negro Job Quota Upheld Use of Percentages Declared Only Way to Set Integration Goal Apprenticeship as Heritage If ZIP Code Is Ignored TestBan Treatys Fate Supporter Warns Ratification Is No Foregone Conclusion Persecution of Buddhists Aid for Shoeshine Boys | SEYMOUR E HARRISLAWRENCE PLOTKINCHARLES KELLYGEORGE D WATROUS JRNORMAN BOARDMANCARL COLODNEELIZABETH FIELDER | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/little-brown-jugs-empty-fill-cabarets-with-jaunty-sounds-new-folk.html | Little Brown Jugs Empty Fill Cabarets With Jaunty Sounds New Folk Ragtime Bands Use Odd Instruments in Revival of 70YearOld Style | By Robert Sheltonann Charters | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/lord-taylor-plans-center-in-paramus.html | LORD  TAYLOR PLANS CENTER IN PARAMUS | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/macmillan-and-kekkonen-review-eastwest-issues.html | Macmillan and Kekkonen Review EastWest Issues | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/madrid-warns-striking-miners.html | Madrid Warns Striking Miners | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mayor-naming-negro-unionist-to-board-of-higher-education.html | Mayor Naming Negro Unionist To Board of Higher Education | By Charles G Bennett | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mcnamara-order-is-scored-in-house.html | McNamara Order Is Scored in House | By Cabell Phillips Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mg-rally-harassed-by-rain-road-work.html | MG RALLY HARASSED BY RAIN ROAD WORK | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-alison-dorothy-evers-engaged-to-william-daley-jr-straxhammer.html | Miss Alison Dorothy Evers Engaged to William Daley Jr StraxHammer | Special to The New York TimesMoffett | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-bueno-leads-advance-in-piping-rock-net-tourney.html | Miss Bueno Leads Advance In Piping Rock Net Tourney | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-quigley-engaged-to-thomas-rodd-jr.html | Miss Quigley Engaged To Thomas Rodd Jr | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/missourian-to-assume-swiss-ambassadorship.html | Missourian to Assume Swiss Ambassadorship | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/money-revision-in-west-scored-bankers-of-four-countries-attack.html | MONEY REVISION IN WEST SCORED Bankers of Four Countries Attack Proposal for New Monetary Machinery TREASURY VIEW BACKED US Warned in Article It Must Reduce the Chronic Payments Deficit Stern Warning Given US Gold Losses MONEY REVISION IN WEST SCORED | By Edward Cowan | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/moore-wins-title-in-junior-sailing-manhasset-bay-crew-gains-sound.html | MOORE WINS TITLE IN JUNIOR SAILING Manhasset Bay Crew Gains Sound Championship Capsizal Is Averted Manhasset Bay Qualifies | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/motorcycle-crash-kills-2.html | Motorcycle Crash Kills 2 | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-bartol-victor-by-4-and-3-champion-gains-golf-semifinals-turns.html | Mrs Bartol Victor by 4 and 3 CHAMPION GAINS GOLF SEMIFINALS Turns Back Mrs Loeth at Winged FootMrs Cici Wins on Long Island Mrs Cici Beats Mrs Gifford | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-white-is-wed-to-dm-firestone.html | Mrs White Is Wed To DM Firestone | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/music-august-fanfare-for-strings.html | Music August Fanfare for Strings | By Ross Parmenter | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negro-pastor-quits-as-exposition-head.html | NEGRO PASTOR QUITS AS EXPOSITION HEAD | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-attack-puerto-ricans-on-li-after-a-negro-is-beaten.html | Negroes Attack Puerto Ricans on LI After a Negro Is Beaten | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-gaining-in-theater-roles-196263-broadway-season-had-12.html | NEGROES GAINING IN THEATER ROLES 196263 Broadway Season Had 12 Integrated Casts | By Milton Esterow | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-picket-uaw-and-gm-carry-placards-demanding-more-jobs-and.html | NEGROES PICKET UAW AND GM Carry Placards Demanding More Jobs and Upgrading Demands Are Listed | By Damon Stetson Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/nehru-seeks-shift-on-voice-accord.html | NEHRU SEEKS SHIFT ON VOICE ACCORD | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-kennedy-arrives-at-a-drab-air-force-base-quarters-of-presidents.html | New Kennedy Arrives at a Drab Air Force Base Quarters of Presidents Wife Are Tastefully Decorated Suite Has 4 Bedrooms | By Ew Kenworthy Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-tie-to-left-backed-in-italy-christian-democrats-united-on-role.html | NEW TIE TO LEFT BACKED IN ITALY Christian Democrats United on Role for Nennis Party Moro the Likely Premier | By Arnaldo Cortesi Special to the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/newark-sitin-continues.html | Newark SitIn Continues | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/overture-by-peking-to-us-is-hinted-at-talk-in-warsaw-peking.html | Overture by Peking To US Is Hinted At Talk in Warsaw PEKING OVERTURE TO US IS HINTED Talks Nature Has Changed | By Paul Underwood Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/picketing-goes-on-as-leaders-spurn-rockefeller-pact-demonstration.html | PICKETING GOES ON AS LEADERS SPURN ROCKEFELLER PACT Demonstration Due at UN in Move to Tie Up Work at the Worlds Fair GOVERNOR DENOUNCED Marchers Charge Sellout as Ministers Call Off Protest in Brooklyn Further Protests Asked Called Mere Promise Citywide Racial Group Rejects Rockefeller Pact as Mere Words Political Motive Hinted Early Progress Predicted A Public Commitment Unmoved by Opposition Leader Switches Stand | By Homer Bigart | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/pucci-fashions-designer-becomes-an-italian-deputy.html | Pucci Fashions Designer Becomes an Italian Deputy | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/racial-extremist-tops-field-in-mississippi-primary-voting-coleman.html | Racial Extremist Tops Field In Mississippi Primary Voting Coleman an Underdog Supported by Eastland | By Joseph A Loftus Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rahman-bids-london-permit-un-survey.html | RAHMAN BIDS LONDON PERMIT UN SURVEY | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rail-union-calls-meeting-on-offer-firemen-summon-156man-committee.html | RAIL UNION CALLS MEETING ON OFFER Firemen Summon 156Man Committee for Tuesday Aug 29 Is Deadline | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/robert-p-lytle-53-publicity-executive.html | ROBERT P LYTLE 53 PUBLICITY EXECUTIVE | LittleSpecial to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-aide-warns-on-capital-zoning-says-ban-on-chancelleries-would.html | RUSK AIDE WARNS ON CAPITAL ZONING Says Ban on Chancelleries Would Harm Relations Would Avoid Offense | By Cp Trussell Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-to-seek-bonn-backing.html | Rusk to Seek Bonn Backing | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-tours-leningrad-flies-to-gagra-today.html | Rusk Tours Leningrad Flies to Gagra Today | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/russian-steel-process-being-brought-to-the-us-ogden-corp-is.html | Russian Steel Process Being Brought to the US Ogden Corp Is Negotiating Licensing Agreement for Casting Method RUSSIA TO EXPORT A STEEL PROCESS Cost Estimated New SteelRail Method | By Robert J Cole | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/satellite-concern-speeds-stock-issue.html | SATELLITE CONCERN SPEEDS STOCK ISSUE | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/senate-votes-980-million-fund-for-national-health-institutes-part.html | Senate Votes 980 Million Fund For National Health Institutes Part of Fund Bill Studies Under Way | By Robert C Toth Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/serendipity-wins-horse-show-title-gelding-takes-large-pony-working.html | SERENDIPITY WINS HORSE SHOW TITLE Gelding Takes Large Pony Working Hunter Honors | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/services-fatten-stores-profits-customers-drawn-into-shops-remain-to.html | Services Fatten Stores Profits Customers Drawn Into Shops Remain to Buy Products Aches Are Tended SERVICES FATTEN STORES EARNINGS Instruments Rented | By Leonard Sloane | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/shubert-hearing-may-be-resumed-court-to-act-today-unless-settlement.html | SHUBERT HEARING MAY BE RESUMED Court to Act Today Unless Settlement Is Submitted Shuberts Mother Backs Nancy Devotion to Nancy Cited Guardian Charges Trickery | By Edith Evans Asbury | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/some-pretty-unamused-baggage-rides-new-haven-commuters-ride-the.html | Some Pretty Unamused Baggage Rides New Haven COMMUTERS RIDE THE BAGGAGE CAR | Gary Davis for The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/soviet-mensclothing-market-termed-big-by-us-delegation-clothing.html | Soviet MensClothing Market Termed Big by US Delegation CLOTHING MARKET IN SOVIET IS BIG Fashion Sense Lacking | By William M Freeman | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/spanish-anarchist-leader-is-killed-in-the-pyrenees.html | Spanish Anarchist Leader Is Killed in the Pyrenees | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sports-of-the-times-the-obradovich-affair-is-he-still-mad-stroud.html | Sports of The Times The OBradovich Affair Is He Still Mad Stroud Put His Hat On No 50 But Bubble Gum | By William N Wallacethe New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/state-college-study-sees-big-increase-in-64-freshmen.html | State College Study Sees Big Increase In 64 freshmen | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/stock-prices-slip-after-3day-rise-market-downturn-attributed-to-the.html | STOCK PRICES SLIP AFTER 3DAY RISE Market Downturn Attributed to the Caution of Traders Awaiting SEC Study VOLATILE ISSUES DROP Combined Average Slumps Despite Railroad Gains Volume Edges Up Declines Posted Average Slides STOCK PRICES SLIP AFTER 3DAY RISE Mining Stock Eases Skelly Oil Gains | By John H Allan | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/styles-sent-from-utah-into-home-conservative-fashions-takes.html | Styles Sent From Utah Into Home Conservative Fashions Takes Measurements | By Marylin Bender | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/suffolk-sewage-study-due.html | Suffolk Sewage Study Due | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/tales-of-heroic-dogs-2-german-shepherds-among-5-finalists-for.html | Tales of Heroic Dogs 2 German Shepherds Among 5 Finalists for National Award for Bravery | By Walter R Fletcher | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/talks-in-moscow-move-slowly-on-new-eastwest-agreements-senate.html | Talks in Moscow Move Slowly On New EastWest Agreements Senate Ratification Awaited Rusk in Leningrad | By Max Frankel Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/tennessee-county-acts.html | Tennessee County Acts | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/text-of-resolution-on-south-africa.html | Text of Resolution on South Africa | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/un-adopts-curb-on-south-africa-council-90-calls-for-ban-on.html | UN ADOPTS CURB ON SOUTH AFRICA Council 90 Calls for Ban on Shipments of Arms Trade Boycott Rejected Resolution Amended UN ADOPTS CURB ON SOUTH AFRICA | By Sam Pope Brewer Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/un-group-tours-verrazano-site-bridgebuilding-spectacle-holds-the.html | UN GROUP TOURS VERRAZANO SITE BridgeBuilding Spectacle Holds the Attention of Visitors From UN | The New York Times by Barton Silverman | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/unions-rebuff-pastors.html | Unions Rebuff Pastors | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-reports-no-activity-on-korean-armistice-line.html | US Reports No Activity On Korean Armistice Line | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ward-witnesses-to-be-questioned-scotland-yard-investigating-reports.html | WARD WITNESSES TO BE QUESTIONED Scotland Yard Investigating Reports of Perjury | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/warner-buys-reprise-records-but-sinatra-retains-onethird.html | Warner Buys Reprise Records But Sinatra Retains Onethird | By Murray Schumach Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/washington-hopeful-of-averting-a-tariff-war-with-europeans.html | Washington Hopeful of Averting A Tariff War With Europeans Washington Hopeful of Averting A Tariff War With Europeans | By Eileen Shanahan Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/water-rate-rise-fought-on-coast-proposed-cost-called-too-high-for.html | WATER RATE RISE FOUGHT ON COAST Proposed Cost Called Too High for California Farms Would Cut Cost in Half Costs Vary by Areas | By Wallace Turner Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westbury-considers-plan-to-end-school-imbalance.html | Westbury Considers Plan To End School Imbalance | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westchester-vote-petitions.html | Westchester Vote Petitions | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/wilson-taylor-and-fox-advance-to-third-round-in-nassau-bowl-tennis.html | Wilson Taylor and Fox Advance to Third Round in Nassau Bowl Tennis SCOTT PASARELL ALSO MOVE AHEAD Wilson English Star Beats Brown in 42Minute Match Edlefsen Triumphs Fox Defeats Sweeney Pasarell Is Extended | Special to The New York TimesThe New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/wood-field-and-stream-sanity-hangs-by-a-thread-when-those-salmon.html | Wood Field and Stream Sanity Hangs by a Thread When Those Salmon Start Kidding Around | By Oscar Godbout Special To the New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/work-on-city-hall-held-up-in-norwalk.html | WORK ON CITY HALL HELD UP IN NORWALK | Special to The New York Times | RE0000528069 | 1991-06-10 | B00000054641 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/160000000-cokes-lost-in-walkout-10week-strike-has-caused-drought-of.html | 160000000 COKES LOST IN WALKOUT 10Week Strike Has Caused Drought of Bottled Drink Syrup Is Available Unions Proposals | The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/2-share-yale-physics-prize.html | 2 Share Yale Physics Prize | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/200-reported-seized-in-haiti.html | 200 Reported Seized in Haiti | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/24-sign-treaty-in-london.html | 24 Sign Treaty in London | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/3-tv-stations-join-in-literacy-drive-operation-alphabet-aimed-by.html | 3 TV STATIONS JOIN IN LITERACY DRIVE Operation Alphabet Aimed by Labor Commissioner at 500000 Illiterates TO EASE UNEMPLOYMENT Channels 1113 and 31 Start Series Sept 30Tests and Diplomas Offered Morning Evening and Night Board to Grade Tests | By Val Adams | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/31-nations-sign-test-ban-treaty-in-bright-washington-ceremony.html | 31 Nations Sign Test Ban Treaty In Bright Washington Ceremony Envoys Fascinated Coffee and Pastry Served | By Nan Robertson Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-bit-of-sayreville-disappears-again-dirt-thief-hunted.html | A Bit of Sayreville Disappears Again Dirt Thief Hunted | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-vigil-in-falmouth-by-ew-kenworthy-daily-chores-go-on.html | A Vigil in Falmouth By EW KENWORTHY Daily Chores Go On | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/accord-in-newark-willing-to-negotiate.html | Accord in Newark Willing to Negotiate | By Milton Honig Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/actors-studio-receives-an-invitation-to-a-party-wanted-at-1964.html | Actors Studio Receives an Invitation to a Party Wanted at 1964 Shakespeare Celebration in England Plans a London Presentation of Strange Interlude Permission Is Required Any Wednesday Coming Miss Dewhurst to Star | By Sam Zolotowavery Willard | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/advertising-the-directmailing-list-debate-donnelley-development.html | Advertising The DirectMailing List Debate Donnelley Development Pierce Appointment Brown Jug Accounts People Addenda | By John M Lee | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africa-illness-laid-to-mass-hysteria.html | AFRICA ILLNESS LAID TO MASS HYSTERIA | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africans-to-press-for-seat-on-un-security-council.html | Africans to Press for Seat On UN Security Council | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africans-will-seek-more-un-support.html | AFRICANS WILL SEEK MORE UN SUPPORT | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/alan-c-gardner-realestate-aide-vice-president-of-brown-harris.html | ALAN C GARDNER REALESTATE AIDE Vice President of Brown Harris Stevens Dead | Fablan Bachrach | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/anthony-j-botti-78-exjudge-injersey.html | ANTHONY J BOTTI 78 EXJUDGE INJERSEY | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/appeal-planned-judge-calls-charters-voting-restrictions.html | APPEAL PLANNED Judge Calls Charters Voting Restrictions Unconstitutional 10 Provided in Charter Blaikie Pressed Suit COURT RULES OUT AT LARGE RACES No Support Seen | By Paul Crowell | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/approval-would-disturb-paris.html | Approval Would Disturb Paris | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/argentina-finds-wealth-in-south-oilfields-give-patagonia-a-solid.html | ARGENTINA FINDS WEALTH IN SOUTH Oilfields Give Patagonia a Solid Base for Growth Gains Appear Permanent | By Edward C Burks Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bandits-rob-mail-train-outside-london-record-loss-may-exceed.html | Bandits Rob Mail Train Outside London Record Loss May Exceed 5000000 Bandits Rob British Mail Train Loss May Exceed 5 Million Two Forced to Lie Down Rear Guard Knocked Out Scene of Big Railroad Robbery Is in a Rural Section 36 Miles Northwest of London | By James Feron Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/big-board-urged-to-shed-privateclub-concept-report-asks-voting.html | Big Board Urged to Shed PrivateClub Concept Report Asks Voting Rights for Allied Members and Dealer Association Reforms | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/big-stores-raise-their-volume-4-federal-reserve-reports-advance.html | BIG STORES RAISE THEIR VOLUME 4 Federal Reserve Reports Advance From 62 Pace Sales Here Rise | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bishop-urges-understanding.html | Bishop Urges Understanding | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bonds-shortterm-government-securities-decline-again-as-volume.html | Bonds ShortTerm Government Securities Decline Again as Volume Remains Light DROP ATTRIBUTED TO TIGHT MONEY Commercial Banks Are Said to Sell Treasury Bills Corporates Quiet Acceptance Rates Rise Corporates Quiet | By Hj Maidenberg | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bonn-draws-up-treaty-demands-will-present-test-ban-view-to-rusk.html | BONN DRAWS UP TREATY DEMANDS Will Present Test Ban View to Rusk During Visit Key Matters Listed Schroder for Accessions | By Arthur J Olsen Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/books-of-the-times-lost-in-the-mazes-of-afghanistan-end-papers.html | Books of The Times Lost in the Mazes of Afghanistan End Papers | By Orville Prescott | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bridge-north-jersey-association-to-hold-weekend-tourney-lawyers-win.html | Bridge North Jersey Association To Hold Weekend Tourney Lawyers Win Case | By Albert H Morehead | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/brooks-atkinsons-mother-dies.html | Brooks Atkinsons Mother Dies | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bruce-advances-to-finals-in-hipkins-cup-yacht-racing.html | Bruce Advances to Finals In Hipkins Cup Yacht Racing | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bryant-denies-butts-gave-him-football-secrets-alabamas-coach-an.html | Bryant Denies Butts Gave Him Football Secrets ALABAMAS COACH AN ANGRY WITNESS Says If He and ExGeorgia Official Rigged a Game We Ought to Go to Jail The Key Witness Burnetts Notes Used | By John Sibley Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/buddhists-here-get-new-priest.html | Buddhists Here Get New Priest | The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/buildings-case-history-award-of-capital-contract-to-breuer-calls-to.html | Buildings Case History Award of Capital Contract to Breuer Calls to Mind Hunter College Edifice Exposes Some Problems | By Ada Louise Huxtable | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cairo-reports-end-of-yemen-military-operations-field-marshal-amer.html | Cairo Reports End of Yemen Military Operations Field Marshal Amer Calls Situation Under Control Big Welcome Is Planned for 3500 Returning Soldiers | By Jay Walz Special To the New York Timescamera PressPix | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cambridge-petition-filed.html | Cambridge Petition Filed | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/camp-at-marathon-finds-boy-scouting-still-tests-skills-jamborees.html | Camp at Marathon Finds Boy Scouting Still Tests Skills Jamborees Main Value | By David Binder Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/campaign-goes-on-for-disputed-seats-candidates-press-race-for.html | Campaign Goes On For Disputed Seats CANDIDATES PRESS RACE FOR COUNCIL | By Richard P Hunt | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/centaurus-horse-show-victor-after-six-take-part-in-jumpoff.html | Centaurus Horse Show Victor After Six Take Part in Jumpoff | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/charles-t-fisher-83-is-dead-founder-of-auto-body-concern-one-of-7.html | Charles T Fisher 83 Is Dead Founder of Auto Body Concern One of 7 Brothers Who Used Skill as CarriageMakers to Produce a Fortune Returned to Detroit GM Bought Control | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/chateaugay-beats-carry-back-in-spa-exhibition-galbreaths-horse-wins.html | Chateaugay Beats Carry Back in Spa Exhibition Galbreaths Horse Wins by 5 LengthsHurdles Taken by Prosecutor on Foul Winner and Loser Praised Words Better Than Action | By Joe Nichols Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/chicago-students-will-see-the-blacks-at-low-prices.html | Chicago Students Will See The Blacks at Low Prices | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/civil-liberties-aide-named.html | Civil Liberties Aide Named | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/coast-minority-found-suffering-johnson-will-hear-problems-of.html | COAST MINORITY FOUND SUFFERING Johnson Will Hear Problems of MexicanAmericans | By Gladwin Hill Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/debt-ceiling-bill-is-voted-by-house-extends-309-billion-limit-to.html | DEBT CEILING BILL IS VOTED BY HOUSE Extends 309 Billion Limit to Nov 30Goes to Senate | By C P Trussell Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/demonstration-halts-traffic.html | Demonstration Halts Traffic | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/detroit-unions-act.html | Detroit Unions Act | By Damon Stetson Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/dr-eugene-robbins-3d-61-led-jersey-hospital-staff.html | Dr Eugene Robbins 3d 61 Led Jersey Hospital Staff | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/egypt-or-algeria-next-for-visconti-italian-film-director-plans-2.html | EGYPT OR ALGERIA NEXT FOR VISCONTI Italian Film Director Plans 2 Projects on Location More Films Scheduled Castings Announced Invitation From Venice New Movie in Town | By Howard Thompson | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/english-polo-team-and-ponies-arrive-by-air-14-mounts-attended-by-7.html | English Polo Team and Ponies Arrive by Air 14 Mounts Attended by 7 Grooms 4 of Them Girls Midwest Site of Cup Matches First in US Since 1939 Ferguson Captains Team 28 Room and Board | By John C Devlinklm Royal Dutch Airlines | RE0000528065 | 1991-06-10 | B00000054637 |

| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/excerpts-from-the-final-report-of-sec-study-group-dealing-with.html | Excerpts From the Final Report of SEC Study Group Dealing With Mutual Funds Letter from Mr Cary Questions on Floor Trading NASD Federal Reserve Role 1962 Market Break Legislative Proposals Insider Trading Regulatory Pattern Branch Office Abuses NYSE and Tenderness American Stock Exchange Pacific Coast Stock Exchange NASD Staff vs Volunteers SelfRegulation and SEC May 1962 Break | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/exchange-is-calm-slight-effect-felt-in-pricesreport-is-called.html | EXCHANGE IS CALM Slight Effect Felt in PricesReport Is Called Neutral Response Has Declined New Proposals Noted EXCHANGE IS CALM ON SECS REPORT SEC May Not Approve Doubts Interest Conflict | By John H Allan | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/false-idle-claims-believed-to-have-netted-53000.html | False Idle Claims Believed To Have Netted 53000 | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/faltering-merger-talks-breakup-of-corporate-engagements-proves-to.html | Faltering Merger Talks Breakup of Corporate Engagements Proves to Be a Fact of Company Life Max Factor Decision TALKS OF MERGER OFTEN FALL FLAT | By Vartanig G Vartan | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/favored-cheer-honey-captures-47372-hudson-futurity-trot-at-yonkers.html | Favored Cheer Honey Captures 47372 Hudson Futurity Trot at Yonkers DON MILLER OPENS WIDE LEAD EARLY Substitute Driver Moves to Outside and Beats Campus Queen by 1 Lengths | By Louis Effrat Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/first-wife-gets-shubert-estate-children-of-2d-held-legitimate-first.html | First Wife Gets Shubert Estate Children of 2d Held Legitimate First Wife Gets Shubert Estate Children of 2d Held Legitimate | By Edith Evans Asburythe New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/florida-reaches-girls-net-final-southern-california-upset-northern.html | FLORIDA REACHES GIRLS NET FINAL Southern California Upset Northern California Wins | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fog-again-puts-off-nyycs-yacht-run.html | FOG AGAIN PUTS OFF NYYCS YACHT RUN | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/food-news-many-sides-to-sparerib.html | Food News Many Sides To Sparerib | By Jean Hewitt | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/foreign-affairs-another-catastrophic-perspective-obsessive-slogan.html | Foreign Affairs Another Catastrophic Perspective Obsessive Slogan | By Cl Sulzberger | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/foreign-interests-seek-three-seats-on-libbys-board-holdings.html | Foreign Interests Seek Three Seats On Libbys Board Holdings Increased 3 NEW DIRECTORS SOUGHT AT LIBBY | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/french-ship-strike-spurs-shuttle-runs.html | FRENCH SHIP STRIKE SPURS SHUTTLE RUNS | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/fullerschermerhorn-fullerotto.html | FullerSchermerhorn FullerOtto | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/funds-increased-50-times-in-size-24billion-industry-has-had-severe.html | FUNDS INCREASED 50 TIMES IN SIZE 24Billion Industry Has Had Severe Growing Pains Selling Efforts Criticized Will Buy Back Shares Offer LongTerm Growth Critics Major Target Plans Date to 1930s | By Sal R Nuccio | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/gardner-ousts-capalbo-and-van-meter-in-metropolitan-amateur-title.html | Gardner Ousts Capalbo and Van Meter in Metropolitan Amateur Title Golf GOODWIN SCORES 20HOLE VICTORY Defeats Schwartz and Gains Round of 16Humm Sets Back Goodkind 6 and 5 | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/growth-rate-slows-in-common-market-survey-notes-trade-bloc-lag.html | Growth Rate Slows In Common Market Survey Notes Trade Bloc Lag Doubts growth Will Hold Pace | By Edward T OToole Special To the NewYork Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/guevara-backs-peking-view.html | Guevara Backs Peking View | By Harry Schwartz | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/haiti-asks-oas-to-act-on-exiles-urges-expulsion-of-foes-from.html | HAITI ASKS OAS TO ACT ON EXILES Urges Expulsion of Foes From Dominican Republic US Recognition Refused | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/hamilton-c-albaugh-65-headed-avondale-mills.html | Hamilton C Albaugh 65 Headed Avondale Mills | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/high-fees-scored-stock-market-called-lax-in-disciplining-its-member.html | HIGH FEES SCORED Stock Market Called Lax in Disciplining Its Member Firms Many Investors Lose Securities Study Charges the Contract Mutual Funds With Victimizing Investors SALES PRACTICES SHARPLY SCORED New York Stock Exchange Also Criticized as Lax in Disciplining Members Assigned Task Cited Criticism on Complaints | By Eileen Shanahan Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/ides-of-march-opens-in-london-with-gielgud-in-role-of-caesar.html | Ides of March Opens in London With Gielgud in Role of Caesar | By Tc Worsley Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/james-murray-to-wed-elizabeth-a-williams.html | James Murray to Wed Elizabeth A Williams | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/jay-a-whitecotton.html | JAY A WHITECOTTON | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archiv es/kadar-tells-of-talks.html | Kadar Tells of Talks | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/lall-pasarell-taylor-and-fox-advance-in-nassau-bowl-tennis-indian.html | Lall Pasarell Taylor and Fox Advance in Nassau Bowl Tennis Indian Davis Cup Star Upsets Wilson of Britain and Gains QuarterFinal Round Lall Breaks Through Schwartz Suffers Injury | Special to The New York TimesThe New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/letters-to-the-times-to-check-gold-outflow-devaluation-of-dollar-in.html | Letters to The Times To Check Gold Outflow Devaluation of Dollar in Terms of Europes Currency Advocated American Aid Action by Administration OffTrack Betting Opposed Government Seen a Party to AntiSocial Practice Under Proposal Underworlds Gain Test Pact Called Soviet Gain Compensation for Injustices | HENRY RYLANDNORRIS L TIBBETTSCHARLES H LANECOOPER D PONTON | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/linda-deane-haber-engaged-to-marry.html | Linda Deane Haber Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/linzs-homer-in-5th-helps-terry-gain-13th-triumph-for-bombers.html | Linzs Homer in 5th Helps Terry Gain 13th Triumph for Bombers Richardson Tresh Also Drive In RunsSenators Score in 9thRudolph Is Loser No 13 for Terry Bang Bang Bang | By Leonard Koppett Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/los-angeles-school-board-hears-integration-plea-at-noisy-session.html | Los Angeles School Board Hears Integration Plea at Noisy Session | By Jack Langguth Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/luther-b-johnson-vermont-publisher.html | LUTHER B JOHNSON VERMONT PUBLISHER | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/macmillan-says-foreign-secretary-has-killing-task.html | Macmillan Says Foreign Secretary Has Killing Task | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malayan-growth-spurred-by-loan-51-million-for-power-project-granted.html | MALAYAN GROWTH SPURRED BY LOAN 51 Million for Power Project Granted by World Bank | By Kathleen McLaughlin Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malaysian-mission-discussed-by-thant.html | MALAYSIAN MISSION DISCUSSED BY THANT | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malverne-sitin-continues-over-school-imbalance-action-by-board.html | Malverne SitIn Continues Over School Imbalance Action by Board Demanded to End DelayBishop Appeals to Catholics | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/max-jh-rossbach-dead-at-80-led-skins-and-hides-importers.html | Max JH Rossbach Dead at 80 Led Skins and Hides Importers | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mayors-yacht-runs-on-bar-and-hits-log-in-li-bay.html | Mayors Yacht Runs on Bar And Hits Log in LI Bay | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mets-beat-cards-32-on-jacksons-5hitter-yanks-down-senators-31-homer.html | Mets Beat Cards 32 on Jacksons 5Hitter Yanks Down Senators 31 HOMER BY CARMEL ENDS 22 TIE IN 8TH Shantz Yields Decisive Blow Mets Get 2 Runs on 4 Hits in 4thJames Connects | By Will Bradbury | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mg-car-club-rally-runs-into-a-detour-on-its-second-day.html | MG Car Club Rally Runs Into a Detour On Its Second Day | By Frank M Blunk Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-crosby-upsets-miss-loop-in-tennis.html | MISS CROSBY UPSETS MISS LOOP IN TENNIS | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-hard-to-face-no-1-british-star-miss-moffitt-also-gets-key.html | MISS HARD TO FACE NO 1 BRITISH STAR Miss Moffitt Also Gets Key Assignment in Cup Tennis Nancy Richey to Play Clay Courts to Be Used | By Allison Danzig Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-karen-weihe-fiancee-of-engineer.html | Miss Karen Weihe Fiancee of Engineer | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-keiko-sato-and-li-physicist-plan-fall-bridal-alumna-of.html | Miss Keiko Sato And LI Physicist Plan Fall Bridal Alumna of Christian U in Tokyo Is Engaged to SS Yamamoto | Kasay | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-paine-first-with-78-in-junior-golf-at-ridgeway.html | Miss Paine First With 78 In Junior Golf at Ridgeway | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-bartol-wins-links-semifinal-beats-mrs-hory-at-winged-footmrs.html | MRS BARTOL WINS LINKS SEMIFINAL Beats Mrs Hory at Winged FootMrs Roesler Gains | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-cici-reaches-golf-semifinals-beats-mrs-balding-4-and-3-in-cross.html | MRS CICI REACHES GOLF SEMIFINALS Beats Mrs Balding 4 and 3 in Cross County Tourney | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-james-ainslie.html | MRS JAMES AINSLIE | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/music-lulu-makes-american-debut-bergs-12tone-opera-done-at-santa-fe.html | Music Lulu Makes American Debut Bergs 12Tone Opera Done at Santa Fe The Unfinished Work Is Sung in English | By Harold C Schonberg Special To the New York Timesle Gaunt | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/music-walton-at-lewisohn-stadium-briton-leads-program-of-his.html | Music Walton at Lewisohn Stadium Briton Leads Program of His Compositions Berl Senofsky Appears as Violin Soloist | By Raymond Ericson | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/naacp-offers-a-pact-to-builders-to-calm-protests-sizable-influx.html | NAACP Offers A Pact to Builders To Calm Protests Sizable Influx Seen NAACP OFFERS PACT TO BUILDERS Urgent Request Made | By John D Pomfret Special To the New York Timesthe New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/negro-group-gets-american-bar-bid-the-larger-association-acts-to.html | NEGRO GROUP GETS AMERICAN BAR BID The Larger Association Acts to Gain an Affiliate | By Anthony Lewis Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-african-party-formed-in-rhodesia.html | NEW AFRICAN PARTY FORMED IN RHODESIA | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-us-winter-olympic-togs-getting-svelte-look.html | New US Winter Olympic Togs Getting Svelte Look | The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/pier-agency-says-employers-paid-gleasons-sons-big-fees-brotherinlaw.html | Pier Agency Says Employers Paid Gleasons Sons Big Fees BrotherinLaw of One Also Involved as Well as Welfare Fund Broker Thomas Gleason Jr Hits Smear Commissions Charged Insurance Broker Cited 188000 in Commissions This Is a Smear | By Edward A Morrow | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/poland-tightens-curbs-on-church-annual-repression-affects.html | POLAND TIGHTENS CURBS ON CHURCH Annual Repression Affects Institutions and Pilgrims Regime Cites Epidemic ChurchState Body Renewed | By Paul Underwood Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/president-sends-treaty-to-senate-note-urging-approval-says-ban-can.html | PRESIDENT SENDS TREATY TO SENATE Note Urging Approval Says Ban Can Ease War Peril and Bring New Accords PRESIDENT SENDS PACT TO SENATE Advances World Peace | By Tad Szulc Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/robert-kennedy-and-senator-ervin-almost-agree-while-sparring-2-find.html | Robert Kennedy and Senator Ervin 2 Agree While Sparring 2 Find Little to Dispute on Transporting Pupils Far From Home Intent of Decision City Populations South Carolina Cited | By Cabell Phillips Special to the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/robert-l-podvey-and-sybil-enfeld-marry-in-queens-nyu-graduates-are.html | Robert L Podvey And Sybil Enfeld Marry in Queens NYU Graduates Are Wed in Ceremony at Belle Harbor | Bramore | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/rusk-flies-to-meet-khrushchev-as-22-more-sign-pact-in-moscow-22.html | Rusk Flies to Meet Khrushchev as 22 More Sign Pact in Moscow 22 Nations Sign Treaty | By Henry Tanner Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/secs-legal-chief-philip-albert-loomis-jr-big-stick-poised-known-as.html | SECs Legal Chief Philip Albert Loomis Jr Big Stick Poised Known as Hard Worker | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/senate-unit-gets-report-on-rails-wirtz-details-his-efforts-to.html | SENATE UNIT GETS REPORT ON RAILS Wirtz Details His Efforts to Settle Labor Dispute | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/shipping-council-assails-new-bill-scores-measure-allowing-building.html | SHIPPING COUNCIL ASSAILS NEW BILL Scores Measure Allowing Building in Foreign Yards Provisions of 2d Measure | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/silent-prayer-held-legal-for-schools.html | SILENT PRAYER HELD LEGAL FOR SCHOOLS | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/spanish-close-8-coal-mines-to-break-strike-in-asturias.html | Spanish Close 8 Coal Mines To Break Strike in Asturias | By Paul Hofmann Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sports-of-the-times-baseballs-hardy-perennials-he-never-forgets-an.html | Sports of The Times Baseballs Hardy Perennials He Never Forgets An Elderly Appraisal Its Tough All Over | By John Drebinger | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stanford-ready-for-shakespeare-stage-and-school-program-to-mark.html | STANFORD READY FOR SHAKESPEARE Stage and School Program to Mark Quadricentennial MultiLevel Stages | By Lawrence E Davies Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/state-is-impeded-on-chiropractors-medical-unit-wont-endorse-member.html | STATE IS IMPEDED ON CHIROPRACTORS Medical Unit Wont Endorse Member of New Board | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sterns-opens-a-third-unit-in-jersey-in-wayne-center.html | Sterns Opens a Third Unit In Jersey in Wayne Center | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stock-margin-issue-sec-report-asks-broader-controls-over-loans-for.html | Stock Margin Issue SEC Report Asks Broader Controls Over Loans for Securities Purchases 50 Since 1962 | By Edward Cowan | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stock-prices-dip-in-a-dull-session-sec-report-fails-to-hurt.html | STOCK PRICES DIP IN A DULL SESSION SEC Report Fails to Hurt MarketAdvances Top Losses by Only 7 Issues AVERAGE EASES BY 007 Pharmaceutical Electronic and Airline Groups Gain Tobaccos Are Weak Opening Is Mixed Stock Average Eases STOCK PRICES DIP IN A DULL SESSION National Airlines Climbs LanvinParfums Up | By Richard Rutter | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stronger-rivals-are-seen-by-ibm-competition-is-expected-to-rise-on.html | STRONGER RIVALS ARE SEEN BY IBM Competition Is Expected to Rise on ICTFerranti Deal IBM Enters Britain Government a Customer Expansion by ICT RCA Model in Market | By Clyde H Farnsworth Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/suburban-boys-and-girls-sample-summer-theater-teenagers-find-life.html | Suburban Boys and Girls Sample Summer Theater TEENAGERS FIND LIFE IN ACTING IT Ruth Knights Bedford Cast | By Emma Harrison Special To the New York Timesthe New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/suit-to-block-englewood-plan-for-integrated-school-loses-raubinger.html | Suit to Block Englewood Plan For Integrated School Loses Raubinger in Case | By John W Slocum Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/swedes-citing-spy-case-call-off-visit-to-soviet.html | Swedes Citing Spy Case Call Off Visit to Soviet | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/teenagers-on-west-coast-give-an-oratorio-its-world-premiere-los.html | TeenAgers on West Coast Give An Oratorio Its World Premiere Los Angeles Students Play and Sing in Work Set to the Song of Songs A Scenic Oratorio | By Murray Schumach Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/tokyo-and-seoul-near-end-of-rift-hopes-gain-for-accord-on-all.html | TOKYO AND SEOUL NEAR END OF RIFT Hopes Gain for Accord on All Issues by 1964 US Desires Accord | By Emerson Chapin Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/treasury-agrees-to-tax-cut-plan-2step-11billion-reduction-proposed.html | TREASURY AGREES TO TAX CUT PLAN 2Step 11Billion Reduction Proposed for Individual and Corporate Income Levies Rates 15 to 75 Per Cent New Bracket Suggested TREASURY AGREES TO TAX CUT PLAN | By John D Morris Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/truck-loadings-above-1962-total-increase-from-last-years-level-last.html | TRUCK LOADINGS ABOVE 1962 TOTAL Increase From Last Years Level Lasts Two Months Rail Total Drops Truck Tonnage Rail Volume Index Declines | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/united-research-inc-gets-a-new-president.html | United Research Inc Gets a New President | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/upstate-conference-hears-plea-for-a-world-law.html | Upstate Conference Hears Plea for a World Law | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-acts-to-curb-water-pollution-parleys-called-on-4-rivers.html | US ACTS TO CURB WATER POLLUTION Parleys Called on 4 Rivers Involving 9 States and 87 Cities and Towns CELEBREZZE ISSUES BID Secretarys Move Follows Criticism in Congress Over Feebleness in Program Conference Locations Asked by Governors | By Robert C Toth Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-and-hungary-prepare-to-renew-normal-ties-soon-us-is-preparing.html | US and Hungary Prepare to Renew Normal Ties Soon US IS PREPARING TIES WITH KADAR | By Henry Raymont Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-court-balks-danville-trials-hearings-on-prosecution-of.html | US COURT BALKS DANVILLE TRIALS Hearings on Prosecution of Demonstrators Ordered Cites Burdensome Transfer | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-court-is-asked-to-take-camp-cases.html | US COURT IS ASKED TO TAKE CAMP CASES | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-plans-a-building-in-capital-as-center-for-housing-agencies.html | US Plans a Building in Capital As Center for Housing Agencies Structure Will Be Erected in Southwest Area as Part of Urban Renewal Effort US TO CENTRALIZE HOUSING AGENCIES | Marcel Breuer | RE0000528065 | 1991-06-10 | B00000054637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-tariff-move-assailed-in-bonn-retaliatory-action-termed-a-threat.html | US TARIFF MOVE ASSAILED IN BONN Retaliatory Action Termed a Threat to Goodwill | By Gerd Wilcke Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/wallace-j-grove.html | WALLACE J GROVE | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/west-coast-strike-and-lockout-raise-plywood-prices-sharply-plywood.html | West Coast Strike and Lockout Raise Plywood Prices Sharply PLYWOOD PRICES REACT TO STRIKES | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/whitney-c-russell.html | WHITNEY C RUSSELL | Special to The New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/wood-field-and-stream-from-the-bays-to-the-coastal-areas-long.html | Wood Field and Stream From the Bays to the Coastal Areas Long Island Is a Bluefish Harvest | By Michael Strauss Special To the New York Times | RE0000528065 | 1991-06-10 | B00000054637 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/159-35-mile-paced-by-coffee-break-adoras-dream-2d-and-cold-front-3d.html | 159 35 MILE PACED BY COFFEE BREAK Adoras Dream 2d and Cold Front 3d at Yonkers | By Louis Effrat Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-gop-senators-give-rights-plans-prouty-and-keating-seek-to.html | 2 GOP SENATORS GIVE RIGHTS PLANS Prouty and Keating Seek to Strengthen Legislation Prouty Explains Move Cambridge Mayor Acts | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-in-brooklyn-gangs-slain-as-war-grows-2-gangsters-die-in-brooklyn.html | 2 in Brooklyn Gangs Slain as War Grows 2 GANGSTERS DIE IN BROOKLYN WAR 12 Dead in Battle Details of Split | By Thomas Buckley | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/5-frame-houses-heavily-damaged-in-bronx-blaze.html | 5 Frame Houses Heavily Damaged in Bronx Blaze | James Fletcher for The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/7-in-custody-in-macon.html | 7 in Custody in Macon | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-229-batter-and-a-pitcher-with-a-320-record-show-met-fans-that.html | A 229 Batter and a Pitcher With a 320 Record Show Met Fans That Most Heroes Are Made and Not Born | The New York Times by Rudy L Klaiss | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-correction.html | A Correction | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-gain-for-sukarno-manila-meeting-gives-him-openings-to-attack.html | A Gain for Sukarno Manila Meeting Gives Him Openings To Attack Malaysia and Disrupt SEATO Fresh Blow at Malaysia Defense Projects Threatened | By Robert Trumbull Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/accord-in-philadelphia.html | Accord in Philadelphia | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/allan-h-levys-have-son.html | Allan H Levys Have Son | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/arab-unity-urged-by-syria-and-iraq-nasser-blamed-for-breach-but.html | ARAB UNITY URGED BY SYRIA AND IRAQ Nasser Blamed for Breach but Baathists Appeal to Him to Help End It Syrian Nasserites Defeated ARAB UNITY URGED BY SYRIA AND IRAQ | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000528064 | 1991-06-10 | B00000054636 |
|---|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/asbury-park-makes-fire-damage-repair-to-boardwalk-area.html | Asbury Park Makes Fire Damage Repair To Boardwalk Area | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bank-losses-big-in-train-robbery-thieves-get-money-from-all-major.html | BANK LOSSES BIG IN TRAIN ROBBERY Thieves Get Money From All Major Institutions | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/big-board-urged-to-end-privateclub-onus-merrill-lynch-chief-calls.html | Big Board Urged to End PrivateClub Onus Merrill Lynch Chief Calls for Greater Public Voice McCarthy Challenge Comes in Wake of SEC Study Voting Structure Criticized Study Is Suggested EXCHANGE URGED TO LET PUBLIC IN | By John H Allanthe New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bonds-prices-of-treasurys-show-drop-trading-is-quiet-banks-sell.html | Bonds Prices of Treasurys Show Drop TRADING IS QUIET BANKS SELL BILLS Continued Tightness in the Money Market Causes Key Issues to Fall Federal Funds at 3 Per Cent | By H J Maidenberg | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bonn-proposes-conditions-by-arthur-j-olsen.html | Bonn Proposes Conditions By ARTHUR J OLSEN | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/books-of-the-times-humor-south-and-north-of-the-border-end-papers.html | Books of The Times Humor South and North of the Border End Papers | By Charles Poorejesse Gibson | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bouton-5hitter-beats-angels-10-pitcher-gains-no-15-as-fly-ball-by.html | BOUTON 5HITTER BEATS ANGELS 10 Pitcher Gains No 15 as Fly Ball by Blanchard Scores Pepitone in 2d Inning 4th Straight for Yanks Linz Ends Threat | By Leonard Koppett Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/brazilian-coffee-sparks-debates-buyers-skeptical-of-frosts-causing.html | BRAZILIAN COFFEE SPARKS DEBATES Buyers Skeptical of Frosts Causing Price Increase BRAZILIAN COFFEE SPARKS DEBATE | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/brecht-drama-given-premiere-in-english.html | BRECHT DRAMA GIVEN PREMIERE IN ENGLISH | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bridge-6-notrump-bid-at-flatbush-discloses-a-few-problems-another-a.html | Bridge 6 NoTrump Bid at Flatbush Discloses a Few Problems Another Advantage | By Albert H Morehead | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/britain-aids-un-congo-fund.html | Britain Aids UN Congo Fund | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/british-museum-strike-ends.html | British Museum Strike Ends | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/britons-jumping-at-hot-issues-but-the-checks-do-the-bouncing-small.html | Britons Jumping at Hot Issues But the Checks Do the Bouncing Small Supply Reported BRITONS JUMPING FOR HOT ISSUES Form Mailed | By Clyde H Farnsworth Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/building-groups-to-train-negroes-unions-and-employers-join-in-a.html | BUILDING GROUPS TO TRAIN NEGROES Unions and Employers Join in a Program to Open Up Apprenticeships to Them Officials Elated BUILDING GROUPS TO TRAIN NEGROES | By John D Pomfret Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/burma-arrests-11-politicians-and-frees-3-others-talks-with-rebels.html | Burma Arrests 11 Politicians and Frees 3 Others Talks With Rebels an Issue Only One Major Foe at Large | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/butts-swears-he-spilled-no-secrets-to-bryant-exgeorgia-coach-says.html | Butts Swears He Spilled No Secrets to Bryant ExGeorgia Coach Says He Talked About Rules Arrangements for Game Also Part of Phone Calls Butts to Return to Stand Dallas Approached Him | By John Sibley Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/campbell-auto-racer-files-writ-for-slander.html | Campbell Auto Racer Files Writ for Slander | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/carol-kingsley-betrothed.html | Carol Kingsley Betrothed | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/catherine-frum-holyoke-alumna-wed-in-bay-state-social-worker-is.html | Catherine Frum Holyoke Alumna Wed in Bay State Social Worker Is Bride of Paul Buttenwieser at Harvard Church | HookailoSpecial to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/child-to-mrs-packard-jr.html | Child to Mrs Packard Jr | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/chlorine-gas-fells-300-in-philadelphia.html | CHLORINE GAS FELLS 300 IN PHILADELPHIA | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/city-urges-court-allow-primaries-in-at-large-race-sees-a-grave.html | CITY URGES COURT ALLOW PRIMARIES IN AT LARGE RACE Sees a Grave Injustice to Candidates If Ruling That Bars New Seats Is Upset EARLY DEADLINE NOTED Less Than Month Available for Preparation of Ballot Campaigns Continue Minorities Aided City Requests Court Permission For At Large Primary Ballot Time Needed to Prepare | By Richard P Hunt | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/coast-city-gains-negative-repute-torrance-becomes-focus-of-racial.html | COAST CITY GAINS NEGATIVE REPUTE Torrance Becomes Focus of Racial Strife in California | By Jack Langguth Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/columbia-is-exchanging-books-with-red-china-letter-from-the-east.html | Columbia Is Exchanging Books With Red China Letter From the East Asian Library to Peking Began the Profitable Program | By Harry Gilroy | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/court-is-asked-to-jail-gambler-for-silence-at-states-inquiry.html | Court Is Asked to Jail Gambler For Silence at States Inquiry | By Edith Evans Asbury | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/cox-wins-2-races-at-rye-regatta-leads-qualifiers-in-second-round-of.html | COX WINS 2 RACES AT RYE REGATTA Leads Qualifiers in Second Round of Hipkins Cup ORDER OF THE FINISHES FINAL POINT STANDING | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dick-tiger-choice-to-defeat-fullmer-and-retain-title-in-nigeria.html | Dick Tiger Choice to Defeat Fullmer and Retain Title in Nigeria Tonight TROOPS ON GUARD IN TENSE IBADAN Crowd of 45000 Expected at Middleweight Fight Rain Doctors at Work BattleHardened Troops Rain Doctors Offer | By Lloyd Garrison Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/doubts-on-invasion-rise-capital-unaffected.html | Doubts on Invasion Rise Capital Unaffected | By Richard Ederspecial To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/douglas-moore-will-be-70-today-composer-of-operas-finds-hope-for.html | DOUGLAS MOORE WILL BE 70 TODAY Composer of Operas Finds Hope for American Works Expresses Optimism | By Stuart Preston Special To the New York Timesmj Dain | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/duke-of-argylls-4th-wife-is-connecticutborn-secret-wedding-near.html | Duke of Argylls 4th Wife Is ConnecticutBorn Secret Wedding Near London June 15 Is Disclosed He Married Mrs Mortimer Month After His Divorce Mother Lived Abroad | By Lawrence Fellows Special To the New York Timescamera PressPix | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/exemptions-set-on-security-tax-relatively-few-concessions-are-made.html | EXEMPTIONS SET ON SECURITY TAX Relatively Few Concessions Are Made in Final Draft of Treasury Proposal HEARINGS ARE PLANNED Measure Would Place Levy on Foreign Issues Sold to American Investors Exception Allowed Other Exemptions Made | By Eileen Shanahan Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/farbmankirson.html | FarbmanKirson | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/father-escorts-nancy-dingwall-at-her-nuptials-holyoke-graduate-and.html | Father Escorts Nancy Dingwall At Her Nuptials Holyoke Graduate and Waddill Hunter Platt Marry at St Jamess DonovanReich | Jay Te Winburn Jr | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fire-island-mayor-is-arrested-on-charge-of-hitting-reporter.html | Fire Island Mayor Is Arrested On Charge of Hitting Reporter | By Byron Porterfield Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/first-western-financial-names-vice-president.html | First Western Financial Names Vice President | Walter D Bradley | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/florida-captures-girls-tennis-title.html | FLORIDA CAPTURES GIRLS TENNIS TITLE | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fog-and-faint-airs-halt-craft-on-new-york-yc-cruise-again-34.html | Fog and Faint Airs Halt Craft On New York YC Cruise Again 34 Starters Unable to Finish Within Time Limit So for Third Day in Row There Is No Race Only One Maine Race Wahini Withdraws Early | By John Rendel Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/food-lowly-but-luscious-cantaloupe-in-season.html | Food Lowly but Luscious Cantaloupe in Season | By Nan Ickeringill | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/football-giants-oppose-bears-in-an-ivy-league-setting-today-giants.html | Football Giants Oppose Bears In an Ivy League Setting Today Giants to Start Tittle Other New Backs | By William N Wallace Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fox-gains-in-glen-cove-tennis-scott-takes-a-63-2018-match.html | Fox Gains in Glen Cove Tennis Scott Takes a 63 2018 Match | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/france-promises-loans-to-tunisia-relations-improve-two-areas.html | France Promises Loans to Tunisia Relations Improve Two Areas Discord | By Henry Giniger Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gail-wohlers-fiancee-of-edward-a-tucker.html | Gail Wohlers Fiancee Of Edward A Tucker | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gardner-gains-in-bid-for-4th-straight-metropolitan-amateur-golf.html | Gardner Gains in Bid for 4th Straight Metropolitan Amateur Golf Title FRANCIS AND HUMM WIN AT GLEN COVE Halnes Also in SemiFinals After 2 VictoriesMallon and Goodwin Are Beaten Humm and Haines Win Gardner Out in 33 THIRD ROUND QUARTERFINAL ROUND | By Deane McGowen Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gem-case-witness-faces-fur-charge-broker-jailed-in-jersey-in.html | GEM CASE WITNESS FACES FUR CHARGE Broker Jailed in Jersey in Receiving Stolen Goods | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/governor-orders-aid-to-centers-that-help-negroes-enter-unions-takes.html | Governor Orders Aid to Centers That Help Negroes Enter Unions Takes First Step to Implement His Pact With Brooklyn ClergyPicketing Is ReducedNew City Bias Curb Sought Pickets Lack Zest Student Is Sentenced | By Homer Bigart | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/grace-liner-departure-held-up-as-seamen-conduct-a-meeting.html | Grace Liner Departure Held Up As Seamen Conduct a Meeting Passengers Drop Coins Proposes Extension | By George Horne | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/guinean-will-head-new-african-group.html | GUINEAN WILL HEAD NEW AFRICAN GROUP | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/haiti-asks-oas-for-raid-inquiry-envoy-says-there-is-proof-of.html | HAITI ASKS OAS FOR RAID INQUIRY Envoy Says There Is Proof of Dominican Aggression HAITI ASKS OAS FOR RAID INQUIRY Full Cooperation Offered | By Henry Raymont Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/help-to-negroes-set-for-bahamas-josephite-fathers-to-create-mission.html | HELP TO NEGROES SET FOR BAHAMAS Josephite Fathers to Create Mission on an Island Anglican Assemblage Church Lends Wheel Chairs Windows for EmanuEl Religious Activities | By Christian Brown | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/herbert-hall-57-banking-partner-exaide-of-morgan-stanley-investment.html | HERBERT HALL 57 BANKING PARTNER ExAide of Morgan Stanley Investment Firm Is Dead | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hotel-is-spoofed-by-athens-revue-show-offers-laughs-about-impact-of.html | HOTEL IS SPOOFED BY ATHENS REVUE Show Offers Laughs About Impact of the New Hilton Hotel 80 Per Cent Filled A Second Popular Revue | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/house-unit-votes-capitalgain-cut-tax-reduction-would-apply-to.html | HOUSE UNIT VOTES CAPITALGAIN CUT Tax Reduction Would Apply to Assets Held 2 Years To Retain AMonth Rule Kennedy Proposal | By John D Morris Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hughes-opposes-us-water-plan-fights-proposals-to-widen-interstate.html | HUGHES OPPOSES US WATER PLAN Fights Proposals to Widen Interstate Jurisdiction in Pollution Control DELAWARE BASIN CITED Cabinet Aide at the Hearing Says 4 States Must Clean It Up or Nation Will Local Programs Upheld Federal Warning Given | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/inquiry-urged-to-end-tolls-on-new-england-thruway.html | Inquiry Urged to End Tolls On New England Thruway | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/irish-riders-take-longsought-prize.html | IRISH RIDERS TAKE LONGSOUGHT PRIZE | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/james-b-maher-president-of-coal-distributors-dies.html | James B Maher President Of Coal Distributors Dies | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/john-rogers-weds-suzanne-b-ballard.html | John Rogers Weds Suzanne B Ballard | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/jumper-blue-won-by-mlain-street-manon-loses-in-6th-round-at-sussex.html | JUMPER BLUE WON BY MLAIN STREET Manon Loses in 6th Round at Sussex Horse Show THE CLASS WINNERS | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/kennedys-mourning-baby-son-funeral-today-will-be-private-kennedys.html | Kennedys Mourning Baby Son Funeral Today Will Be Private KENNEDYS MOURN DEATH OF INFANT Condolences Arrive 25000 Victims a Year Functioning Inhibited | By William M Blair Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/khrushchev-sees-rusk-at-resort-talk-is-friendly-2-hour-conference.html | KHRUSHCHEV SEES RUSK AT RESORT TALK IS FRIENDLY 2 Hour Conference Held at Premiers Vacation Retreat on Black Sea NO ACCORDS REACHED Russian in a Genial Mood Plays Badminton With Secretary of State Advisers Join Parley KHRUSHCHEV SEES RUSK AT RESORT Rusk Back in Moscow | By Henry Tanner Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/kress-fund-bars-offer-by-genesco-rejection-may-cause-proxy-fight.html | KRESS FUND BARS OFFER BY GENESCO Rejection May Cause Proxy Fight Over Variety Chain 57Million Deal Possible KRESS FUND BARS OFFER BY GENESCO | By Leonard Sloane | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/lamb-chopbatteur-duo-choice-in-stakes-today-race-at-saratoga-lists.html | Lamb ChopBatteur Duo Choice in Stakes Today RACE AT SARATOGA LISTS NINE FILLIES Barbwolf Highly Rated in 47400 Alabama Stakes Orbiter 1790 Wins | By Joe Nichols Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/letters-to-the-times-philippines-in-federation-ambassador-says.html | Letters to The Times Philippines in Federation Ambassador Says Country Strives to Strengthen Democracy in Asia President Quoted Center to Aid Alcoholics For Increased Immigration Summit Meetings Opposed Past Conferences It Is Charged Did Not Further US Interests Plight of the Pedestrian What ZIP Code Represents To Outlaw Featherbedding Bill Extending Some Provisions of Labor Laws Is Endorsed Judge Joness Achievements For Heliport Site on River | AMELITO R MUTUCHAROLD RIEGELMANROSS J DILORENZOYAROSLAV BILINSKYPAT POLLAKGLENN RICHTERWILLIAM F RICKENBACKERDAVID R BAKERALEX E ALEXANDER | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/loot-from-british-train-now-exceeds-7000000-huge-rewards-offered.html | Loot From British Train Now Exceeds 7000000 Huge Rewards Offered BRITISH RAIL LOOT ABOVE 7000000 Leader of Hunt Comments Tipsters Are Called In | By James Feron Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/macmillan-visiting-sweden-on-way-back-from-finland.html | Macmillan Visiting Sweden On Way Back From Finland | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mahoney-denies-any-impropriety-says-he-got-stock-but-did-not.html | MAHONEY DENIES ANY IMPROPRIETY Says He Got Stock but Did Not Discuss Loan Bill Mahoney Denies Impropriety In Taking Loan Company Stock Seeks Return of Stock | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/malverne-sitin-continues.html | Malverne Sitin Continues | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mediators-press-for-rail-accord-may-publicly-recommend-terms-if.html | MEDIATORS PRESS FOR RAIL ACCORD May Publicly Recommend Terms if Talks Fail Discussions Continue Presidents Plan | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mets-top-cubson-hickmans-grand-slam-and-end-craigs-string-yanks-win.html | Mets Top Cubson Hickmans Grand Slam and End Craigs String Yanks Win 2OUT SHOT IN 9TH WINS 73 CONTEST Home Run on 32 Pitch Ends 18Loss SteakThomas 2 Cubs Also Connect Homer by Thomas Helps 3Game Winning Streak Mets Records | By Will Bradbury | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mg-rallyists-find-the-going-easier-thirdday-run-from-quebec-is-made.html | MG RALLYISTS FIND THE GOING EASIER ThirdDay Run From Quebec Is Made Without Trouble | By Frank M Blunk Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ministers-calm-jersey-pickets-after-girl-is-hurt-at-job-site-bercik.html | Ministers Calm Jersey Pickets After Girl Is Hurt at Job Site Bercik Holds Meeting Orange Submits Plan Unions Rebuff State | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/minority-parley-mapped-on-coast-mexicanamerican-views-to-be-aired.html | MINORITY PARLEY MAPPED ON COAST MexicanAmerican Views to Be Aired in the Fall Studies Cite Role Farm Group Protests | By Gladwin Hill Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/miss-paine-mrs-dickson-tie-with-85s-in-jersey-golf.html | Miss Paine Mrs Dickson Tie With 85s in Jersey Golf | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/misses-hanks-bueno-reach-tennis-final-the-summaries-womens-doubles.html | MISSES HANKS BUENO REACH TENNIS FINAL THE SUMMARIES WOMENS DOUBLES | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/moratorium-put-on-loan-concern-tinley-park-withdrawals-halted-by.html | MORATORIUM PUT ON LOAN CONCERN Tinley Park Withdrawals Halted by Illinois Savings Not in Danger Warnings Had Been Given | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/more-hospitals-to-use-tv-clinic-280-plan-to-view-seminars-by.html | MORE HOSPITALS TO USE TV CLINIC 280 Plan to View Seminars by Academy of Medicine Its a Busy Busy Day | By Richard F Shepard | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/morocco-to-help-algeria-win-return-of-expatriates.html | Morocco to Help Algeria Win Return of Expatriates | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-bartol-wins-3d-straight-title-mrs-roesler-bows-6-and-5-in-golf.html | MRS BARTOL WINS 3D STRAIGHT TITLE Mrs Roesler Bows 6 and 5 in Golf at Winged Foot | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-cici-upset-2-and-1.html | Mrs Cici Upset 2 and 1 | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-cudone-cards-an-80-and-triumphs-by-2-shots.html | Mrs Cudone Cards an 80 And Triumphs by 2 Shots | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/music-visit-by-ormandy-philadelphia-conductor-leads-boston-at.html | Music Visit by Ormandy Philadelphia Conductor Leads Boston at Tanglewood in 2 Works New There | By Raymond Ericson | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nasa-budget-bill-for-5511520400-passed-by-senate-307-of-509-million.html | NASA BUDGET BILL FOR 5511520400 PASSED BY SENATE 307 of 509 Million Slashed by House Is Restored Boston Center Approved Will Go to Conference Substitute Is Approved | By Robert C Toth Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nations-differ-on-accord.html | Nations Differ on Accord | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-gauge-measures-liquid-by-listening-instrument-using-waves-of.html | New Gauge Measures Liquid by Listening Instrument Using Waves of Sound Is Patented VARIETY OF IDEAS IN NEW PATENTS Space Navigation Agency Gets Patent But Is It Art Patent 3100000 | By Stacy V Jones Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-mood-in-ibadan-city-once-enraged-by-a-post-card-now-cheers.html | New Mood in Ibadan City Once Enraged by a Post Card Now Cheers Peace Corps It Jeered | By Lloyd Garrison Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nicks-the-dixieland-den-closes-last-notes-of-jazz-fade-into-memory.html | Nicks the Dixieland Den Closes Last Notes of Jazz Fade Into Memory at Village Club Colorful Night Spot Active Since 1936 Loses Its Lease A Lure for Jazz Fans A Law Student at Fordham | By Robert Shelton | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/open-interest-report.html | Open Interest Report | Thursday Aug 8 1963 | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/oregons-dockers-to-admit-negroes-bridges-is-acting-to-expand-work.html | OREGONS DOCKERS TO ADMIT NEGROES Bridges Is Acting to Expand Work Force in Portland 2 Cards Explained | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/paul-hahn-former-president-of-american-tobacco-is-dead-lawyer-who.html | Paul Hahn Former President Of American Tobacco Is Dead Lawyer Who Joined Concern in 1931 Led It to Sales of a Billion Dollars a Year Absolved by Judge | Fabian Bachrach 1950 | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/peter-irwin-of-new-york-wins-junior-chess-title.html | Peter Irwin of New York Wins Junior Chess Title | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/philip-swing-78-sponsor-of-dam-representative-who-helped-plan.html | PHILIP SWING 78 SPONSOR OF DAM Representative Who Helped Plan Hoover Project Dies | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/physical-educators-perfect-the-techniques-of-teaching-by-doing.html | Physical Educators Perfect the Techniques of Teaching by Doing COLUMBIA VAULTS TO END OF A TERM Forms the Thing at Final Class in Track Course Matter of Principle Missed the Preliminaries | The New York TimesBy Milton Bracker | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rca-wage-pact-ratified.html | RCA Wage Pact Ratified | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rev-george-d-smith.html | REV GEORGE D SMITH | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/robbins-triumphs-in-sunfish-regatta-order-of-the-finishes.html | ROBBINS TRIUMPHS IN SUNFISH REGATTA ORDER OF THE FINISHES | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/russians-see-hope-of-good-future-in-two-visitors.html | Russians See Hope of Good Future in Two Visitors | By Max Frankel Special To the New York Timessovfoto | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/salvadoran-coffee-growers-score-reform-legislation.html | Salvadoran Coffee Growers Score Reform Legislation | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/saxon-is-assailed-in-martin-letter-for-rule-on-bonds-saxon-is.html | Saxon Is Assailed In Martin Letter For Rule on Bonds SAXON IS ASSAILED IN MARTIN LETTER | The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sheep-raisers-told-to-sell-more-lamb.html | SHEEP RAISERS TOLD TO SELL MORE LAMB | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sir-leslie-hollis-british-general-66.html | SIR LESLIE HOLLIS BRITISH GENERAL 66 | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/socony-planning-chemical-merger-agrees-to-a-70million-deal-with.html | SOCONY PLANNING CHEMICAL MERGER Agrees to a 70Million Deal With VirginiaCarolina Details Are Pending Major Expansion Move Two Preferred Issues Expire 4Billion Assets SOCONY PLANNING CHEMICAL MERGER | By Clare M Reckert | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/some-crews-reject-french-ship-accord.html | SOME CREWS REJECT FRENCH SHIP ACCORD | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/soviet-links-rift-to-ills-in-peking-says-china-tries-to-divert.html | SOVIET LINKS RIFT TO ILLS IN PEKING Says China Tries to Divert Attention From Failures Chinese Cited India Fight | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/state-uniformity-on-rights-sought-law-conference-to-study-drafting.html | STATE UNIFORMITY ON RIGHTS SOUGHT Law Conference to Study Drafting of Statutes Committee to Report Closing of Gap Urged | By Anthony Lewis Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/stocks-rebound-in-heavy-trading-market-is-buoyed-by-relief-over.html | STOCKS REBOUND IN HEAVY TRADING Market Is Buoyed by Relief Over Final Installment of Securities Study BLUECHIP ISSUES RISE Further Gain in Retail Sales Helps to Bolster Prices as Volume Expands Tax Move Noted Turnover Increases STOCKS REBOUND IN HEAVY TRADING Parke Davis Active Electronics Strong New Park Advances | By Richard Futter | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/stuart-gorrell-61-retired-bank-aide.html | STUART GORRELL 61 RETIRED BANK AIDE | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/study-urges-city-to-improve-psychiatric-aid-for-children-revamping.html | Study Urges City to Improve Psychiatric Aid for Children Revamping and Expansion of Services Recommended by Trussell Committee PSYCHIATRY STUDY URGES CITY ACTION | By Samuel Kaplanthe New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/surf-music-a-new-rock-n-roll-rides-wave-that-rose-on-coast-teenage.html | Surf Music a New Rock n Roll Rides Wave That Rose on Coast TeenAge Albums Sales Are High in California Craze Started by a Sport | By Paul Gardner | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/thant-may-study-malaysia-views-he-insists-that-philippines.html | THANT MAY STUDY MALAYSIA VIEWS He Insists That Philippines Indonesia and Malaya Accept His Findings Federation Opposed Exiles to Be Surveyed THANT MAY STUDY MALAYSIA VIEWS | By Sam Pope Brewer Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/threat-of-aid-cut-keyed-to-kashmir-house-group-warns-of-slash-for.html | THREAT OF AID CUT KEYED TO KASHMIR House Group Warns of Slash for India and Pakistan if No Accord Is Reached TAREAT OF AID CUT KEYED TO KASHMIR Rejected Plan for a Cut | By Felix Belair Jr Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/tranquilizer-use-as-poison-noted-now-rivals-barbiturates-as-suicide.html | TRANQUILIZER USE AS POISON NOTED Now Rivals Barbiturates as Suicide Pills Study Shows Strongest Drugs | By John A Osmundsen | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/two-major-lines-bid-for-subsidies-states-marine-and-isthmian-apply.html | TWO MAJOR LINES BID FOR SUBSIDIES States Marine and Isthmian Apply for US Payments Application Lapsed | By Edward A Morrow | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-medicines-reach-pakistan.html | US Medicines Reach Pakistan | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-panel-indicts-9-in-integration-unit-for-picketing-juror-us-jury.html | US Panel Indicts 9 In Integration Unit For Picketing Juror US JURY INDICTS 9 INTEGRATIONISTS | By Cabell Phillips Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-tennis-team-is-favored-today-big-margin-over-britain-in-wightman.html | US TENNIS TEAM IS FAVORED TODAY Big Margin Over Britain in Wightman Cup Expected Miss Truman in Singles Mrs Walter Is Hopeful | By Allison Danzig Special To the New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/usaided-tinning-facility-starts-operation-in-poland.html | USAided Tinning Facility Starts Operation in Poland | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ward-cremated-suicide-official-inquest-renders-verdict-debate-on.html | WARD CREMATED SUICIDE OFFICIAL Inquest Renders Verdict Debate on Case Continues | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/wholesale-prices-drop-during-week.html | WHOLESALE PRICES DROP DURING WEEK | Special to The New York Times | RE0000528064 | 1991-06-10 | B00000054636 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/1600-ton-lockgate-plug-in-panama-canal-drydock.html | 1600 Ton LockGate Plug In Panama Canal Drydock | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/23-doomed-in-south-africa-in-murder-of-five-whites.html | 23 Doomed in South Africa In Murder of Five Whites | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/39-of-nassau-residents-termed-of-foreign-stock.html | 39 of Nassau Residents Termed of Foreign Stock | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/50-silent-on-2-gang-killings-police-plan-to-question-more-will-pick.html | 50 Silent on 2 Gang Killings Police Plan to Question More Will Pick Up More Regarded as Turncoat | By Thomas Buckley | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/6-pickets-arrested-at-maryland-pool.html | 6 PICKETS ARRESTED AT MARYLAND POOL | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-jazz-museum-it-contains-a-cornet-once-used-as-a-lamp-memorabilia.html | A JAZZ MUSEUM It Contains a Cornet Once Used as a Lamp Memorabilia The Back Room | By John S Wilson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-protestant-weekly-is-critical-of-bishop-sheens-racial-view.html | A Protestant Weekly Is Critical Of Bishop Sheens Racial View Christian Century Declares the Prelate Subtly Blends Truth and Falsehood Charges Lapse to Bishop Bishop Is Out of Town | By Austin C Wehrwein Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-shattering-book-from-beacon-hill-beacon-hill.html | A Shattering Book From Beacon Hill Beacon Hill | By Henry J Friendly | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/advertising-airlines-naming-competitors-america-and-twa-list-each.html | Advertising Airlines Naming Competitors America and TWA List Each Other and United in Ads Carriers Trying to Maintain Their Special Images Once Unthinkable A Good Idea | By John M Lee | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/african-states-sharply-divided-search-for-unity-is-hampered-by.html | AFRICAN STATES SHARPLY DIVIDED Search for Unity Is Hampered by Vestiges of Old Alignments Formalities Lasting Spirit Suspicions Persist Humiliation of Apartheid | By J Anthony Lukas Special To the New York Timesmatou In der Kurier West Berlin | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/africans-select-ethiopian-center-but-dakar-parley-shelves-selection.html | AFRICANS SELECT ETHIOPIAN CENTER But Dakar Parley Shelves Selection of Secretary | By J Anthony Lukas Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/after-hours-on-the-nile.html | After Hours on the Nile | By Patrick Dennis | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/aide-says-saud-ill-will-resume-reign.html | AIDE SAYS SAUD ILL WILL RESUME REIGN | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/airlines-scored-on-bus-refunds-rules-called-discriminatory-by-cab.html | AIRLINES SCORED ON BUS REFUNDS Rules Called Discriminatory by CAB Examiner | By Joseph Carter | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alabama-justice-hits-high-court-state-judges-hear-charge-it-remakes.html | ALABAMA JUSTICE HITS HIGH COURT State Judges Hear Charge It Remakes Constitution Chairmans Term Ending Desmond Makes Plea | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alaskan-issue-coolly-received-despite-states-good-prospects-bonds.html | Alaskan Issue Coolly Received Despite States Good Prospects BONDS OF ALASKA COOLLY RECEIVED Money Tightness Capital Is Needed Federal Payroll Heavy Methane Gas Deal | By Hj Maidenberg | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alison-b-denny-will-be-married-to-army-private-58-debutante-fiancee.html | Alison B Denny Will Be Married To Army Private 58 Debutante Fiancee of John N McBaine January Nuptials | Special to The New York TimesCharles Leon | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/all-this-dancing-what-is-the-meaning-of-a-summer-flurry-more-and.html | ALL THIS DANCING What Is the Meaning Of a Summer Flurry More and More | By Allen Hughesstudio Lises | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/anatomy-of-the-goldwater-boom-a-reporter-appraising-a-political.html | Anatomy of the Goldwater Boom A reporter appraising a political phenomenons roots and significance ponders why they are wild about Barry Anatomy of the Goldwater Boom | By Tom Wicker | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/around-the-garden-lace-bugs-around-time-to-dry-flowers-tomato.html | AROUND THE GARDEN Lace Bugs Around Time to Dry Flowers Tomato Trouble Oil Tools Color Combinations Summering House Plants | By Joan Lee Faustherman Gantner | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/art-of-the-west-seen-in-montana-physicians-collection-shown-at.html | ART OF THE WEST SEEN IN MONTANA Physicians Collection Shown at Museum in Helena | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-1-no-title-farm-equipment-makes-gains-sales-up-for-2d-year.html | Article 1  No Title Farm Equipment Makes Gains Sales Up for 2d Year in a Row Farm Equipment Makes Gains Sales Up for 2d Year in a Row Sales Up 12 Per Cent Ford a Major Factor Powerful Tractors | By Richard Rutter | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-10-no-title.html | Article 10  No Title | By John M Willigphotographed By Zachary Freyman At New York University | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-12-no-title.html | Article 12  No Title | BY Evelyn S Ringold | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-13-no-title.html | Article 13  No Title | By Craig Claiborne | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-14-no-title.html | Article 14  No Title | BY Patricia Peterson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-15-no-title.html | Article 15  No Title | BY George OBrienphotographed By the New York Times Studio Bill Aller Alfred Wegener | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-7-no-title.html | Article 7  No Title | The New York Times by Patrick A Burns | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/artists-are-just-as-they-saw-themselves.html | Artists Are Just AS THEY SAW THEMSELVES | By John Canaday | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/athens-considers-arrest-of-red-as-traitor-for-moscow-remark-report.html | Athens Considers Arrest of Red As Traitor for Moscow Remark Report Gained Credence Veracity Upheld Glezos Still in Soviet | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/australia-lifts-ban-on-33-books-oharas-butterfield-8-may-enter188.html | AUSTRALIA LIFTS BAN ON 33 BOOKS OHaras Butterfield 8 May Enter188 Still Excluded No Gain for Booksellers | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/authors-queries.html | Authors Queries | FRANCES M WELLSFRANCIS RUSSELL | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ball-in-saratoga-marks-100-years-of-horse-racing-hundreds-take-part.html | Ball in Saratoga Marks 100 Years Of Horse Racing Hundreds Take Part in Gala at the Palatial Canfield Casino | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bank-aide-here-becomes-fiance-of-lois-warner-malcolm-williams-will.html | Bank Aide Here Becomes Fiance Of Lois Warner Malcolm Williams Will Wed 54 Debutante Nuptials Oct 5 | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bar-group-urged-to-back-tax-bill-us-aide-says-failure-to-pass-it.html | BAR GROUP URGED TO BACK TAX BILL US Aide Says Failure to Pass It Will Kill Reforms | By Anthony Lewis Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barbara-agate-is-wed.html | Barbara Agate Is Wed | Bradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barry-bingham-jr-fiance-of-mrs-edith-s-franchini.html | Barry Bingham Jr Fiance Of Mrs Edith S Franchini | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/beneath-the-adams-apple-the-tin-drum-beats-on.html | Beneath the Adams Apple the Tin Drum Beats On | By Stephen Spenderpainting By Georges Roualt Collection Ss White Ill and Vera White On Loan To Philadelphia Museum of Art | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bible-still-leader-on-translation-list.html | BIBLE STILL LEADER ON TRANSLATION LIST | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bolero-sets-pace-in-westerly-wind-but-us-trails-sweden-and-britain.html | BOLERO SETS PACE IN WESTERLY WIND But US Trails Sweden and Britain as Last of 4 Races Opens for Admirals Cup 3Class Events Wind Is Strong | Pictorial Parade | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bolivian-miners-ask-wide-strike-say-regime-does-bidding-of-us-in.html | BOLIVIAN MINERS ASK WIDE STRIKE Say Regime Does Bidding of US in Tin Layoff Big Test for 2 Sides Workers Show Confidence Food a Key Weapon | By Juan de Onis Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bonn-treatys-impact-stirs-deep-fear-and-hesitation-prevailing.html | BONN Treatys Impact Stirs Deep Fear and Hesitation Prevailing Emotion New Look at Policy | By Arthur J Olsen Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bridge-lights-camera-and-action-what-the-machine-did-heart-suit.html | BRIDGE LIGHTS CAMERA AND ACTION What the Machine Did Heart Suit Guarded South Leads Spade | By Albert H Morehead | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/british-to-allow-poll-on-malaysia-thants-survey-will-delay-setting.html | BRITISH TO ALLOW POLL ON MALAYSIA Thants Survey Will Delay Setting Up of Federation Plan Called Neocolonialist | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bruce-h-nichols-becomes-fiance-of-sarah-oliver-student-at-boston-u.html | Bruce H Nichols Becomes Fiance Of Sarah Oliver Student at Boston U to Marry Alumna of the Westover School | Special to The New York TimesFredriksLaRock | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bryons-clyte-iii-maintains-lead-in-rhodes18-class.html | Bryons Clyte III Maintains Lead in Rhodes18 Class | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/builders-don-kid-gloves-to-aid-in-preserving-1799-neighbor-extra.html | Builders Don Kid Gloves to Aid In Preserving 1799 Neighbor Extra Scaffolding Used | By Jerry Miller | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/canadian-citadel-fort-henry-near-thousand-islands-marks-anniversary.html | CANADIAN CITADEL Fort Henry Near Thousand Islands Marks Anniversary This Month Symbol of Peace Bare Minimum Capacity Crowd Any Day Will Do Snacks and Souvenirs | By Lucy Post Frisbeecanadian Government Travel Bureau | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/caracas-said-to-free-266.html | Caracas Said to Free 266 | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ce-commander-3d-marries-miss-coxe.html | CE Commander 3d Marries Miss Coxe | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/changes-sought-in-sex-attitudes-educators-urge-stress-on-dignity-of.html | CHANGES SOUGHT IN SEX ATTITUDES Educators Urge Stress on Dignity of Individual Open Discussion Urged Burden on Boy Cited | By Alexander Burnham | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/charles-lee-jr-weds-mrs-natalie-l-starr.html | Charles Lee Jr Weds Mrs Natalie L Starr | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chess-us-students-at-budva-american-advance.html | CHESS US STUDENTS AT BUDVA American Advance | By Al Horowitz | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chicago-u-studies-get-139400-aid.html | CHICAGO U STUDIES GET 139400 AID | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chicago-wins-40-4-runs-in-9th-rout-ciscomets-inept-burton-connects.html | CHICAGO WINS 40 4 Runs in 9th Rout CiscoMets Inept Burton Connects Double Steal Hurts Hickman Hits Triple JACKSON OF CUBS BEATS METS 40 Camera Day Is Success | By Will Bradburythe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/child-to-mrs-paul-enos.html | Child to Mrs Paul Enos | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/childrens-home-plans-expansion-graham-to-erect-230000-center-in.html | CHILDRENS HOME PLANS EXPANSION Graham to Erect 230000 Center in Hastings Social Service Department | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chile-is-willing-to-provide-bolivia-with-pacific-ports.html | Chile Is Willing to Provide Bolivia With Pacific Ports | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chile-quake-city-is-aiding-skoplje-valdivia-rebuilding-with-us-aid.html | CHILE QUAKE CITY IS AIDING SKOPLJE Valdivia Rebuilding With US Aid but Still Shows Gaps Buildings Going Up Most New Homes Frame | By Edward C Burks Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/church-to-enlist-catholics-here-for-capital-civil-rights-rally.html | Church to Enlist Catholics Here For Capital Civil Rights Rally Vicar Generals Letter to Be Read in All 402 Parishes Urging Participation CATHOLICS TO JOIN MARCH ON CAPITAL Good Outweighs Ill Effects United Black Front | The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/city-disciplines-4-in-welfare-union-officers-suspended-over-protest.html | CITY DISCIPLINES 4 IN WELFARE UNION Officers Suspended Over Protest to Washington on Caseload Increase Leaflet Brings Action CITY DISCIPLINES 4 IN WELFARE UNION RulebyFear Policies | By Samuel Kaplan | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clara-s-st-john-is-attended-by-6-at-her-wedding-teacher-is-married.html | Clara S St John Is Attended by 6 At Her Wedding Teacher Is Married in Weston Mass Church to Bevis Longstreth | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clark-j-winslow-and-judith-fee-wed-in-midwest-graduate-of-yale-and.html | Clark J Winslow And Judith Fee Wed in Midwest Graduate of Yale and a Student at Boston U Marry in Minneapolis | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cleric-questions-the-bibles-value-briton-sees-scripture-as-obstacle.html | CLERIC QUESTIONS THE BIBLES VALUE Briton Sees Scripture as Obstacle to Brotherhood | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/close-view-of-the-kremlin-boss-a-longtime-moscow-correspondent.html | Close View of the Kremlin Boss A longtime Moscow correspondent draws together what is known of the littleknown work methods and personal life of Premier Khrushchev Close View of the Kremlin Boss | BY Seymour Topping | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clubs-turned-up-in-british-theft-two-vehicles-described-handcuffs.html | CLUBS TURNED UP IN BRITISH THEFT Two Vehicles Described Handcuffs Are Traced Haul Put at 7145600 | By James Feron Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/coast-democrats-warn-gop-of-takeover-by-birch-society-map-victory.html | Coast Democrats Warn GOP Of TakeOver by Birch Society Map Victory in 64 Pony Express Route Urged Unity Theme Pressed | By Lawrence E Davies Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/connecticut-arts-board-meets-tuesday-on-survey.html | Connecticut Arts Board Meets Tuesday on Survey | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/constance-s-tyson-wed-in-connecticut.html | Constance S Tyson Wed in Connecticut | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cornelia-hall-plans-november-wedding.html | Cornelia Hall Plans November Wedding | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cornell-will-inaugurate-7th-president-on-oct-4.html | Cornell Will Inaugurate 7th President on Oct 4 | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crop-surpluses-still-a-headache-1963-harvest-is-expected-to-come.html | CROP SURPLUSES STILL A HEADACHE 1963 Harvest Is Expected to Come Near to Record Production of 1962 CARRYOVER DUE TO RISE Rejection of Wheat Curbs Poses Question of How Cotton Vote Will Go Surpluses Rising Controls Rejected Surplus of Farm Products Is Still One of Major US Problems HARVEST OF 1963 CLOSE TO RECORD Rejection of Wheat Curbs Poses Question of How Cotton Vote Will Go Rise Foreseen Change Possible Credits Possible | By Jh Carmical | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crowded-jails-plague-the-city-closing-of-raymond-street-is-symptom.html | CROWDED JAILS PLAGUE THE CITY Closing of Raymond Street Is Symptom of Problems Faced by Institutions IMPROVEMENTS SOUGHT Correction Agency Planning Project on Rikers Island Other Needs Are Cited Modeled After Fortress Like a Small City CROWDED JAILS PLAGUE THE CITY | By Dudley Dalton | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/danville-method-studied-in-south-other-cities-observe-ways-to.html | DANVILLE METHOD STUDIED IN SOUTH Other Cities Observe Ways to Resist Negro Protests Leaders Are Indicted | By Ben A Franklin Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/daughter-to-mrs-rogers.html | Daughter to Mrs Rogers | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/daughter-to-the-gurlands.html | Daughter to the Gurlands | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/delays-at-cruise-ports-hit-report-to-the-un-cites-need-to-cut-and.html | DELAYS AT CRUISE PORTS HIT Report to the UN Cites Need to Cut and Ease Passport Procedure The Tedious Queue Bound for Beirut Asks Uniformity | By Arnold H Lubasch | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diana-l-garvin-christian-collins-wed-in-suburbs.html | Diana L Garvin Christian Collins Wed in Suburbs | A Nursing Graduate Is Bride in Chappaqua of English TeacherSpecial to The New York TimesCharles Leon | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diane-fehrenbachs-troth.html | Diane Fehrenbachs Troth | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diane-stephens-bride-of-gh-montgomery.html | Diane Stephens Bride Of GH Montgomery | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/distorted-views-theater-misrepresents-life-in-america-corrosion-of.html | DISTORTED VIEWS Theater Misrepresents Life in America Corrosion of Beliefs Sick World Human Worth | By Joseph Hayes | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dogs-best-friend-is-no-man-but-a-cornell-research-group.html | Dogs Best Friend Is No Man But a Cornell Research Group | By Walter R Fletcher | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dorothy-farwell-wed-in-alabama-to-mw-myers-1960-debutante-bride-at.html | Dorothy Farwell Wed in Alabama To MW Myers 1960 Debutante Bride at Parents Home Seven Attend Her | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dutch-shrug-off-a-frontier-shift-smugglers-have-field-day-as.html | DUTCH SHRUG OFF A FRONTIER SHIFT Smugglers Have Field Day as Germans Regain Land | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/education-called-key-to-unemployment-problem-untrained-viewed-as.html | Education Called Key to Unemployment Problem Untrained Viewed as Future Victims of Discrimination Dean of Michigan Bids Nation Put Stress on Schooling Effect of Automation Suggests 4 Steps Advisor to Government | By Damon Stetson Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/edward-schill.html | EDWARD SCHILL | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/eight-movies-that-have-been-outstanding-on-tv-now-the-earlier.html | EIGHT MOVIES THAT HAVE BEEN OUTSTANDING ON TV Now the Earlier Earlier Show More and more movies are being shown on TVeven is socalled prime time with interesting implications for both television and the motion picture industry Now the Earlier Earlier Show | BY Hollis Alpert | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/eileen-carney-is-bride-of-bruce-c-reifeiss.html | Eileen Carney Is Bride Of Bruce C Reifeiss | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/elaine-schoendaller-bride.html | Elaine Schoendaller Bride | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/enzyme-advance-new-center-at-tufts-is-expected-to-promote-medical.html | ENZYME ADVANCE New Center at Tufts Is Expected To Promote Medical Research Major Purpose Special Proteins Enzymes Role New Insights | By William L Laurence | RE0000528070 | 1991-06-10 | B00000054642 |

| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/estes-kefauver-is-dead-at-60-after-heart-attack-democratic-senator.html | Estes Kefauver Is Dead At 60 After Heart Attack Democratic Senator From Tennessee Was Foe of Crime and Monopoly Senator Estes Kefauver Tennessee Democrat Is Dead at 60 After Heart Attack ENEMY OF CRIME AND MONOPOLISTS Twice Lost Bid for Partys Presidential Nomination Ran With Stevenson Funeral Planned Tuesday SollSpoken Tennesseean Walked Out of Hearing A Formidable Campaigner Got Political Start in 1938 | Special to The New York TimesThe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/evalyn-newlands-engaged-to-david-willard-st-clair.html | Evalyn Newlands Engaged To David Willard St Clair | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/evanslynch.html | EvansLynch | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/exploring-south-from-gettysburg-historic-line-presidential-retreat.html | EXPLORING SOUTH FROM GETTYSBURG Historic Line Presidential Retreat Civil War Site Thoroughbred Country | By Harmon Smithvictoria Bellervictoria Beller | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/families-and-companies-found-to-use-cash-more-efficiently-corporate.html | Families and Companies Found To Use Cash More Efficiently Corporate Shift MONEY TURNOVER SHOWS INCREASE Ratio Up Another View | By Edward Cowan | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/father-escort-of-mary-odonnell-at-her-nuptials-new-rochelle-alumna.html | Father Escort of Mary ODonnell At Her Nuptials New Rochelle Alumna and Patrick Dwyer Wed in Tuckahoe | Special to The New York TimesGeorge Randolph Winburn | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/father-escorts-barbara-ziegler-at-her-wedding-simmons-alumna-is-the.html | Father Escorts Barbara Ziegler At Her Wedding Simmons Alumna Is the Bride of Keith MacK Gunn in the Suburbs | Special to The New York TimesIngJohn | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fight-is-onesided-30000-see-american-battered-from-start-in-nigeria.html | FIGHT IS ONESIDED 30000 See American Battered From Start in Nigerian Bout Retreat Begins Early More of the Same OUTCOME THRILLS 30000 IN NIGERIA Tiger Pounds Fullmer From Start of Middleweight Championship Bout Crowd Gathers Early In Case of Victory | By Lloyd Garrison Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/floridas-treasure-of-indian-lore-society-founder-enthusiastic.html | FLORIDAS TREASURE OF INDIAN LORE Society Founder Enthusiastic Traveler No Florida Artifacts | By Ce Wright | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/for-the-hotel-first-find-the-station-looks-like-city-hall-twice.html | FOR THE HOTEL FIRST FIND THE STATION Looks Like City Hall Twice Stymied Troubles End | By James U Steinfirst | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/foreign-students-to-visit-in-bergen.html | FOREIGN STUDENTS TO VISIT IN BERGEN | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/four-saddle-horses-reprieved-by-court.html | FOUR SADDLE HORSES REPRIEVED BY COURT | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fox-is-defeated-by-long-islander-scott-scores-upset-after-trailing.html | FOX IS DEFEATED BY LONG ISLANDER Scott Scores Upset After Trailing in 4th SetLall of India Bows to Briton Fox Leads in 4th Set Lalls Play Inconsistent | The New York Times By Barton Silverman | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/freeman-proves-his-skill-by-milking-yugoslav-cow.html | Freeman Proves His Skill By Milking Yugoslav Cow | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/frenchcanadian-savants-warn-of-modern-threat-to-familybased-culture.html | FrenchCanadian Savants Warn of Modern Threat to FamilyBased Culture Habitant Crafts Arouse Interest | Special to The New York TimesSpecial to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/from-playing-field-to-announcing-then-and-now-speaking-with.html | FROM PLAYING FIELD TO ANNOUNCING THEN AND NOW Speaking with Authority Close to the Team NonPartisan Viewpoint | By James Tuite | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/funeral-mass-said-for-kennedy-baby-president-hears-mass-for-his-son.html | Funeral Mass Said For Kennedy Baby PRESIDENT HEARS MASS FOR HIS SON 4 Helicopters Used With President on Flight | By William M Blair Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gail-m-hinman-bride-in-suburbs-of-mc-rowland-she-is-escorted-by-her.html | Gail M Hinman Bride in Suburbs Of MC Rowland She Is Escorted by Her Father at Nuptials in Larchmont | Special to The New York TimesGeorge Randolph Winburn | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gains-on-civil-rights-whet-appetite-for-more-a-number-of-cities.html | GAINS ON CIVIL RIGHTS WHET APPETITE FOR MORE A Number of Cities Have Modified or Ended Racial Restrictions But the Prospect of Continued Agitation Has Increased Birmingham Resistant Areas Senate Testimony Filibuster Few Predictions | By Claude Sitton | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gallacher-home-hails-americans-hospitality.html | Gallacher Home Hails Americans Hospitality | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/garb-for-lycoris-excellent-camouflage-booms-with-speed.html | GARB FOR LYCORIS Excellent Camouflage Booms With Speed | By Rr Thomasson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gardner-reaches-final-with-humm-titleholder-defeats-haines-6-and.html | GARDNER REACHES FINAL WITH HUMM Titleholder Defeats Haines 6 and 5Francis Bows 2 and 1 at Nassau CC HAINES IS HALTED BY TITLEHOLDER Gardner Triumphs 6 and 5 Humm Defeats Francis 2 and 1 at Nassau CC Francis Draws Even | By Deane McGowen Special To the New York Timesthe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gayer-dominick-2d-is-fiance-of-miss-patricia-coggeshall.html | Gayer Dominick 2d Is Fiance Of Miss Patricia Coggeshall | Special to The New York TimesJay Te Winburn Jr | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gordon-wemyss-weds-miss-bonnie-l-bowers.html | Gordon Wemyss Weds Miss Bonnie L Bowers | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gov-clement-said-to-be-seeking-kefauver-seat-tennessean-can-resign.html | Gov Clement Said to Be Seeking Kefauver Seat Tennessean Can Resign and Have Himself Appointed or Wait to Run in 1964 | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/graveside-services.html | Graveside Services | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/greek-draft-law-snags-americans-requires-service-or-a-fine-of.html | GREEK DRAFT LAW SNAGS AMERICANS Requires Service or a Fine of Visitors to Homeland Passport Left Behind Emigration Is Sizable | By David Binder Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/greenwich-school-raises-146500-to-add-new-wing.html | Greenwich School Raises 146500 to Add New Wing | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/grim-diagnosis-some-medical-schools-in-jeopardy-as-dollars-and.html | GRIM DIAGNOSIS Some Medical Schools in Jeopardy As Dollars and Quality Lag Alarming Report Need Still Urgent | By Fred M Hechinger | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/guianas-rice-in-demand.html | Guianas Rice in Demand | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/h-talbot-dalemberte-to-wed-diane-winter.html | H Talbot DAlemberte To Wed Diane Winter | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/h-william-berger-banker-and-real-estate-executive.html | H William Berger Banker And Real Estate Executive | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hailsham-again-stirs-them-up-britains-brilliant-minister-for.html | Hailsham Again Stirs Them Up Britains brilliant Minister for Science etc is being acclaimed for his role is the testban treaty He may now bid for Tory leadership Hailsham Again Stirs Them Up | By Peregrine Worsthorne | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harem-girl-from-bryn-mawr.html | Harem Girl From Bryn Mawr | By Robert Paynephotograph By Marc Riboud | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harry-c-cronan.html | HARRY C CRONAN | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hartford-prelate-urges-rights-plan.html | HARTFORD PRELATE URGES RIGHTS PLAN | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hasidic-shrines-viewed-in-soviet-brooklyn-rabbi-visits-grave-of.html | HASIDIC SHRINES VIEWED IN SOVIET Brooklyn Rabbi Visits Grave of Baal Shem Tov Development in This Area Travel Agent Interceded Cemetery in Berdichev | The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hawaii-a-la-hollywood-maze-of-complications-keeps-michener-film.html | HAWAII A LA HOLLYWOOD Maze of Complications Keeps Michener Film From the Camera Disaster Figures First Words | By Murray Schumach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/helping-them-catch-up-with-the-rest-of-us.html | Helping Them Catch Up With the Rest of Us | By Richard E Mooney | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hi-yo-silvers-dauntless-phil-returns-to-tv-as-civvy-boss-short-stop.html | HI YO SILVERS Dauntless Phil Returns To TV as Civvy Boss Short Stop | By Murray Illson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hitrun-mystery-nears-its-climax-son-of-1944-victim-seeking-trial-of.html | HITRUN MYSTERY NEARS ITS CLIMAX Son of 1944 Victim Seeking Trial of Man He Accuses Denies Being in State | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/honolulu-seeks-sales-increase-stores-hopeful-after-strike-that-cost.html | HONOLULU SEEKS SALES INCREASE Stores Hopeful After Strike That Cost Millions Solidarity Is Hailed | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/honorifics-the-titles-appended-to-rulers-names-sometimes-do-more.html | Honorifics The titles appended to rulers names sometimes do more than inflate the ego | By Anthony Austin | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hopeful-dialogue-of-the-races-whites-and-negroes-set-a-bright.html | Hopeful Dialogue of the Races Whites and Negroes set a bright example in Knoxville Tenn by establishing a biracial committee to create a truly open city Hopeful Dialogue of the Races | By Wilma Dykeman and James Stokely | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/in-and-out-of-books-keats-santayana-twicetold-arrangement-birthday.html | IN AND OUT OF BOOKS Keats Santayana TwiceTold Arrangement Birthday Heritage Executives | By Lewis Nichols | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/india-and-pakistan-agree-on-enclave-demarcation.html | India and Pakistan Agree On Enclave Demarcation | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/indias-congress-party-directs-nehru-to-begin-cabinet-shakeup-to-end.html | Indias Congress Party Directs Nehru to Begin Cabinet ShakeUp to End Inner Strife I Know My Virtues | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/indonesia-still-backs-rebels-raids-in-july.html | Indonesia Still Backs Rebels Raids in July | By Seth S King Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/investors-attracted-to-food-concerns-investors-drawn-to-food.html | Investors Attracted To Food Concerns INVESTORS DRAWN TO FOOD CONCERNS A Standard Appraisal Range of Ratings No Big Purchases | By Peter I Elkovich | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/issues-for-the-gop-lack-of-party-leader-and-disunity-on-nomination.html | Issues for the GOP Lack of Party Leader and Disunity on Nomination Pose Problems Obvious Candidate Conservative Appeal Another Dilemma Party Consensus | By Cabell Phillips | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jagan-says-us-harasses-regime-charges-intervention-and-lip-service.html | JAGAN SAYS US HARASSES REGIME Charges Intervention and Lip Service to Democracy Amounts to Intervention Earlier Remarks Amplified | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/japan-to-review-trade-with-china-plans-study-after-foreign-chiefs.html | JAPAN TO REVIEW TRADE WITH CHINA Plans Study After Foreign Chiefs Return From US Businessmen Aroused Extent of Trade Now | By Emerson Chapin Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jazz-group-carries-on-an-old-tradition-bass-horn-player-singing.html | JAZZ GROUP CARRIES ON AN OLD TRADITION Bass Horn Player Singing Drummer | By John S Wilson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jews-plan-move-in-latin-america-world-union-aims-to-vitalize.html | JEWS PLAN MOVE IN LATIN AMERICA World Union Aims to Vitalize Adherence to Judaism Inadequacy of Guidance | By Irving Spiegel | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/joan-jolly-engaged-to-charles-packert.html | Joan Jolly Engaged To Charles Packert | Special to The New York TimesKenneth R Sanderson Inc | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/johann-von-ganske-to-wed-miss-crafts.html | Johann von Ganske To Wed Miss Crafts | Van Williams | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/john-bull-at-the-wheel-a-sardonic-analysis-point-of-honor-testing.html | JOHN BULL AT THE WHEEL A SARDONIC ANALYSIS Point of Honor Testing the Bus Rush to the Sea Time a Necessity | By Joyce Eggintonthe Times of London | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/john-w-morrow.html | JOHN W MORROW | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/journey-to-ithaca.html | Journey To Ithaca | By Christopher G Janus | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/judith-hollander-married-judith-a-ford-becomes-bride-of-james.html | Judith Hollander Married Judith A Ford Becomes Bride Of James Loutit Teaching Graduate Wed at St Bartholomews to Insurance Aide GrantSchenker | Special to The New York TimesIra L Hill | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kathleen-leitch-wed-to-peter-m-driscoll.html | Kathleen Leitch Wed To Peter M Driscoll | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kefauver-extolled-by-president-as-public-servant-of-integrity.html | Kefauver Extolled by President As Public Servant of Integrity Stevenson Recalls Senators Advocacy of Nuclear Test BanColleagues in Congress Join in Tributes Stevensons Statement Johnson Deeply Shocked Aiken Pays Tribute | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kennedy-to-talk-with-rusk.html | Kennedy to Talk with Rusk | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/law-student-to-wed-miss-joyce-harrison.html | Law Student to Wed Miss Joyce Harrison | Special to The New York TimesHarry B Clay Jr | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/leah-drexel-fiancee-of-albert-w-allen-jr.html | Leah Drexel Fiancee Of Albert W Allen Jr | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lee-ellison-bride-of-am-adinolfi.html | Lee Ellison Bride Of AM Adinolfi | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-lumiere-in-us-matters-of-degrees-road-isnt-dead-letters.html | Letters LUMIERE IN US MATTERS OF DEGREES ROAD ISNT DEAD Letters LUMIERE IN US WHY MOON RACE MATTERS OF DEGREES ROAD ISNT DEAD Letters DIDNT SAY THAT EASY TO STEAL | AS DRISCOLLPAUL STERNSUZANNE T COOPERAS DRISCOLLPAUL STERNSUZANNE T COOPERMARY JEAN PARSONJAMES C MASONMARVIN KOHNILD | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-to-the-editor-roman-a-clef-comment-f-scott-fitzgerald.html | Letters To the Editor Roman a Clef Comment F Scott Fitzgerald | PAMELA HANSFORD JOHNSONWARREN MILLEREDWARD WHITE | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-to-the-times-rights-report-praised-recommended-denial-of.html | Letters to The Times Rights Report Praised Recommended Denial of Federal Funds Believed Effective Measure States Decision Goldwaters Position Retaliatory Tariffs Opposed If East Germany Signs Pact Objection That Adherence Will Enhance Her Status Answered Soviet Recognition Role of the Arts | FREDERICK D PATTERSONDAVID H CLARKWESLEY B SMITHSTUART VAUGHAN | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/linda-stevenson-is-wed-in-detroit-eight-attend-her-briarcliff.html | Linda Stevenson Is Wed in Detroit Eight Attend Her Briarcliff Alumna Bride of Donald B Murphy a Yale Graduate | Special to The New York TimesGene Butler | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-local-government-law-held-inadequate-by-city-planner-new.html | London Local Government Law Held Inadequate by City Planner New Concept Urged Outer Ring Gains | By Clyde H Farnsworth Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-the-public-is-in-a-highly-optimistic-mood-government.html | LONDON The Public Is in a Highly Optimistic Mood Government Attitude | By Sydney Gruson Special To the New York Timeslittle In the Nashville Tennessean | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-the-rising-generation-in-europe-fighting-and-flirting-end-of.html | London The Rising Generation in Europe Fighting and Flirting End of Indecision | By James Reston | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/louis-sizes-up-heavyweights-exchampion-rates-patterson-jones-ahead.html | Louis Sizes Up Heavyweights ExChampion Rates Patterson Jones Ahead of Clay Patterson Still No 1 Man and Legend | By Frank Litskythe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lutheran-world-federation-elects-an-american-as-president-practices.html | Lutheran World Federation Elects an American as President Practices Are Challenged | By Werner Wiskari Special to the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mail-park-police-enforcement-in-palisades-system-held-too.html | MAIL PARK POLICE Enforcement in Palisades System Held Too StrictOrchids for Azores THE OFFICIAL REPLY HOLIDAY IN THE AZORES SPELLING | ALEX KAUDERSAK MORGANALEX SONNENFELDLENORE MACLEISH PLATT | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/malverne-school-sitin-ends-after-4-arrests-are-canceled.html | Malverne School SitIn Ends After 4 Arrests Are Canceled | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/margaret-e-fitzhugh-bride-of-me-murphy.html | Margaret E Fitzhugh Bride of ME Murphy | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/margaret-hyde-is-attended-by-4-at-her-nuptials-vassar-alumna-bride.html | Margaret Hyde Is Attended by 4 At Her Nuptials Vassar Alumna Bride of Herbert D Scott a Medical Student | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/marilyn-chick-wed-to-james-j-pates-jr.html | Marilyn Chick Wed To James J Pates Jr | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/market-in-realty-reported-strong-brokers-say-values-remain.html | MARKET IN REALTY REPORTED STRONG Brokers Say Values Remain HighOverbuilding and Failures Discounted GLUT LAID TO NEW LAW Tightened Zoning Brought Rush at DeadlineFew Properties Now on Sale Market Stable Absence of Syndicates MARKET IN REALTY REPORTED STRONG | By Thomas W Ennis | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-ann-harris-is-married-on-li-pine-manor-alumna-wed-to-john.html | Mary Ann Harris Is Married on LI Pine Manor Alumna Wed to John Livens 9 Attend Bride | Special to The New York TimesThe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-ekkers-is-bride-of-lieut-james-galate.html | Mary Ekkers Is Bride Of Lieut James Galate | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-kathryn-brown-wed-to-charles-davis.html | Mary Kathryn Brown Wed to Charles Davis | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-louisa-wells-becomes-affianced.html | Mary Louisa Wells Becomes Affianced | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-taylor-wed-to-dj-heckman.html | Mary Taylor Wed To DJ Heckman | Marvin Lichtner | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/maryanne-mott-becomes-bride-of-alain-meynet-father-escorts-her-at.html | Maryanne Mott Becomes Bride Of Alain Meynet Father Escorts Her at Flint Mich Wedding 4 Are Attendants | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mcguires-capture-international-rally-victors-charged-with-120.html | McGuires Capture International Rally VICTORS CHARGED WITH 120 POINTS Drive Citroen to Victory in 1100Mile 4Day Event 53 of 68 Teams Finish Bohl Team Fourth Route Proves Challenging | By Frank M Blunk Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/medinamiltimore.html | MedinaMiltimore | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mexicans-plight-decried-on-coast-californians-urge-school-changes.html | MEXICANS PLIGHT DECRIED ON COAST Californians Urge School Changes to Aid Minority Educators Act Lack Political Force | By Gladwin Hill Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mexico-sizes-up-sombreros-in-presidential-ring.html | Mexico Sizes Up Sombreros in Presidential Ring | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mickie-siegel-is-is-married-to-burton-ronald-cohen.html | Mickie Siegel Is Is Married To Burton Ronald Cohen | Charles | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/midsummer-events-field-days-and-tours-highlight-schedule-new.html | MIDSUMMER EVENTS Field Days and Tours Highlight Schedule New England Tour Open House Woodstock Area 40th Anniversary | Arrangement by Elfreda W Finch | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-bachrach-becomes-a-bride-in-the-bay-state-daughter-of-the.html | Miss Bachrach Becomes a Bride In the Bay State Daughter of the Noted Photographer Wed to John S Carlson Jr | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-dianne-nahmias-to-wed-in-december.html | Miss Dianne Nahmias To Wed in December | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-hard-loses-then-americans-take-next-2-cup-matches-from-british.html | MISS HARD LOSES Then Americans Take Next 2 Cup Matches From British Team Billie to the Rescue Four Matches Scheduled US LEADS BRITAIN IN CUP EVENT 21 | By Allison Danzig Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-joan-m-cercone-wed-to-gordon-gilson.html | Miss Joan M Cercone Wed to Gordon Gilson | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-karen-koykka-is-married-in-ohio.html | Miss Karen Koykka Is Married in Ohio | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-marion-gillies-becomes-bride-here.html | Miss Marion Gillies Becomes Bride Here | Les Berky | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-mary-pitts-is-wed-in-jersey-to-dl-spurdle-bride-is-attended-by.html | Miss Mary Pitts Is Wed in Jersey To DL Spurdle Bride Is Attended by 5 at Ceremony in Rumson Church | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-mcconville-wed-in-rochester-to-ll-crane-jr-60-debutante.html | Miss McConville Wed in Rochester To LL Crane Jr 60 Debutante Married to Head of Memphis Stamp Company | Special to The New York TimesVarden | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-merris-bride-of-walter-brayman.html | Miss Merris Bride Of Walter Brayman | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-tansey-bride-of-john-wilkinson.html | Miss Tansey Bride Of John Wilkinson | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mnamara-to-rule-soon-on-cutback-in-carrier-fleet-may-reduce-attack.html | MNAMARA TO RULE SOON ON CUTBACK IN CARRIER FLEET May Reduce Attack Craft to 12Decision Is Also Due on AtomPowered Ship Older Ships Modernized MNAMARA TO RULE ON CARRIER FLEET | By Hanson W Baldwin | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/montana-girding-for-its-centennial-threestory-structure-train-route.html | MONTANA GIRDING FOR ITS CENTENNIAL ThreeStory Structure Train Route Blackfoot Lore | By Jeanne Beatygordon Bennett | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/more-than-teaching-public-affairs-news-is-educational-tv-aim.html | MORE THAN TEACHING Public Affairs News Is Educational TV Aim General Quality Some Participants National Leaders | By John P Shanley | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/moscow-a-prospect-is-seen-for-further-agreements-hard-bargains.html | MOSCOW A Prospect Is Seen for Further Agreements Hard Bargains | By Henry Tanner Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-bernard-wilson.html | MRS BERNARD WILSON | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-mentzendorff.html | MRS MENTZENDORFF | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/murder-in-provence.html | Murder in Provence | By Otis K Burgerpainting By Ann Freilich Collection Jack Alonzo Courtesy Roko Gallery | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/music-world-west-to-visit-east-repertory.html | MUSIC WORLD WEST TO VISIT EAST Repertory | By Ross Parmenter | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nancy-demell-affianced.html | Nancy DeMell Affianced | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nancy-t-orr-bride-of-george-flouret.html | Nancy T Orr Bride Of George Flouret | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nassau-liberals-back-gop-race-candidates-for-court-and-town-offices.html | NASSAU LIBERALS BACK GOP RACE Candidates for Court and Town Offices Withdraw Judges Endorsed | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/native-fish-are-killed-to-help-new-trout-green-river-in-west.html | Native Fish Are Killed to Help New Trout Green River in West Poisoned to Get Rid of Humpback Chub Lake Rising Behind Dam Then Stocked by Game Species Dead Fish on River Bank | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nearby-sawmill-provides-rustic-beams-for-li-homes-authentic-touch.html | Nearby Sawmill Provides Rustic Beams for LI Homes Authentic Touch Is Sought in New Colony Large Holding Dispersed RUSTIC TIMBERS ADD AUTHENTICITY | By Glenn Fowler | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-girl-slain-after-jersey-clash-negro-girl-slain-in-jersey.html | Negro Girl Slain After Jersey Clash NEGRO GIRL SLAIN IN JERSEY CLASH Stones Thrown in Clash Orange Plan Criticized Real Issue Cited | By Joseph O Haff Special To the New York Timesspecial To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-lawyers-hail-kennedys-on-rights.html | NEGRO LAWYERS HAIL KENNEDYS ON RIGHTS | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-meeting-is-prohibited-by-guard-at-cambridge-md.html | Negro Meeting Is Prohibited By Guard at Cambridge Md | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-darien-catholic-school.html | New Darien Catholic School | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-screen-activities-in-italy-festival-winners-earn-farvor-as.html | NEW SCREEN ACTIVITIES IN ITALY Festival Winners Earn Farvor as Production Activity Expands Starry Future Finished Product | By Robert F Hawkins | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-status-due-in-spanish-guinea-colony-will-be-given-some.html | NEW STATUS DUE IN SPANISH GUINEA Colony Will Be Given Some SelfRuleDecision Puts Pressure on Portugal Winds of Change NEW STATUS DUE IN SPANISH GUINEA | By Paul Hofmann Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-york-woman-identified-as-victim-of-skoplje-quake.html | New York Woman Identified As Victim of Skoplje Quake | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-youth-law-vexes-nebraska-police-records-of-juveniles-closed-to.html | NEW YOUTH LAW VEXES NEBRASKA Police Records of Juveniles Closed to Public Inspection | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/newport-society-will-gain-sept-7-from-opera-ball-performance-of.html | Newport Society Will Gain Sept 7 From Opera Ball Performance of Cosi fan tutte to Precede Event at The Elms | Special to The New York TimesJohn Hopf | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-and-notes-from-the-field-of-travel-three-cultures-campobello.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Three Cultures CAMPOBELLO REOPENS CENTENNIAL FETE MOTORBOAT RACE CARIBBEAN HILTONS HYDROFOIL TOUR DOWN EAST DATA BOOKLETS BROCHURES DUTCH TREAT ALASKA FARE LOWERED FLORIDA ROUTE OPENED OLYMPIC BASIN HERE AND THERE Ronnie Munn highdiving champion of South Africa is among the entries in the World Professional HighDiving Championships to be held next Friday and Saturday at Grossingers in the Catskills The event is under the sponsorship of the National Aquatic Association  Arnold Palmer will give agolf exhibition next Saturday at the Thendara Golf Course near Old Forge NY Teeoff time is 2 PM | Barton Silverman | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-of-coins-changes-now-unlikely-in-currency-designs-area-events.html | NEWS OF COINS Changes Now Unlikely In Currency Designs AREA EVENTS | By Herbert C Bardes | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-of-tvradio-returning-a-5-oclock-shadowitems-who-spoke-pattern.html | NEWS OF TVRADIO Returning A 5 OClock ShadowItems Who Spoke Pattern Change | By Valadams | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/niagara-falls-is-on-the-go-relocation-of-railroads-eases-road.html | NIAGARA FALLS IS ON THE GO Relocation of Railroads Eases Road Traffic Redevelopment Set Changing Patterns New Breed Depot to Go | By Cliff Spieler | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/norwalk-race-unit-chosen.html | Norwalk Race Unit Chosen | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nuptials-in-suburbs-for-miss-swenson.html | Nuptials in Suburbs For Miss Swenson | Special to The New York TimesHE Swenson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/oasis-in-prairie-ending-of-ban-on-liquor-by-the-drink-aids-the.html | OASIS IN PRAIRIE Ending of Ban on Liquor by the Drink Aids the Lakes Region of Iowa | By Donald Janson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/old-familiar-faces-and-farces-new-films-manifest-the-difficulty-of.html | OLD FAMILIAR FACES AND FARCES New Films Manifest the Difficulty of Making Them Look New Garbled Drama Different Thrill | By Bosley Crowther | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/once-more-the-kkk.html | Once More The KKK | Text and photographs by Claude Sitton | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-familys-routine-for-pool-care-easy-habits-entertaining-is-fun.html | ONE FAMILYS ROUTINE FOR POOL CARE Easy Habits Entertaining Is Fun | By Nora Taubman | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-man-and-the-sea.html | One Man And the Sea | By Henry Beetle Hough | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-more-barrier-is-overcome-in-tennis-new-players-needed-but-lack.html | One More Barrier Is Overcome in Tennis New Players Needed but Lack of Courts Hinders Program Davis Cup Selection of Ashe Is Termed Spur to Negroes A Role For Sports An Issue For Long Time Student at UCLA | By Charles Friedmanthe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/opposition-to-foreign-aid-mounts-in-congress-many-members-view-the.html | OPPOSITION TO FOREIGN AID MOUNTS IN CONGRESS Many Members View the Program as a Major Political Liability Lacking in BreadandButter Appeal to Constituents Tense Struggle Political Aspects The Outcome | By Felix Belair Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ore-strikes-spur-ozark-mine-boom-bustling-town-is-growing-near-site.html | ORE STRIKES SPUR OZARK MINE BOOM Bustling Town Is Growing Near Site of Old Shafts Exploration Is Intense An Area of Depression Drilling Is in Progress | By Donald Janson Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/paris-de-gaulles-hard-position-isolates-country-isolation-increased.html | PARIS De Gaulles Hard Position Isolates Country Isolation Increased | By Henry Giniger Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/patricia-male-is-bride-of-robert-e-jones-3d-wheaton-alumna-is-wed.html | Patricia Male Is Bride Of Robert E Jones 3d Wheaton Alumna Is Wed to Student in Short Hills | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pattonwilkoc.html | PattonWilkoc | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/peking-steps-up-soviet-attack-charges-capitulation-in-treaty.html | Peking Steps Up Soviet Attack Charges Capitulation in Treaty | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/people-were-put-on-the-road-in-more-ways-than-one.html | People Were Put on the Road in More Ways Than One | By Seymour E Harris | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/percolating-poppins-disney-transcribes-classic-childhood-tale-for.html | PERCOLATING POPPINS Disney Transcribes Classic Childhood Tale for Julie Andrewss Film Debut Just Friends Set Pieces | By Larry Glenn | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/personality-a-woman-who-decides-quickly-mrs-hoffman-first-distaff.html | Personality A Woman Who Decides Quickly Mrs Hoffman First Distaff Member of Sears Board Her Experience Has Been in the Field of Banking Met With Executives Viewpoint Valuable | By Leonard Sloanethe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/peru-expropriates-farms-for-distribution-to-indians.html | Peru Expropriates Farms For Distribution to Indians | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/phillipscomesky.html | PhillipsComesky | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/plant-responses-increased-crop-yields-attributed-to-music-test.html | PLANT RESPONSES Increased Crop Yields Attributed to Music Test Results Chacun a Son Gout | By Fc Coulter | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/prague-suspends-forum-tv-show-audience-criticisms-of-state-were.html | PRAGUE SUSPENDS FORUM TV SHOW Audience Criticisms of State Were Programs Fare Shortages in Construction Take It Up Later | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/prairie-radicals-fading-in-canada-platform-of-new-democrats-ignores.html | PRAIRIE RADICALS FADING IN CANADA Platform of New Democrats Ignores LeftWing Pleas Group for Leaving NATO Nonaggression Pact Sought LeftWingers Fear Disaster | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/quebec-minister-acts-as-bridge-kierans-viewed-as-helping-amity-of.html | QUEBEC MINISTER ACTS AS BRIDGE Kierans Viewed as Helping Amity of French and English | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/quest-for-the-real-america-a-visit-to-a-small-town-can-enlighten-to.html | QUEST FOR THE REAL AMERICA A Visit to a Small Town Can Enlighten Tourist In His Own Land Making Friends Give and Take For Funds or Fun A Deeper Look CrossSection | By Arthur Davenportarthur Davenportarthur Davenport | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/racial-bias-held-curb-on-economy-negro-groups-views-find-parallel.html | RACIAL BIAS HELD CURB ON ECONOMY Negro Groups Views Find Parallel in Economists | By Ms Handler | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rafts-men-brave-turbulent-drina-log-craft-are-key-carriers-on-icy.html | RAFTS MEN BRAVE TURBULENT DRINA Log Craft Are Key Carriers on Icy Yugoslav River Speak Little Sing Much | Special to The New York TimesThe New York Times by David Binder | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/railroads-are-enjoying-a-prosperous-summer-trains-combined-a-matter.html | RAILROADS ARE ENJOYING A PROSPEROUS SUMMER Trains Combined A Matter of Time Early and Late Comfortable Innovation THE PHOEBE SNOW Temporary Storage RAILROAD BOOKSHELF | By Ward Allan Howeward Allan Howe | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rain-tent-solves-coffee-problem.html | Rain Tent Solves Coffee Problem | By Edward A Morrow Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ralph-a-bauer.html | RALPH A BAUER | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/record-company-imports-800-titles-in-stock-excerpts-victor-project.html | RECORD COMPANY IMPORTS 800 TITLES In Stock Excerpts Victor Project London Reissues | By Raymond Ericson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/recordings-earliest-surviving-opera-score-orpheus-legend-careful.html | RECORDINGS EARLIEST SURVIVING OPERA SCORE Orpheus Legend Careful Performance Rekindled Not Incisive | By Alan Richlouis Melancon | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/renewed-combat-in-haiti-indicated-injured-reported-flown-out-and.html | RENEWED COMBAT IN HAITI INDICATED Injured Reported Flown Out and Doctors Flown In Raiders Being Hunted Rumors of New Blow Reaction Not Great | By Richard Eder Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rescued-american-donates-a-school.html | RESCUED AMERICAN DONATES A SCHOOL | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/retraining-near-in-philadelphia-program-to-cut-idle-in-area-to.html | RETRAINING NEAR IN PHILADELPHIA Program to Cut Idle in Area to Start in September Classes in Old Institute Facilities Not Available Limitations Expressed | By William G Weart Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rev-john-j-carrigg.html | REV JOHN J CARRIGG | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/revolutions-village-revolution.html | Revolutions Village Revolution | By Harry Sylvester | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rialto-news-joyce-dinner-after-eight.html | RIALTO NEWS JOYCE DINNER AFTER EIGHT | By Paul Gardner | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/robert-scheele-weds-miss-marianne-male.html | Robert Scheele Weds Miss Marianne Male | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rockland-primary-to-save-thousands-over-usual-cost.html | Rockland Primary to Save Thousands Over Usual Cost | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rusk-persuades-adenauer-to-join-in-test-ban-pact-he-gives.html | RUSK PERSUADES ADENAUER TO JOIN IN TEST BAN PACT He Gives Chancellor Pledges Sought on East Germany and Soviet Negotiations 7 HOURS OF TALKS HELD Secretary Tells the Germans Russia Shows No Urgency for Next Parley Stage Happy Outcome Seen BONN WILL ACCEDE TO TEST BAN PACT Link to Berlin Security The Final Round of Talks Rusk Sees Three Chiefs | By Arthur J Olsen Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/safety-first-precautions-for-the-home-swimming-pool.html | SAFETY FIRST PRECAUTIONS FOR THE HOME SWIMMING POOL | Long Island Swimming Pool Service Co IncCottschoSchlelsnerAqualineAssociates | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/samuel-e-allen-90-dies-exprofessor-at-williams.html | Samuel E Allen 90 Dies ExProfessor at Williams | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/saratoga-sales-excitement-laughs-3-millions-spent-on-yearlings.html | Saratoga Sales Excitement Laughs 3 Millions spent on Yearlings Impromptu Fashion Show Also Is Part of Horse Auction 49000 Bid a Mistake Whinny Leads to Laugh Black Ties for Auctioneers | By Charlotte Curtis Special to the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/schoolboy-dress-scored-in-britain-magazine-urges-abolition-of.html | SCHOOLBOY DRESS SCORED IN BRITAIN Magazine Urges Abolition of SillyLooking Uniforms Method of Design Assailed | By Lawrence Fellows Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/scranton-frank-on-kennedy-vote-president-can-win-now-pennsylvania.html | SCRANTON FRANK ON KENNEDY VOTE President Can Win Now Pennsylvania Chief Says It Always Gets Better Eisenhower Convinced Goldwater Invited | By Joseph A Loftus Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sec-sets-stage-for-rule-shifts-changes-likely-as-a-result-of.html | SEC SETS STAGE FOR RULE SHIFTS Changes Likely as a Result of Special Report on Securities Markets AIM IS NEW SAFEGUARDS Staff Says It Was Unable to Isolate the Immediate Causes of 1962 Break Market Break Studied Professionals Backed SEC SETS STAGE FOR RULE SHIFTS Statement by Cary Break Assessed | By Vartanig G Vartan | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/senate-debate-will-touch-on-all-eastwest-issues-change-seen-in-east.html | Senate Debate Will Touch On All EastWest Issues Change Seen in East Europe Harriman Cites US Lead SENATE TO ASSESS EASTWEST ISSUES | By Henry Raymont Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/serious-epidemic-of-automania-with-alarm-mounting-at-the-rate-of.html | Serious Epidemic of Automania With alarm mounting at the rate of accidents among young drivers how do teenagers feel about their passion for driving Serious Epidemic of Automania | By Grace and Fred M Hechinger | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/severe-reprisals-reported.html | Severe Reprisals Reported | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/some-prices-rise-but-not-in-stores-autos-hold-steady-despite-higher.html | SOME PRICES RISE BUT NOT IN STORES Autos Hold Steady Despite Higher Steel Tire Costs SOME PRICES RISE BUT NOT IN STORES | By William M Freeman | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/southern-rhodesia-africans-rally-to-challenged-leader.html | Southern Rhodesia Africans Rally to Challenged Leader | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/soviet-reducing-its-foreign-aid-problems-at-home-cause-slowdown-in.html | SOVIET REDUCING ITS FOREIGN AID Problems at Home Cause Slowdown in Assistance Africans Dissatisfied | By Harry Schwartz | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/spanish-primate-looks-to-future-cardinal-old-and-iii-but-he-wields.html | SPANISH PRIMATE LOOKS TO FUTURE Cardinal Old and III but He Wields GreatInfluence Popes Stand Emphasized Strong Ties Recalled | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By David Ross | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sports-of-the-times-finance-and-baseball-those-lucky-yankees-where.html | Sports of The Times Finance and Baseball Those Lucky Yankees Where and Why He Missed the Boat But Its Quite Simple | By John Drebinger | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stamford-marriage-for-susan-dowling.html | Stamford Marriage For Susan Dowling | Special to The New York TimesIngJohn | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stars-look-down-upon-santa-fe-where-opera-company-develops-fresh.html | STARS LOOK DOWN Upon Santa Fe Where Opera Company Develops Fresh and Vital Ideas Top Quality Paternal Care | By Harold C Schonberg | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/startling-new-disclosures-likely-in-butts-suit-forecasts-shunned-on.html | Startling New Disclosures Likely in Butts Suit Forecasts Shunned on Outcome After Week of Trial No Major Surprises Butts Is CrossExamined Press Is Coy | By John Sibley Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/state-fair-time-expositions-slated-in-us-and-canada-during.html | STATE FAIR TIME Expositions Slated in US and Canada During Remainder of the Summer Canadian Films AUGUST SEPTEMBER OCTOBER | By Robert Eugene | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/strontium-in-milk-doubled-in-a-year-milk-strontium-doubles-in-year.html | Strontium in Milk Doubled in a Year MILK STRONTIUM DOUBLES IN YEAR From All Sources | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sullivanshuman.html | SullivanShuman | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | Week ended Aug 10 1963 | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sun-king-and-cuckold-the-sun-king-and-the-cuckold.html | Sun King And Cuckold The Sun King and the Cuckold | By Robert Phelps | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/surplus-of-table-wine-stirs-french-sabotage.html | Surplus of Table Wine Stirs French Sabotage | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/talented-youngsters-liven-the-alleghenies-good-advice-well-rounded.html | TALENTED YOUNGSTERS LIVEN THE ALLEGHENIES Good Advice Well Rounded | By James Boeringer | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tax-bill-differs-from-proposals-rate-cuts-may-be-smaller-than.html | TAX BILL DIFFERS FROM PROPOSALS Rate Cuts May Be Smaller Than Kennedy Sought No Gas Deduction TAX BILL DIFFERS FROM PROPOSALS Casualty Losses | By Robert Metz | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/television-graphicsa-little-imagery-with-the-words-moving-map-his.html | TELEVISION GRAPHICSA LITTLE IMAGERY WITH THE WORDS Moving Map His Start | By Bernard Stengren | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/test-ban-and-arms-failure-to-agree-on-inspection-issue-dims-hopes.html | Test Ban and Arms Failure to Agree on Inspection Issue Dims Hopes for Larger Accord Many Barriers Soviet Firmness Revived Points A New Leaf | By Thomas J Hamilton | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/testban-accord-discussed-by-macmillan-and-swedes.html | TestBan Accord Discussed By Macmillan and Swedes | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-charms-of-the-nations-summer-capital-seafood-abundant-good.html | THE CHARMS OF THE NATIONS SUMMER CAPITAL Seafood Abundant Good Fishing Storm Damage A Look Ahead | By Tom Wickerthe New York Times BY GEORGE TAMES | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-local-motion-picture-front.html | THE LOCAL MOTION PICTURE FRONT | By Howard Thompson | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-luxury-of-hunting-the-luxurious-lobster-initial-outlay-kitchen.html | THE LUXURY OF HUNTING THE LUXURIOUS LOBSTER Initial Outlay Kitchen and Parlor By the Rule Change of Diet Balance Sheet | By Phyllis Meras | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-merchants-view-easing-of-world-tensions-is-expected-to-have-a.html | The Merchants View Easing of World Tensions Is Expected To Have a Mixed Impact on Business Impact Weighed Change Held Unnecessary Competition Noted Profits Up | By Herbert Koshetz | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-poets-versus-the-commissars-the-poets-versus-the-commissars.html | THE POETS VERSUS THE COMMISSARS The Poets Versus the Commissars | By Harrison E Salisbury | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-realms-of-spirit-and-of-matter-clash.html | THE REALMS OF SPIRIT AND OF MATTER CLASH | By Stuart Preston | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-right-paint-homeowners-guide-to-exterior-finishes-house-paints.html | THE RIGHT PAINT Homeowners Guide to Exterior Finishes House Paints Also for Shingles | By Bernard Gladstonebernard Gladstone | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-silver-anniversary-of-father-michael-cournane.html | The Silver Anniversary of Father Michael Cournane | By Richard Sullivan | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-week-in-finance-stock-market-reflects-wariness-over-domestic.html | The Week in Finance Stock Market Reflects Wariness Over Domestic and World Issues No Big Reforms WEEK IN FINANCE CAUTION IS NOTED | By Thomas E Mullaney Financial and Business Editor | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-world-of-stamps-post-office-is-staging-postal-card-debut-world.html | THE WORLD OF STAMPS Post Office Is Staging Postal Card Debut World Vacationland ALLIANCE CHRISTMAS COLORED VIEWS MAPS | By David Lidman | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/thomas-g-davis-and-emily-adee-will-be-married-alumnus-of-michigan.html | Thomas G Davis And Emily Adee Will Be Married Alumnus of Michigan to Marry a Programer with Standard Oil | Special to The New York TimesBradford Bachrach | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/thomas-l-anderson-fiance-of-janet-allen.html | Thomas L Anderson Fiance of Janet Allen | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tona-4580-wins-at-spa-by-nose-from-lamb-chop-tona-4580-wins-alabama.html | Tona 4580 Wins at Spa By Nose From Lamb Chop TONA 4580 WINS ALABAMA STAKES First Stakes Victory Always an Alabama Ycazas Claim Upheld Freedom of Movement | By Joe Nichols Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/traveling-display-landscape-architects-open-exhibition-arrange-land.html | TRAVELING DISPLAY Landscape Architects Open Exhibition Arrange Land Areas | By Barbara Dubivsky | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/trees-sky-etc-the-revival-of-interest-in-landscape-shows-up-in-some.html | TREES SKY ETC The Revival of Interest in Landscape Shows Up in Some Fine Prints Landscape Plus Varieties | By John Canaday | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/two-new-exhibits-group-show-offered-by-heliographers-color-prints.html | TWO NEW EXHIBITS Group Show Offered by Heliographers Color Prints on Staten Island Arbitrary Choice Closed Mondays COOPERATIVE CONTEST WINNERS MAINE TRIP AT NEW SCHOOL | By Jacob Deschin | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/typical-midwestern-farmer-he-must-be-jackofalltrades-farms-300.html | Typical Midwestern Farmer He Must Be JackofAllTrades Farms 300 Acres 120 Acres in Corn | By James J Nagle Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/uncle-escorts-lisa-j-vosburgh-at-her-nuptials-late-editors-daughter.html | Uncle Escorts Lisa J Vosburgh At Her Nuptials Late Editors Daughter Bride of Lieut Stuart Sargisson USAF | Special to The New York TimesWyckoff | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/uneasy-truce-in-korea-recent-violence-points-up-tense-border.html | UNEASY TRUCE IN KOREA Recent Violence Points Up Tense Border Condition But No Major Communist Harassment Is Foreseen Exposed and Alert Uneasy Truce Reunification Reduced Aid The Outlook | By Emerson Chapin Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/unlisted-stocks-score-advances-trading-slow-last-week-index-up-205.html | UNLISTED STOCKS SCORE ADVANCES Trading Slow Last Week Index Up 205 Points Searle Soars Adler Down | By Alexander R Hammer | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-agency-rules-6-companies-rig-antibiotic-prices-trade-commission.html | US AGENCY RULES 6 COMPANIES RIG ANTIBIOTIC PRICES Trade Commission Reverses Examiner and Finds Plot in Tetracycline Case MAKERS DENY CHARGES Drug Concerns Are Ordered to End ConspiracyBad Faith in Patent Hit American Cyanamid Scored US AGENCY FINDS DRUG PRICE FIXED Documents List Price Critical of Order | By Robert C Toth Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-and-the-market-increased-duties-on-american-poultry-and-us.html | US AND THE MARKET Increased Duties on American Poultry and US Retaliation Raise Large Trade Questions Psychological Reasons United Front Vital Interest Economic Competition | By Edward J OToole Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-medical-research-gains-since-war-made-in-mental-ills-polio.html | US Medical Research Gains Since War Made in Mental Ills Polio Nephritis and Cardiac Diseases Number of Patients Drops Cost Put at 19 Billion | By Howard A Rusk Md | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-to-reduce-berlin-garrison-arms-to-offset-cut-of-600-men.html | US to Reduce Berlin Garrison Arms to Offset Cut of 600 Men | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/utility-owners-hard-to-detect-but-survey-finds-the-top-holdings.html | UTILITY OWNERS HARD TO DETECT But Survey Finds the Top Holdings Concentrated UTILITY OWNERS HARD TO DETECT Study Is Urged All Sources Tried Salaries Listed | By Gene Smith | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/vernon-a-bowman.html | VERNON A BOWMAN | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wall-of-berlin-now-2-years-old-people-still-unreconciled-retain.html | WALL OF BERLIN NOW 2 YEARS OLD People Still Unreconciled Retain Hopes for Unity 10000 Lost Property | By Gerd Wilcke Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/washington-studies-decree.html | Washington Studies Decree | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/what-after-test-ban-reports-from-the-five-major-capitals-washington.html | WHAT AFTER TEST BAN REPORTS FROM THE FIVE MAJOR CAPITALS Washington Seeks New Agreements With Moscow but Must Give Great Weight in Negotiations to Views of Western Allies WASHINGTON Other Issues of Cold War Still Loom Large Deliberate Speed | By Tad Szulc Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/white-castle-pact-on-recruiting-ends-picketing-by-core-pickets.html | White Castle Pact On Recruiting Ends Picketing by CORE Pickets Ordered Withdrawn PACT ENDS STRIFE AT WHITE CASTLES Demonstrations Spread | By Milton Bracker | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/whiteheney.html | WhiteHeney | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wife-seeks-trial-for-ben-bella-foe.html | WIFE SEEKS TRIAL FOR BEN BELLA FOE | Special to The New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/william-john-and-rowe-victors-on-long-island-sound-hornidge-isdale.html | William John and Rowe Victors on Long Island Sound HORNIDGE ISDALE REYLING TRIUMPH Only 56 of 149 Starters Are Able to Complete Races as Wind Diminishes Other Classes Becalmed | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/winner-rallies-from-7th-place-inskos-skillful-drive-earns-a-length.html | WINNER RALLIES FROM 7TH PLACE Inskos Skillful Drive Earns a Length Margin and 840for2 Payoff Detour Sets Pace William Way Wins Double Pays 5570 | By Louis Effrat Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wood-field-and-stream-littoral-society-hopes-to-save-wrecked-ships.html | Wood Field and Stream Littoral Society Hopes to Save Wrecked Ships has Haven for Marine Life | By Michael Strauss | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/yankees-2-in-9th-beat-angels-21-1out-single-by-richardson-wins-for.html | YANKEES 2 IN 9TH BEAT ANGELS 21 1Out Single by Richardson Wins for FordChance Gives First Hit in 7th YANKEES 2 IN 9TH BEAT ANGELS 21 | By Leonard Koppett Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/years-setback-of-atomic-ship-laid-to-labor-clashes-of-crew-operator.html | Years Setback of Atomic Ship Laid to Labor Clashes of Crew Operator Changed Plans Hearings Next Month | By George Horne | RE0000528070 | 1991-06-10 | B00000054642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/young-europeans-aid-city-children-jewish-care-group-sponsors.html | YOUNG EUROPEANS AID CITY CHILDREN Jewish Care Group Sponsors Pleasantville Program Peach Corps in Reverse | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/youths-in-france-adopt-new-idols-american-influence-wanes-war-not.html | YOUTHS IN FRANCE ADOPT NEW IDOLS American Influence Wanes War Not Even Memory The Wild Copains | By Peter Grose Special To the New York Times | RE0000528070 | 1991-06-10 | B00000054642 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/14-of-127-yachts-complete-races-lack-of-wind-strong-tide-stall-most.html | 14 OF 127 YACHTS COMPLETE RACES Lack of Wind Strong Tide Stall Most YRA Entries ORDER OF THE FINISHES | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/20-to-30-men-looted-mail-train-engineer-says-only-casualty-of-raid.html | 20 to 30 Men Looted Mail Train Engineer Says Only Casualty of Raid Tells of Being Beaten and Menaced Describes Bandits as Vicious and Very Well Organized | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/2d-englewood-suit-fights-integration.html | 2D ENGLEWOOD SUIT FIGHTS INTEGRATION | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/32-african-lands-urge-slow-union-dakar-group-defeats-move-to-end.html | 32 AFRICAN LANDS URGE SLOW UNION Dakar Group Defeats Move to End Moderate Body 32 AFRICAN LANDS URGE SLOW UNION | By J Anthony Lukas Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/500-nonwhite-applicants-to-test-building-job-pact-negroes-to-test.html | 500 Nonwhite Applicants To Test Building Job Pact NEGROES TO TEST BUILDING JOB PACT | By Milton Bracker | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/64-car-previews-open-tomorrow-chrysler-starts-fall-parade-of-over.html | 64 CAR PREVIEWS OPEN TOMORROW Chrysler Starts Fall Parade of Over 400 Models With San Francisco Showing FORD ALSO GOING WEST Only GM Resists Industry Trend to OutofDetroit Product Presentations Chrysler Starts Showings Plush Florida Setting 64 CAR PREVIEWS OPEN TOMORROW | By Joseph C Ingraham | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/7-jerseyans-score-sweep-in-sailing-4-monmouth-skippers-win-dills.html | 7 JERSEYANS SCORE SWEEP IN SAILING 4 Monmouth Skippers Win Dills Lightning Victor | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/advertising-mixed-scenes-in-negro-press-ebonys-policy-reaction.html | Advertising Mixed Scenes in Negro Press Ebonys Policy Reaction Termed Good Negroes on TV Biggest Merger Accounts People Addendum | By John M Lee | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/alice-weidbergs-nuptials.html | Alice Weidbergs Nuptials | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/astronauts-give-clue-to-airglow-observations-help-science-pierce.html | ASTRONAUTS GIVE CLUE TO AIRGLOW Observations Help Science Pierce Mystery Layer Paper to Be Submitted | By Robert C Toth Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/ball-weir-and-hoffmann-advance-in-senior-tennis.html | Ball Weir and Hoffmann Advance in Senior Tennis | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bank-fund-plan-is-bogging-down-institutions-seek-to-operate-new.html | BANK FUND PLAN IS BOGGING DOWN Institutions Seek to Operate New Kind of Collective Investment Funds TAX UNIT DELAYS SEEN Saxon Has Approved Move But Ruling Still Awaited on Levy Exemption Spreading the Cost Cost of Management Terms Imposed | By Edward Cowan | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bar-urges-fight-for-racial-peace-compromise-stand-decries.html | BAR URGES FIGHT FOR RACIAL PEACE Compromise Stand Decries Lawlessness by Either Side on Rights Issue BARURGES FIGHT FOR RACIAL PEACE | By Anthony Lewis Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/beatniks-evicted-from-st-ives-with-kits-cats-sacks-wives-paying-5.html | Beatniks Evicted From St Ives With Kits Cats Sacks Wives Paying 5 Guests Crowded Out by Unkempt Visitors So Resort Takes Action Beach Shelter Taken Over Council Calls for Boycott | By Lawrence Fellows Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bill-urged-to-give-city-power-to-bar-licenses-in-bias-cases.html | Bill Urged to Give City Power To Bar Licenses in Bias Cases Building Could be Halted | By Charles G Bennett | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/blaikie-upbraids-wagner-as-boss-calls-odwyer-handpicked-candidate.html | BLAIKIE UPBRAIDS WAGNER AS BOSS Calls ODwyer Handpicked Candidate for Council BLAIKIE UPBRAIDS WAGNER AS BOSS ODwyer Cities Support | By Leonard Ingalls | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bolivia-cuts-off-food-of-strikers-tinmining-town-of-40000-to-be.html | BOLIVIA CUTS OFF FOOD OF STRIKERS TinMining Town of 40000 to be Denied Supplies | By Juan de Onis Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/books-of-the-times-comedy-knavery-and-love-end-papers.html | Books of The Times Comedy Knavery and Love End Papers | By Orville Prescott | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/boy-scouts-wind-up-jamboree-in-greece.html | BOY SCOUTS WIND UP JAMBOREE IN GREECE | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bridge-bid-that-is-wrong-in-theory-sometimes-right-in-practice.html | Bridge Bid That Is Wrong in Theory Sometimes Right in Practice Norths Pass Correct | By Albert H Morehead | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/brookville-team-wins.html | Brookville Team Wins | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/buddhist-impact-grows-in-vietnam-controversy-said-to-spread-to-army.html | BUDDHIST IMPACT GROWS IN VIETNAM Controversy Said to Spread to Army and Countryside 5000 Protest in Saigon BUDDHIST IMPACT GROWS IN VIETNAM | By David Halberstam Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/caroline-carrying-a-bouquet-and-john-jr-visit-mother-in-hospital.html | Caroline Carrying a Bouquet and John Jr Visit Mother in Hospital TWO CHILDREN PAY FIRST LADY A VISIT Prayers for Family Asked Applause for President | By William M Blair Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/chess-reshevskys-77-score-not-as-mediocre-as-it-appears.html | Chess Reshevskys 77 Score Not As Mediocre as It Appears | By Al Horowitz | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cit-financial-names-new-york-division-chief.html | CIT Financial Names New York Division Chief | Pach Bros | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/coast-democrats-hear-unity-plea-johnson-asks-them-not-to-use-knife.html | COAST DEMOCRATS HEAR UNITY PLEA Johnson Asks Them Not to Use Knife on Each Other | By Lawrence E Davies Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/confident-arab-leader-gamal-abdel-nasser-hostility-was-kindled.html | Confident Arab Leader Gamal Abdel Nasser Hostility Was Kindled Nasser Directed Operations | DalmasPix | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/congress-facing-allyear-session-as-work-piles-up-rail-crisis.html | CONGRESS FACING ALLYEAR SESSION AS WORK PILES UP Rail Crisis TestBan Treaty and Balance of Payments Add to Heavy Backlog COMMITTEE PACE SLOW One New Kennedy Program Aid to Medical Education Has Reached the House Speedup Unlikely CONGRESS FACING ALLYEAR SESSION | By John D Morris Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/councilmen-at-large-ruling-barring-their-election-snarls-plan-to.html | Councilmen at Large Ruling Barring Their Election Snarls Plan to Enlarge Voice of Minority Opposition of 7 Democrats Favored | By Richard P Hunt | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cox-triumphs-in-6race-series-gains-hipkins-trophy-4th-time.html | Cox Triumphs in 6Race Series Gains Hipkins Trophy 4th Time | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cubans-in-westchester-open-anticastro-office.html | Cubans in Westchester Open AntiCastro Office | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/drop-in-jet-noise-is-noted-by-faa-agency-reports-decline-in.html | DROP IN JET NOISE IS NOTED BY FAA Agency Reports Decline in Complaints in Last Year Changes All the Time | By George Horne | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dutch-issues-inch-up.html | Dutch Issues Inch Up | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/edward-g-williams-70-dies-led-american-type-founders.html | Edward G Williams 70 Dies Led American Type Founders | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/ervin-h-epstein-jr-marries-sallyann-fain-in-providence.html | Ervin H Epstein Jr Marries SallyAnn Fain in Providence AvidonMargolin | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/executive-seminars-tuition-offered-by-womens-fund.html | Executive Seminars Tuition Offered by Womens Fund | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/father-escorts-miss-kleinman-at-her-nuptials-masters-candidate-at-n.html | Father Escorts Miss Kleinman At Her Nuptials Masters Candidate at N Y U Is Bride of Edmund F Wolk | Bradford Bachrach | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/foreign-affairs-putting-a-dream-in-the-deep-freeze-von-hassels.html | Foreign Affairs Putting a Dream in the Deep Freeze Von Hassels Formula | By C L Sulzberger | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/freeman-tells-tito-of-us-aid-for-skoplje-in-50-million-grant.html | Freeman Tells Tito of US Aid For Skoplje in 50 Million Grant | By David Binder Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/fullmer-heads-home-aching-boxer-hails-african-conqueror-fullmer-has.html | Fullmer Heads Home Aching Boxer Hails African Conqueror Fullmer Has No Regrets Fullmer Arrives Here | By Lloyd Garrison Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/gardner-beats-humm-on-39th-hole-for-4th-straight-metropolitan-golf.html | Gardner Beats Humm on 39th Hole for 4th Straight Metropolitan Golf Title Short Putt on 37th Keeps Champion in the Running | By Deans McGowen Special To the New York Timesthe New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/gift-lends-nautical-flavor-to-school-curriculum-admirals-barge-is.html | Gift Lends Nautical Flavor to School Curriculum ADMIRALS BARGE IS LI CLASSROOM 300 Students Learn Boating in Commack Program Shop Students Assist | The New York TimesBy Byron Porterfield Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/haiti-making-bid-for-french-amity-stresses-spiritual-ties-but-de.html | HAITI MAKING BID FOR FRENCH AMITY Stresses Spiritual Ties but de Gaulle Reacts Cooly Motive Is Money Reply Much Chillier | By Richard Eder Special to the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/horse-show-honors-to-first-impression.html | HORSE SHOW HONORS TO FIRST IMPRESSION | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/imaginative-furnishings-can-make-the-life-of-an-invalid-easier.html | Imaginative Furnishings Can Make the Life of an Invalid Easier | The New York Times by Allyn Baum | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/israel-warns-un-on-rift-with-syria.html | ISRAEL WARNS UN ON RIFT WITH SYRIA | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/kennedy-advised-to-make-tax-deal-republican-seeks-spending-cuts-in.html | KENNEDY ADVISED TO MAKE TAX DEAL Republican Seeks Spending Cuts in Return for Backing Vote Expected This Week Cites TightBudget Plea | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lawyers-in-fight-over-court-curb-bar-heads-oppose-backing-states.html | LAWYERS IN FIGHT OVER COURT CURB Bar Heads Oppose Backing States Rights Proposal | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/letters-to-the-times-for-spanish-literacy-test-englishlanguage.html | Letters to The Times For Spanish Literacy Test EnglishLanguage Requirement Is Held Unfair to Puerto Ricans Toward Halting Dropouts Foreign Aid Opposed TestBan Treaty Backed Nobel Laureate Views the Pact as Possible Turning Point Charles Sumner on Civil Rights One Way to Settle Strikes Rescue of Trees Hailed | JOSEPH MONSERRATEUGENES WILSONJAMES GOLDBERGALBERT SZENTGYORGYIROBERT B STUARTWILLIAM B HOFFRUTH A ELLIOTT | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/marsha-c-handler-married.html | Marsha C Handler Married | Saecial to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/matson-upholds-hawaii-rate-rise-refers-to-period-of-grossly.html | MATSON UPHOLDS HAWAII RATE RISE Refers to Period of Grossly Unsatisfactory Returns 27 Million Investment | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mets-13-hits-crush-cubs-114-after-81-defeat-reds-beat-dodgers-94.html | Mets 13 Hits Crush Cubs 114 After 81 Defeat Reds Beat Dodgers 94 BIG ATTACK PACED BIG HICKMAN HICKS 3 Homers Help Stallard Win No 6Willey Defeated in OpenerStengel Ejected Fun for the Mets Stallard Fans Nine | By Will Bradburythe New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/miss-joan-wanda-ehrenberg-is-wed-to-michael-schlanger-adelmanherman.html | Miss Joan Wanda Ehrenberg Is Wed to Michael Schlanger AdelmanHerman | Special to The New York TimesHarcourtHarris | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/modern-building-changes-face-of-romantic-singapore-tide-of.html | Modern Building Changes Face of Romantic Singapore Tide of Construction Dispels Legendary Quality of City Face of City Changes Building Surrounds Base Housing Program Rushed | By Seth S King Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mulloy-sets-back-everett-and-gains-net-semifinal.html | Mulloy Sets Back Everett And Gains Net SemiFinal | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/music-a-kern-quartet-show-tunes-presented-at-music-mountain.html | Music A Kern Quartet Show Tunes Presented at Music Mountain | By Raymond Ericson Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mutual-funds-a-reaction-to-sec-report-comments-restricted-discounts.html | Mutual Funds A Reaction to SEC Report Comments Restricted Discounts Discussed | By Sal R Nuccio | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/nasser-charges-israel-is-threat-he-tells-troops-home-from-yemen-to.html | NASSER CHARGES ISRAEL IS THREAT He Tells Troops Home From Yemen to Prepare for Action in Palestine Signed Test Ban Treaty NASSER CHARGES ISRAEL IS THREAT | By Jay Walz Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/new-vistas-open-in-bolivian-city-center-of-nations-economy-shifting.html | New Vistas Open in Bolivian City Center of Nations Economy Shifting to Santa Cruz 40Million Highway Financed by US Spurs Change Line to Brazil Possible NEW VISTAS OPEN IN BOLIVIAN CITY | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/new-yorks-racial-unrest-negroes-anger-mounting-years-of-resentment.html | New Yorks Racial Unrest Negroes Anger Mounting Years of Resentment Find Outlet in Wave of ProtestsNoworNever Feeling Is Sweeping Moderation Aside New Yorks Racial Unrest Mounting Negro Anger Swells Protests FEW IN SYMPATHY WITH MODERATES Full Equality in Employment Education and Housing Is Demanded Now Victories Whet Appetite Showdown Has Come Many Unconvinced Harlem Is the Home Biggest in Areas History Pressures of Population Danger from Dropouts Housing Discrimination Cold War Impact Felt Apathy Remains The Separatist Group Most Want Integration Revolution Called Peaceful Commissioners Rules Preferences Sought Recruiting Done Puerto Ricans in Area Rights of the Muslims The End and the Means | By Layhmond Robinsonthe New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/northshore-tops-midisland-by-75-marenholz-star-of-bethpage-polo.html | NORTHSHORE TOPS MIDISLAND BY 75 Marenholz Star of Bethpage Polo Match With 7 Goals | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/orders-for-steel-lagged-in-week-rates-ran-as-much-as-25-below-mills.html | ORDERS FOR STEEL LAGGED IN WEEK Rates Ran as Much as 25 Below Mills Shipments | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/peace-corps-unit-learning-pidgin-group-headed-for-africa-studies.html | PEACE CORPS UNIT LEARNING PIDGIN Group Headed for Africa Studies Native Jargon | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/president-to-fly-to-capital.html | President to Fly to Capital | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/proposed-tax-averaging-plan-offers-relief-on-quick-riches-those.html | Proposed Tax Averaging Plan Offers Relief on Quick Riches Those Eligible RELIEF OFFERED BY TAX PROPOSAL | By Robert Metz | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/racings-elite-dance-until-dawn-amid-saratogas-old-splendor-460.html | Racings Elite Dance Until Dawn Amid Saratogas Old Splendor 460 Attend a Gala Centennial Ball at Canfield Casino Chairman in Costume | By Charlotte Curtis Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/random-notes-from-all-over-treasury-slips-losing-balance-but.html | Random Notes From All Over Treasury Slips Losing Balance But Corrects 13 Million Error in Red Inka Kennedy Canvas Stirs Pride Quarter Goes Long Way Justice for Young Artist Worker Weighs In Money Making News Distant Countrymen StarCrossed Horsemen | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe NewYork Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/red-bloc-looks-west-east-europe-sees-trade-and-prestige-in-hints.html | Red Bloc Looks West East Europe Sees Trade and Prestige In Hints About Softening of US Policy Budapest Wants Prestige Views on Amity Vary | By Paul Underwood Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/rights-marchers-to-strain-capital-influx-of-thousands-aug-28-poses.html | RIGHTS MARCHERS TO STRAIN CAPITAL Influx of Thousands Aug 28 Poses Problems for Police Idea Has Spread Widely Largest Operation of All 14th St Bridge Open Permit Being Withheld | By Ben A Franklin Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/rockefeller-backs-treaty-but-questions-its-wisdom-cites-yearnings.html | Rockefeller Backs Treaty But Questions Its Wisdom Cites Yearnings for Peace ROCKEFELLER ASKS APACT APPROVAL Kennedy Statement Challenged He Quotes President | By Robert C Doty | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/russell-charges-socialism-in-bill-georgian-opposing-rights-measure.html | RUSSELL CHARGES SOCIALISM IN BILL Georgian Opposing Rights Measure Hails Goldwater | By Cabell Phillips Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/scott-defeats-taylor-in-3-sets-in-final-of-nassau-bowl-tennis.html | Scott Defeats Taylor in 3 Sets In Final of Nassau Bowl Tennis | Special to The New York TimesThe New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sec-reassesses-1962-stock-break-study-staff-disputes-view-that.html | SEC REASSESSES 1962 STOCK BREAK Study Staff Disputes View That Steels Feud With Kennedy Was Cause NO EVIDENCE IS FOUND Group Omitted Conclusion From Report Because It Was Outside of Goal No Pattern Discerned One View Detailed SEC REASSESSES 1962 STOCK BREAK Roots of Break Traced | By Eileen Shanahan Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/spain-is-weighing-ties-with-soviet-and-neutralists-new-stand-toward.html | SPAIN IS WEIGHING TIES WITH SOVIET AND NEUTRALISTS New Stand Toward Moscow Without Altering AntiRed Position Is Considered No Ties Since 1939 Deal on Oil Suggested SPAIN IS WEIGHING TIES WITH SOVIET | By Paul Hofmann Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/spear-impales-angler-in-fatal-li-accident.html | Spear Impales Angler In Fatal LI Accident | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sports-of-the-times-baseball-can-be-fun-broke-in-as-a-catcher-yanks.html | Sports of The Times Baseball Can Be Fun Broke In as a Catcher Yanks First to Pass A Call to Remember | By John Drebingerthe New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/st-louis-strikes-hit-construction-77-million-in-work-tied-up-one.html | ST LOUIS STRIKES HIT CONSTRUCTION 77 Million in Work Tied Up One Union Holding Out Modifed Demands Former Chief Convicted | By Donald Janson Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/st-louis-tennis-player-wins.html | St Louis Tennis Player Wins | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stevenscirino.html | StevensCirino | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stock-market-credit-sec-study-confirms-suspicions-of-dangerous.html | Stock Market Credit SEC Study Confirms Suspicions Of Dangerous Loophole in Controls Unregulated Lending Control Over Margin LOOPHOLE SEEN IN CREDIT LIMITS Speculator Operations Possible Solution | By Mj Rossant | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stocks-in-london-advance-briskly-weeks-rise-most-in-some-3.html | STOCKS IN LONDON ADVANCE BRISKLY Weeks Rise Most in Some 3 MonthsIndex Adds 7 Shorter Work Week | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/students-return-to-pelham-stage-hope-to-repeat-success-of-two-years.html | STUDENTS RETURN TO PELHAM STAGE Hope to Repeat Success of Two Years Ago as They Open Musical Tonight More Than 100 in Group 24 Professional Musicians | By Paul Gardner Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stylist-prefers-black-dresses-with-waistline-figure-flattery.html | Stylist Prefers Black Dresses With Waistline Figure Flattery Designers Specialty | By Marylin Bender | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/susan-c-walden-will-be-married-to-john-wieland-wheaton-graduate-and.html | Susan C Walden Will Be Married To John Wieland Wheaton Graduate and Harvard Fellow Plan December Wedding | Special to The New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/televisions-cup-rerunneth-over-actors-gain-more-residuals-this.html | TELEVISIONS CUP RERUNNETH OVER Actors Gain More Residuals This Summer Than Ever | By Murray Schumach Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/u-s-captures-wightman-cup-for-third-time-in-row-miss-hard-gains.html | U S Captures Wightman Cup for Third Time in Row MISS HARD GAINS DECIDING TRIUMPH Beats Miss Truman 63 60 for 4th Victory After Miss Richey Downs Miss Catt A Match to Remember | By Allison Danzig Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/winner-triumphs-on-total-goals-czechoslovaks-take-soccer-final-for.html | WINNER TRIUMPHS ON TOTAL GOALS Czechoslovaks Take Soccer Final for Third Straight Year 15231 at Game | By William J Briordy | RE0000528063 | 1991-06-10 | B00000054635 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/work-on-judy-garland-series-to-resume-if-it-finds-producer-cbstv.html | Work on Judy Garland Series To Resume if It Finds Producer CBSTV Names News Director New Quiz Man Conference at Fordham | By Val Adams | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/yanks-beat-angels-64-in-10th-after-tying-game-on-3run-homer-in-9th.html | Yanks Beat Angels 64 in 10th After Tying Game on 3Run Homer in 9th DRIVE BY HOWARD AVERTS A DEFEAT Then Lopez Singles In Run and Scores on Error as Yanks Win 6th in Row Stafford Helps Own Cause Pitchers Precede Thinkers | By Leonard Koppett Special To the New York Times | RE0000528063 | 1991-06-10 | B00000054635 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/1700store-jc-penney-chain-plans-big-expansion-program-jc-penney.html | 1700Store JC Penney Chain Plans Big Expansion Program JC PENNEY PLANS STORE EXPANSION Hard Lines to Come | By Leonard Sloanethe New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-men-denied-bail-in-jersey-shooting.html | 2 MEN DENIED BAIL IN JERSEY SHOOTING | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-net-baby-whales-shy-about-luncheon-at-aquarium.html | 2 Net Baby Whales Shy About Luncheon at Aquarium | The New York Times by Patrick A Burns | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/265-compete-in-chicago-in-largest-chess-tourney.html | 265 Compete in Chicago in Largest Chess Tourney | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/33day-quebec-fast-loses-pounds-and-gains-dollars.html | 33Day Quebec Fast Loses Pounds and Gains Dollars | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/50-racial-pickets-seized-in-chicago-demonstrators-break-police.html | 50 RACIAL PICKETS SEIZED IN CHICAGO Demonstrators Break Police Lines at School Site LayDowns at Bank Pittsburgh Utility Picketed | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/abraham-h-kesselman-headed-supermarkets.html | Abraham H Kesselman Headed Supermarkets | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/abraham-hankins-60-philadelphia-artist-dies.html | Abraham Hankins 60 Philadelphia Artist Dies | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/action-on-ethics-urged-by-mkeon-gop-must-back-stronger-code-in.html | ACTION ON ETHICS URGED BY MKEON GOP Must Back Stronger Code in Albany He Says Urges GOP Action | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/actions-by-bonn-disconcert-paris-german-allys-role-in-us-tank.html | ACTIONS BY BONN DISCONCERT PARIS German Allys Role in US Tank Project and Approval of Pact Pique French Joint Plan Announced ACTIONS BY BONN DISCONCERT PARIS | By Henry Giniger Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/adelsberg-gains-in-junior-tennis-joins-appleby-in-3d-round-of.html | ADELSBERG GAINS IN JUNIOR TENNIS Joins Appleby in 3d Round of Metropolitan Tourney | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/advertising-study-evaluates-radio-ratings-25th-for-gillette-vicks.html | Advertising Study Evaluates Radio Ratings 25th for Gillette Vicks Changes Accounts People Addendum | By John M Lee | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/aflcio-will-cut-aid-to-world-group.html | AFLCIO WILL CUT AID TO WORLD GROUP | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/agencies-name-vice-presidents.html | Agencies Name Vice Presidents | Sidney J Wain | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/alexander-49er-rookie-makes-a-pro-debut-to-be-remembered-bingaman.html | Alexander 49er Rookie Makes A Pro Debut to Be Remembered Bingaman in Miniature Who Are They | By William N Wallace | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-negro-backed.html | American Negro Backed | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-seized-at-haitian-port-guns-and-50000-reported-on-vessel.html | AMERICAN SEIZED AT HAITIAN PORT Guns and 50000 Reported on Vessel in Rebel Area Inquiry Up to OAS Council | By Richard Eder Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/anne-dillingham-gerald-williams-become-engaged-aide-of-organization.html | Anne Dillingham Gerald Williams Become Engaged Aide of Organization in Capital Is Fiancee of a Writer on Congo | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/antiwhite-drive-by-peking-is-seen-chinese-blow-at-us-held-move-to.html | ANTIWHITE DRIVE BY PEKING IS SEEN Chinese Blow at US Held Move to Gain Worldwide Support of Colored Sharpening Class Struggle ANTIWHITE DRIVE BY PEKING IS SEEN Pecking Rally Assails US | By Tad Szulc Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bar-blocks-plea-for-state-rights-opposes-three-amendments-to-curb.html | BAR BLOCKS PLEA FOR STATE RIGHTS Opposes Three Amendments to Curb Federal Power How States Line Up | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bet-study-backed-by-albany-leader-barrett-to-seek-inquiry-on.html | BET STUDY BACKED BY ALBANY LEADER Barrett to Seek Inquiry on OffTrack Revenue Second Top Republican Votes Called Misleading | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bonds-prices-of-government-securities-show-softness-in-light-and.html | Bonds Prices of Government Securities Show Softness in Light and Slow Trading CORPORATE ISSUES REGISTER DECLINE Municipal Trading Is Quiet as Most Prices Show Slight Downturn Speculation Noted Decline Explained | By Hj Maidenberg | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bonn-due-to-sign-pact-next-week-action-on-nuclear-test-ban-to-be-in.html | BONN DUE TO SIGN PACT NEXT WEEK Action on Nuclear Test Ban to Be in Three Capitals 7 More Sign Treaty | By Arthur J Olsen Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/books-of-the-times-a-lively-portrait-of-a-lively-president-end.html | Books of The Times A Lively Portrait of a Lively President End Papers | By Charles Poore | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bridge-2-opportunities-cancel-out-in-hand-by-expert-players-now.html | Bridge 2 Opportunities Cancel Out In Hand by Expert Players Now West Misses | By Albert H Morehead | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-exports-spark-recovery-research-institute-predicts-growth.html | BRITISH EXPORTS SPARK RECOVERY Research Institute Predicts Growth Rate Will Continue to Middle of 1964 FOREIGN SALES UP 4  Payments Surplus in First Half of 1963 Is Said to Exceed 560 Million Prospects Seen Better Reduced Deficit Shown BRITISH EXPORTS SPARK RECOVERY Export Breakthrough Urged Technology Lag Blamed | By Clyde H Farnsworth Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-pressing-hunt-for-robbers-police-think-25-million-may-still.html | BRITISH PRESSING HUNT FOR ROBBERS Police Think 25 Million May Still Be Near Scene Evidence on Handcuffs Big Holiday Expenditures Banks May Have Numbers | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-woes-ebb-as-grouse-arrive-leaders-shelve-cares-to-go.html | BRITISH WOES EBB AS GROUSE ARRIVE Leaders Shelve Cares to Go Shooting on Moors Bad Year for Grouse Too Grouse Due Here Today | By Lawrence Fellows Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/buddhist-girl-18-maims-herself-in-protest-against-saigon-policy.html | Buddhist Girl 18 Maims Herself In Protest Against Saigon Policy Letter Discloses Intent Unrest Rising Again | By David Halberstam Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/buddhist-leader-is-ill-of-cancer-in-new-haven-arrived-in-us-in-49.html | Buddhist Leader Is Ill of Cancer in New Haven Arrived in US in 49 | By Ms Handler Special To the New York Timesthe New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/builder-says-city-delayed-project-calls-for-reorganization-of.html | BUILDER SAYS CITY DELAYED PROJECT Calls for Reorganization of Housing Administration Four Appeals to Mayor | By Alexander Burnham | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/butts-tearfully-denies-fix-excoach-insists-he-never-gambled-butts.html | Butts Tearfully Denies Fix EXCOACH INSISTS HE NEVER GAMBLED Butts Breaks Down on Stand After Accusing Magazine Story Is Read to Him Recess Is Called Jordan Is Now a Pro | By John Sibley Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cairo-takes-over-more-industries-240-affected-by-new-order-owners.html | CAIRO TAKES OVER MORE INDUSTRIES 240 Affected by New Order Owners Will Get Bonds Three Categories Seized | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cardinal-demands-more-haste-in-chilean-reforms-all-parties.html | Cardinal Demands More Haste in Chilean Reforms All Parties Impressed | By Edward C Burks Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/carolyn-heinlein-to-be-the-bride-of-douglas-ayer-september-nuptials.html | Carolyn Heinlein To Be the Bride Of Douglas Ayer September Nuptials for California Student and a Harvard Alumnus | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cherry-first-negro-to-win-jersey-caddiemaster-golf.html | Cherry First Negro to Win Jersey CaddieMaster Golf | Special of The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/chinesesomali-statement-condemns-imperialists.html | ChineseSomali Statement Condemns Imperialists | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/construction-worker-killed.html | Construction Worker Killed | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/daniel-francis-okane-weds-mary-t-madigan.html | Daniel Francis OKane Weds Mary T Madigan | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dr-j-frederick-close.html | DR J FREDERICK CLOSE | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/duel-survives-claim-of-foul-to-take-32950-saratoga-special-by-a.html | Duel Survives Claim of Foul to Take 32950 Saratoga Special by a Head CLAIBORNE COLT BEATS COUNT BUD Ussery Files Objection With SecondPlace Horse Traffic Is Third Favorite Is Fourth Vanderbilt Wins No 1000 Big Day for Ussery | By Joe Nichols Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/episcopal-bishops-support-kennedy-on-rights-leaders-in-toronto.html | Episcopal Bishops Support Kennedy on Rights Leaders in Toronto Endorse March on Washington Dr Ramsey Sees Christian Unity as Issue of Parley March on Capital Endorsed | By Raymond Daniell Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/equality-goal-set-by-negro-doctors-national-group-at-meeting-cites.html | EQUALITY GOAL SET BY NEGRO DOCTORS National Group at Meeting Cites Discrimination | By Gladwin Hill Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/famous-dramas-to-be-televised-wortv-plans-series-of-10-shows-filmed.html | FAMOUS DRAMAS TO BE TELEVISED WORTV Plans Series of 10 Shows Filmed by BBC Robbery Drama Proposed Sid and Edie to Costar | By Val Adams | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/food-news-a-popular-fish-store.html | Food News A Popular Fish Store | By Nan Ickeringill | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/frederick-m-myers-pittsfield-lawyer.html | FREDERICK M MYERS PITTSFIELD LAWYER | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/freeing-of-u-nu-urged.html | Freeing of U Nu Urged | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/georgiana-lewis-makes-her-debut.html | Georgiana Lewis Makes Her Debut | Special to The New York TimesDeford Dechert | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/gladys-l-sarazan-fiancee-of-a-rector.html | Gladys L Sarazan Fiancee of a Rector | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/goldberg-criticizes-resistance-to-court-goldberg-scores-defiers-of.html | Goldberg Criticizes Resistance to Court GOLDBERG SCORES DEFIERS OF COURT The Supreme Law Warns of Official Abuse | By Anthony Lewis Special to the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greek-draff-law-snares-us-citizen-in-athens-born-there-he-is-halted.html | Greek Draff Law Snares US Citizen in Athens Born There He Is Halted as He Tries to Board Plane Bound for America Tourist Movement Affected | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greenwich-convent-plans-fashion-show-for-sept-24.html | Greenwich Convent Plans Fashion Show For Sept 24 | Special to The New York TimesFred W Preim | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greyhound-seeking-plan-to-diversify.html | GREYHOUND SEEKING PLAN TO DIVERSIFY | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/hitch-in-african-unity-dakar-conference-unveiled-rivalries-and.html | Hitch in African Unity Dakar Conference Unveiled Rivalries And Handicaps of Foreign Ministers Losers Backers Aroused Algeria Eases Friction | By J Anthony Lukas Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/indias-parliament-faces-sharp-issues.html | INDIAS PARLIAMENT FACES SHARP ISSUES | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/indonesian-economy-shows-some-improvement.html | Indonesian Economy Shows Some Improvement | By Seth S King Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/industrial-shows-in-high-gear-trend-illustrated-by-musical-adapted.html | Industrial Shows in High Gear Trend Illustrated by Musical Adapted for Oldsmobile Performers Finding the Pay Is Good in Expanding Field By HOWARD KLEIN An Expanding Audience | FriedmanAbeles | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/insurgentunion-wins-air-dispute-court-opens-way-for-vote-on.html | INSURGENTUNION WINS AIR DISPUTE Court Opens Way for Vote on American Airlines | By Joseph Carter | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/jamaica-golf-discontinued.html | Jamaica Golf Discontinued | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/judge-prohibits-primary-for-councilmen-at-large-move-follows-ruling.html | Judge Prohibits Primary For Councilmen at Large Move Follows Ruling That the Election Plan in Charter Is Unconstitutional City Maps Prompt Appeal JUDGE PROHIBITS PLAN FOR PRIMARY Appeal Due This Week Contests in Boroughs | By Leonard Ingalls | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/kenyatta-asks-whites-to-forgive-and-forget.html | Kenyatta Asks Whites To Forgive and Forget | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/labor-is-divided-on-capital-march-aflcio-group-fails-to-agree-on.html | LABOR IS DIVIDED ON CAPITAL MARCH AFLCIO Group Fails to Agree on Supporting Plan Issue Comes Up Today Meany Gives His Position | By John D Pomfret Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/letters-to-the-times-for-treatys-ratification-arthur-larson.html | Letters to The Times For Treatys Ratification Arthur Larson Stresses Need for Overwhelming Senate Vote Reservations Opposed Recognition Intent A Teachers Lot Member of Profession Reflects on Dubious Advantages It Offers Occupational Hazards Teachers Stand Criticized Test in English Upheld Court Decision Is Quoted in Support of Literacy Requirement Available Sources Africa No Place for Portugal Training Youth on Ellis Island | ARTHUR LARSONDICK CAPOZZOLAJACOB J LEIBSONMARTHA S GREEN AWALTOLUWOLE ODUJINRINROSE F DURST | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/li-officials-to-confer.html | LI Officials to Confer | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/license-is-traced-to-martinis-car-plate-from-vermont-linked-by.html | LICENSE IS TRACED TO MARTINIS CAR Plate From Vermont Linked by District Attorney to a Stolen Automobile SUSPECT FREE ON BAIL Dollinger Finds No Evidence That Judges Son Was Involved in the Theft Martinis Plate Missing 2 Car Sales Involved | By Clarence Dean | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/little-effect-on-us-dollar-seen-from-canada-rate-rise-move-by.html | Little Effect on US Dollar Seen From Canada Rate Rise MOVE BY CANADA RECEIVED CLAMLY Recent Rate Changes Move Is Evaluated | By Joseph Lelyveld | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/madrid-and-miners-set-for-long-strike.html | MADRID AND MINERS SET FOR LONG STRIKE | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/main-break-floods-times-square.html | Main Break Floods Times Square | The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/manila-to-observe-survey.html | Manila to Observe Survey | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/manpower-council-is-named.html | Manpower Council Is Named | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mark-ethridge-is-appointed-editor-of-newsday-will-remain-on-board.html | Mark Ethridge Is Appointed Editor of Newsday Will Remain on Board of 2 Papers in Louisville Post in Garden City Will Be Assumed After Sept 15 Paper Is Independent Will Teach Journalism | By Roy R Silver Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/market-surges-on-taxcut-hope-trading-pace-at-twomonth-high-of.html | MARKET SURGES ON TAXCUT HOPE Trading Pace at TwoMonth High of 4770000 Shares Average Adds 173 648 ISSUES UP 390 OFF Airlines Autos Electronics and Steels Show Strength Drugs Are Irregular Strong Groups Noted 648 Advances 390 Dips MARKET SURGES ON TAXCUT HOPE Airline Issues Advance Burroughs Jumps 2 58 Steels Show Strength Commercial Solvents Falls Canadian Javelin Dips | By John H Allan | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/milford-sailors-gain-series-lead-pace-junior-semifinals-by-a-point.html | MILFORD SAILORS GAIN SERIES LEAD Pace Junior SemiFinals by a Point After 3 Races | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/modern-museum-will-go-on-road-loans-planned-for-period-of.html | MODERN MUSEUM WILL GO ON ROAD Loans Planned for Period of Remodeling Starting Dec1 | By Sanka Knox | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mrs-cudones-74-earns-medal-by-3-shots-in-jersey-title-golf-mrs.html | Mrs Cudones 74 Earns Medal By 3 Shots in Jersey Title Golf Mrs Cralle and Mrs Noble Are Next at Canoe Brook Defender Tied at 79 | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/msgr-damgowan-hospitals-director.html | MSGR DAMGOWAN HOSPITALS DIRECTOR | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/music-acoustics-again-inferior-sound-mars-graffman-recital.html | Music Acoustics Again Inferior Sound Mars Graffman Recital | By Harold C Schonberg | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-guiana-blasts-reported.html | New Guiana Blasts Reported | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-york-girls-gain-in-title-tennis-play.html | NEW YORK GIRLS GAIN IN TITLE TENNIS PLAY | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-yorks-racial-unrest-whites-are-of-two-minds-pressure-called.html | New Yorks Racial Unrest Whites Are of Two Minds Pressure Called Essential New Yorks Racial Unrest Whites Divided on Militant Tactics of Negro Groups PICKETING RAISES FEARS OF SOME Others Back Dramatization of ProblemNew Jobs Open to Minorities Some Concrete Gains Topic of Conversation Some Soul Searching City Hall or Bowery Favoritism Alleged Quota System Decried Besieging of Board Mass Transfers Grow Whites Charge Bias Clergy Back Picketing The Charity of Christ | By Charles Grutznerthe New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/overcoats-are-news-of-galanos-showing-tiered-or-tunic-effect.html | Overcoats Are News Of Galanos Showing Tiered or Tunic Effect | The New York Times by John Orris | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pasadena-to-see-art-of-duchamp-retrospective-exhibition-to-include.html | PASADENA TO SEE ART OF DUCHAMP Retrospective Exhibition to Include Nude Descending | By Murray Schumach Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/perilous-voyage-across-pacific-to-live-again-in-japanese-film.html | Perilous Voyage Across Pacific To Live Again in Japanese Film | By Wallace Turner Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/peru-seizes-land-to-calm-peasants-indian-invasions-of-estates-force.html | PERU SEIZES LAND TO CALM PEASANTS Indian Invasions of Estates Force Expropriations | By Juan de Onis Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pevler-expected-to-head-the-nw-wabash-president-may-be-named-to.html | PEVLER EXPECTED TO HEAD THE NW Wabash President May Be Named to Post Today at Prosperous Road Much Speculation Considerable Increase | By Alexander R Hammer | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pope-john-left-a-fund-to-endow-peace-prize.html | Pope John Left a Fund To Endow Peace Prize | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/president-children-and-dog-visit-mrs-kennedy-she-is-doing-well.html | President Children and Dog Visit Mrs Kennedy She Is Doing Well Eating Solid Food and Walking He Returns to Capital | By William M Blair Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/president-offers-2year-program-for-tax-cutting-it-would-aid-high.html | PRESIDENT OFFERS 2YEAR PROGRAM FOR TAX CUTTING It Would Aid High Brackets More Low Brackets Less Than Earlier Proposal TwoStage Plan Top Rate Would Be 70 PRESIDENT OFFERS NEW TAX CUT PLAN Dillon Outlines Plan Opposed by Business Special Standard Deduction | By Eileen Shanahan Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/princess-faridessultaneh-74-exwife-of-ss-kresge-dead.html | Princess FaridesSultaneh 74 ExWife of SS Kresge Dead | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/recruits-put-fire-department-near-full-quota-thompson-swears-in-son.html | Recruits Put Fire Department Near Full Quota Thompson Swears In Son at CeremonyTotal Increases to a Record of 12795 Exam Is Needed | The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/repair-backlog-plagues-schools-but-maintenance-budget-is-expected.html | REPAIR BACKLOG PLAGUES SCHOOLS But Maintenance Budget Is Expected to Halt Rise for First Time in 25 Years PRIORITIES ESTABLISHED Hazards to Life and Health WeatherTight Buildings and Heating on List Backlog 2 Years Ago Workload Up 70 | By Robert H Terte | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rockefeller-plans-2-primary-races-in-1964-campaign-aide-tells.html | ROCKEFELLER PLANS 2 PRIMARY RACES IN 1964 CAMPAIGN Aide Tells Congressmen He Will Enter New Hampshire and California Contests ASSURANCES ARE GIVEN Governor Wont Quit Fight Abruptly Hinman Says in Private Meetings No Guarantees Given Polls on New Hampshire ROCKEFELLER PLANS 2 PRIMARY RACES Radical Right an Issue | By Warren Weaver Jr Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rusks-assurance-on-nuclear-pact-pleases-senators-aiken-at-foreign.html | RUSKS ASSURANCE ON NUCLEAR PACT PLEASES SENATORS Aiken at Foreign Relations Hearing Predicts Margin of 4 to 1 for Ratification SAFEGUARDS STRESSED US Explodes a LowYield Device First Since Treaty Teller Wary of Accord Another Step Envisioned Test First Since Pact RUSKS ASSURANCE PLEASES SENATORS More US Testing Two Talks Are Held | By Ew Kenworthy Special to the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/salazar-vows-to-risk-war-to-keep-africa-territories-response-is.html | Salazar Vows to Risk War To Keep Africa Territories Response Is Defiant He Speaks From Home SALAZAR TO RISK TERRITORIAL WAR Colonialism Defended | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/scientists-study-results-of-igy-world-delegates-gather-to-discuss.html | SCIENTISTS STUDY RESULTS OF IGY World Delegates Gather to Discuss Geophysical Year Most Data Already Analyzed | By Walter Sullivan Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/shinnecock-is-first-in-two-yacht-races.html | SHINNECOCK IS FIRST IN TWO YACHT RACES | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/son-to-mrs-sg-gianis.html | Son to Mrs SG Gianis | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/speedy-scot-draws-no-6-post-in-yonkers-futurity-thursday.html | Speedy Scot Draws No 6 Post In Yonkers Futurity Thursday | By Louis Effratthe New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/split-in-portland-naacp-sitdown-in-syracuse-hotel.html | Split in Portland NAACP Sitdown in Syracuse Hotel | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sports-of-the-times-a-big-guy-all-the-way-he-does-it-quietly-a.html | Sports of The Times A Big Guy All the Way He Does It Quietly A Momentous Decision Regular in 1955 | By John Drebingerthe New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/suffolk-hedges-on-erosion-work-board-approves-army-plan-for-beach.html | SUFFOLK HEDGES ON EROSION WORK Board Approves Army Plan for Beach Control but Imposes Conditions Predicts Washington Rejection | By Ronald Maiorana Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/suit-balks-englewoods-school-integration-plan-5-elizabeth-pickets.html | Suit Balks Englewoods School Integration Plan 5 Elizabeth Pickets Seized Jersey Unions Fight Bias Malverne School Picketed | By John W Slocum Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/takeover-by-illia-urged-in-argentina.html | TAKEOVER BY ILLIA URGED IN ARGENTINA | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tax-under-kennedy-plans.html | Tax Under Kennedy Plans | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/text-of-rusks-statement-to-senators-about-test-ban-treaty-soviet.html | Text of Rusks Statement to Senators About Test Ban Treaty Soviet Delay Recalled UN Received a Proposal Plan Offered at Geneva Deterrent Still an Aim Arms Race Deplored Amendment Process Detailed Right of Protest Secure Limit on Atom Spread | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/thant-names-team-to-survey-opinion-in-borneo-on-malaysia-un-names.html | Thant Names Team to Survey Opinion in Borneo on Malaysia UN NAMES TEAM FOR BORNEO STUDY Terms Set by Thant Malaya Bars Direct Study | By Kathleen Teltsch Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/theater-tickets-hold-price-line-broadway-seats-will-cost-same-as.html | THEATER TICKETS HOLD PRICE LINE Broadway Seats Will Cost Same as Last Seasons Mayfair to Bow Out Holmes Role Is Cast | By Sam Zolotow | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/thomas-j-roche.html | THOMAS J ROCHE | Special to The New YorK Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tight-money-is-cited-as-91day-bill-rate-reaches-3335-borrowing-cost.html | Tight Money Is Cited as 91Day Bill Rate Reaches 3335 BORROWING COST OF US ADVANCES | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tv-a-look-at-the-press-calendar-begins-a-weeks-survey-with-harry.html | TV A Look at the Press Calendar Begins a Weeks Survey With Harry Reasoner and 4 in Journalism | By John P Shanley | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-court-defers-ruling-to-open-prince-edward-county-schools-us.html | US Court Defers Ruling to Open Prince Edward County Schools US Working on System Appeal Will Be Made Voter Referees Asked | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-to-extradite-perez-jimenez-rusk-approves-ousting-of-the.html | US TO EXTRADITE PEREZ JIMENEZ Rusk Approves Ousting of the ExDictator Wanted by Venezuela as Embezzler USTO EXTRADITE PEREZ JIMENEZ Fair Trial Is Pledged | By Henry Raymont Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/valachi-evidence-called-hearsay-prosecutor-questions-story-of-the.html | VALACHI EVIDENCE CALLED HEARSAY Prosecutor Questions Story of the Schuster Slaying Suspects Have Vanished Sensational Stuff | By Alfred E Clark | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/wagner-back-favors-leaves-for-rights-marchers-mayor-supports-rights.html | Wagner Back Favors Leaves for Rights Marchers MAYOR SUPPORTS RIGHTS MARCHERS Comment on Blalkie | By Charles G Bennett | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/west-berlin-orders-calm-on-wall-anniversary-today.html | West Berlin Orders Calm on Wall Anniversary Today | Special to The New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/westchester-man-linked-to-gangs-court-postpones-a-hearing-on.html | WESTCHESTER MAN LINKED TO GANGS Court Postpones a Hearing on Refusal to Testify Adjournment Opposed | By Edith Evans Asbury | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/wood-field-and-stream-shinnecock-inlet-fishermen-get-surprise-as.html | Wood Field and Stream Shinnecock Inlet Fishermen Get Surprise As Larger School Tuna Appear | By Michael Strauss Special To the New York Times | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/yankees-and-mets-spend-a-day-warming-over-their-success-dodgers.html | Yankees and Mets Spend a Day Warming Over Their Success Dodgers Weekend Guests Longest Lead in Years | By Leonard Koppett | RE0000528071 | 1991-06-10 | B00000054643 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/14-gang-murders-detailed-for-the-city-harlem-slaying-related.html | 14 Gang Murders Detailed for the City Harlem Slaying Related | By Thomas Buckley | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/6-of-8-horsemen-pick-speedy-scot-castleton-trotter-choice-in.html | 6 OF 8 HORSEMEN PICK SPEEDY SCOT Castleton Trotter in Futurity Tomorrow Night | By Louis Effrat Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-pause-in-moscow-russians-and-foreigners-attempting-to-sort-out.html | A Pause in Moscow Russians and Foreigners Attempting To Sort Out the Trend of Big Events | By Max Frankel Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-trophy-for-mg-club-long-islanders-earn-award-for-their-1000mile.html | A Trophy for MG Club Long Islanders Earn Award for Their 1000Mile Rallies of 62 and 63 | By Frank M Blunk | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/adoption-service-to-show-movie-at-two-benefits-jays-catch-a-skiing.html | Adoption Service To Show Movie At Two Benefits Jays Catch a Skiing Star Set for Nov 5 and 6 at Hunter | Will Welssberg | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/advertising-us-japan-magazine-pays-off-a-bourbon-campaign.html | Advertising US Japan Magazine Pays Off A Bourbon Campaign | By John M Lee | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/aflcio-aloof-on-capital-march-reuther-and-randolph-score-council.html | AFLCIO ALOOF ON CAPITAL MARCH Reuther and Randolph Score Council Statement | By John D Pomfret Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/africans-score-us-stand.html | Africans Score US Stand | By J Anthony Lukas Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/algerian-official-quits-in-protest-abbas-resigns-as-president-of.html | ALGERIAN OFFICIAL QUITS IN PROTEST Abbas Resigns as President of Parliament in Criticism of Ben Bellas Rule | By Peter Braestrup Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/another-buddhist-immolates-himself-third-buddhist-ends-life-by-fire.html | Another Buddhist Immolates Himself Third Buddhist Ends Life by Fire In Continuing Protest in Vietnam | By David Halberstam Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/authenticity-of-defense-evidence-is-challenged-in-butts-libel-suit.html | Authenticity of Defense Evidence Is Challenged in Butts Libel Suit Witness Testifies That Notes Offered as Proof of ExGeorgia Officials Guilt Differ From Original Documents | By John Sibley Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/big-chemical-plants-to-be-built-in-spain-spain-is-building-chemical.html | Big Chemical Plants To Be Built in Spain SPAIN IS BUILDING CHEMICAL PLANTS | By Paul Hofmann Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/blaikie-charges-milk-pricefixing-companies-here-sued-for-23360-plus.html | BLAIKIE CHARGES MILK PRICEFIXING Companies Here Sued for 23360 Plus 100000 | By Jack Roth | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/bonds-prices-of-government-issue-decline-again-as-trading-remains.html | Bonds Prices of Government Issue Decline Again as Trading Remains Listless BILL RATE STEADY ON GOOD DEMAND Business Continues Dull in Municipal Market  Cornorates Also Ease | By Hj Maidenberg | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/books-of-the-times-the-tragedy-the-courage-and-the-cruelty.html | Books of The Times The Tragedy the Courage and the Cruelty | By Orville Prescott | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/booz-allen-hamilton-elevates-2.html | Booz Allen  Hamilton Elevates 2 | Fabian Bachrach | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/bridge-book-analyzes-probabilities-that-relate-to-point-bidding.html | Bridge Book Analyzes Probabilities That Relate to Point Bidding | By Albert H Morehead | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/canterbury-says-aim-is-one-church-third-world-anglican-parley-opens.html | CANTERBURY SAYS AIM IS ONE CHURCH Third World Anglican Parley Opens in Toronto | By Raymond Daniell Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/chicago-saves-its-past-new-law-for-preserving-landmarks-p-30-new.html | Chicago Saves Its Past New Law for Preserving Landmarks P 30 New bank for Q Huxtable | By Ada Louise Huxtable | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/city-rights-panel-summons-unions-to-racial-inquiry-subpoenas-are.html | CITY RIGHTS PANEL SUMMONS UNIONS TO RACIAL INQUIRY Subpoenas Are Issued Then Held Up After 5 Locals Agree to Attend | By Homer Bigart | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/connecticut-woman-meets-clients-clothing-needs-with-personal.html | Connecticut Woman Meets Clients Clothing Needs With Personal Service | By Joan Cook Special To the New York Times Ridgefield Conn | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/corporal-who-defected-to-china-interviewed-for-channel-5-show-drama.html | Corporal Who Defected to China Interviewed for Channel 5 Show Drama Role for Berra | By Val Adams | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dance-french-visiting-jacobs-pillow-6-stars-and-soloists-from-paris.html | Dance French Visiting Jacobs Pillow 6 Stars and Soloists From Paris Opera | By Allen Hughes Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dillon-reduces-deficit-estimate-to-9100000000-house-panel-gets-new.html | DILLON REDUCES DEFICIT ESTIMATE TO 9100000000 House Panel Gets New Data Contrasting With Earlier 119Billion Forecast | By John D Morris Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dodge-displays-models-for-64-silhouette-basically-unchanged.html | Dodge Displays Models for 64 Silhouette Basically Unchanged | By Joseph C Ingraham Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/drive-for-homes-for-negroes-in-suburbs-will-be-intensified.html | Drive for Homes for Negroes In Suburbs Will Be Intensified Widespread Rights Surge and Passage of New State Laws Lend Impetus to Plans of Metropolitan Groups | By Clarence Dean | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/eastwest-talk-to-resunne-at-september-un-session-eastwest-talks.html | EastWest Talk to Resunne At September UN Session EastWest Talks Will Resume At UN Session in September | By Tad Szulc Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/first-lady-quits-hospital-today-kennedy-brings-new-puppy-on-visit.html | FIRST LADY QUITS HOSPITAL TODAY Kennedy Brings New Puppy on Visit to His Wife | By William M Blair Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/food-summer-greens-ninth-avenue-vegetable-stands-overflow-with.html | Food Summer Greens Ninth Avenue Vegetable Stands Overflow With Seasons Produce | By Nan Ickeringill | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/foreign-affairs-those-who-influenced-our-rulers.html | Foreign Affairs Those Who Influenced Our Rulers | By Cl Sulzberger | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harlem-democrats-dig-up-hatchets-buried-in-59-seeks-to-keep-helm.html | Harlem Democrats Dig Up Hatchets Buried in 59 Seeks to Keep Helm | By Layhmond Robinson | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harriette-adams-and-rh-seaman-engaged-to-wed-former-lasell-student.html | Harriette Adams And RH Seaman Engaged to Wed Former Lasell Student to Become Bride of Williams Alumnus | Bradford Bachrach | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/home-peace-corps-fought-in-senate-republicans-call-proposal-unwise.html | HOME PEACE CORPS FOUGHT IN SENATE Republicans Call Proposal Unwise as Debate Opens | By Cp Trussell Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/japan-ponders-merger-combination-of-3-mitsubishi-concerns-would.html | Japan Ponders Merger Combination of 3 Mitsubishi Concerns Would Restore Much of Prewar Giant | By Emerson Chapin Special to the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/jersey-is-warned-of-2-new-taxes-hughes-plans-package-levy-on-sales.html | JERSEY IS WARNED OF 2 NEW TAXES Hughes Plans Package Levy on Sales and Income if Bond Issue Is Beaten | By George Cable Wright Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/kate-reid-cast-as-poets-wife-in-dylan-with-alec-guinness-canadian.html | Kate Reid Cast as Poets Wife In Dylan With Alec Guinness Canadian Actress Says She Was Surprised at Choice for Broadway Role | By Sam Zolotow | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/lawyers-acting-in-racial-crisis-committee-formed-to-work-through.html | LAWYERS ACTING IN RACIAL CRISIS Committee Formed to Work Through Courts Furnishes Legal Counsel in South | By Anthony Lewis Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/letters-to-the-times-mrs-nhu-defends-stand-diems-sisterinlaw.html | Letters to The Times Mrs Nhu Defends Stand Diems SisterinLaw Reiterates Views on Buddhists | Madame NGO DINH NHU | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/london-the-emerging-generation-in-europe-ii.html | London The Emerging Generation in Europe II | By James Reston | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/market-edges-up-in-active-trading-airlines-oils-and-utilities.html | MARKET EDGES UP IN ACTIVE TRADING Airlines Oils and Utilities Mostly Advance 533 Issues Up 472 Off AVERAGE RISES BY 133 Chrysler Climbing 78 and Parke Davis Falling 178 Share 10 of Volume | By John H Allan | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mnamara-holds-treaty-protects-us-atomic-edge-tells-senators-that.html | MNAMARA HOLDS TREATY PROTECTS US ATOMIC EDGE Tells Senators That Nation Has Tens of Thousands of Nuclear Warheads SOVIET TESTS DOUBTED Joint Chiefs of Staff Backed Decision to Seek a Ban Secretary Testifies | By Ew Kenworthy Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/oas-drafting-haitiandominican-peace-plan-to-seek-joint-pledge-to.html | OAS Drafting HaitianDominican Peace Plan To Seek Joint Pledge to Bar Attacks and Subversion | By Henry Raymont Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/police-recruits-study-race-relations-lives-near-picketing-site.html | Police Recruits Study Race Relations Lives Near Picketing Site | By Murray Illson | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/profumo-drama-nears-final-act-stratfordonavon-voters-to-fill-seat.html | PROFUMO DRAMA NEARS FINAL ACT StratfordonAvon Voters to Fill Seat in Commons | By James Feron Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/quake-prediction-called-possible-soviet-scientist-tells-igy.html | QUAKE PREDICTION CALLED POSSIBLE Soviet Scientist Tells IGY Symposium of a Method | By Walter Sullivan Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rail-talks-halt-both-sides-call-outlook-gloomy-management-sees.html | RAIL TALKS HALT BOTH SIDES CALL OUTLOOK GLOOMY Management Sees Positive Stalemate and Reports Situation Hopeless UNIONS REPLY BITTERLY Say Carriers Seek Accord on Own Terms Wirtzs Intervention Awaited | By Joseph A Loftus Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-and-wind-put-off-opener-of-yanks-series-with-red-sox.html | Rain and Wind Put Off Opener Of Yanks Series With Red Sox | By Leonard Koppett Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-changes-mets-work-hours-pirate-series-dates-revised-next-start.html | Rain Changes Mets Work Hours Pirate Series Dates Revised Next Start for Craig Delayed | By Gordon S White Jr | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-in-studio-falls-mainly-on-fair-lady-2500-gallons-of-it.html | Rain in Studio Falls Mainly on Fair Lady 2500 Gallons of It Inundating the Set Every Minute | By Murray Schumach Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/realty-concern-names-woman-vice-president.html | Realty Concern Names Woman Vice President | Bradford Bachrach | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/reform-democrats-go-to-court-to-get-ballot-listing-by-slates.html | Reform Democrats Go to Court To Get Ballot Listing by Slates | By Richard P Hunt | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/something-for-everyone-is-the-theme-of-federal-surplus-auction.html | Something for Everyone Is the Theme of Federal Surplus Auction 15Million Surplus Proves Big Bargain At Federal Auction | By Leonard Sloane | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sports-of-the-times-man-with-two-hats.html | Sports of The Times Man With Two Hats | By Allison Danzig | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/spring-fair-2050-triumphs-by-2-lengths-on-sloppy-track-at-saratoga.html | Spring Fair 2050 Triumphs by 2 Lengths on Sloppy Track at Saratoga TROPICAL BREEZE FINISHES SECOND Spring Fair Beats Favorite After Hirschs Efforts to Scratch Him Fail | By Joe Nichols Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/state-bank-group-widening-capital-cushion-for-savings-banks-is.html | STATE BANK GROUP WIDENING CAPITAL Cushion for Savings Banks Is Deepened by Action of Trust Company SUBSCRIPTION PLAN SET Move Is Designed to Assist Institutions in Periods of Big Withdrawals | By Robert Metz | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/status-study-set-for-puerto-rico-house-panel-backs-a-plan-for-13man.html | STATUS STUDY SET FOR PUERTO RICO House Panel Backs a Plan for 13Man Commission | By Cabell Phillips Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/tax-cuts-vs-reforms-keenedys-new-program-jettisons-many-changes-to.html | Tax Cuts vs Reforms Keenedys New Program Jettisons Many Changes to Save Reductions | By Eileen Shanahan Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/teachers-claim-strike-support-union-says-3000-parents-will-join.html | TEACHERS CLAIM STRIKE SUPPORT Union Says 3000 Parents Will Join Picket Lines | By Gene Currivan | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/unstate-town-moving-down-the-road-a-piece-citizens-of-tahawus-are.html | Unstate Town Moving Down the Road a Piece Citizens of Tahawus Are Making Way for Titanium Pit | By Peter Flint Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-aide-to-help-africans-at-un-frank-c-montero-a-negro-named-to.html | US AIDE TO HELP AFRICANS AT UN Frank C Montero a Negro Named to Assist Envoys | By Kathleen Teltsch Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-cracks-down-on-antibiotic-sale-makers-of-such-products-as-nose.html | US CRACKS DOWN ON ANTIBIOTIC SALE Makers of Such Products as Nose Drops Are Given Till Sept 6 to Prove Claims SAFETY IS NOT AN ISSUE Agency Using New Powers to Ban Compounds Whose Efficacy Is In Doubt | By Robert C Toth Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-medics-leave-grateful-skoplje-army-hospital-folds-tents-aided.html | US MEDICS LEAVE GRATEFUL SKOPLJE Army Hospital Folds Tents Aided 124 After Strike | By David Binder Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-regains-ship-it-helped-build-gold-stream-owners-held-unable-to.html | US REGAINS SHIP IT HELPED BUILD Gold Stream Owners Held Unable to Pay Mortgages | By George Horne | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-troop-vessel-ends-envoy-duty-enhanced-american-image-abroad-on.html | US TROOP VESSEL ENDS ENVOY DUTY Enhanced American Image Abroad on UN Mission | By John C Devlin | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-wary-of-soviet-trade-thaw-no-quick-end-to-ban-foreseen-despite.html | US Wary of Soviet Trade Thaw No Quick End to Ban Foreseen Despite Nuclear Treaty | By Philip Shabecoff | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/west-berliners-protest-at-wall-some-battle-with-policemen-hurl.html | WEST BERLINERS PROTEST AT WALL Some Battle With Policemen  Hurl Rocks at Barrier and Communist Vehicle | By Gerd Wilcke Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/who-is-that-mysterious-author-scoffing-at-the-new-frontier-he.html | Who Is That Mysterious Author Scoffing at the New Frontier He Styles Himself Epernay Sets Up a Theory and May Be Named Glbrith | By Harry Gilroy | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wnyc-to-operate-at-worlds-fair-radio-and-tv-stations-to-put.html | WNYC TO OPERATE AT WORLDS FAIR Radio and TV Stations to Put Broadcasting on Display in City Building US PLANS FILM SHOW Visitors to View Movie While Riding in Open Cars in Huge Circular Hall | By Charles G Bennett | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wood-field-and-stream-57pound-wahoo-landed-in-jersey-waters-during.html | Wood Field and Stream 57Pound Wahoo Landed in Jersey Waters During White Marlin Tourney | By Michael Strauss Special To the New York Times | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/worlds-airlines-to-ask-fare-cuts-several-to-offer-proposals-for.html | WORLDS AIRLINES TO ASK FARE CUTS Several to Offer Proposals for TransAtlantic Route | By Joseph Carter | RE0000528077 | 1991-06-10 | B00000056546 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/23-montana-bout-inspires-musical-show-on-dempseygibbons-fight.html | 23 MONTANA BOUT INSPIRES MUSICAL Show on DempseyGibbons Fight Shelby Due in 64 | By Sam Zolotow | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/8th-kennedy-dog-an-irish-wolfhound-is-designated-no-9.html | 8th Kennedy Dog An Irish Wolfhound Is Designated No 9 | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/advertising-sunday-magazines-in-turmoil-accounts.html | Advertising Sunday Magazines in Turmoil Accounts | By John M Lee | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/aflcio-picks-a-political-chief-alexander-e-barkan-named-to.html | AFLCIO PICKS A POLITICAL CHIEF Alexander E Barkan Named to Educational Post | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/algeria-charges-plot-by-israel-links-her-to-guerrilla-band-seized.html | ALGERIA CHARGES PLOT BY ISRAEL Links Her to Guerrilla Band Seized in Fight Last Week | By Peter Braestrup Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/alliance-weighs-dominican-tva-aid-agencys-irrigation-plan-would.html | ALLIANCE WEIGHS DOMINICAN TVA Aid Agencys Irrigation Plan Would Benefit 250000 | By Tad Szulc Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/an-uneasy-racial-truce-prevails-in-philadelphia-city-shows-a.html | An Uneasy Racial Truce Prevails in Philadelphia City Shows a Willingness to Adjust but Negroes Find Increase in Segregation | By Claude Sitton Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/anglicans-assess-gains-by-moslems.html | ANGLICANS ASSESS GAINS BY MOSLEMS | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/apprentices-thrive-on-hard-work-in-stock-company-peform-many-chores.html | Apprentices Thrive on Hard Work in Stock Company Peform Many Chores | By Martin Tolchin Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/argentina-spurs-flow-of-exports-favorable-balance-of-trade-is.html | ARGENTINA SPURS FLOW OF EXPORTS Favorable Balance of Trade Is Expected This Year | By Kathleen McLaughlin Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/at-60-a-westchester-minister-will-start-anew-in-bangkok.html | At 60 a Westchester Minister Will Start Anew in Bangkok | By Merrill Folsom Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bar-group-hears-praise-for-court-illinois-judge-lauds-rule-on.html | BAR GROUP HEARS PRAISE FOR COURT Illinois Judge Lauds Rule on Counsel for the Poor | By Anthony Lewis Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/barbara-menoff-gains.html | Barbara Menoff Gains | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/barbara-swaim-will-be-married-to-an-engineer-exmiami-student-and.html | Barbara Swaim Will Be Married To an Engineer ExMiami Student and Joseph Wittmann Jr Become Affianced | Clarence F Korker | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bewildered-commuters-given-sendoff-by-madrigal-singers.html | Bewildered Commuters Given SendOff by Madrigal Singers | By Paul Gardner Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bickering-in-alliance-uswest-german-amity-strained-by-test-ban.html | Bickering in Alliance USWest German Amity Strained By Test Ban Chickens and Berlin | By Arthur J Olsen Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bill-would-halt-nyasaland-cars-to-salute-banda-safety-of-prime.html | Bill Would Halt Nyasaland Cars to Salute Banda Safety of Prime Minister Cited in Parliament Move Stirs Talk of Personality Cult | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bonds-prices-of-government-securities-remain-firm-in-active-trading.html | Bonds Prices of Government Securities Remain Firm in Active Trading BUYING DEVELOPS FOR CORPORATES Municipal Market Absorbs Several Large Issues in a Quiet Session | By Hj Maidenberg | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/books-of-the-times-gentlemen-lawyers-out-for-a-fee.html | Books of The Times Gentlemen Lawyers Out for a Fee | By Charles Poore | RE0000528075 | 1991-06-10 | B00000056544 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bridge-expert-players-crowd-clubs-on-dullest-night-of-week.html | Bridge Expert Players Crowd Clubs On Dullest Night of Week | By Albert H Morehead | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/brooklynite-cites-success-as-nigerian-politician-student-beat.html | Brooklynite Cites Success as Nigerian Politician Student Beat AntiAmerican in University Council Race | The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/buddhists-body-taken-by-troops-many-hurt-as-soldiers-use-helmets-as.html | BUDDHISTS BODY TAKEN BY TROOPS Many Hurt as Soldiers Use Helmets as Weapons | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/builder-bids-us-end-racial-curb-but-levitt-defends-refusal-to-sell.html | BUILDER BIDS US END RACIAL CURB But Levitt Defends Refusal to Sell to Negroes | By Eileen Shanahan Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/builder-is-named-as-fundraiser.html | Builder Is Named as FundRaiser | The New York Times Studio | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/california-awards-a-charter-to-first-negroowned-bank.html | California Awards a Charter To First NegroOwned Bank | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/campaigning-begins-for-control-of-masters-and-mates-local-holdeman.html | Campaigning Begins for Control Of Masters and Mates Local Holdeman Is Challenged by Sheldon for Presidency of 2100Member Unit | BY George Horne | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chess-arthur-bisguier-shows-how-noncomformity-can-pay-off.html | Chess Arthur Bisguier Shows How Noncomformity Can Pay Off | By Al Horowitz | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chicago-school-chief-wins-racial-test-law-forbids-change.html | Chicago School Chief Wins Racial Test Law Forbids Change | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chrysler-offers-a-new-imperial-luxury-car-redesigned-at-a-cost-of.html | CHRYSLER OFFERS A NEW IMPERIAL Luxury Car Redesigned at a Cost of 20000000 | By Joseph C Ingraham Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-board-calls-for-rehabilitation-of-5-neighborhoods.html | City Board Calls For Rehabilitation Of 5 Neighborhoods Rehabilitation of 5 Neighborhoods Urged | By Alexander Burnham | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-urges-unions-to-favor-negroes-civil-rights-body-suggests-this.html | CITY URGES UNIONS TO FAVOR NEGROES Civil Rights Body Suggests This Will Correct Hiring Bias in Building Trades | By Homer Bigart | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/college-aid-bill-passed-by-house-11-billion-measure-sent-to-senate.html | COLLEGE AID BILL PASSED BY HOUSE 11 Billion Measure Sent to Senate by 287113 Vote  Amendments Beaten | By Marjorie Hunter Special to the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/color-bar-tested-in-hospital-suit-north-carolina-case-involves-us.html | COLOR BAR TESTED IN HOSPITAL SUIT North Carolina Case Involves US Construction Funds | By Ms Handler | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/coop-mansions-to-be-open-soon-5th-ave-building-will-have-tenants.html | COOP MANSIONS TO BE OPEN SOON 5th Ave Building Will Have Tenants This Month | By Sanka Knox | RE0000528075 | 1991-06-10 | B00000056544 |

| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/delaware-survey-nears-completion.html | DELAWARE SURVEY NEARS COMPLETION | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
|---|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/dr-harvey-klein-is-fiance-of-miss-phyllis-ann-levine.html | Dr Harvey Klein Is Fiance Of Miss Phyllis Ann Levine | Jay Te Winburn Jr | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/edward-miller-relief-head-dies-executive-director-of-near-east-fund.html | EDWARD MILLER RELIEF HEAD DIES Executive Director of Near East Fund from 37 to 57 | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/englewood-case-dismissed.html | Englewood Case Dismissed | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/excerpts-from-testimony-by-teller.html | Excerpts From Testimony by Teller | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/exdetective-chief-says-gang-war-dooms-gallos.html | ExDetective Chief Says Gang War Dooms Gallos | By Thomas Buckley | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/first-beachfront-tract-is-leased-by-asbury-park.html | First Beachfront Tract Is Leased by Asbury Park | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/first-national-city-open-for-business-at-office-in-geneva-claim-is.html | First National City Open for Business At Office in Geneva Claim Is Disputed | By Richard E Mooney Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/foe-of-closed-schools-william-jacobus-vanden-heuvel.html | Foe of Closed Schools William Jacobus vanden Heuvel | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/football-giants-drill-two-hours-jets-drop-2-men.html | Football Giants Drill Two Hours Jets Drop 2 Men | By William J Briordy | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/four-georgia-officials-at-trial-term-butts-character-bad-comment.html | Four Georgia Officials at Trial Term Butts Character Bad Comment Cut Short | By John Sibley Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fred-otis-newman-59-dead-exeditor-at-herald-tribune.html | Fred Otis Newman 59 Dead ExEditor at Herald Tribune | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/galbraith-warns-on-india-aid-curb-fears-relations-could-be.html | GALBRAITH WARNS ON INDIA AID CURB Fears Relations Could Be Permanently Damaged | By Felix Belair Jr Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/giant-jellyfish-found-in-harbor-lions-mane-was-killer-in-sherlock.html | GIANT JELLYFISH FOUND IN HARBOR Lions Mane Was Killer in Sherlock Holmes Tale | By John C Devlin | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/gop-rivals-slated-to-speak-on-coast.html | GOP RIVALS SLATED TO SPEAK ON COAST | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/greenwich-firemen-bypass-fire-chief-in-buying-pumper.html | Greenwich Firemen Bypass Fire Chief In Buying Pumper | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/holders-of-shares-in-unilever-reap-big-harvest-in-dividends.html | Holders of Shares in Unilever Reap Big Harvest in Dividends Stockholders of Worldwide Enterprise Receive TripleBarrel Good News as Earnings Pace Is Quickened | By Richard Rutter | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/home-peace-corps-backed-in-senate-by-a-4744-vote-senate-approves.html | Home Peace Corps Backed In Senate by a 4744 Vote SENATE APPROVES HOME PEACE CORPS | By Cp Trussell Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/horses-30-inches-tall-raised-as-hobby-by-housewife-on-li.html | Horses 30 Inches Tall Raised As Hobby by Housewife on LI | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/house-unit-votes-12-billion-tax-cut-to-start-in-1964-accepts-new.html | HOUSE UNIT VOTES 12 BILLION TAX CUT TO START IN 1964 Accepts New Kennedy Plan of Individual Reductions Averaging 20 Per Cent MANY WOULD NOT PAY TwoYear Program Would Lower the Corporate Rate From 52 to 48 Per Cent | By John D Morris Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/impasse-resolved-for-export-bank.html | IMPASSE RESOLVED FOR EXPORT BANK | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/indonesia-needs-50-million-now-loan-sought-from-west-to-save.html | INDONESIA NEEDS 50 MILLION NOW Loan Sought From West to Save Economic Program | By Seth S King Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/iowans-pitch-in-for-music-man-fairfield-townsfolk-and-students-act.html | Iowans Pitch In for Music Man Fairfield Townsfolk and Students Act in Willson Show | By Donald Janson Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/jersey-realty-concern-fills-financial-position.html | Jersey Realty Concern Fills Financial Position | RE Condit | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/joint-chiefs-ask-senate-to-ratify-nuclear-treaty-taylor-calls-it.html | JOINT CHIEFS ASK SENATE TO RATIFY NUCLEAR TREATY Taylor Calls It Compatible With the Nations Security Despite Disadvantages AEC SUPPORTS ACCORD 35 Nobel Laureates Uphold Agreement Teller Argues It Cannot Be Policed | By Ew Kenworthy Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/junior-sailing-called-off.html | Junior Sailing Called Off | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/kennedy-creates-athletics-group-scope-will-be-sports-as-a-part-of.html | KENNEDY CREATES ATHLETICS GROUP Scope Will Be Sports as a Part of Foreign Relations | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/land-bill-in-peru-goes-to-congress-reform-plan-more-drastic-than.html | LAND BILL IN PERU GOES TO CONGRESS Reform Plan More Drastic Than Neighboring Nations | By Juan de Onis Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/lassiter-retains-billiards-crown-beats-moore-in-3day-world-title.html | LASSITER RETAINS BILLIARDS CROWN Beats Moore in 3Day World Title Match Here 600381 | The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |

| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/late-rally-lifts-prices-of-stocks-small-gain-shown-despite-weakness.html | LATE RALLY LIFTS PRICES OF STOCKS Small Gain Shown Despite Weakness of Rail Group  Trading Is Active NEWS ON TAX SPURS GAIN Steels and Airlines Among Strongest Groups Rise Impresses Brokers | By John H Allan | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/latins-are-urged-to-spur-reforms-brazilian-prelate-warns-of.html | LATINS ARE URGED TO SPUR REFORMS Brazilian Prelate Warns of Catastrophe in Delay | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/letters-to-the-times-while-rents-are-controlled-construction.html | Letters to The Times While Rents Are Controlled Construction Declared Discouraged and Improvements Deferred | EUGENE RUBIN | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/low-for-second-day.html | Low For Second Day | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mckinley-and-ralston-to-face-mexicans-in-davis-cup-singles.html | McKinley and Ralston to Face Mexicans in Davis Cup Singles | By Allison Danzig Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/midget-regatta-off-to-today.html | Midget Regatta Off to Today | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-benjamin-murray-29-killed-in-fall-from-a-horse.html | Mrs Benjamin Murray 29 Killed in Fall From a Horse | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-kennedy-ends-hospital-stay-first-lady-ends-stay-in-hospital.html | Mrs Kennedy Ends Hospital Stay FIRST LADY ENDS STAY IN HOSPITAL | By William M Blair Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-lyman-and-mrs-noble-gain-jersey-golf-semifinals-mrs-silberberg.html | Mrs Lyman and Mrs Noble Gain Jersey Golf SemiFinals MRS SILBERGER BEATEN 7 AND 6 Mrs Cudone Miss de Cozen Also Advance Mrs Tracy and Mrs Warga Lose | By Maureen Orcutt Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-torgerson-foursome-captures-long-island-golf.html | Mrs Torgerson Foursome Captures Long Island Golf | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/museum-is-willed-rare-french-art-philadelphia-gallery-acquires-most.html | MUSEUM IS WILLED RARE FRENCH ART Philadelphia Gallery Acquires Most of Tyson Collection of 19thCentury Works HEIRS KEEP 6 PAINTINGS Bequest Includes Significant Picture That Kept Renoir Busy for Three Years | By John Canaday | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-staples-close-a-detective-story-new-staples-end-detective-story.html | New Staples Close A Detective Story NEW STAPLES END DETECTIVE STORY | By William M Freeman | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-york-builds-40-lead-by-6th-jackson-departs-after-7th-when.html | NEW YORK BUILDS 40 LEAD BY 6TH Jackson Departs After 7th When Shoulder Stiffens  Bearnarth Finishes | By Gordon S White Jr | RE0000528075 | 1991-06-10 | B00000056544 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/open-interest-report.html | Open Interest Report | Tuesday Aug 13 1963 | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/petite-rouge-970-takes-adirondack-stakes-at-saratoga-3-winning.html | Petite Rouge 970 Takes Adirondack Stakes at Saratoga 3 WINNING HORSES RIDDEN BY YCAZA Panamanian Is First With Hoist Him Aboard Baraka and Theres Gold | By Joe Nichols Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/physicists-discover-the-34th-particle-physicists-find-34th-particle.html | Physicists Discover The 34th Particle PHYSICISTS FIND 34TH PARTICLE | By John A Osmundsen | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/planners-adopt-breezy-point-map-action-by-commission-is-first-legal.html | PLANNERS ADOPT BREEZY POINT MAP Action by Commission Is First Legal Step on Park | By Charles G Bennett | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/price-edward-negroes-to-get-schools-after-4-years-without-them.html | Price Edward Negroes to Get Schools After 4 Years Without Them GROUP IN VIRGINIA TO OPEN SCHOOLS | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/red-sox-defeat-yanks-147-54-as-stuart-stars-boston-slugger-drives.html | Red Sox Defeat Yanks 147 54 as Stuart Stars BOSTON SLUGGER DRIVES IN 6 RUNS Stuarts 29th Homer Wins Night Game Red Sox Get 19 Hits in Day Contest | By Leonard Koppett Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/reformers-face-tests-in-primary-oppose-9-regular-leaders-at-large.html | REFORMERS FACE TESTS IN PRIMARY Oppose 9 Regular Leaders  At Large Issue Cloudy | By Richard P Hunt | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/rose-wines-mix-well-with-summer-those-from-provence-are-specially.html | Rose Wines Mix Well With Summer Those From Provence Are Specially Suited to Food of Region | By Craig Claiborne | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/schools-are-upheld-in-communist-case.html | SCHOOLS ARE UPHELD IN COMMUNIST CASE | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/seewagen-leads-advance.html | Seewagen Leads Advance | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/senators-search-for-rail-accord-legislative-solution-being-weighed.html | SENATORS SEARCH FOR RAIL ACCORD Legislative Solution Being Weighed by Committee | By Joseph A Loftus Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sports-of-the-times-another-hero-bowing-out.html | Sports of The Times Another Hero Bowing Out | By John Drebinger | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/stratford-mixes-bard-and-politics-byelection-delights-tourists-in.html | STRATFORD MIXES BARD AND POLITICS Byelection Delights Tourists in Shakespeares Town | By James Feron Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/stroessner-starts-2d-term-in-paraguay-today.html | Stroessner Starts 2d Term in Paraguay Today | By Edward C Burks Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/teller-opposes-test-ban-treaty-but-35-nobel-laureates-ask-senate-to.html | TELLER OPPOSES TEST BAN TREATY But 35 Nobel Laureates Ask Senate to Ratify Accord | By Robert C Toth Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tennis-week-marks-high-point-of-newports-summer-season-invitational.html | Tennis Week Marks High Point of Newports Summer Season Invitational at the Casino Signals a Round of Parties | By Charlotte Curtis Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/textile-aide-asks-high-wool-tariff-protection-urged-to-avoid.html | TEXTILE AIDE ASKS HIGH WOOL TARIFF Protection Urged to Avoid Calamitous Collapse | By Leonard Sloane | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-pup-in-the-window-chance-purchase-led-to-establishment-of-a-top.html | The Pup in the Window Chance Purchase Led to Establishment of a Top Irish Setter Kennel | By Walter R Fletcher | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-treaty-and-power-mcnamaras-case-viewed-as-resting-on-national.html | The Treaty and Power McNamaras Case Viewed as Resting on National Will to Intensify Research | By Hanson W Baldwin | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tonight-it-pays-to-be-a-trotter-only-the-7th-and-8th-horses-in.html | Tonight It Pays to Be a Trotter Only the 7th and 8th Horses in Futurity Wont Earn Money | By Louis Effrat Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-bids-russians-renew-space-talks-us-asks-soviet-for-space-talks.html | US Bids Russians Renew Space Talks US ASKS SOVIET FOR SPACE TALKS | By Kathleen Teltsch Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-tea-drinking-heads-for-peak-nation-now-second-largest-importer.html | US Tea Drinking Heads for Peak Nation Now Second Largest Importer of the Leaf | By William D Smith | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/usguiana-polio-center-set.html | USGuiana Polio Center Set | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/vietnamese-reds-gain-in-key-area-new-strength-and-boldness-in-rich.html | VIETNAMESE REDS GAIN IN KEY AREA New Strength and Boldness in Rich Mekong Delta Cost Saigon Men and Arms | By David Halberstam Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/will-get-arms-plant.html | Will Get Arms Plant | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/wood-field-and-stream-many-a-somers-point-fish-goes-from-sea-to.html | Wood Field and Stream Many a Somers Point Fish Goes From Sea to Sauce With the Gregorys | By Michael Strauss Special To the New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yacht-built-for-rainier-badly-damaged-by-fire.html | Yacht Built for Rainier Badly Damaged by Fire | Special to The New York Times | RE0000528075 | 1991-06-10 | B00000056544 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/2-foreign-plays-on-1963-calendar-off-broadway-to-see-betti-and.html | 2 FOREIGN PLAYS ON 1963 CALENDAR Off Broadway to See Betti and Ghelderode Works Shawn in Lotsathings Musical for Lisa Kirk Dual Assignment for Church Team for The Family Way Miscellany | By Sam Zolotow | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/25-picket-home-of-chicago-aide-demand-school-head-quit-in-racial.html | 25 PICKET HOME OF CHICAGO AIDE Demand School Head quit in Racial Controversy Floor Burned Gregory Refuses Bail | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/6-injured-in-bayonne-fire-3-buildings-are-destroyed.html | 6 Injured in Bayonne Fire 3 Buildings Are Destroyed | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/advertising-market-men-focusing-on-eyes-technique-is-hailed-tests.html | Advertising Market Men Focusing on Eyes Technique Is Hailed Tests Confirm Statements Electronic Images Subtitled Ads Accounts People Addendum | By John M Lee | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/aflcio-scores-business-tax-cut-moderate-earners-should-get-most.html | AFLCIO SCORES BUSINESS TAX CUT Moderate Earners Should Get Most Relief It Says Would Review Bill | By John D Pomfret Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/anglicans-grapple-with-racial-issue.html | ANGLICANS GRAPPLE WITH RACIAL ISSUE | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/anne-pinckney-attended-by-7-becomes-bride-alumna-of-sweet-briar-and.html | Anne Pinckney Attended by 7 Becomes Bride Alumna of Sweet Briar and James Gay Are Wed in Richmond | Special to The New York TimesDementi | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/asbury-park-gets-fire-aid.html | Asbury Park Gets Fire Aid | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bar-gives-award-to-frank-furter-justice-80-too-iii-to-attend-dinner.html | BAR GIVES AWARD TO FRANK FURTER Justice 80 Too III to Attend Dinner Honoring Him Cites Roscoe Pound | By Anthony Lewis Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bathing-pavilion-opened.html | Bathing Pavilion Opened | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bears-turn-back-redskins-2826-snead-completes-21-of-41-passes-in.html | BEARS TURN BACK REDSKINS 2826 Snead Completes 21 of 41 Passes in Exhibition Loss | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bill-on-braceros-passed-by-senate-measure-permits-importing-of.html | BILL ON BRACEROS PASSED BY SENATE Measure Permits Importing of Mexican Farmhands | By Cp Trussell Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/birch-head-sees-red-rights-plot-welch-calls-aim-formation-of-soviet.html | BIRCH HEAD SEES RED RIGHTS PLOT Welch Calls Aim Formation of Soviet Negro Republic Drive on Earl Warren Parallels Are Cited Reprint Distributed | By Gladwin Hill Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/blanchard-hits-two-home-runs-linz-gets-3-safeties-as-yank.html | BLANCHARD HITS TWO HOME RUNS Linz Gets 3 Safeties as Yank Subsitutes ExcelStuart Clouts No 30 in 9th The Perfect Substitutes Williams Does Well A WellTimed Smash | By Leonard Koppett Special to the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bonds-treasurys-gain-on-broad-front-as-corporates-are-firm-and.html | Bonds Treasurys Gain on Broad Front as Corporates Are Firm and Municipals Lag FEDERAL RESERVE SELLS SOME BILLS Key 90Day Rate Increases to 333System Buys LongTerm Maturities | By Hj Maidenberg | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/books-of-the-times-three-miles-out-of-hell-end-papers.html | Books of The Times Three Miles Out of Hell End Papers | By Orville Prescottulll Steltzer | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/books-selected-for-white-house-1780-titles-chosen-for-library-after.html | Books Selected for White House 1780 Titles Chosen for Library After a Year of Work Director of Project Was James Babb of Yale University Books Are Selected for Library in the White House | By Nan Robertson Special To the New York Timeswirephoto of the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bridge-favorable-opening-lead-can-end-in-a-grand-coup.html | Bridge Favorable Opening Lead Can End in a Grand Coup | By Albert H Morehead | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/california-weighs-loanunit-hearings-coast-weighing-loanunit-study.html | California Weighs LoanUnit Hearings COAST WEIGHING LOANUNIT STUDY | By Wallace Turner Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cbs-pilot-script-dropped-by-inge-dramatist-disagrees-with-network.html | CBS PILOT SCRIPT DROPPED BY INGE Dramatist Disagrees With Network on TV Series CBS Gives 250000 | By Val Adams | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/charles-l-gildroy-60-western-union-executive.html | Charles L Gildroy 60 Western Union Executive | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/chrysler-hoping-to-hold-63-prices-selective-changes-likely-aides-at.html | CHRYSLER HOPING TO HOLD 63 PRICES Selective Changes Likely Aides at Preview Say Wont Set Pattern | By Joseph C Ingraham Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cisco-is-routed-in-12hit-attack-cardwell-is-victor-but-a-cat-named.html | CISCO IS ROUTED IN 12HIT ATTACK Cardwell Is Victor but a Cat Named Macavity May Have Been the Real Trouble | By Robert Lipsyte | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/city-may-ask-cut-in-con-eds-rates-tells-hearing-that-utility-is.html | CITY MAY ASK CUT IN CON EDS RATES Tells Hearing That Utility Is Unlawfully Seeking 5 Per Cent Increase City Threatens to Seek Rate Cut As Talks Open on Con Ed Rise | By Murray Illson | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/city-seeks-to-put-offtrack-bets-to-a-referendum-wagner-plan-to-poll.html | CITY SEEKS TO PUT OFFTRACK BETS TO A REFERENDUM Wagner Plan to Poll Voters in Nov 5 Election Would Be Merely Advisory SPUR TO ALBANY SOUGHT Board of Estimate Favors Balloting but Lefkowitz Will Study Legality CITY REFERENDUM ON BETTING ASKED | By Charles G Bennett | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/clifford-odets-playwrightdies-author-of-broadway-dramas-and-movie.html | CLIFFORD ODETS PLAYWRIGHTDIES Author of Broadway Dramas and Movie Scripts Is a Cancer Victim at 57 ONCE A FILM DIRECTOR Started as a Stage Writer With Waiting for Lefty and Awake and Sing Most Promising Writer Experimented with Form Quit School to Be a Poet First Big Hit Golden Boy Expensive Ghost Writer Testified on Communist Ties | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/commissioner-of-patents-resigns-effective-oct-1-kennedy-praises.html | Commissioner of Patents Resigns Effective Oct 1 Kennedy Praises Ladd for Service and Guidelines White House Letter Notes Improvement in Practices | By Stacy V Jones Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/congress-debate-on-births-urged-senator-clark-seeks-rise-in.html | CONGRESS DEBATE ON BIRTHS URGED Senator Clark Seeks Rise in Research on Fertility Gallup Poll Is Cited | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cookbook-on-review.html | Cookbook On Review | By Nan Ickeringill | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/coop-undaunted-by-loss-of-power-offers-of-help-exchanged-at-penn.html | COOP UNDAUNTED BY LOSS OF POWER Offers of Help Exchanged at Penn Station South as Fire Halts Electricity FOOD HOISTED BY ROPE 10000 in 21Story Buildings Go Day Without Elevators Lights and Television Volunteer Finds a Job Candles on Stairways | By Bernard Stengren | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/defense-industry-lacks-plans-for-civilian-production-many-big.html | Defense Industry Lacks Plans for Civilian Production Many Big Concerns Regard Arms Ban as Unforseeable Speculation on Cutback Military Contractors Lagging in Plans for Conversion to NonDefence Production INDUSTRY DOUBTS A CURB ON ARMS Only a Few Companies Say They Have Preparations for Civilian Output Cut Is Proposed Study Group Is Small Production Is Limited Federal Plan Urged A Government Industry Hearings Are Set A Definite Plan Ready for Conversion Widespread View Hughes Aircrafts Policy Bendix Has Plans Assumptions on Spending Detection System Contract Better Direction Awaited His Only Customer A Reassuring Note | The New York TimesThe New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/drummond-given-life-term-as-spy-for-soviet-union.html | Drummond Given Life Term as Spy For Soviet Union | By Lawrence OKane | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/dumoulin-gains-tie-for-blue-jay-title.html | DUMOULIN GAINS TIE FOR BLUE JAY TITLE | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/egret-takes-lead-in-3day-regatta-mrs-abbot-is-2d-and-3d-in-atlantic.html | EGRET TAKES LEAD IN 3DAY REGATTA Mrs Abbot is 2d and 3d in Atlantic Class Title Races | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/eisenhower-hints-he-backs-treaty-general-back-from-europe-will-give.html | EISENHOWER HINTS HE BACKS TREATY General Back From Europe Will Give Views to Senate After Studying Pact EISENHOWER HINTS HE BACKS TREATY | By Milton Bracker | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/emmett-f-andrews-printing-executive.html | EMMETT F ANDREWS PRINTING EXECUTIVE | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/empty-runaway-pennsy-shuttle-takes-3mile-trip-in-pinceton-crew-gone.html | Empty Runaway Pennsy Shuttle Takes 3Mile Trip in Pinceton Crew Gone on a Coffee Break Whys and Wherefores Largely Unanswered Powers by Electricity No One Injured | The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/expanding-banks-face-legal-fight-franklin-national-asks-state-to.html | EXPANDING BANKS FACE LEGAL FIGHT Franklin National Asks State to Halt March From City Superintendent Comments | By Robert Metz | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/exports-to-bonn-reach-new-high-us-sales-to-germany-top-a-billion-in.html | EXPORTS TO BONN REACH NEW HIGH US Sales to Germany Top a Billion in Half Year Surplus Reaches Record | By Arthur J Olsen Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/factory-output-climbed-in-july-us-index-advance-nearly-a-point-to.html | FACTORY OUTPUT CLIMBED IN JULY US Index Advance Nearly a Point to 1265 Despite Dip for Steel and Autos JOB PICTURE IMPROVED Employment Fell but Less Than SeasonallyWork Force Kept Growing Work Force Grows Construction Jobs Gain | By Eileen Shanahan Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/favorite-moves-outside-in-surge-colt-scores-length-victory-with.html | FAVORITE MOVES OUTSIDE IN SURGE Colt Scores Length Victory With Baldwin in Sulky Valid Hanover Is Third A 461 Chance Improvement Is Steady Fans Are Polled | By Louis Effrat Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/film-competition-to-offer-17000-third-international-event-in.html | FILM COMPETITION TO OFFER 17000 Third International Event in Belgium Begins Dec 25 3 Landau Productions Denis Sanders Comedy Poupee Arrives Aug 27 Notes on Casting Miscellaneous Items | By Howard Thomson | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/flying-in-the-black-flying-time-raised-traffic-increases-airlines.html | Flying in the Black Flying Time Raised Traffic Increases AIRLINES OUTLOOK CALLED BRIGHTER | By Alexander R Hammer | RE0000528078 | 1991-06-10 | B00000056547 |

| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/foreign-affairs-how-the-jupiters-came-and-went-new-strategy-pressed.html | Foreign Affairs How the Jupiters Came and Went New Strategy Pressed | By Cl Sulzberger | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/friends-say-emotional-conflict-caused-hood-to-leave-alabama-student.html | Friends Say Emotional Conflict Caused Hood to Leave Alabama Student Discusses the Events Preceding His Withdrawal May Seek to Return A Friends Analysis Hood Explains The Controversial Talk Reaction Recalled | By Fred Powledge Special To the New York Timesthe New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/giants-switch-morrison.html | Giants Switch Morrison | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/henry-a-holmes.html | HENRY A HOLMES | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hodges-silent-on-rights-plan-fails-to-comply-with-senate-bid.html | Hodges Silent on Rights Plan Fails to Comply With Senate Bid | By Marjorie Hunter Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/house-unit-backs-stiffer-taxation-of-stock-income-moves-to-abolish.html | HOUSE UNIT BACKS STIFFER TAXATION OF STOCK INCOME Moves to Abolish 4 Credit but Double 50 Exclusion Plan Gains by 1312 KENNEDY IS SUPPORTED But Compromise Measure Softens Blow on Those With Few Dividends STIFFER TAXATION ON STOCK BACKED | By John Dmorris Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/houseboat-builder-says-he-offers-easy-living-head-of-firm.html | Houseboat Builder Says He Offers Easy Living Head of Firm Demonstrates New Trend of Homelike Craft at Cos Cob Dock | By Steve Cady Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hughes-intervenes-in-rigets-protest.html | HUGHES INTERVENES IN RIGETS PROTEST | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/iberian-nations-drawing-closer-spanish-sympathies-grow-in-portugals.html | IBERIAN NATIONS DRAWING CLOSER Spanish Sympathies Grow in Portugals African Plight | By Paul Hofmann Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/indonesia-shows-gain-in-stability-emerges-from-strife-that-followed.html | INDONESIA SHOWS GAIN IN STABILITY Emerges From Strife That Followed Break With Dutch | By Smith S King Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/intercity-truck-volume-shows-slight-increase-for-eighth-week.html | Intercity Truck Volume Shows Slight Increase for Eighth Week Carloadings Down Rail Volume Index Decline | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/jets-will-start-crosscup-tonight-quarterback-likely-to-play-most-of.html | JETS WILL START CROSSCUP TONIGHT Quarterback Likely to Play Most of Game at Buffalo | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/john-bristol-weds-mrs-louise-bates.html | John Bristol Weds Mrs Louise Bates | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/kennedy-cancels-atlanta-speech-wifes-condition-and-visits-by.html | KENNEDY CANCELS ATLANTA SPEECH Wifes Condition and Visits By Foreign Chiefs Cited Wife Rests in Bed | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/letters-to-the-times-testban-pact-hailed-it-is-viewed-as-of-equal.html | Letters to The Times TestBan Pact Hailed It Is Viewed as of Equal Benefit to East and West Aid to Subversion by Soviet Mr Galbraiths Activities Madison Sduares Trees Disappearance Feared if Underground Garage Plan Is Approved Quotas in Voting Red Queen the Runner | ZENON ROSSIDESMALCOLM H BELLNEVILLE MAXWELLWHITNEY NORTH SEYMOUR JrROBERT H BINSTOCKETTA S BANCEL | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/li-virginia-woolf-held-over.html | LI Virginia Woolf Held Over | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/lord-home-sees-moscow-adopting-a-cautious-policy.html | Lord Home Sees Moscow Adopting a Cautious Policy | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/martha-b-rossiter-planning-to-marry.html | Martha B Rossiter Planning to Marry | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/mccarthys-gain-in-tennis.html | McCarthys Gain in Tennis | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/mckinley-to-face-osuna-of-mexico-in-opener-of-davis-cup-series.html | Mckinley to Face Osuna of Mexico in Opener of Davis Cup Series Today RALSTON PALAFOX IN OTHER SINGLES Draw Made for ThreeDay Tennis Event on Coast US Slight Choice Osuna Victor in 1961 Player of Inspiration | By Allison Danzig Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/methodical-dictator-alfredo-stroessner-advance-was-swift-students.html | Methodical Dictator Alfredo Stroessner Advance Was Swift Students Supressed | Birnback | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/metropolis-wins-low-net-honors-gardner-posts-a-71-to-lead-jersey.html | METROPOLIS WINS LOW NET HONORS Gardner Posts a 71 to Lead Jersey SquadBogle and Ribner Are Victors Bogle Wins on Cards | By Deane McGowen Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/miss-heldman-gains-net-quarterfinals.html | MISS HELDMAN GAINS NET QUARTERFINALS | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/moving-of-met-postponed-again-new-opera-house-will-not-be-ready.html | MOVING OF MET POSTPONED AGAIN New Opera House Will Not Be Ready Until 1966 Construction Delay Cited Previous Changes Delay Was Expected | By Ross Parmenter | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/mrs-cudone-and-mrs-lyman-advance-to-final-of-jersey-golf.html | Mrs Cudone and Mrs Lyman Advance to Final of Jersey Golf | By Maureen Orcutt Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archiv es/music-two-jazz-groups-golson-and-nelson-at-philharmonic-hall.html | Music Two Jazz Groups Golson and Nelson at Philharmonic Hall | By Howard Klein | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/negro-rally-aide-rebuts-senator-denies-thurmonds-charge-of.html | NEGRO RALLY AIDE REBUTS SENATOR Denies Thurmonds Charge of Communist Membership Cites Common Fallacy Refused Military Service March of Young People Statement on Character | By Ms Handler | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/new-devices-seek-a-precise-measure-of-force-of-gravity.html | New Devices Seek A Precise Measure Of Force of Gravity | By Walter Sullivan Special to the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/northeast-protests.html | Northeast Protests | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/nuns-act-a-surprise.html | Nuns Act a Surprise | By David Halberstam Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/overtime-is-paid-to-less-than-33-study-finds-premium-rate-for-fewer.html | OVERTIME IS PAID TO LESS THAN 33 Study Finds Premium Rate for Fewer Than Expected | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/owenscorrigan.html | OwensCorrigan | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/peru-is-changing-her-ties-with-us-seeks-more-independence-belaunde.html | PERU IS CHANGING HER TIES WITH US Seeks More Independence Belaunde Criticizes Aid | By Juan de Onis Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/petition-is-seeking-referendum-to-force-city-sales-tax-cut.html | Petition Is Seeking Referendum To Force City Sales Tax Cut | By Richard P Hunt | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/procedure-is-outlined-for-donation-of-books.html | Procedure Is Outlined For Donation of Books | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/rail-stocks-pace-market-advance-false-alarm-on-settlement-of-work.html | RAIL STOCKS PACE MARKET ADVANCE False Alarm on Settlement of Work Rules Dispute Stimulates Trading VOLUME RISES SHARPLY Key Averages Move Ahead as Railroads and Autos Show Price Gains Denial Issued Pennsy Climbs RAIL STOCKS PACE MARKET ADVANCE Volume Climbs Auto Stocks Gain Sears Falls Back | By John H Allan | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reduction-in-bail-granted-to-haag-but-bid-to-dismiss-charges-in.html | REDUCTION IN BAIL GRANTED TO HAAG But Bid to Dismiss Charges in Eisler Killing Is Denied A Sidewalk Deal | By John W Slocum Special to the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reform-jews-act-to-help-negroes-leaders-urge-members-to-boycott-all.html | REFORM JEWS ACT TO HELP NEGROES Leaders Urge Members to Boycott All Businesses That Discriminate REFORM JEWS GET BOYCOTT APPEAL | By Irving Spiegel | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reservoir-yields-colonial-relics-parched-croton-uncovers-stone.html | RESERVOIR YIELDS COLONIAL RELICS Parched Croton Uncovers Stone Walls Trails and an 1830 Gatehouse WATER CRISIS DOUBTED City Engineers Cite Rise in Watershed Capacity but Warn on Excessive Use Level Is Down 24 Feet Use of Hydrants Scored | By Merrill Folsom Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/roads-pick-up-steam-railroad-shares-attract-big-rush-tape-shows-lag.html | Roads Pick Up Steam RAILROAD SHARES ATTRACT BIG RUSH Tape Shows Lag | By Vartanig G Vartan | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/samuel-pearsall-102-dies-a-former-textile-factor.html | Samuel Pearsall 102 Dies A Former Textile Factor | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sarah-l-willard-is-future-bride-of-kl-penegar-57-debutante-and-u-of.html | Sarah L Willard Is Future Bride Of KL Penegar 57 Debutante and U of North Carolina Law Graduate Affianced | Special to The New York TimesWyckoff | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/scranton-bars-extradition.html | Scranton Bars Extradition | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/selecting-the-library-distinguished-committee-reveals-its.html | Selecting the Library Distinguished Committee Reveals Its Professional Biases in the Choices | By Orville Prescott | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/senators-demand-data-on-reducing-risks-in-test-ban-joint-chiefs.html | SENATORS DEMAND DATA ON REDUCING RISKS IN TEST BAN Joint Chiefs Asked to Give Details on Ways to Guard Nuclear Security of US SENATORS DEMAND DATA ON TEST RISK | By Ew Kenworthy Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/ship-industry-is-hopeful-on-pact-nostrike-contract-would-extend.html | SHIP INDUSTRY IS HOPEFUL ON PACT NoStrike Contract Would Extend Until 1969 Session Scheduled Ship Departures Delayed | By George Horne | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/simes-wins-trophy-for-westhampton-in-midget-sailing.html | Simes Wins Trophy For Westhampton In Midget Sailing | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/soviet-atom-policy-is-viewed-as-crux-of-rift-with-china-sovietchina.html | Soviet Atom Policy Is Viewed as Crux Of Rift With China SOVIETCHINA RIFT TRACED TO ATOM | By Tad Szulc Special to the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sports-of-the-times-underground-railroad.html | Sports of The Times Underground Railroad | By William N Wallace | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/steel-aid-profit-is-seen-for-india-industry-official-predicts-55.html | STEEL AID PROFIT IS SEEN FOR INDIA Industry Official Predicts 55 Billion 20Year Gain | By Felix Belair Jr Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/stolen-cellini-work-recovered-on-li-3-youths-arrested.html | Stolen Cellini Work Recovered on LI 3 Youths Arrested | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |

| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/syncom-hovering-after-drift-ends-communications-satellite-is.html | SYNCOM HOVERING AFTER DRIFT ENDS Communications Satellite is Maneuvered into Place | By Robert C Toth Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/tear-gas-scatters-shoppers-in-birmingham-store-bomb-set-off-among.html | Tear Gas Scatters Shoppers in Birmingham Store Bomb Set Off Among Crowd at Lunch Time Is Linked to Recent Desegregation | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/the-list-of-1780-titles-compiled-by-experts-for-inclusion-in-white.html | for Inclusion in White House Library Chapter I LITERATURE Chapter II LANGUAGE Chapter III LITERARY HISTORY AND CRITICISM Chapter IV BIOGRAPHY AND AUTOBIOGRAPHY Chapter V PERIODICALS AND JOURNALISM Chapter VI GEOGRAPHY Chapter VII THE AMERICAN INDIAN Chapter VIII GENERAL HISTORY Historiography General Works The New World The Thirteen Colonies The American Revolution Federal America 17831815 The Middle Period 181560 Slavery the Civil War and Reconstruction to 1877 2600 Volumes Make Up 32 Separate Categories Into Which Books Are Divided Grant to McKinley 18691901 Theodore Roosevelt to Wilson Since 1920 Chapter IX DIPLOMATIC HISTORY AND FOREIGN RELATIONS Chapter X MILITARY HISTORY AND THE ARMED FORCES Chapter XI INTELLECTUAL HISTORY Chapter XII LOCAL HISTORY Chapter XIII TRAVEL AND TRAVELERS Chapter XIV POPULATION IMMIGRATION AND MINORITIES Chapter XVI COMMUNICATIONS Chapter XVII SCIENCE AND TECHNOLOGY Chapter XVIII MEDICINE AND PUBLIC HEALTH | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/the-los-angeles-timesmirror-acquires-world-books-concern.html | The Los Angeles TimesMirror Acquires World Books Concern | By Harry Gilroy | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/theater-winters-tale-in-the-park-festival-players-give-late.html | Theater Winters Tale in the Park Festival Players Give Late Shakespeare | By Milton Esterow | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/trustee-is-selected-by-bank-of-new-york.html | Trustee Is Selected By Bank of New York | Matar | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/tv-a-look-behind-babe-ruth-legend-study-of-sultan-of-swat-is.html | TV A Look Behind Babe Ruth Legend Study of Sultan of Swat Is Realistic Account | By John P Shanley | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/u-of-alabama-head-says-he-found-no-incriminating-evidence-against.html | U of Alabama Head Says He Found No Incriminating Evidence Against Butts WITNESS DETAILS TALK WITH BRYANT Two More Testify to Buttss Bad CharacterPlaintiff Denies Charges Again Two Officials Testify | By John Sibley Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/unusual-furs-will-take-to-sporty-tailoring-for-winter.html | Unusual Furs Will Take to Sporty Tailoring for Winter | By Marylin Bender | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-charges-cuba-seized-19-refugees-in-bahamas-incursion.html | US Charges Cuba Seized 19 Refugees in Bahamas Incursion Photographed by Airmen10 Exiles Rescued From Islet US CHARGES CUBA SEIZED 19 EXILES | By Henry Raymont Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-issues-rules-on-foreign-stock-exchange-procedure-listed-for-new.html | US ISSUES RULES ON FOREIGN STOCK Exchange Procedure Listed for New Tax Proposal US ISSUES RULES ON FOREIGN STOCK Big Board Lists Issues | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-planes-arrive-in-india-with-equipment-for-radar.html | US Planes Arrive in India With Equipment for Radar | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-seeking-bids-for-sonic-plane-invites-foreign-airlines-to-sales.html | US SEEKING BIDS FOR SONIC PLANE Invites Foreign Airlines to Sales Meeting Wednesday Prediction by Halaby Plans for Prototype | By Joseph Carter | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-skippers-lead-luders16-series-bermuda-trails-21-after-first-day.html | US SKIPPERS LEAD LUDERS16 SERIES Bermuda Trails 21 After First Day of 5Race Event | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/vivien-leigh-opens-63-sale-of-un-children-fund-cards-liu-buys.html | Vivien Leigh Opens 63 Sale Of UN Children Fund Cards LIU Buys Brooklyn Loft | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wagner-promises-drive-for-jobs-for-negro-youths-he-tells-1100.html | Wagner Promises Drive for Jobs for Negro Youths He Tells 1100 Teenagers at Rally He Will Press for Action by Employers Other Developments Sees Loss to City | By Homer Bigart | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/washington-how-to-survive-politics-in-the-summertime-more-time-less.html | Washington How to Survive Politics in the Summertime More Time Less Work Motion or Progress The 30Hour Day | By James Reston | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/will-i-rule-280-sets-mark-at-spa-winner-of-promise-hurdle-runs-1-58.html | WILL I RULE 280 SETS MARK AT SPA Winner of Promise Hurdle Runs 1 58 Miles in 251 | By Joe Nichols Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/william-l-russell-to-wed-miss-pamela-jayne-stirba.html | William L Russell to Wed Miss Pamela Jayne Stirba | Special to The New York TimesJohn DeMalo | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/williams-urges-us-survey-of-jerseys-boat-channel.html | Williams Urges US Survey Of Jerseys Boat Channel | Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wirtz-pressing-for-rail-accord-calls-management-aides-to-night.html | WIRTZ PRESSING FOR RAIL ACCORD Calls Management Aides to Night Mediation Effort | By Joseph A Loftus Special to The New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wood-field-and-stream-charter-boat-skippers-decry-lack-of-bluefish.html | Wood Field and Stream Charter Boat Skippers Decry Lack of Bluefish Off New Jersey Coast | By Michael Strauss Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wyszynski-exhorts-catholics-to-resist-new-curb-by-reds.html | Wyszynski Exhorts Catholics to Resist New Curb by Reds | By Paul Underwood Special To the New York Times | RE0000528078 | 1991-06-10 | B00000056547 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/50000000-loan-for-pakistan-to-aid-water-and-sewer-works-facilities.html | 50000000 Loan for Pakistan To Aid Water and Sewer Works Facilities to Be Added With Funds Extended by Unit of the World Bank | The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/6-families-defy-ban-on-tenement-half-of-occupants-return-despite.html | 6 FAMILIES DEFY BAN ON TENEMENT Half of Occupants Return Despite Lack of Water Gas and Electricity REPAIRS NOT YET MADE Fire Officials Call Property Hazardous Residents Out Since March 11 City Agencies Criticized Rent Official Comments | By Alexander Burnham | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/80-pickets-seized-in-jersey-clash-2-elizabeth-policemen-hurt.html | 80 PICKETS SEIZED IN JERSEY CLASH 2 Elizabeth Policemen Hurt  Sheriff Sends Deputies 29 Youths Booked 3 Adults Arrested | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/800-in-newport-at-debut-party-of-miss-taylor-ball-at-the-anglesea.html | 800 in Newport At Debut Party Of Miss Taylor Ball at the Anglesea Estate Preceded by Dinners | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/abbas-ordered-out-of-algerian-party.html | ABBAS ORDERED OUT OF ALGERIAN PARTY | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/alcohol-is-called-teenagers-trap-physician-on-coast-asserts.html | ALCOHOL IS CALLED TEENAGERS TRAP Physician on Coast Asserts Drinking Has Become A Status Disease BLAME PUT ON PARENTS Liquor Is Made Available to Children Too Readily Clinic Director Says Pattern Changes Parents Are Unaware | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/all-quiet-in-fairfield.html | All Quiet in Fairfield | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/amagansett-seeks-to-renew-plan-to-cut-dust-storms.html | Amagansett Seeks to Renew Plan to Cut Dust Storms | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
|---|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/american-pair-gains-final-in-european-title-rowing.html | American Pair Gains Final In European Title Rowing | By Lawrence OKane | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/antique-shop-occupies-an-old-railway-station.html | Antique Shop Occupies An Old Railway Station | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/army-to-drill-a-miledeep-hole-in-greenland-ice.html | Army to Drill a MileDeep Hole in Greenland Ice | By Walter Sullivan Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/art-native-and-foreign-in-irish-show-dublin-exhibits-works-spanning.html | Art Native and Foreign in Irish Show Dublin Exhibits Works Spanning 20 Years A Superior Motherwell Among Borrowings | By Brian ODoherty Special to the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/betty-smith-recalls-how-tree-grew-to-success-20-years-ago.html | Betty Smith Recalls How Tree Grew to Success 20 Years Ago | By Paul Gardner | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/big-part-of-losses-in-british-robbery-insured-by-lloyds-notices.html | Big Part of Losses In British Robbery Insured by Lloyds Notices Placed LLOYDS INSURED 1400000 LOSS Not a Company | By Clyde H Farnsworth Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bills-down-jets-at-buffalo-238-gilchrist-stars-for-victors-in-afl.html | BILLS DOWN JETS AT BUFFALO 238 Gilchrist Stars for Victors in AFL Exhibition Game Gilchrist Crumbles Jets Green Looks Good | By William N Wallace Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/birch-aid-sees-a-smear-by-california-legal-chief.html | Birch Aid Sees a Smear By California Legal Chief | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bonds-reserve-continues-moves-to-keep-bill-rate-attractive-91day-is.html | Bonds Reserve Continues Moves to Keep Bill Rate Attractive 91DAY ISSUE IS UP TWO BASIS POINTS Trading for Corporates Is Listless and Municipal Activity Sluggish Fund Rate at 3 pct Municipals Dull | By Hj Maidenberg | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bonn-to-sign-pact-early-next-week-asks-that-us-reconsider-cut-in.html | BONN TO SIGN PACT EARLY NEXT WEEK Asks that US Reconsider Cut in Berlin Garrison Declaration Stresses Position Uneasiness on Cutback Britain Rejects a Signing US Refuses Notification | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/books-of-the-times-they-met-such-interesting-people-in-chicago-end.html | Books of The Times They Met Such Interesting People in Chicago End Papers | By Charles Poore | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/brazzaville-sets-up-a-provisional-government-8man-cabinet-of.html | Brazzaville Sets Up a Provisional Government 8Man Cabinet of Technicians Replaces Youkous Rule New Premier a Moderate Takes Defense Ministry | By J Anthony Lukas Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bridge-booklearning-can-help-even-cavendish-club-set.html | Bridge BookLearning Can Help Even Cavendish Club Set | By Albert H Morehead | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-help-sought-in-watch-on-castro-coast-guard-photos-show.html | British Help Sought In Watch on Castro Coast Guard Photos Show Capture of Cuban Refugees | By Henry Raymont Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-teachers-begin-year-here-americans-leaving-today-690-in.html | BRITISH TEACHERS BEGIN YEAR HERE Americans Leaving Today 690 in Annual Exchange | By Robert H Terte | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/britons-foresee-more-china-trade-wider-dealings-forecasted-by.html | BRITONS FORESEE MORE CHINA TRADE Wider Dealings Forecasted by Business Group Outlook Is Optimistic BRITONS FORESEE MORE CHINA TRADE | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/britons-stumble-on-305200-loot-police-believe-that-train-robbers.html | BRITONS STUMBLE ON 305200 LOOT Police Believe That Train Robbers Have Panicked All Are Remanded Royal Mail Truck Looted | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/business-managers-of-hollywood-stars-gaining-importance-finding.html | Business Managers Of Hollywood Stars Gaining Importance Finding Loopholes Royalties From Patents | By Murray Schumach Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/canada-and-us-complete-details-on-atom-defense-canadaus-plan-on.html | Canada and US Complete Details on Atom Defense CANADAUS PLAN ON ATOM SETTLED Negotiations Collapsed Direct Line Weighed | By Raymond Daniell Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/candy-spots-is-85-choice-in-travers-today-3horse-battle-looms-in.html | Candy Spots Is 85 Choice in Travers Today 3HORSE BATTLE LOOMS IN STAKES Chateaugay and Never Bend Also to Run in 81400 Travers at Saratoga Saratoga Entries | By Joe Nichols Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/canterbury-fears-disaster-unless-the-hungry-get-help.html | Canterbury Fears Disaster Unless the Hungry Get Help | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/catherine-martin-engaged.html | Catherine Martin Engaged | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/coffee-served-pickets-at-chicago-school-site-integrationists-hold.html | Coffee Served Pickets at Chicago School Site Integrationists Hold Prayer Disobeying Law but Police Make No Arrests Pact Reached in Bank Protest Accord in Pittsburgh Boston School Sued | By Claude Sitton Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/crisis-in-vietnam-distresses-us-rusk-urges-saigon-to-take-strong.html | CRISIS IN VIETNAM DISTRESSES US Rusk Urges Saigon to Take Strong Lead to Reach Accord With Buddhists Persecution Charged CRISIS IN VIETNAM DISTRESSES US Ceylon to Ask UN Session Moves to Ease Crisis Hinted | Special to The New York TimesSpecial to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/de-gaulle-policy-intact.html | De Gaulle Policy Intact | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/della-catherine-coble-wed-to-edward-giles.html | Della Catherine Coble Wed to Edward Giles | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dr-wh-hudnut-clergyman-dies-presbyterian-minister-98-graduate-of.html | DR WH HUDNUT CLERGYMAN DIES Presbyterian Minister 98 Graduate of Princeton 86 | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/driver-in-debut-wins-with-juno-battis-takes-yonkers-pace-stephan.html | DRIVER IN DEBUT WINS WITH JUNO Battis Takes Yonkers Pace  Stephan Smith Victor | By Louis Effrat Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/egyptians-protest-prices-order-is-modified.html | Egyptians Protest Prices Order Is Modified | By Jay Walz Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ehrenpreis-levitt.html | Ehrenpreis Levitt | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/error-accounts-for-winning-run-hickmans-bad-throw-adds-to-mets.html | ERROR ACCOUNTS FOR WINNING RUN Hickmans Bad Throw Adds to Mets 9thInning Woes  Bearnarth Is Loser A Cruel Tactic Bearnarth Relieves Craig | By Robert Lipsytethe New York Times BY JOHN ORRIS | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/eshkol-urges-bonn-to-balk-uar-aid.html | ESHKOL URGES BONN TO BALK UAR AID | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/everything-is-instrumental-in-a-wayout-concert-musicians-using.html | Everything Is Instrumental in a WayOut Concert MUSICIANS USING BIZARRE SOUNDS Judson Hall Plans Festival Featuring Unusual Idiom | By Marjorie Rubinthe New York Times BY ALLYN BAUM | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/excerpts-from-rusks-news-conference-1958-complex-recalled-the.html | Excerpts From Rusks News Conference 1958 Complex Recalled The Vietnamese Situation Other Soviet Proposals | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/exposition-opens-on-negro-progress.html | EXPOSITION OPENS ON NEGRO PROGRESS | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/father-escorts-elinor-n-kraft-at-her-wedding-61-debutante-married.html | Father Escorts Elinor N Kraft At Her Wedding 61 Debutante Married in Bryn Mawr to Wayne Martin | Special to The New York TimesTom McCaffrey | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/film-study-urged-in-fordham-talk-teacher-addresses-150-as-2day.html | FILM STUDY URGED IN FORDHAM TALK Teacher Addresses 150 as 2Day Seminar Opens | By Howard Thompson | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/first-play-by-odets-for-tv-may-open-the-boone-series-a-comedy.html | First Play by Odets For TV May Open The Boone Series A Comedy Package The Mayors Report | By Val Adams | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/foe-charges-jagans-party-got-127958-from-soviet.html | Foe Charges Jagans Party Got 127958 From Soviet | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/food-news-tinned-fish-is-versatile-vitello-tonnato-salmon-mousse.html | Food News Tinned Fish Is Versatile VITELLO TONNATO SALMON MOUSSE | By Craig Claiborne | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ford-foundation-helps-2-theaters-mummers-in-oklahoma-city-and.html | FORD FOUNDATION HELPS 2 THEATERS Mummers in Oklahoma City and Houstons Alley Gain 750000 Was Donated Plays Are Scheduled | By Milton Esterow | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/free-school-date-is-set-in-virginia-1600-students-expected-by.html | FREE SCHOOL DATE IS SET IN VIRGINIA 1600 Students Expected by Prince Edward Group Faculty Is Sought Action in Nashville Mobile Gets Petition Store Bomber Sought Mobile Integration Upheld | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fulbright-says-senate-hearings-lessen-opposition-to-test-ban.html | Fulbright Says Senate Hearings Lessen Opposition to Test Ban Unusual Event Nuclear Data Given Goldwater Critical of Ban | By Ew Kenworthy Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fund-investors-shrug-at-report-most-buyers-of-contract-plans-found.html | FUND INVESTORS SHRUG AT REPORT Most Buyers of Contract Plans Found Unaware of SECs Study NEWS COVERAGE LIGHT Government Agency Attack Proves Biggest Headache to Industrys Salesmen Detail Found Lacking Absence of Reaction FUND INVESTORS SHRUG AT REPORT | By Sal R Nuccio | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/greenwich-police-suspend-2-in-theft-at-headquarters.html | Greenwich Police Suspend 2 in Theft At Headquarters | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/haretortoise-race-in-rollon-ship-test-goes-into-last-lap-threat-to.html | HareTortoise Race In RollOn Ship Test Goes Into Last Lap Threat to Commercial Lines | By Edward A Morrow | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/health-fund-cut-arouses-dispute-panels-slash-in-the-mental-program.html | HEALTH FUND CUT AROUSES DISPUTE Panels Slash in the Mental Program Is Under Debate | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/iowan-describes-gains-in-soviet-farm-production-hybrid-corn-used.html | Iowan Describes Gains in Soviet Farm Production Hybrid Corn Used Tractors Replace Horses | By Donald Janson Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/j-clifford-macdonald-61-dies-worker-for-retarded-children.html | J Clifford MacDonald 61 Dies Worker for Retarded Children | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/judges-wallet-stolen.html | Judges Wallet Stolen | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/korean-general-denies-charges.html | Korean General Denies Charges | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/l-ray-ferguson.html | L RAY FERGUSON | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/labor-peace-talk-spurs-rail-issues-most-other-stocks-advance-for.html | LABOR PEACE TALK SPURS RAIL ISSUES Most Other Stocks Advance for Sixth Consecutive Day  Average Shows Gain BIG BOARD TRADING DIPS North American Aviation Up but Most Aircrafts Drop  72 on List Set Mark Brokers Foresee Settlement 573 Stocks Advance Other Rail Gains LABOR PEACE TALK SPURS RAIL ISSUES North American Aviation Up American Exchange Off | By John H Allan | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/labornegro-rift-expected-to-last-there-are-genuine-conflicts-and.html | LABORNEGRO RIFT EXPECTED TO LAST There Are Genuine Conflicts and Misunderstandings Why the Discord Labor Council Statement | By John D Pomfret Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/letters-to-the-times-chiles-river-plan-assailed-bolivias-ambassador.html | Letters to The Times Chiles River Plan Assailed Bolivias Ambassador Denies Any Change in Position on Project Views on TestBan Treaty Facilities for Alcoholics New York City Declared Lagging in Treatment Programs Books for White House What Oceanography Is Increased Public Understanding of Sciences Value Favored Ballot Listing by Slates Scored | JAIME CABALLERO TAMAYODOUGLAS C GREENWOODMARTY MANNHOWARD N MEYERJOSEPH BERNSTEINSTEPHEN S GOTTLIEB | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/li-signal-company-cleared-of-charges.html | LI SIGNAL COMPANY CLEARED OF CHARGES | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/libelsuit-summations-convey-two-impressions-of-wally-butts-football.html | LibelSuit Summations Convey Two Impressions of Wally Butts Football Scandal Figure Is Described as Man Without Character and Also as a Victim of Scandal Mongering Bryants Suit to Continue | By John Sibley Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lieut-richard-redfearn-marries-miss-palmer.html | Lieut Richard Redfearn Marries Miss Palmer | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lincoln-paige.html | LINCOLN PAIGE | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lisbon-faces-long-fight.html | Lisbon Faces Long Fight | By Paul Hofmann Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/los-angeles-racial-protests-bring-mixed-results-leaders-of.html | Los Angeles Racial Protests Bring Mixed Results Leaders of Integration Drive Assay Their Tactics After Two Months of Program Single Group Set Up THE POLICE SCHOOLS HOUSING EMPLOYMENT LEGAL ACTION | By Jack Langguth Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/lute-pease-cartoonist-is-dead-winner-of-1949-pulitzer-prize-retired.html | Lute Pease Cartoonist Is Dead Winner of 1949 Pulitzer Prize Retired Newark News Aide Was 94 Editor in Chief of Pacific Monthly in 05 | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/malverne-school-board-draws-plan-to-end-racial-imbalance.html | Malverne School Board Draws Plan to End Racial Imbalance | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/march-in-capital-to-rely-on-police-rights-leaders-hope-to-bar.html | MARCH IN CAPITAL TO RELY ON POLICE Rights Leaders Hope to Bar Provocation by Radicals | By Ms Handler | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mary-e-dreier-is-dead-at-87-a-leader-for-womens-rights.html | Mary E Dreier Is Dead at 87 A Leader for Womens Rights | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/meeting-held-in-newark.html | Meeting Held in Newark | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/miss-alice-southgate-corley-is-wed-to-william-avery-jr.html | Miss Alice Southgate Corley Is Wed to William Avery Jr | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/miss-hitchcock-captures-title-in-yra-instructors-regatta.html | Miss Hitchcock Captures Title In YRA Instructors Regatta | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/miss-judith-m-oneill-and-hr-rawson-wed.html | Miss Judith M ONeill And HR Rawson Wed | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mkinley-beaten-in-tennis-opener-osuna-wins-62-36-62-26-63-palafox.html | MKINLEY BEATEN IN TENNIS OPENER Osuna Wins 62 36 62 26 63 Palafox Bows by 61 64 36 63 Osuna Returns to Earth Lobs Trap McKinley | By Allison Danzig Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mrs-cudone-wins-title-golf-final-beats-mrs-lyman-in-jersey-match.html | MRS CUDONE WINS TITLE GOLF FINAL Beats Mrs Lyman in Jersey Match Play 2 and 1 | By Maureen Orcutt Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mrs-doris-bell-nestor-bride-of-clifford-pace.html | Mrs Doris Bell Nestor Bride of Clifford Pace | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mrs-gordons-75-best-by-2-shots-mrs-shirkes-has-77-at-rye-mrs-green.html | MRS GORDONS 75 BEST BY 2 SHOTS Mrs Shirkes Has 77 at Rye  Mrs Green Net Victor | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mrs-kennedy-charged-175-a-day-for-hospita.html | Mrs Kennedy Charged 175 a Day for Hospita | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/mrs-kilpatrick-wins.html | Mrs Kilpatrick Wins | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archiv es/music-hollander-debut-pianist-heard-at-lenox-in-prokofieff-work.html | Music Hollander Debut Pianist Heard at Lenox in Prokofieff Work | By Howard Klein Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/nancy-s-roe-engaged-to-patrick-d-conway.html | Nancy S Roe Engaged To Patrick D Conway | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/nehru-condemns-chinese-buildup-says-offensive-patrolling-may.html | NEHRU CONDEMNS CHINESE BUILDUP Says Offensive Patrolling May Portend New Attack Another Invasion Feared Defenses Improved Chinese Deny Air Intrusion | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-gyroscope-uses-the-spin-of-atoms-instrument-with-a-quartz-cell.html | New Gyroscope Uses the Spin of Atoms Instrument With a Quartz Cell Said to Be Durable VARIETY OF IDEAS IN NEW PATENTS Traveling by Tunnel Corncob Cigarette Mead Returns Security Booth FoulJump Indicator | By Stacy V Jones Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-haven-shuttle-wrecked-in-bethel-one-killed-40-hurt-woman-killed.html | New Haven Shuttle Wrecked in Bethel One Killed 40 Hurt Woman Killed and 40 Injured In New Haven Wreck in Bethel On Way to Danbury | The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-spirit-in-soviet-jazz-lipstick-and-freer-expression-mark-period.html | New Spirit in Soviet Jazz Lipstick and Freer Expression Mark Period of PostRepressionism | By Max Frankel Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/noise-of-mowers-arousing-suburbs-white-plains-to-curb-lawn-power.html | NOISE OF MOWERS AROUSING SUBURBS White Plains to Curb Lawn Power Equipment New Rochelle Also Acting HighDecibel Culpability | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/officer-reprimanded-in-aden.html | Officer Reprimanded in Aden | Dispatch of The Times London | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/old-music-taking-on-new-color-an-indian-girl-sings-her-compositions.html | Old Music Taking On New Color An Indian Girl Sings Her Compositions and Folk Songs Blind Street Singer Moves Indoors for Stage Numbers Writes Impressive Songs Appears in Flowing Robes | By Robert Shelton | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/only-4-unbeaten-in-us-chess-play-lombardy-bisguier-byrne-and.html | ONLY 4 UNBEATEN IN US CHESS PLAY Lombardy Bisguier Byrne and Gligoric Take Lead | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ontario-vote-set-for-sept-25.html | Ontario Vote Set for Sept 25 | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/peace-corps-members-complain-that-the-living-is-easy-sacrifice.html | Peace Corps Members Complain That the Living Is Easy Sacrifice Demanded by Members of the Service Force Gripes Are Relative Austerity Governs Pay Decorative Touches Added Marriages Frequent | By Rita Reifphotographed By Paul Conklin and James Walls | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/philadelphia-bars-time-off.html | Philadelphia Bars Time Off | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/race-is-resailed-off-pequot-club-perry-is-first-with-sis-in.html | RACE IS RESAILED OFF PEQUOT CLUB Perry Is First With Sis in Atlantic Class Regatta | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/racial-talk-held-in-san-francisco-mayor-and-clergy-confer-new-negro.html | RACIAL TALK HELD IN SAN FRANCISCO Mayor and Clergy Confer New Negro Group Absent | By Lawrence E Davies Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rails-and-unions-accept-proposal-for-arbitration-agree-to-wirtz.html | RAILS AND UNIONS ACCEPT PROPOSAL FOR ARBITRATION Agree to Wirtz Plan on Two Main Issues Crew Size and Job Reduction TALKS STILL CRITICAL Secretary Says Decision on Concrete Steps Remains  Meeting Today Set Interpretation a Problem RAILS AND UNIONS ACCEPT PROPOSAL Wirtz Issues Report Unions Note Acceptance Size of Board Omitted Rail Stocks Rise | By Joseph A Loftus Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rands-donate-to-bahamas-hospital.html | Rands Donate to Bahamas Hospital | Special to The New York TimesTommy Weber | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/renewed-fighting-by-band-of-rebels-in-haiti-reported-haitis-foreign.html | Renewed Fighting by Band of Rebels In Haiti Reported Haitis Foreign Chief in US | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/results-of-occupational-therapy-boys-put-west-in-westchester-build.html | Results of Occupational Therapy Boys Put West in Westchester Build Pioneer Fort as Therapy | Special to The New York TimesThe New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/runaway-train-in-jersey-is-tested-by-railroad.html | Runaway Train in Jersey Is Tested by Railroad | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rusk-sees-hope-for-pact-to-bar-surprise-attack-indicates-it-as-next.html | RUSK SEES HOPE FOR PACT TO BAR SURPRISE ATTACK Indicates It as Next Step If Russians Do Not Insist on Link to Other Issues WARY ON FURTHER BIDS Secretary Says Search Is for Individual Points of Accord Not Broad Deal The Discussion in Geneva Soviet Delegates Stand RUSK SEES HOPE ON ATTACK ISSUE Hopeful on Prospect Statement by Tsarapkin | By Tad Szulc Special to the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/salazar-charge-assailed-by-rusk-concern-of-people-cited-salazar.html | SALAZAR CHARGE ASSAILED BY RUSK Concern of People Cited SALAZAR CHARGE ASSAILED BY RUSK | By Jack Raymond Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/samuel-taylor-writing-comedy-he-will-produce-beekman-place-with.html | SAMUEL TAYLOR WRITING COMEDY He Will Produce Beekman Place With Roger Stevens Redhead Production Role for Anita Gillette How to Be a Producer Coach Is Touring | By Sam Zolotow | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sandra-christman-connecticut-bride.html | Sandra Christman Connecticut Bride | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sea-union-signs-6year-contract-accord-with-34-concerns-includes.html | SEA UNION SIGNS 6YEAR CONTRACT Accord With 34 Concerns Includes NoStrike Plan New Fringe Benefits Ratification Expected | By George Horne | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/senate-reforms-urged-in-report-panel-would-limit-debate-to-pending.html | SENATE REFORMS URGED IN REPORT Panel Would Limit Debate to Pending Legislation | By Cp Trussell Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/senators-discuss-credit-and-hidden-loan-charges-worker-protests.html | Senators Discuss Credit and Hidden Loan Charges WORKER PROTESTS CHARGES ON LOANS Says He Paid 175 Owes 182 on 12388 TV Set Republicans Demur WORKER PROTESTS CHARGES ON LOANS | By Robert Metzthe New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-says-china-imperiled-world-denounces-attack-on-india-during.html | SOVIET SAYS CHINA IMPERILED WORLD Denounces Attack on India During the Cuban Crisis Stand on Pact Scored | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/spanglers-69-best-score-in-jersey-golf-tournament.html | Spanglers 69 Best Score In Jersey Golf Tournament | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stephanie-defina-is-upset-in-tennis-misses-harter-and-heldman-gain.html | STEPHANIE DEFINA IS UPSET IN TENNIS Misses Harter and Heldman Gain in US Title Play PHILADELPHIA Aug 16 Judy Heldman the thirdseeded contender from New York outhit seventhseeded Jean Danilovich of Jackson Calif in a baseline struggle by 6 4 3 6 6 3 today in gaining the semifinal round of the 46th United States girls lawn tennis championship at the Philadelphia Cricket Club | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stephens-picked-to-design-craft-bid-for-americas-cup-berth-will.html | STEPHENS PICKED TO DESIGN CRAFT Bid for Americas Cup Berth Will Cost Half Million  Columbia for Sale Costs to Be Heavy Cup Boats Smaller Now No Plans For Weatherly | By Steve Cady | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sukarno-adjusts-malaysia-policy-sees-indonesian-victory-in-un.html | SUKARNO ADJUSTS MALAYSIA POLICY Sees Indonesian Victory in UN CheckUp on Borneo UN Unit in Saranak Task | By Seth S King Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/susan-mintener-bride-in-capital-of-ms-northrop-north-carolina.html | Susan Mintener Bride in Capital Of MS Northrop North Carolina Alumna Is Wed to Senior at George Washington | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/syrian-accuses-nasser-of-plots-elhafez-says-uar-chief-squanders.html | SYRIAN ACCUSES NASSER OF PLOTS ElHafez Says UAR Chief Squanders Lands Funds General Called Man of Steel | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tories-retain-profumos-seat-but-their-plurality-is-slashed.html | Tories Retain Profumos Seat But Their Plurality Is Slashed Stratford Conservatives Win by 3470 Foes Did Not Raise Scandal Issue TORIES KEEP SEAT PROFUMO GAVE UP | By James Feron Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/trading-is-heavy-in-foreign-bonds-last-day-before-proposed-tax.html | TRADING IS HEAVY IN FOREIGN BONDS Last Day Before Proposed Tax Draws Sales Rush Last Day for Move TRADING IS HEAVY IN FOREIGN BONDS No Sales Pressure | By Joseph Lelyveld | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tresh-lopez-and-boyer-connect-as-bombers-set-back-white-sox-yanks.html | Tresh Lopez and Boyer Connect As Bombers Set Back White Sox Yanks Held to 4 Hits for 8 Innings Rock Pizzaro in 9th Kunkel Is Victor A Remarkable Record NinthInning Heroics Ford Is Not Too Sharp | By Leonard Koppett Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/union-chief-sees-reverse-job-bias-brennan-charges-state-and-city.html | UNION CHIEF SEES REVERSE JOB BIAS Brennan Charges State and City With Unfairness to Whites Awaiting Work Apprenticeship Sought Union Chief Says City and State Practice Job Bias in Reverse Few Negroes Apply Other Lists on Way | By Homer Bigart | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-and-russia-agree-to-share-satellite-data-space-cooperation.html | US AND RUSSIA AGREE TO SHARE SATELLITE DATA Space Cooperation Program Calls for the Exchange of Weather Information Communications Project Negotiations Recalled US AND MOSCOW IN SPACE ACCORD | By Robert C Toth Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-beats-bermuda-in-luders16-series.html | US BEATS BERMUDA IN LUDERS16 SERIES | Special to The New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-japan-base-eases-race-issue-police-help-avert-clashes-over-local.html | US JAPAN BASE EASES RACE ISSUE Police Help Avert Clashes Over Local Bars Service | By Emerson Chapin Special To the New York Times | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/vice-president-named-by-meadow-brook-bank.html | Vice President Named By Meadow Brook Bank | Kenneth R Sanderson | RE0000528079 | 1991-06-10 | B00000056548 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/10day-li-fair-opens-saturday-areas-agricultural-heritage-will-be.html | 10DAY LI FAIR OPENS SATURDAY Areas Agricultural Heritage Will Be Emphasized | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/13-start-overnight-race.html | 13 Start Overnight Race | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/17thcentury-dutch-portrait-stolen-at-stockholm-gallery.html | 17thCentury Dutch Portrait Stolen at Stockholm Gallery | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-on-british-climbing-team-die-in-fall-from-peru-peak.html | 2 on British Climbing Team Die in Fall From Peru Peak | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-show-laurels-to-miss-hausman-kings-point-rider-captures-large.html | 2 SHOW LAURELS TO MISS HAUSMAN Kings Point Rider Captures Large Grand Pony Titles | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/29335-see-upset-crowd-is-spa-record-hot-dust-second-chateaugay.html | 29335 SEE UPSET Crowd Is Spa Record Hot Dust Second Chateaugay Third CREWMAN 4190 FIRST IN TRAVERS | By Joe Nichols Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/3-panels-organize-in-hartford-action.html | 3 PANELS ORGANIZE IN HARTFORD ACTION | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/34-young-people-intern-at-un-representing-18-countries-they-work.html | 34 YOUNG PEOPLE INTERN AT UN Representing 18 Countries They Work and Learn | By Arnold H Lubasch Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/37-cars-entered-in-marlboro-race-third-international-to-have-le.html | 37 CARS ENTERED IN MARLBORO RACE Third International to Have Le MansType Start Today | By Frank M Blunk Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/40-years-of-wnyc-city-station-passed-through-assorted-crises-its.html | 40 YEARS OF WNYC City Station Passed Through Assorted Crises Its Director Recalls Another Threat Special Permit | By George Gent | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/47-craft-entered-in-overnight-race.html | 47 CRAFT ENTERED IN OVERNIGHT RACE | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/55-lost-185-safe-as-ferryboat-capsizes-in-storm-off-okinawa-four-us.html | 55 Lost 185 Safe as Ferryboat Capsizes in Storm Off Okinawa Four US Airmen Rescued Flares Guide Copters and Fishing Vessels to Scene FERRYBOAT SINKS 55 LOST 185 SAFE | The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/6-are-attendants-of-miss-rhodes-at-her-marriage-alumna-of.html | 6 Are Attendants Of Miss Rhodes At Her Marriage Alumna of Middlebury Bride in Atlanta of David Judson Bahn | Special to The New York TimesElliotts Peachtree | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-battlefield-stop-for-arkansas-travelers.html | A BATTLEFIELD STOP FOR ARKANSAS TRAVELERS | By Robert Pearmanrobert Pearman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-bit-of-france-off-canadas-coast.html | A BIT OF FRANCE OFF CANADAS COAST | By James Montagnes | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-key-molecule-created-in-lab-ultraviolet-light-plays-role-in.html | A KEY MOLECULE CREATED IN LAB Ultraviolet Light Plays Role in Experiment on Coast | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-magician-with-words.html | A Magician With Words | By Gerald Carson | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000528076 | 1991-06-10 | B00000056545 |

| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-strummer-with-more-than-three-chords-imaginative-free-range.html | A STRUMMER WITH MORE THAN THREE CHORDS Imaginative Free Range | By Robert Shelton | RE0000528076 | 1991-06-10 | B00000056545 |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-tailor-alters-london-building-he-wont-move-so-project-goes-up.html | A TAILOR ALTERS LONDON BUILDING He Wont Move So Project Goes Up Around Him | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/adiosand-takes-an-early-lead-and-holds-it-for-triumph-in-yonkers.html | Adiosand Takes an Early Lead and Holds it for Triumph in Yonkers Race WINNER IS DRIVEN BY VERNON DANCER Triumphs by Half a Length Before 34348Favored Lang Hanover Is Sixth | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/advertising-magazines-health-improving-most-reports-for-6-months.html | Advertising Magazines Health Improving Most Reports for 6 Months List Good Gains in Profits Mood of Industry Ranges From Hope To Exuberance | By John M Leethe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/again-the-issue-of-german-guilt-can-nazi-crimes-be-blamed-on-all.html | Again the Issue of German Guilt Can Nazi crimes be blamed on all Germans or onlu on the fanatics Most Germans one observer finds are today beginning to accept a sense of national responsibility Again the Issue of German Guilt | By Constantine Fitzgibbon | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/air-force-to-test-winged-craft-fashioned-to-glide-in-space-13month.html | Air Force to Test Winged Craft Fashioned to Glide in Space 13Month Series Step Toward the Future Thor Rockets for Power | By Richard Witkin | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/aj-coffman-jr-becomes-fiance-of-miss-smelzer.html | AJ Coffman Jr Becomes Fiance Of Miss Smelzer | John Lane | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/albums-for-the-earand-the-eye-private-collection-gorgeous-tone.html | ALBUMS FOR THE EARAND THE EYE Private Collection Gorgeous Tone Reissues Lutenist | By Raymond Ericson | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/alice-p-mcgovern-bride-in-wilmington.html | Alice P McGovern Bride in Wilmington | Special to The New York TimesWlliard Stewart | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/america-dances-around-the-world.html | AMERICA DANCES AROUND THE WORLD | By Allen Hughesnew York Timeshans van Den Buskenarnold Eagledan Kramer SAM FALK | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/an-naacp-lawyer-answers-some-questions-an-naacp-lawyer-answers-some.html | An NAACP Lawyer Answers Some Questions An NAACP Lawyer Answers Some Questions | By Jack Greenberg | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/an-unspoiled-vacationland-fulton-county-on-rim-of-adirondack-park.html | AN UNSPOILED VACATIONLAND Fulton County on Rim Of Adirondack Park Has Charm of Old | By Elaine Sernovitz | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/anglicans-urged-to-give-church-new-world-basis-manifesto-on-unity.html | Anglicans Urged to Give Church New World Basis Manifesto on Unity Presented at Toronto Meeting by CanterburyAction Put Off to Obtain Solid Approval ANGLICANS URGED TO WIDEN MISSION | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/angola-granted-450000-by-portuguese-foundation.html | Angola Granted 450000 By Portuguese Foundation | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ann-arbor-to-weigh-a-fair-housing-law.html | ANN ARBOR TO WEIGH A FAIR HOUSING LAW | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ann-stevenson-wed-to-robert-osborne.html | Ann Stevenson Wed To Robert Osborne | Special to The New York TimesChapleauOsborne | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/around-the-garden-plan-ahead-mighty-mites-look-to-the-window-boxes.html | AROUND THE GARDEN Plan Ahead Mighty Mites Look to the Window Boxes Insects and Light Strawberry Runners | By Joan Lee Faust | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/artful-odyssey-of-an-aristocrat.html | ARTFUL ODYSSEY OF AN ARISTOCRAT | By Eugene Archerthe New York Times SAM FALK | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/athens-is-easing-draft-problems-some-greekborn-citizens-of-us-would.html | ATHENS IS EASING DRAFT PROBLEMS Some GreekBorn Citizens of US Would Be Exempt | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/australia-death-penalty-for-air-terrorists-urged.html | Australia Death Penalty For Air Terrorists Urged | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/author-100-finds-british-bandits-make-wild-west-look-mild.html | Author 100 Finds British Bandits Make Wild West Look Mild | By Clyde H Farnsworth Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bachman-gains-lead-by-a-point-after-2-lightning-class-races.html | Bachman Gains Lead by a Point After 2 Lightning Class Races | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/back-to-school-the-auto-club-of-southern-california-runs-clinic-on.html | BACK TO SCHOOL The Auto Club of Southern California Runs Clinic on Freeway Motoring | By Gladwin Hill | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/back-to-the-woods-the-new-youth-conservation-corps-follows-a.html | Back to the Woods The new Youth Conservation Corps follows a 30yearold trail blazed by the CCC | By Alvin Shuster | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/banker-opposes-bill-on-interest-calls-plan-requiring-simple-rates.html | BANKER OPPOSES BILL ON INTEREST Calls Plan Requiring Simple Rates Unworkable | By Vartanig G Vartan | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-bulger-tp-krehnbrink-married-on-li-bride-escorted-by-her.html | Barbara Bulger TP Krehnbrink Married on LI Bride Escorted by Her Father in Garden City Church Ceremony | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-hajek-58-debutante-to-be-married.html | Barbara Hajek 58 Debutante To Be Married | The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barnes-stops-looks-and-tells-the-traffic-commissioner-speaks-out-on.html | Barnes Stops Looks And Tells The Traffic Commissioner speaks out on the problems involved in breaking our traffic jam Barnes Stops Looks and Tells | By Henry A Barnes | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bet-referendum-to-seek-study-by-citizens-group-bet-referendum-to.html | Bet Referendum to Seek Study by Citizens Group BET REFERENDUM TO PROPOSE STUDY | By Charles G Bennett | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/big-electric-equipment-field-expanding-todays-exotic-power-sources.html | Big Electric Equipment Field Expanding Todays Exotic Power Sources May Become Prosaic in Decade | By Richard Rutter | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/billy-graham-attracts-throng-in-city-of-first-major-triumph-his.html | Billy Graham Attracts Throng In City of First Major Triumph His WellOrganised Crusade Draws 38000 at Opening in Coliseum of Los Angeles | By Gladwin Hill Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bliven-captures-navigation-test-logothetis-is-next-and-shaw-third.html | BLIVEN CAPTURES NAVIGATION TEST Logothetis Is Next and Shaw Third in Billop Event | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonn-failure-to-agree-on-main-policies-is-cited.html | BONN Failure to Agree on Main Policies Is Cited | By Arthur J Olsen Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonn-proposes-nato-aid-on-pact-to-bar-attacks-asks-us-to-bring.html | BONN PROPOSES NATO AID ON PACT TO BAR ATTACKS Asks US to Bring Atlantic Body Into EastWest Talks on Issue of Safeguards AIM IS WIDE ALLIED ROLE Geneva Exchange on Ways to Reduce Tension Brings Quick German Reaction BONN PROPOSES NATO AID ON | By Gerd Wilcke Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonns-accession-to-test-ban-treaty-and-agreement-to-build-a-tank.html | Bonns Accession to Test Ban Treaty and Agreement To Build a Tank With US Displease Paris PARIS Value of New Friendship Accord Is Questioned | By Henry Giniger Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bracero-status-causes-concern-coast-farmers-cite-losses-if-mexican.html | BRACERO STATUS CAUSES CONCERN Coast Farmers Cite Losses If Mexican Labor Ends Machines Not Usable | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brazils-goulart-skirts-the-abyss-the-biggest-country-in-south.html | Brazils Goulart Skirts the Abyss The biggest country in South America has problems of a size to match Her approach to them is being determined by a controversial President whose countrymen call him Jango Brazils Goulart Skirts the Abyss | By Juan de Onis | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brenda-hilton-wed-in-jersey-to-john-bright-four-attend-debutante-of.html | Brenda Hilton Wed in Jersey To John Bright Four Attend Debutante of 1958 at Nuptials in New Vernon | Freudy | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bridge-the-three-notrump-bid-good-double-is-seldom-based-on-enough.html | BRIDGE THE THREE NOTRUMP BID Good Double Is Seldom Based on Enough High Cards to Beat It Seashore Tournament Discards a Spade | By Albert H Morehead | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brokers-joining-corporate-ranks-110-are-big-board-members-going.html | BROKERS JOINING CORPORATE RANKS 110 Are Big Board Members Going Public Debated | By John H Allan | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/building-lag-laid-to-cost-of-labor-open-plan-highlights-new-li.html | BUILDING LAG LAID TO COST OF LABOR Open Plan Highlights New LI Colonial Dwelling | By Jerry Miller | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bus-tourists-see-the-seamier-side-visit-settlement-houses-and.html | BUS TOURISTS SEE THE SEAMIER SIDE Visit Settlement Houses and Rundown Neighborhoods | By Sydney H Schanberg | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/by-way-of-report-fahrenheit-on-film-fare-from-abroad.html | BY WAY OF REPORT Fahrenheit on Film Fare From Abroad | By Howard Thompson | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cairo-cathedral-faces-demolition-bridge-approach-replacing-the.html | CAIRO CATHEDRAL FACES DEMOLITION Bridge Approach Replacing the Anglican Edifice | By Jay Walz Special To the New York Timesthe New York Times BY JAY WALZ | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cairo-doubts-value-of-iraqi-chiefs-trip.html | CAIRO DOUBTS VALUE OF IRAQI CHIEFS TRIP | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cake-by-pounds.html | Cake By Pounds | By Craig Claiborne | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/camp-double-dividend-for-needy-children-it-is-staffed-in-part-by.html | Camp Double Dividend For needy children it is staffed in part by program aides from 60 to 80 who enjoy a new adventure in living | By Marybeth Weston | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/carl-kanter-to-wed-miss-gail-herman-petrowichackley.html | Carl Kanter to Wed Miss Gail Herman PetrowichAckley | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ceylons-budget-widely-welcomed-plan-to-cut-taxes-and-prices-pleases.html | CEYLONS BUDGET WIDELY WELCOMED Plan to Cut Taxes and Prices Pleases Common Man | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chess-los-angeles-pluck-and-luck.html | CHESS LOS ANGELES PLUCK AND LUCK | By Al Horowitz | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chilean-political-leader-begins-washington-visit.html | Chilean Political Leader Begins Washington Visit | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/city-job-registry-to-aid-nonwhites-17-offices-open-tomorrow-to.html | CITY JOB REGISTRY TO AID NONWHITES 17 Offices Open Tomorrow to Screen Applicants for Construction Work CITY JOB REGISTRY TO AID NONWHITES | By Milton Bracker | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/comeback-for-the-shadow-return-of-old-mystery-series-to-radio.html | COMEBACK FOR THE SHADOW Return of Old Mystery Series to Radio Raises Thoughts Of Possible Revivals of Other Programs Change of Emphasis Criminals Turned Clowns Others From the Past | By John P Shanley | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/common-market-is-postponing-any-overall-policy-on-energy-common.html | Common Market Is Postponing Any Overall Policy on Energy COMMON MARKET CURBS FUEL PLAN Proposals Rejected Duties on Oil Product Action Is Likely Gas for Europe Situation Differs | By Jh Carmical | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/connecticut-gets-goldwater-group-survey-of-gop-leaders-in-state-now.html | CONNECTICUT GETS GOLDWATER GROUP Survey of GOP Leaders in State Now Under Way Asks Citizens to Respond | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/costa-leads-sailing-at-end-of-2-races.html | COSTA LEADS SAILING AT END OF 2 RACES | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/could-the-west-have-kept-the-door-from-slamming-need-the-door-have.html | Could the West Have Kept The Door From Slamming Need the Door Have Shut | By Henry R Lieberman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/damayankki-et-al-leonid-amberovsky-to-groussikov-zel-or-the-rise.html | DAMAYANKKI ET AL Leonid Amberovsky to Groussikov Zel Or the Rise and Fall of Conductors Extinction Back to Back True Direction | By Harold C Schonberg | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dilemma-of-the-soviet-intellectual-his-attempt-to-understand-basic.html | Dilemma of the Soviet Intellectual His attempt to understand basic Russian problems is frustrated by the official view that they dont exist a recent American visitor examines two such unproblems Dilemma of the Soviet Intellectual | By Lewis S Feuer | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dog-tracking-degrees-difficult-to-obtain-only-63-issued-last-year.html | Dog Tracking Degrees Difficult to Obtain Only 63 Issued Last Year Among 4305 Certificates German Shepherd Is Winner of Annual Award for Heroism | By Walter R Fletcher | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dollar-defense-worries-europe-decline-in-supply-of-credit-held.html | DOLLAR DEFENSE WORRIES EUROPE Decline in Supply of Credit Held Possible Result of US Interest Moves SOME ALARM IS VOICED But Plan to Tax Purchases of Foreign Securities Is Termed Unworkable No Decline Expected Price Reduction Seen DOLLAR DEFENSE WORRIES EUROPE Rates Increased Insurance Aide Is Named | By Edward T OToole Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/drug-agency-proposes-a-ban-on-antibiotics-in-cold-remedies-new-curb.html | Drug Agency Proposes a Ban On Antibiotics in Cold Remedies NEW CURB ASKED FOR ANTIBIOTICS | By Robert C Toth Special to the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eased-line-on-arts-in-soviet-is-hinted-by-two-new-works-eased.html | Eased Line on Arts In Soviet Is Hinted By Two New Works Eased Soviet Party Line on Art In Indicated by Two New Works Setback for DieHards | By Henry Tanner Special to the New York Timesby Harrison E Salisbury | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/east-africans-seek-increased-tourism.html | EAST AFRICANS SEEK INCREASED TOURISM | Special to the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eastern-europe-stirs-although-countries-remain-satellites-a.html | EASTERN EUROPE STIRS Although Countries Remain Satellites a Diversity Is Emerging Behind the Facade of Uniformity | By Paul Underwood Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/economic-factors-underlie-negro-discontent-elimination-of-jobs.html | ECONOMIC FACTORS UNDERLIE NEGRO DISCONTENT Elimination of Jobs Through Automation Is Sharpening Problem Of Employment Discrimnation Against NonWhite Workers | By John D Pomfret Special to the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/el-salvadors-legislature-votes-electoral-change.html | El Salvadors Legislature Votes Electoral Change | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/elihu-church-82-engineer-is-dead-inventor-aide-of-city-made.html | ELIHU CHURCH 82 ENGINEER IS DEAD Inventor Aide of City Made Unemployment Survey | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eliza-crosses-hollywood-george-cukor-dresses-my-fair-lady-for-the.html | ELIZA CROSSES HOLLYWOOD George Cukor Dresses My Fair Lady for the Cameras With Shavian Humor Tunes and Screen Dimension | By Murray Schumach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/etchells-ties-for-lead.html | Etchells Ties for Lead | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/farm-coops-get-more-attention-government-is-counting-on-them-to.html | FARM COOPS GET MORE ATTENTION Government Is Counting on Them to Help Economy | The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/father-escorts-miss-smithers-at-her-nuptials-60-colby-graduate-and.html | Father Escorts Miss Smithers At Her Nuptials 60 Colby Graduate and Woody Klose Are Married in Jersey | Special to The New York TimesJay Te Winburn Jr | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/father-escorts-patricia-beattie-at-her-wedding-she-becomes-bride-of.html | Father Escorts Patricia Beattie At Her Wedding She Becomes Bride of Miles McDonald Jr in Greenwich | Special to The New York TimesJay Te Winburn Jr | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/finn-kai-neilsen-is-fiance-of-joann-evelyn-hornsleth.html | Finn Kai Neilsen Is Fiance Of JoAnn Evelyn Hornsleth | Vincent Weston | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/fly-on-the-wall-a-bit-of-eavesdropping-on-an-informal-discussion-of.html | FLY ON THE WALL A Bit of Eavesdropping on an Informal Discussion of Some Art Problems | By John Canaday | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/freight-way-850-takes-5000-pace-at-monticello.html | Freight Way 850 Takes 5000 Pace at Monticello | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/french-to-utilize-tides-for-power-generating-principle-is-like-that.html | FRENCH TO UTILIZE TIDES FOR POWER Generating Principle Is Like That of Passamaquoddys | By Peter Grose Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/garden-duplex-abridged-edition.html | Garden Duplex Abridged Edition | By George OBrien | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gibraltars-defenses-are-down-for-tourists.html | GIBRALTARS DEFENSES ARE DOWN FOR TOURISTS | By Noel Mostert | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ginats-dominate-turbine-market-ge-and-westinghouse-still-remain.html | GINATS DOMINATE TURBINE MARKET GE and Westinghouse Still Remain Leaders in Making Big Power Equipment PROFIT SQUEEZE NOTED Lack of Price Stability Cited in the Withdrawal of Allis Chalmers Contracts Expire Situation Explained GIANT DOMINATE TURBINE MARKET GE and Westinghouse Still Are the LeadersLabor Problems Continuing Capacity Increased New Innovation Purchases Rise Sharply | By Gene Smith | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gligoric-takes-lead-at-us-chess-meet.html | GLIGORIC TAKES LEAD AT US CHESS MEET | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/graef-sets-record-in-aau-swimming-gerlach-wins-diving-title.html | GRAEF SETS RECORD IN AAU SWIMMING Gerlach Wins Diving Title | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/graham-greene-in-haiti-talks-of-double-trouble-author-finds-his.html | Graham Greene in Haiti Talks of Double Trouble Author Finds His Name Used by Indiscreet Adventurer Other Mans Activities Lean to Theft and GunRunning Shadowy Encounters A WouldBe Blackmailing Other Greene Jailed | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/greatest-train-robbery-how-the-yard-moves-to-solve-it-many-shreds.html | GREATEST TRAIN ROBBERY HOW THE YARD MOVES TO SOLVE IT Many Shreds of Evidence Are Painstakingly Assembled and Analyzed In the Major Effort to Solve Holdup that Netted 7000000 | By Clyde H Farnsworth Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/greenwich-returns-patrolman-to-force-in-inquiry-on-theft.html | Greenwich Returns Patrolman to Force In Inquiry on Theft | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/growing-up-to-love-and-war.html | Growing Up to Love and War | By Wg Rogers | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/heavy-electrical-equipment-industry-expanding-as-labor-problems.html | Heavy Electrical Equipment Industry Expanding as Labor Problems Loom New Westinghouse President Plans to Stress Improvement Personality Improvement Is His Principle New Westinghouse Chief Will Stress Its Importance Donald C Burnham Is Realigning the Executive Staff Sales Record Posted New Slogan Offered Family Moving Along | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/highpay-ranking-of-detroit-denied-study-finds-wages-on-par-with.html | HIGHPAY RANKING OF DETROIT DENIED Study Finds Wages on Par With Other Cities Distortion Discerned Summary of Findings | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/history-repeats-blaze-in-asbury-park-a-boon-to-business.html | HISTORY REPEATS Blaze in Asbury Park A Boon to Business | By George Cable Wright | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hotels-prepare-for-196465-new-bureau-will-expedite.html | HOTELS PREPARE FOR BUSY 196465 New Bureau Will Expedite Reservations for Millions Coming to the Fair GUIDE OUT FOR VISITORS Voluntary Code Will Insure Stable Rates in 3 Areas of New York Region HOTELS PREPARE FOR BUSY 196465 | By Thomas W Ennis | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/illinois-blazes-a-new-lincoln-trail.html | ILLINOIS BLAZES A NEW LINCOLN TRAIL | By Austin C Wehrwein | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/illness-in-the-family.html | Illness in the Family | By Lydia Strong | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/image-of-backer-held-key-in-vote-bronx-poll-shows-candidate-should.html | IMAGE OF BACKER HELD KEY IN VOTE Bronx Poll Shows Candidate Should Know Endorser Lehman Would Gain Votes | By Richard P Hunt | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/in-and-out-of-books-the-pros-sagan-translated-authors-series.html | IN AND OUT OF BOOKS The Pros Sagan Translated Authors Series Bookseller Guides Up North BryantGeorge | By Lewis Nichols | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/incidentally-showerproof.html | Incidentally Showerproof | By Patricia Peterson | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/indian-harbor-wins.html | Indian Harbor Wins | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/inquisitory-interviews.html | Inquisitory Interviews | By Marcus Cunliffe | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insect-battle-usda-entomologists-are-finding-new-approaches-to-pest.html | INSECT BATTLE USDA Entomologists Are Finding New Approaches to Pest Control No Offspring Alternate Methods Sex Attractants Selective Bacterium | By Joan Lee Faust | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insurers-oppose-a-tax-provision-score-plan-to-curb-savings-on.html | INSURERS OPPOSE A TAX PROVISION Score Plan to Curb Savings on Borrowed Payments Separate Loans Seen INSURERS OPPOSE A TAX PROVISION Deduction Voted A Buying Incentive Some See Plans End | By Sal R Nuccio | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insurers-to-discuss-negro-leadership.html | INSURERS TO DISCUSS NEGRO LEADERSHIP | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/isabel-b-lyons-is-married-hire-to-jay-hundley-mt-holyoke-graduate-b.html | Isabel B Lyons Is Married Hire To Jay Hundley Mt Holyoke Graduate Becomes Bride in St Patricks Cathedral | Bradford Bachrach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/islandhopping-by-car-off-the-coast-of-maine.html | ISLANDHOPPING BY CAR OFF THE COAST OF MAINE | By Philip Bradyphilip Brady | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/italians-quit-cities-for-august-holiday-road-deaths-mount.html | Italians Quit Cities For August Holiday Road Deaths Mount | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jane-albert-wins-in-net-semifinal-beats-mary-eisel-64-108-julie.html | JANE ALBERT WINS IN NET SEMIFINAL Beats Mary Eisel 64 108 Julie Heldman Scores | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jane-darcy-wed-to-law-student-six-attend-bride-father-escorts-her.html | Jane Darcy Wed To Law Student Six Attend Bride Father Escorts Her at Bay Shore Marriage to Nicholas Healy 4th | James Kollar | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/janet-jennings-auchincloss-presented-in-newport-1000-attend-a-ball.html | Janet Jennings Auchincloss Presented in Newport 1000 Attend a Ball for HalfSister of Mrs Kennedy Hammersmith Farm Becomes Venetian Garden for Debut Candles in Sunken Garden Music by Gondolieri Rawlinsons Among Guests | By Charlotte Curtis Special To the New York Timesah Berger | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jet-made-by-uar-disclosed-in-cairo.html | JET MADE BY UAR DISCLOSED IN CAIRO | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/judith-a-casper-engaged-to-wed-robert-bohorad-alumna-of-finch-and.html | Judith A Casper Engaged to Wed Robert Bohorad Alumna of Finch and 61 Princeton Graduate Will Be Married | Ace Hoffman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/judith-a-fones-becomes-bride-of-robert-perry-father-escorts-her-at.html | Judith A Fones Becomes Bride Of Robert Perry Father Escorts Her at Wedding to a Fellow Student at Syracuse | Special to The New York TimesHal Costain | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/junk-put-in-street-in-protest-by-core.html | JUNK PUT IN STREET IN PROTEST BY CORE | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/koufax-wins-19th-mets-score-2-in-9th-3-dodger-homers-defeat.html | KOUFAX WINS 19TH Mets Score 2 in 9th 3 Dodger Homers Defeat Stallard 3 DODGER HOMERS DEFEAT METS 32 Attendance Record Near Mets Games This Week | By Robert Lipsytethe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/land-cost-is-key-to-price-of-home-land-cost-is-biggest-factor-in.html | LAND COST IS KEY TO PRICE OF HOME Land Cost Is Biggest Factor in Price of House | By Dudley Dalton | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/laphams-sloop-5second-victor-quaker-is-first-in-resolute-class-on.html | LAPHAMS SLOOP 5SECOND VICTOR Quaker Is First in Resolute Class on Manhasset Bay | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/latinamerican-view-there-is-impatience-but-some-feeling-that.html | LATINAMERICAN VIEW There Is Impatience but Some Feeling That Reforms Are Taking Hold | By Juan de Onis Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/latins-resolve-to-spur-growth-is-found-rising-urgent-domestic.html | LATINS RESOLVE TO SPUR GROWTH IS FOUND RISING Urgent Domestic Problems Have Priority Over Cuba Reds and Other Issues LATINS RESOLVE IS FOUND RISING Kennedy Pledges Support Peruvians See Shortcomings | By Henry Raymont Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lawyers-on-civil-rights-convention-of-american-bar-association.html | LAWYERS ON CIVIL RIGHTS Convention of American Bar Association Points Up The Changed Attitude Toward the Negro | By Anthony Lewis Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/leslie-j-reuter-engaged-to-wed-babson-student.html | Leslie J Reuter Engaged to Wed Babson Student | ChapleauOsborne | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-no-panacea-worth-a-try-real-peril-better-policy-frightened.html | Letters NO PANACEA WORTH A TRY REAL PERIL BETTER POLICY FRIGHTENED Letters ADVICE TO SOUTH Letters IRISH WRIT MARSHALLS WORDS GOING CREWING ASHLANDS FESTIVAL | WILLIAM L NEUMANNLOUIS B ZIMMERHENRY JAGLOMFRANK HAYNES JrMICHAEL ROSENROBERT L BLOOMWILLIAM A CONSODINESAMUEL H HOFSTADTERCB PALMER | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-to-the-editor-war-whoop-letters-a-reply.html | Letters To the Editor War Whoop Letters A Reply | DAVID C COOKEMARI SANDOZ | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-to-the-times-how-we-err-in-vietnam-us-charged-with-ignoring.html | Letters to The Times How We Err in Vietnam US Charged With Ignoring Lack of Popular Support for Regime Underground Test Protested What March on Capital May Do Colonel Houses Claims | LLOYD D MUSOLFSTEPHEN JOSEPHSJAMES TRACY CROWNJOUETT SHOUSE | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/life-at-65-wall-st.html | Life at 65 Wall St | By Maxwell Geismar | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/lily-pool-upkeep-plants-fish-must-be-in-proper-balance-among-the.html | LILY POOL UPKEEP Plants Fish Must Be In Proper Balance Among the Pads | By Walton Scherer | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/linda-newman-bryn-mawr-63-will-be-a-bride-betrothed-to-peter-jay.html | Linda Newman Bryn Mawr 63 Will Be a Bride Betrothed to Peter Jay Solomon Graduate of Harvard Business | Bradford Bachrach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/louise-connell-and-john-mills-to-be-married-58-debutante-fiancee-of.html | Louise Connell And John Mills To Be Married 58 debutante Fiancee of an Assistant US Attorney for NY TuckerGibson | Bradford Bachrach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/love-conquers-all-in-1927.html | Love Conquers All in 1927 | By Virgilia Peterson | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/lynn-keebler-bride-of-henry-miner-3d.html | Lynn Keebler Bride Of Henry Miner 3d | Bradford Bachrach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/mahoney-seeking-to-testify-here-wants-to-protect-name-in.html | MAHONEY SEEKING TO TESTIFY HERE Wants to Protect Name in FinanceConcern Inquiry | By Martin Arnold | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/mail-a-toast-from-britain-member-of-group-hails-visit-to-rochester.html | MAIL A TOAST FROM BRITAIN Member of Group Hails Visit to Rochester Signs on Thruway NOSTALGIC MEMORIES ON THE THRUWAY REPLY FROM THRUWAY TRAVELLING BY RAIL VOCABULARY | STEPHANIE JAMESJOHN WORTHINGJACOB SACKSF WILLIAM DAVIDSONMC HOUCK | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/making-scenery-work-viscontis-film-the-leopard-shows-dynamic-use-of.html | MAKING SCENERY WORK Viscontis Film The Leopard Shows Dynamic Use of Decor | By Bosley Crowther | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/malaysians-find-golf-linked-to-getting-ahead-game-a-status-symbol.html | Malaysians Find Golf Linked to Getting Ahead Game a Status Symbol Goes to the Fore Among Young Men Who Have Drive | By Seth S King Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/malverne-group-opposes-plan-for-racial-balance-in-schools.html | Malverne Group Opposes Plan For Racial Balance in Schools | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/margot-stickley-bride-of-dentist-five-attend-her-father-escorts-her.html | Margot Stickley Bride of Dentist Five Attend Her Father Escorts Her at Marriage to Lieut Edward T Ferry ColemanCahill | Special to The New York TimesEileen McClure | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/maria-theresa-gimelfarbas-betrothed-to-gerald-p-lepp.html | Maria Theresa Gimelfarbas Betrothed to Gerald P Lepp | Emil Rhodes | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/marilyn-h-loftus-prospective-bride.html | Marilyn H Loftus Prospective Bride | Kurkjian | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/martha-daniels-minnesota-bride-of-yale-alumnus-attended-by-6-at-her.html | Martha Daniels Minnesota Bride Of Yale Alumnus Attended by 6 at Her Marriage to Willard Charles Shull 3d | Special to The New York TimesHaga | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archiv es/mary-f-vaughan-married-in-jersey.html | Mary F Vaughan Married in Jersey | Van Dyke | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-queen-of-scots-started-it-women-have-golfed-for-400-years-but.html | Mary Queen of Scots Started It Women have golfed for 400 years But only recently have they begun to Beat Men Women Golfers | By William Barry Furlong | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mccarthys-capture-title-in-eastern-tennis-doubles.html | McCarthys Capture Title In Eastern Tennis Doubles | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mf-lamour-weds-sarah-clark-price.html | MF Lamour Weds Sarah Clark Price | Jay Te Winburn Jr | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/midsummer-events-plant-tour-and-shows-highlight-schedule-for-the.html | MIDSUMMER EVENTS Plant Tour and Shows Highlight Schedule For the Youngsters And the Oldsters In Vermont Study at Home | GottschoSchleisner | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-ann-moffitt-is-married-on-li-debutante-of-1960-is-bride-of.html | Miss Ann Moffitt Is Married on LI Debutante of 1960 Is Bride of Theodore S Wickersham | Special to The New York TimesThe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-anne-c-knapp-is-planning-nuptials.html | Miss Anne C Knapp Is Planning Nuptials | Bramore | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-douglas-noell-engaged-to-marry.html | Miss Douglas Noell Engaged to Marry | J Etheridge Ward | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-judith-miller-prospective-bride.html | Miss Judith Miller Prospective Bride | Arthur Avedon | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-meehan-is-jersey-bride-of-fk-brown-pennsylvania-alumna-and.html | Miss Meehan Is Jersey Bride Of FK Brown Pennsylvania Alumna and Graduate of Yale Wed in Spring Lake | Special to The New York TimesBradford Bachrach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-nittis-wed-to-ab-brauner-in-hempstead-alumna-of-michigan-is.html | Miss Nittis Wed To AB Brauner In Hempstead Alumna of Michigan Is Bride of a Teacher at West Virginia | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-roullion-radcliffe-61-becomes-bride-teacher-is-married-in.html | Miss Roullion Radcliffe 61 Becomes Bride Teacher Is Married in Connecticut to John Brand Pitman 2d | Special to The New York TimesJay Te Winburn Jr | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/moderate-veers-to-right-in-chile-duran-seeks-presidency-on-antired.html | MODERATE VEERS TO RIGHT IN CHILE Duran Seeks Presidency on AntiRed Reform Platform | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/more-than-the-bard-in-the-black-lifeblood.html | MORE THAN THE BARD In the Black Lifeblood | By Thomas Lask | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mortality-in-infants-disease-that-killed-kennedy-baby-is-biggest.html | Mortality in Infants Disease That Killed Kennedy Baby Is Biggest Danger in Premature Birth | By Howard A Rusk Md | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/moviegoers-mailbag-readers-weigh-the-authenticity-and-timeliness-of.html | MOVIEGOERS MAILBAG Readers Weigh the Authenticity and Timeliness of The Great Escape VERISIMILITUDE | DAVID R JONESTHOMAS G MORGANSENC WALLACE FLOODY | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mulloy-and-tully-advance-to-westchester-net-final.html | Mulloy and Tully Advance To Westchester Net Final | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/music-world-adieu-cartouches.html | MUSIC WORLD ADIEU CARTOUCHES | By Ross Parmenterthe New York Times BY SAM FALK | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/nancy-kent-married-to-jonathan-s-eliot.html | Nancy Kent Married To Jonathan S Eliot | Ira L Hill | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negligence-cited-in-56-air-crash-propeller-concern-blamed-in-award.html | NEGLIGENCE CITED IN 56 AIR CRASH Propeller Concern Blamed in Award for 387000 Lock Is Now Mandatory Agrees With Widow Appeal Is Planned | By Edward Hudson | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-golf-pro-keeps-busy-7-days-a-week-instructor-puts-in-10-hours.html | Negro Golf Pro Keeps Busy 7 days a Week Instructor Puts In 10 Hours a Day at Central Valley Golf League Clinic Youth Program Well Received | By Harry V Forgeron Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-training-in-skills-pushed-program-offered-to-develop-detroit.html | NEGRO TRAINING IN SKILLS PUSHED Program Offered to Develop Detroit Trades Applicants | By Damon Stetson Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/nepal-devastation-in-landslide-told.html | NEPAL DEVASTATION IN LANDSLIDE TOLD | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-12meter-here-will-be-a-precautionary-measure-tough-challenge.html | New 12Meter Here Will Be a Precautionary Measure TOUGH CHALLENGE FOR CUP EXPECTED Officials of New York YC Respect New British Sloop Too Much to Stand Pat | By Steve Cadypictorial Parade | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-resort-area-on-sardinias-emerald-coast.html | NEW RESORT AREA ON SARDINIAS EMERALD COAST | By Robert DeardorffpratelliZabbanfoto Nello | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-role-for-thant-his-intervention-in-malaysia-dispute-may-set.html | New Role for Thant His Intervention in Malaysia Dispute May Set Precedent for Future | By Thomas J Hamilton | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-sealand-terminal-near-completion-elizabeth-facility-for-trailer.html | New SeaLand Terminal Near Completion Elizabeth Facility For Trailer Ships Covers 22 Acres Primary Truckers | By Edward A Morrow Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/newcanal-study-pushed-in-panama.html | NEWCANAL STUDY PUSHED IN PANAMA | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-coins-paper-currency-lures-novice-collectors-collecting.html | NEWS OF COINS Paper Currency Lures Novice Collectors Collecting Small Bills | By Herbert C Bardes | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | By Val Adamsfred Hermansky | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-the-rialto-the-living-theater.html | NEWS OF THE RIALTO THE LIVING THEATER | By Paul Gardnerthe New York Times SAM FALK FriedmanAbeles Lew Merrimmartin Harris MONKMEYER | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/only-death-will-solve-everything.html | Only Death Will Solve Everything | By David Dempsey | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/oregon-is-facing-tax-referendum-petitions-with-2-per-cent-of-voters.html | OREGON IS FACING TAX REFERENDUM Petitions With 2 Per Cent of Voters Can Force Issue | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/passing-of-giants-tops-lions-2421-tittle-guides-three-scoring.html | PASSING OF GIANTS TOPS LIONS 2421 Tittle Guides Three Scoring Drives Before 83218 Colts Down Browns PASSING OF GIANTS TOPS LIONS 2421 Counts Is in Navy | By William N Wallace Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pearson-scored-for-role-on-fair-presence-at-ceremony-held-an.html | PEARSON SCORED FOR ROLE ON FAIR Presence at Ceremony Held an Affront to Parliament Bridge To Connect Islands | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/perez-jimenez-has-jail-comfort-well-treated-in-venezuela-after.html | PEREZ JIMENEZ HAS JAIL COMFORT Well Treated in Venezuela After Extradition by US | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/persuasive-mister-ed-changes-nigerian-outlook-on-peace-corps.html | Persuasive Mister Ed Changes Nigerian Outlook on Peace Corps | By Lloyd Garrison Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/peters-triumphs-hurls-fourhitter-and-permits-no-yank-to-pass-second.html | PETERS TRIUMPHS Hurls FourHitter and Permits No Yank to Pass Second Base YANKS SET BACK BY WHITE SOX 20 The Yanks Are Happy | By Leonard Koppett Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/phyllis-toal-bride-of-richard-dircks-epsteinnewberger.html | Phyllis Toal Bride Of Richard Dircks EpsteinNewberger | Jay Barl | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/picture-is-varied-for-film-shares-some-stocks-are-near-1963-highs.html | PICTURE IS VARIED FOR FILM SHARES Some Stocks Are Near 1963 Highs Others at Lows PICTURE IS VARIED FOR FILM SHARES MGM Shows Loss Views Differ | By Peter I Elkovich | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/playing-footsy-with-hitler-hitler.html | Playing Footsy With Hitler Hitler | By Al Rowse | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pocketsized-paperbacks-to-help-gardeners-deck-construction-on.html | POCKETSIZED PAPERBACKS TO HELP GARDENERS Deck Construction On Growing and Cooking | By Jack D Savercool | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/political-battles-shaping-in-nassau-liberals-to-run-candidate-back.html | POLITICAL BATTLES SHAPING IN NASSAU Liberals to Run Candidate Back GOP Generally | By Roy R Silver Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pope-receives-gov-brown-asked-to-visit-california.html | Pope Receives Gov Brown Asked to Visit California | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pravda-attacks-uscanada-pact-says-nuclear-arms-accord-challenges.html | PRAVDA ATTACKS USCANADA PACT Says Nuclear Arms Accord Challenges Peace Hopes | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/prince-edward-negro-students-win-the-right-to-join-picketing-naacp.html | Prince Edward Negro Students Win the Right to Join Picketing NAACP Gains Major Point as Head of New School System Reverses His Stand and Withdraws Objection | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/professional-finesse-may-be-lacking-but-enthusiasm-is-not-at-the.html | Professional Finesse May Be Lacking but Enthusiasm Is Not at the Annual Monmouth County Horse Show Chapots Salonga Carrier Wins Title at Monmouth Horse Show | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/professors-quit-over-saigon-move-protest-ouster-of-catholic-rector.html | PROFESSORS QUIT OVER SAIGON MOVE Protest Ouster of Catholic Rector a Moderate at Hue in Buddhist Dispute PROFESSORS QUIT OVER SAIGON MOVE Buddhist Conference Weighed Appeal by Pope Reported Hawaii Buddhists in Protest | By David Halberstam Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rail-union-aides-confer-on-rules-for-arbitration-lawyers-for-5.html | RAIL UNION AIDES CONFER ON RULES FOR ARBITRATION Lawyers for 5 Brotherhoods Meet at Labor Department With Assistant Secretary CONGRESS URGED TO ACT Establishment of Watchdog Unit to Oversee Collective Bargaining Is Requested RAIL UNION AIDES PLAN ARBITRATION | By Nan Robertson Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ranchers-battle-to-spare-coyote-cattlemen-say-the-beast-kills.html | RANCHERS BATTLE TO SPARE COYOTE Cattlemen Say the Beast Kills Ravaging Gophers Animal Seeks New Lands Poison Affects Other Beasts New Chemical Being Tested Just Catch the Villains | By Walter Sullivan Special to the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rebels-attacked-by-haitian-units-guerrillas-reported-to-move-into.html | REBELS ATTACKED BY HAITIAN UNITS Guerrillas Reported to Move Into Forest After Strafing of Mountain Stronghold REBELS ATTACKED BY HAITIAN UNITS | By Richard Eder Special To the New York Timesthe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/records-schnabels-unique-force-fine-support-perceptive-splash.html | RECORDS SCHNABELS UNIQUE FORCE Fine Support Perceptive Splash | By Alan Rich | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/reforms-pledged-in-brazzaville-youlous-successor-to-bar-easy-life.html | REFORMS PLEDGED IN BRAZZAVILLE Youlous Successor to Bar Easy Life for Aides | By J Anthony Lukas Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/return-from-an-alcoholic-abyss.html | Return From an Alcoholic Abyss | By Frank G Slaughter | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/richard-barthelmess-68-dies-boyish-idol-of-silentfilm-era-actor.html | Richard Barthelmess 68 Dies Boyish Idol of SilentFilm Era Actor Rose to Fame in 1919 With Broken Blossoms Academy Award in 28 | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/richardsons-boat-wins-adams17-race.html | RICHARDSONS BOAT WINS ADAMS17 RACE | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rockfeller-strategy-governor-maps-out-a-route-aimed-at-winning.html | Rockfeller Strategy Governor Maps Out a Route Aimed at Winning Presidential Nomination | By Warren Weaver Jr | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rules-shift-irks-big-board-houses-brokers-chafe-under-move-against.html | RULES SHIFT IRKS BIG BOARD HOUSES Brokers Chafe Under Move Against CutRate Credit RULES SHIFT IRKS BIG BOARD HOUSES 25 Billion Outstanding Borrowing From Banks | By Albert L Kraus | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rumania-lines-up-against-chinese-soviet-concessions-hinted-as.html | RUMANIA LINES UP AGAINST CHINESE Soviet Concessions Hinted as Reason for Switch | By Harry Schwartz | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rutherford-board-bars-play-by-gide.html | RUTHERFORD BOARD BARS PLAY BY GIDE | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/schill-is-leader-in-moth-sailing-jerseyan-paces-title-event-on-7.html | SCHILL IS LEADER IN MOTH SAILING Jerseyan Paces Title Event on 7 Points After 3 Races | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/school-in-bergen-plans-expansion-architectural-drawings-for.html | SCHOOL IN BERGEN PLANS EXPANSION Architectural Drawings for Vocational High Approved Civic Use Planned | By John W Slocum Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/scientists-work-on-safe-smoking-cigarette-being-made-with-anything.html | SCIENTISTS WORK ON SAFE SMOKING Cigarette Being Made With Anything but Tobacco | By John A Osmundsen | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sea-unions-pact-spurs-peace-hope-fresh-bargaining-efforts-expected.html | SEA UNIONS PACT SPURS PEACE HOPE Fresh Bargaining Efforts Expected in Industry Curran Is Praised ARBITRATION AGREED ON StrikeFree Understanding Is ExtendedContract Stresses Security Curran Wins Praise Automation Fund Plans on Other Unions Officers Take Same View | By George Horne | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/senators-and-three-key-witnesses-in-last-weeks-hearings-on-the-test.html | SENATORS AND THREE KEY WITNESSES IN LAST WEEKS HEARINGS ON THE TEST BAN TREATY | The New York Times George Tames | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/seoul-court-grants-release-of-song.html | Seoul Court Grants Release of Song | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/separatists-find-critics-in-quebec-frenchcanadian-opposition-is.html | SEPARATISTS FIND CRITICS IN QUEBEC FrenchCanadian Opposition Is Challenging Movement | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/serpent-in-eden.html | Serpent in Eden | By Rollene Saal | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sharon-lea-strauss-engaged-to-student.html | Sharon Lea Strauss Engaged to Student | The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sides-takes-first-race-in-210-sailing-series-bay-state-pilot-tops.html | Sides Takes First Race in 210 Sailing Series BAY STATE PILOT TOPS FLEET OF 26 Youngquist is Second and Young Third in Opening Cup Test Off Rye | By Deane McGowen Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sindle-takes-area-series-in-mallory-cup-mens-sailing-jersey-skipper.html | Sindle Takes Area Series in Mallory Cup Mens Sailing JERSEY SKIPPER REACHES FINALS Sindle Scores by Point Over Walton on Barnegat Bay in Mallory Trials Bordess Thistle Frost | Special to The New York TimesSpecial to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/small-stores-push-unusual-services-in-survival-battle-services-push.html | Small Stores Push Unusual Services In Survival Battle SERVICES PUSHED BY SMALL STORES Share Is Dropping Added Sales | By Leonard Sloane | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/somalia-says-ethiopian-army-is-attacking-border-tribesmen-charges-a.html | Somalia Says Ethiopian Army Is Attacking Border Tribesmen Charges a Reprisal Against Drive for Independence Deaths Put in Hundreds | The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Herbert Mitgang | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sports-of-the-times-a-painful-pursuit-flag-almost-overlooked.html | Sports of The Times A Painful Pursuit Flag Almost Overlooked Calamities Pile Up The Other Sox Try It | By John Drebingerthe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/statues-of-deity-found-in-greece-us-team-finds-sculpture-in.html | STATUES OF DEITY FOUND IN GREECE US Team Finds Sculpture in 3500YearOld Temple | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/steps-toward-integration-in-tv-soft-words.html | STEPS TOWARD INTEGRATION IN TV Soft Words | By Murray Schumach | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/strains-within-the-arab-world-are-thought-to-be-behind-nassers-new.html | Strains within the Arab World Are Thought to Be Behind Nassers New Campaign Against Israel CAIRO Attempt Seen to Strengthen Role of Arab Socialism | By Jay Walz Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/stroessner-modernizing-paraguay.html | Stroessner Modernizing Paraguay | By Edward C Burks Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sugar-exchange-ready-for-study-2-units-formed-to-present-case.html | SUGAR EXCHANGE READY FOR STUDY 2 Units Formed to Present Case Before Congress | By William D Smith | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sukarno-presses-economic-theme-independence-oration-urges-building.html | SUKARNO PRESSES ECONOMIC THEME Independence Oration Urges Building of Prosperity | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/swede-held-in-security-case.html | Swede Held in Security Case | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/swedish-company-in-us-markets-bofors-sells-turbines-here-other.html | SWEDISH COMPANY IN US MARKETS Bofors Sells Turbines Here Other Items Pushed | By Elizabeth M Fowler | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tel-aviv-nation-is-convinced-cairo-girds-for-aggression.html | TEL AVIV Nation Is Convinced Cairo Girds for Aggression | By Moshe Brilliant Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tests-underground-wide-variety-of-experiments-on-nuclear-weapons.html | TESTS UNDERGROUND Wide Variety of Experiments on Nuclear Weapons Can Be Made | By John A Osmundsen | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/text-of-manifesto-presented-at-closing-of-the-anglican-congress-in.html | Text of Manifesto Presented at Closing of the Anglican Congress in Toronto Three Central Truths | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/that-science-center-called-mit-a-revolution-taking-place-there-may.html | That Science Center Called MIT A revolution taking place there may heal the rift between science and the humanities That Science Center Called MIT | By David Boroff | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-caribbeans-fascinating-iles-des-saintes.html | THE CARIBBEANS FASCINATING ILES DES SAINTES | By Theodore S Sweedy | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-catskills-greenwich-village-music-thrives-along-with-art.html | THE CATSKILLS GREENWICH VILLAGE Music Thrives Along With Art Galleries In Woodstock NY Uninhibited More Britten | By Theodore Stronginsteve Schapiro | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-end-is-near-for-kilmer-tree-group-is-formed-to-dispose-of.html | THE END IS NEAR FOR KILMER TREE Group Is Formed to Dispose of Landmark at Rutgers | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-field-of-travel-delivery-later-liquor-released-to-tourists.html | THE FIELD OF TRAVEL Delivery Later Liquor Released to Tourists VACCINATION ORDER CRUISES FOR SINGLES NEW AIR FARES VISIT FLORIDA BUS TV FOR FOREIGN VISITORS WALKING HORSE SHOW CLIPPER SHIPYARD PARKWAY RECORDS WAX MUSEUM VIRGINIA GARDENS VISITING A FARM | George Zuckerman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-kennedys-relax-and-read-books-not-on-white-house-list.html | The Kennedys Relax and Read Books Not on White House List | By Marjorie Hunter Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-merchants-view-worried-businessmen-keeping-tabs-on-economic.html | The Merchants View Worried Businessmen Keeping Tabs On Economic Data to Guide Planning | By Herbert Koshetz | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-old-and-new-in-new-hampshire.html | THE OLD AND NEW IN NEW HAMPSHIRE | By Ef Quarringtonmargaret Berkvist | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-week-in-finance-stock-market-is-the-most-buoyant-of.html | The Week in Finance Stock Market Is the Most Buoyant Of SummerAverage Up 716 Points WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-world-of-stamps-alliance-program-slow-in-gaining-support-sports.html | THE WORLD OF STAMPS Alliance Program Slow In Gaining Support SPORTS RED CROSS RECIPROCAL | By David Lidman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/their-hearts-belonged-to-paris.html | Their Hearts Belonged to Paris | By Morris Gilbert | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/this-is-the-way-we-went-to-war-we-went-to-war.html | This Is the Way We Went to War We Went to War | By William Harlan Hale | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/three-belles-wins-in-atlantic-class.html | THREE BELLES WINS IN ATLANTIC CLASS | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/three-new-dams-to-aid-tennessee-power-output-to-rise-with.html | THREE NEW DAMS TO AID TENNESSEE Power Output to Rise With Completion of Program | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tin-strike-perils-aid-to-bolivians-conflict-points-up-crisis-in.html | TIN STRIKE PERILS AID TO BOLIVIANS Conflict Points Up Crisis in State Mining Company | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tired-task-force-science-reform-lesson-called-key-to-better.html | TIRED TASK FORCE Science Reform Lesson Called Key To Better Economics Teaching | By Fred M Hechinger | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tokyo-maps-role-on-un-session-regime-consults-opposition-for-first.html | TOKYO MAPS ROLE ON UN SESSION Regime Consults Opposition for First Time on Issue | By Emerson Chapin Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tourist-boom-hits-new-peak-in-spain.html | TOURIST BOOM HITS NEW PEAK IN SPAIN | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/train-loot-spurs-a-treasure-hunt-britons-dig-dive-and-gossip-about.html | TRAIN LOOT SPURS A TREASURE HUNT Britons Dig Dive and Gossip About 7Million Cache | By James Feron Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/transit-gain-seen-for-philadelphia-new-authority-will-deal-with.html | TRANSIT GAIN SEEN FOR PHILADELPHIA New Authority Will Deal With 5County Area | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/trouble-in-trinidad.html | Trouble in Trinidad | By Dion Reilly | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tvs-unnerving-numbers-game-the-influence-of-ratings-upsets-critics.html | TVs Unnerving Numbers Game The influence of ratings upsets critics and in turn makes broadcasters uneasy TVs Unnerving Numbers Game | By Desmond Smith | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/two-private-collectors-in-a-public-place-last-decade-of-painting.html | TWO PRIVATE COLLECTORS IN A PUBLIC PLACE Last Decade of Painting and Sculpture Surveyed in a Loan Show at Yale Of a Time and Place Setting Their Sights Picking and Choosing | By Stuart Preston | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/unlisted-stocks-rose-last-week-trading-activeindustrial-index-up.html | UNLISTED STOCKS ROSE LAST WEEK Trading ActiveIndustrial Index Up 235 Points | By Alexander R Hammer | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-199-speedup-new-tunnel-is-expected-to-increase-tourism-in-the.html | US 199 SPEEDUP New Tunnel Is Expected to Increase Tourism in the Pacific Northwest | By Ralph Friedman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-aid-problems-studied-at-el-salvador-conference.html | US Aid Problems Studied At El Salvador Conference | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-investments-in-south-africa-show-big-rise-american-capital-there.html | US Investments in South Africa Show Big Rise American Capital There Is Up 15 to 25 Since 1961 Increase Is Noted Despite Government Controls US INVESTING UP IN SOUTH AFRICA Scale Is Higher | By Joseph Lelyveld | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-seeks-a-truce-on-chicken-tariff-pact-may-settle-dispute-on.html | US SEEKS A TRUCE ON CHICKEN TARIFF Pact May Settle Dispute on Europes Duty Increase | By Richard E Mooney Special To the New York Timesthe New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-skoplje-aid-creates-problem-50-million-fund-is-causing.html | US SKOPLJE AID CREATES PROBLEM 50 Million Fund Is Causing Bookkeeping Confusion | By David Binder Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-takes-21-cup-lead-on-easy-doubles-victory-doubles-victory-gives.html | US Takes 21 Cup Lead On Easy Doubles Victory DOUBLES VICTORY GIVES LEAD TO US | By Allison Danzig Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-will-deduct-tax-in-canal-zone-pact.html | US WILL DEDUCT TAX IN CANAL ZONE PACT | Special to The New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/utah-uses-outdoor-sell-to-attract-tourists.html | UTAH USES OUTDOOR SELL TO ATTRACT TOURISTS | By Jack Goodman | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/visiting-the-southernmost-city-in-the-world.html | VISITING THE SOUTHERNMOST CITY IN THE WORLD | By Edward C Burks | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/washington-how-to-take-uncle-sam-for-granted.html | Washington How to Take Uncle Sam for Granted | By James Reston | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/washington-view-despite-disappointments-there-is-optimism-for-the.html | WASHINGTON VIEW Despite Disappointments There Is Optimism for the Long Run | By Tad Szulc Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/welfare-abuses-charged-in-essex-2-judges-say-taxpayers-are-being.html | WELFARE ABUSES CHARGED IN ESSEX 2 Judges Say Taxpayers Are Being Cheated | By Milton Honig Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/westchester-bid-for-fort-gaining-mayor-church-says-plan-to-keep.html | WESTCHESTER BID FOR FORT GAINING Mayor Church Says Plan to Keep Slocum Is Excellent Victim of Merger Plan | By Merrill Folsom Special To the New York Times | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/westhampton-beach-club-makes-use-of-circular-forms-new-jersey-model.html | Westhampton Beach Club Makes Use of Circular Forms New Jersey Model Home Shows California Influence | By Glenn Fowler | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/whither-the-dreamy-wily-vain-ambitious-mr-mao-ambitious-mr-mao.html | Whither the Dreamy Wily Vain Ambitious Mr Mao Ambitious Mr Mao | By Tillman Durdin | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/whos-afraid-of-the-truth-symbols-and-values-must-be-explored-by.html | WHOS AFRAID OF THE TRUTH Symbols and Values Must Be Explored By Playwrights | By Edward Albee | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/william-v-hoyt-and-nancy-hale-wed-in-nashville-father-escorts-bride.html | William V Hoyt And Nancy Hale Wed in Nashville Father Escorts Bride at Wedding to Harvard Business Student | Special to The New York TimesFletcher Harvey | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/within-an-inch-of-victory.html | Within an Inch of Victory | By Harry Sylvester | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/wood-field-and-stream-american-to-hunt-giant-polar-bear-in-land-of.html | Wood Field and Stream American to Hunt Giant Polar Bear in Land of the Midnight Sun | By Michael Strauss | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/world-contest-color-event-for-the-fair-announced-by-kodak-conveying.html | WORLD CONTEST Color Event for the Fair Announced by Kodak Conveying Feelings WORLD PRESS EXHIBIT AGFA LOAD SYSTEM | By Jacob Deschin | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/woven-fence-plastic-enclosure-for-yard-or-patio-cutting-strips.html | WOVEN FENCE Plastic Enclosure for Yard or Patio Cutting Strips | By Bernard Gladstone | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yamasakis-first-skyscraper-open-yamasaki-tower-rises-in-detroit.html | Yamasakis First Skyscraper Open YAMASAKI TOWER RISES IN DETROIT | Baltazar Korab | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yonkers-track-to-be-the-scene-of-ball-sept-15-2d-memorial-event-to.html | Yonkers Track To Be the Scene Of Ball Sept 15 2d Memorial Event to Benefit the Hall of Fame of Trotter | Al Levine | RE0000528076 | 1991-06-10 | B00000056545 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/22-tv-cameras-will-watch-civil-rights-march-in-capital-tv-musical.html | 22 TV Cameras Will Watch Civil Rights March in Capital TV Musical for Children U of Michigan Show Listed Statements on Civil Rights | By Val Adams | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/3-border-intruders-killed-by-israelis.html | 3 BORDER INTRUDERS KILLED BY ISRAELIS | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/41-hurt-by-blast-in-brussels-cafe-at-ostend-fighting-erupts-between.html | 41 HURT BY BLAST IN BRUSSELS CAFE At Ostend Fighting Erupts Between Ethnic Groups 41 HURT BY BLAST IN BRUSSELS CAFE | By Edward T OToole Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/advertising-film-executive-joins-agency.html | Advertising Film Executive Joins Agency | By John M Lee | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alice-frankel-bride-of-charles-nathan.html | Alice Frankel Bride Of Charles Nathan | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alliance-drafts-wider-latin-role-inchanneling-aid-new-board-to-set.html | ALLIANCE DRAFTS WIDER LATIN ROLE INCHANNELING AID New Board to Set Priorities for Development Projects and Enforce Reforms US RETAINS FUND REIN But Washington Sees Need to Share Task as Program Enters Its Third Year ALLIANCE DRAFTS WIDER LATIN ROLE Mexico Gains in Market | By Tad Szulc Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alliance-for-progress-gets-goularts-qualified-support.html | Alliance for Progress Gets Goularts Qualified Support | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ann-r-schapps-melvyn-schaffer-in-nuptials-here-alumna-of-skidmore.html | Ann R Schapps Melvyn Schaffer In Nuptials Here Alumna of Skidmore Is Married at Plaza to a Packaging Aide | DArlene | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/antiques-show-on-li-set.html | Antiques Show on LI Set | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/baldwin-speaks-at-paris-church-author-seeks-support-for-civil.html | BALDWIN SPEAKS AT PARIS CHURCH Author Seeks Support for Civil Rights in US | By Peter Grose Special To the New York Timesmottke Welssman | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/barbara-goldman-is-wed.html | Barbara Goldman Is Wed | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/barbara-schlang-is-bride.html | Barbara Schlang Is Bride | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/big-3-will-take-atom-pact-to-un-kennedy-khrushchev-and-macmillan.html | BIG 3 WILL TAKE ATOM PACT TO UN Kennedy Khrushchev and Macmillan May Attend BIG 3 WILL TAKE ATOM PACT TO UN | By Thomas J Hamilton Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bombers-margin-largest-of-year-bouton-scores-16th-victory-and-terry.html | BOMBERS MARGIN LARGEST OF YEAR Bouton Scores 16th Victory and Terry 14thHoward Gets 4 Hits in Finale Terry Takes No 14 Howard Gets 4 Hits FIRST GAME SECOND GAME | By Leonard Koppett Special to the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bonn-to-sign-pact-in-capitals-today-strauss-criticism-portends.html | BONN TO SIGN PACT IN CAPITALS TODAY Strauss Criticism Portends Heated Debate on Treaty Policy Change Indicated | By Gerd Wilcke Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/books-of-the-times-annie-brownher-book-end-papers.html | Books of The Times Annie BrownHer Book End Papers | By Orville Prescotttown and Country | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bridge-trouble-trouble-trouble-mars-tv-show-of-finals-reconstructed.html | Bridge Trouble Trouble Trouble Mars TV Show of Finals Reconstructed Roughly | By Albert H Morehead | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/brookville-victor-105.html | Brookville Victor 105 | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/burke-takes-junior-title-in-100meter-backstroke.html | Burke Takes Junior Title In 100Meter Backstroke | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/canadians-study-ruling-on-utility-decision-in-british-columbia-may.html | CANADIANS STUDY RULING ON UTILITY Decision in British Columbia May Spur Changes in Law | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/carol-sager-is-married.html | Carol Sager Is Married | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/charles-delmar-banker-in-capital.html | CHARLES DELMAR BANKER IN CAPITAL | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/chess-winning-a-won-game-can-be-the-most-difficult-part.html | Chess Winning a Won Game Can Be the Most Difficult Part | By Al Horowitz | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/continuing-gold-drain-persistent-falls-in-united-states-supply.html | Continuing Gold Drain Persistent Falls in United States Supply Focuses Attention on Brookings Report Report of Brookings Institution On US Gold Drain Is Analyzed | By Mj Rossant | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cortinas-finish-12-at-marlboro-winning-car-covers-6477-miles-in.html | CORTINAS FINISH 12 AT MARLBORO Winning Car Covers 6477 Miles in 12Hour Race 2 Swedish Saabs Next Taylor Takes Lead | By Frank M Blunk Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/courts-to-speed-council-decision-fight-over-at-large-seats-to-be.html | COURTS TO SPEED COUNCIL DECISION Fight Over at Large Seats to Be Settled This Week COURT TO SPEED COUNCIL DECISION Based on Blaikie Suit | By Paul Crowell | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dance-festival-ends-hoving-taylor-and-mckayle-troupes-in-program-at.html | Dance Festival Ends Hoving Taylor and McKayle Troupes in Program at Connecticut College | By Allen Hughes Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dodders-down-mets-70-and-32-as-drysdale-captures-no16-in-opener.html | Dodders Down Mets 70 and 32 as Drysdale Captures No16 in Opener JACKSON WILLEY LOSING PITCHERS Calmus in Relief Stars in 2d GameDodgers Extend Their Lead to 6 Games Mets Ahead Briefly Jacksons Familiar Fate Attendance at 946029 | By Robert Lipsyte | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dr-william-friedrich-66-dies-economist-and-industry-adviser.html | Dr William Friedrich 66 Dies Economist and Industry Adviser | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/economic-growth-lags-in-red-bloc-output-rose-by-only-85-in-1962.html | ECONOMIC GROWTH LAGS IN RED BLOC Output Rose by Only 85 in 1962 Compared With 171 During 1958 SMALLEST POSTWAR GAIN Poor Industrial Showing by Communist China Cited as the Prime Cause | By Harry Schwartz | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/edinburgh-opens-festival-of-arts-music-portion-is-devoted-to-bartok.html | EDINBURGH OPENS FESTIVAL OF ARTS Music Portion Is Devoted to Bartok and Berlioz Works Shostakovich at Festival Ionesco Drama Listed | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ethiopias-somalis-press-border-issue.html | ETHIOPIAS SOMALIS PRESS BORDER ISSUE | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/export-drive-begun-by-marketing-unit.html | EXPORT DRIVE BEGUN BY MARKETING UNIT | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/father-escorts-carol-r-schrier-to-bridal-altar-bryn-mawr-senior-is.html | Father Escorts Carol R Schrier To Bridal Altar Bryn Mawr Senior Is Married to Dr James Andrew Katowitz | Special to The New York TimesCharles Leon | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/faubus-declares-gop-odds-good-discusses-64-as-southern-governors.html | FAUBUS DECLARES GOP ODDS GOOD Discusses 64 as Southern Governors Gather | By Joseph A Loftus Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/flying-fox-takes-trophy.html | Flying Fox Takes Trophy | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/food-news-simple-dish-of-duckling.html | Food News Simple Dish Of Duckling | By Nan Ickeringill | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/foreign-affairs-when-revolution-slows-down-trouble-will-come.html | Foreign Affairs When Revolution Slows Down Trouble Will Come | By Cl Sulzberger | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/gross-seeks-end-to-bible-readings-board-will-be-asked-to-bar-daily.html | GROSS SEEKS END TO BIBLE READINGS Board Will Be Asked to Bar Daily Assembly Practice Court Ruling Cited Comply With Court Ruling GROSS SEEKS END TO BIBLE READINGS | By Fred M Hechinger | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/house-prepares-for-annual-fight-over-foreign-aid-administration-aim.html | HOUSE PREPARES FOR ANNUAL FIGHT OVER FOREIGN AID Administration Aim in Battle Starting Tomorrow Is to Hold Line at 41 Billion BUDGET DEFICIT FACTOR Senators to Continue Study of Test Ban Treaty With Joint Chiefs Testimony Payments a Factor Timing Not Accidental FOREIGN AID FIGHT TO OPEN IN HOUSE Committee Acts | By Felix Belair Jr Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/huisache-downs-new-haven-7-to-6-handicap-helps-texas-four.html | HUISACHE DOWNS NEW HAVEN 7 TO 6 Handicap Helps Texas Four WinBrookville Victor | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/identifying-the-new-yorkers-has-become-guessing-game.html | Identifying the New Yorkers Has Become Guessing Game | By Marylin Benderthe New York Times BY CARL T GOSSETT JR | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/israeli-cabinet-declines-to-act-on-liners-food.html | Israeli Cabinet Declines To Act on Liners Food | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/its-hayseed-time-up-fairfield-way-4h-holds-its-fete.html | Its Hayseed Time Up Fairfield Way 4H Holds Its Fete | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/jean-westerman-bride-of-joseph-d-mandel.html | Jean Westerman Bride Of Joseph D Mandel | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kashmir-debate-in-un-foreseen-mrs-pandits-appointment-as-delegate.html | KASHMIR DEBATE IN UN FORESEEN Mrs Pandits Appointment as Delegate Called Hint Friend of East and West Ayub Khan Seeks Debate | By Thomas F Brady Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/keating-holiday-talk-talk-talk-senator-fills-his-time-with-constant.html | KEATING HOLIDAY TALK TALK TALK Senator Fills His Time With Constant Campaigning | By Warren Weaver Jr | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/keithsekaer.html | KeithSekaer | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kurds-report-bid-by-iraq-for-peace-say-baathists-sent-offer-of.html | KURDS REPORT BID BY IRAQ FOR PEACE Say Baathists Sent Offer of Moves Toward SelfRule Demands in Return Kurds Rejection Reported | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/letters-to-the-times-industrys-political-role-formation-of.html | Letters to The Times Industrys Political Role Formation of Committee Seen as Move to Block Liberal Legislation Rockefellers Views on Treaty Law to Provide Fowl Refuges Arms Ban on South Africa Our Decision Former Ambassador Says Overlooks Her Value as Ally Apprentices in Craft Unions | LOUIS HOLLANDERERWIN KLINGSBERGCHARLES H CALLISONPHILIP K CROWEWALTER E VOLKOMER | RE0000528074 | 1991-06-10 | B00000056543 |

| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/linda-liman-weds-lewis-m-herman.html | Linda Liman Weds Lewis M Herman | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/linda-ritz-becomes-bride.html | Linda Ritz Becomes Bride | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/malverne-school-racial-plan-scored-at-rally.html | Malverne School Racial Plan Scored at Rally | By Roy R Silver Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/market-policing-poses-trust-issue-justice-agency-is-opposing.html | MARKET POLICING POSES TRUST ISSUE Justice Agency is Opposing Exemption on Industrys SelfRegulation Units SEC APPROACH DIFFERS Group Would Permit Some Limited Use of Private Enforcement of Laws Limited Exemption Opposing Viewpoint MARKET POLICING POSES TRUST ISSUE | By Eileen Shanahan Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/matthias-h-davis.html | MATTHIAS H DAVIS | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mets-extra-effort-goes-for-naught-at-polo-grounds.html | Mets Extra Effort Goes for Naught at Polo Grounds | The New York Times by Ernest Sisto | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mississippi-gives-meredith-degree-he-is-first-negro-graduate-of.html | MISSISSIPPI GIVES MEREDITH DEGREE He Is First Negro Graduate of University440 Whites Also Receive Diplomas MISSISSIPPI GIVES MEREDITH DEGREE Enrolled by Force Rioters Repulsed Traces of Riots Gone Drawing Circulated | By Fred Powledge Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/money-in-canada-is-termed-ample-no-capital-shortage-is-seen-despite.html | MONEY IN CANADA IS TERMED AMPLE No Capital Shortage is Seen Despite Borrowing Curb Ontario Issue Sold Subsidiary Financing MONEY IN CANADA IS TERMED AMPLE | By Hj Maidenberg | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/morrisonmayer.html | MorrisonMayer | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-daniel-horowitz-former-helen-lefkowitz-helen-l-lefkowitz.html | Mrs Daniel Horowitz former Helen Lefkowitz Helen L Lefkowitz Married to Student | MenascoSpecial to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-stealls-gelding-captures-hunter-honors-at-southampton.html | Mrs Stealls Gelding Captures Hunter Honors at Southampton | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-tom-s-ward.html | MRS TOM S WARD | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/music-browning-plays-barber-work-piano-concerto-given-at-tanglewood.html | Music Browning Plays Barber Work Piano Concerto Given at Tanglewood | By Howard Klein Special To the New York Timesgreene  Rossi | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/music-the-ballet-theater-and-folk-dancingcentral-park-provides-a.html | Music the Ballet Theater and Folk DancingCentral Park Provides a Nocturnal Setting for Them All CULTURE THRIVES IN CENTRAL PARK Police Keep a Watchful Eye as Throngs Assemble for SummerNight Events The Line Forms Early | The New York Times by Larry Morris and John MurauckiBy Paul Gardner | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/mutual-funds-finding-fulltime-salesmen.html | Mutual Funds Finding FullTime Salesmen | By Sal R Nucciotommy Weber | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/new-rebel-invasion-is-charged-by-haiti-new-rebel-drive-charged-by.html | New Rebel Invasion Is Charged by Haiti NEW REBEL DRIVE CHARGED BY HAITI Interception by Patrol | By Henry Raymont Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/newport-debut-revelry-carries-over-to-2d-day.html | Newport Debut Revelry Carries Over to 2d Day | By Charlotte Curtis Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/pareskykotzen-mursteinglanternik.html | PareskyKotzen MursteinGlanternik | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/passenger-fees-raised-in-italy-ports-impose-extra-charge-coming-and.html | PASSENGER FEES RAISED IN ITALY Ports Impose Extra Charge Coming and Going | By Edward Hudson | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/pay-of-teachers-in-us-surveyed-new-york-leads-in-districts-giving.html | PAY OF TEACHERS IN US SURVEYED New York Leads in Districts Giving 11000 or More School Systems Listed | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/pope-renews-bid-to-orthodox-rite-calls-on-eastern-churches-to-join.html | POPE RENEWS BID TO ORTHODOX RITE Calls on Eastern Churches to Join With the Vatican Under Common Creed POPE RENEWS BID TO ORTHODOX RITE Bid to Greeks Seen | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/presidents-economic-bookshelf-of-little-use-for-present-woes.html | Presidents Economic Bookshelf Of Little Use for Present Woes 96Volume List of MiddleoftheRoad Works Offers Few Keys to Urgent Problems Now Facing Nation KENNEDY LIBRARY NO CLUE TO POLICY | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/project-backed-by-german-funds-loan-of-85million-provided-for.html | PROJECT BACKED BY GERMAN FUNDS Loan of 85Million Provided for Irrigation Program SYRIA IS BUILDING EUPHRATES DAM | By Kathleen McLaughlin Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/pub-becomes-church-on-sunday-britons-fill-it-at-two-services.html | Pub Becomes Church on Sunday Britons Fill It at Two Services | By Lawrence Fellows Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archiv es/random-notes-from-all-over-downtoearth-wheat-lobbyist-he-issues-a.html | Random Notes From All Over DowntoEarth Wheat Lobbyist He Issues a Folksy Report for People Back HomeUnruh Gibes at Rumor Makers | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/rockefeller-urges-minimum-budget-says-national-growth-rate-lag.html | ROCKEFELLER URGES MINIMUM BUDGET Says National Growth Rate Lag Forces State to Pare Spending in 196465 Intensive Effort Asked ROCKEFELLER URGES MINIMUM BUDGET | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sally-robert-married-to-robert-r-campbell.html | Sally Robert Married To Robert R Campbell | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/seven-attend-nancy-ballard-at-her-bridal-lester-seigel-marries.html | Seven Attend Nancy Ballard At Her Bridal Lester Seigel Marries Skidmore Alumna at Home in Vermont StrauchSpringer | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sidewalks-of-new-york-are-jazz-trios-stage-leader-was-a-hit-at.html | Sidewalks of New York Are Jazz Trios Stage Leader Was a Hit at Apollo at 14Now Police Chase Him Can Washtub and Vocal Cords Are the Instruments | By Gay Talese | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/soviet-and-pakistan-plan-talks-on-direct-air-link.html | Soviet and Pakistan Plan Talks on Direct Air Link | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/spare-reservoirs-planned-by-tva.html | SPARE RESERVOIRS PLANNED BY TVA | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sports-car-clue-in-train-robbery-auto-believed-bought-with-british.html | SPORTS CAR CLUE IN TRAIN ROBBERY Auto Believed Bought With British Loot Is Found Bought Day After Crime Womans Address False | By James Feron Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sports-of-the-times-the-man-called-babe-he-broke-more-than-records.html | Sports of The Times The Man Called Babe He Broke More Than Records One of a Gifted Few The Ruthian Flair | By John Drebinger | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/steel-inventory-thinning-rapidly-liquidation-by-users-put-at.html | STEEL INVENTORY THINNING RAPIDLY Liquidation by Users Put at Million Tons a Month but Orders Still Lag | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sterling-himmelmann.html | STERLING HIMMELMANN | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/stratford-ont-seeks-funds-for-a-subsidiary-playhouse.html | Stratford Ont Seeks Funds For a Subsidiary Playhouse | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/strikes-loom-today-at-500-british-sites.html | STRIKES LOOM TODAY AT 500 BRITISH SITES | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/susan-senior-bride-of-ca-herter-jr.html | Susan Senior Bride Of CA Herter Jr | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tax-bill-in-house-would-induce-small-business-to-incorporate-tax.html | Tax Bill in House Would Induce Small Business to Incorporate Tax Bill in House Would Induce Small Business to Incorporate | By Robert Metz | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/thousands-of-buddhists-rally-at-saigon-pagoda-thousands-of.html | Thousands of Buddhists Rally at Saigon Pagoda Thousands of Buddhists in Rally At Saigon Pagoda Pledge Fast Archbishop Decries Strife | By David Halberstam Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tiny-planes-put-through-paces-competitors-display-skills-in.html | TINY PLANES PUT THROUGH PACES Competitors Display Skills in Maneuvering Models Men Compete With Boys | By Francis X Clines | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/top-show-award-to-skye-terrier-ch-jacinthe-de-ricelaine-judged-best.html | TOP SHOW AWARD TO SKYE TERRIER Ch Jacinthe de Ricelaine Judged Best at Elmira | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/treadmill-or-advance-reform-leaders-face-a-critical-test-to.html | Treadmill or Advance Reform Leaders Face a Critical Test to Maintain Momentum at the Polls | By Richard P Hunt | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/turkey-rounds-up-leftist-leaders-after-coup-trial-regime-indicates.html | TURKEY ROUNDS UP LEFTIST LEADERS AFTER COUP TRIAL Regime Indicates Arrests Total 20 but Others Put Figure as High as 200 Army Officers Involved Trial Is Adjourned Turkey Jails Many Leftist Leaders Much Recent Unrest in Nation | Dispatch of The Times London | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tv-a-defectors-story-excpl-lowell-d-skinner-back-from-china-is.html | TV A Defectors Story EXCpl Lowell D Skinner Back From China Is Interviewed on Channel 5 | By John P Shanley | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/unilever-leads-dutch-shares.html | Unilever Leads Dutch Shares | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/union-bars-data-on-racial-groups-us-fact-sheet-is-insult.html | UNION BARS DATA ON RACIAL GROUPS US Fact Sheet Is Insult Woodworkers Head Says Based on People Negroes Picket Post Office Church Group to Join Rally School Support Urged | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-defeats-mexico-in-davis-cup-tennis-41-as-ralston-stars-osuna-is.html | US Defeats Mexico in Davis Cup Tennis 41 as Ralston Stars OSUNA IS SUBDUED IN DECIDING MATCH Ralston Wins 61 63 75 McKinley Tops PalafoX by 64 64 46 63 Osuna Stopped in Tracks HomeTown Boy Succeeds The Tables Turn | By Allison Danzig Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-study-backs-maine-riverway-allagash-project-would-keep-areas.html | US STUDY BACKS MAINE RIVERWAY Allagash Project Would Keep Areas Primitive Aspect Udall to Explain Plan REV LEO VOICIEKAWSKAS | By William M Blair Special To the New York Timesthe New York Times Aug 19 1963 | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-w-omens-golf-opens-play-today-miss-gunderson-seeks-4th-title-at.html | US W OMENS GOLF OPENS PLAY TODAY Miss Gunderson Seeks 4th Title at Williamstown | By Maureen Orcutt Special to the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/watson-captures-title.html | Watson Captures Title | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/weeks-votes-in-congress-the-senate-the-house.html | Weeks Votes in Congress The Senate The House | Compiled by Congressional Quarterly | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/white-house-puppies-going-to-midwest-children.html | White House Puppies Going to Midwest Children | By Marjorie Hunter Special To the New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/whitecap-takes-oldtimers-sail-defeats-6-antique-craft-in.html | WHITECAP TAKES OLDTIMERS SAIL Defeats 6 Antique Craft in Westhampton Regatta ORDER OF THE FINISHES | Special to The New York Times | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/young-gains-lead-after-two-races-in-manhasset-bay-challenge-cup.html | Young Gains Lead After Two Races in Manhasset Bay Challenge Cup Sailing PURCELL SECOND AND QUIRK THIRD Westhampton Skipper Aided by Protest Ruling Leads After Finishing Second Fred Quirk Wins Race Moore Among Early Leaders SECOND RACE THE POINT STANDING | By Deane McGowen Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528074 | 1991-06-10 | B00000056543 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/17-yachts-start-in-juniors-race-61mile-overnight-sail-to-decide-li.html | 17 YACHTS START IN JUNIORS RACE 61Mile Overnight Sail to Decide LI sound Title Kittwake Triumphs Again Walshs Thistle First | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-in-cabinet-urge-aid-bill-support-rusk-and-mcnamara-write-plea-to.html | 2 IN CABINET URGE AID BILL SUPPORT Rusk and McNamara Write Plea to Entire House 2 IN CABINET URGE AID BILL SUPPORT 3 Categories Trimmed | By Felix Belair Jr Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-producers-get-into-billing-act-rose-martin-or-martin-rose-agree.html | 2 PRODUCERS GET INTO BILLING ACT Rose  Martin or Martin  Rose Agree to Alternate Who Thought It Up Prize Script Acquired Dougherty Writes Play | By Sam Zolotow | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/4th-border-intruder-in-3-days-is-slain-by-israelis-in-negev.html | 4th Border Intruder in 3 Days Is Slain by Israelis in Negev | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/500-building-jobs-struck-in-britain-150000-seek-higher-pay-and.html | 500 BUILDING JOBS STRUCK IN BRITAIN 150000 Seek Higher Pay and 40Hour Work Week 500 BUILDING JOBS STRUCK IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/a-power-in-saigon-ngo-dinh-nhu.html | A Power in Saigon Ngo Dinh Nhu | PanAsia | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/advertising-a-bid-to-certify-publicity-men-political-ads-accounts.html | Advertising A Bid to Certify Publicity Men Political Ads Accounts People Addenda | By Peter Bart | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/american-exchange-elects-two.html | American Exchange Elects Two | Tommy Weber | RE0000528082 | 1991-06-10 | B00000057535 |

| Date | URL | Title | Author | Reg Number | Reg Date | Number |
|------|-----|-------|--------|-----------|----------|--------|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/anne-dennler-fiancee-of-john-hardwick-jr.html | Anne Dennler Fiancee Of John Hardwick Jr | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/article-1-no-title.html | Article 1  No Title | Tommy Weber | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/atlantic-council-to-weigh-treaty-to-prevent-attack-west-germany.html | Atlantic Council to Weigh Treaty to Prevent Attack West Germany Signs Pact ATLANTIC COUNCIL TO WEIGH TREATY NATO May Enter Talks Bonns Insistence Surprising Allies Positions Shrouded | By Tad Szulc Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bank-robbers-get-56000-in-bergen-7-employes-are-handcuffed.html | BANK ROBBERS GET 56000 IN BERGEN 7 Employes Are Handcuffed in Waldwick Building Escape a Mystery | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bank-rules-studied-in-british-guiana.html | BANK RULES STUDIED IN BRITISH GUIANA | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bet-referendum-urged-in-suffolk-county-executive-proposes-november.html | BET REFERENDUM URGED IN SUFFOLK County Executive Proposes November VoteGOP Voices Opposition New York Proposal Scores Rockefeller | By Byron Porterfield Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bomb-scare-causes-jet-to-return-107-to-newark.html | Bomb Scare Causes Jet To Return 107 to Newark | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bonn-aide-is-reticent-in-soviet-pact-signing.html | Bonn Aide Is Reticent In Soviet Pact Signing | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bonn-said-to-seek-time.html | Bonn Said to Seek Time | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/books-of-the-times-the-office-treadmill-in-old-trieste-end-papers.html | Books of The Times The Office Treadmill in Old Trieste End Papers | By Herbert Mitgang | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/box-100-letters-hailed-by-mayor-citizens-complaints-bring-big-rise.html | BOX 100 LETTERS HAILED BY MAYOR Citizens Complaints Bring Big Rise in Arrests Arrests Are Increasing Put Under Surveillance | By Charles G Bennett | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/boy-and-attendant-are-killed-in-fall.html | BOY AND ATTENDANT ARE KILLED IN FALL | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/brazilian-to-head-coffee-council-economist-48-has-long-experience.html | Brazilian to Head Coffee Council Economist 48 Has Long Experience In Commodities US Vote Decisive As Many Nations Fail to Vote SANTOS OF BRAZIL WINS COFFEE POST | Special to The New York TimesFablan Bachrach | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bridge-a-new-yorker-visiting-coast-holds-own-with-film-experts.html | Bridge A New Yorker Visiting Coast Holds Own With Film Experts Leads a Singleton | By Albert H Morehead | RE0000528082 | 1991-06-10 | B00000057535 |

| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/bridge-reported-dynamited.html | Bridge Reported Dynamited | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/canadian-indians-win-pledge-of-governments-aid-on-rights-sense-of.html | Canadian Indians Win Pledge Of Governments Aid on Rights Sense of Pride Grows Loss of Rights Charged | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/chicago-wins-safety-award.html | Chicago Wins Safety Award | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/condon-tells-of-getting-finance-company-fees-westchester-senator.html | Condon Tells of Getting Finance Company Fees Westchester Senator Reports He Received 7500 Concern Is Same One That Employed Mahoney Company Under Scrutiny | By Martin Arnold | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/cost-of-sortterm-borrowing-rises-again-for-us-treasury.html | Cost of SortTerm Borrowing Rises Again for US Treasury | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/cribaris-ace-gives-team-top-prize-in-tamarack-golf.html | Cribaris Ace Gives Team Top Prize in Tamarack Golf | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/de-sapio-campaign-lastditch-fight-in-village-former-leader-of.html | De Sapio Campaign LastDitch Fight in Village Former Leader of Tammany Opposed by Reformers Koch in Democratic Race With Lehmans Support 17803 Party Members Backed by Mobilization Hits Grubby Business | By Leonard Ingallsthe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/englewood-approves-funds.html | Englewood Approves Funds | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/fetchick-and-udell-card-63-to-take-proamateur-golf.html | Fetchick and Udell Card 63 To Take ProAmateur Golf | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/financial-world-adds-support-to-chesapeake-bridgetunnel-wall-street.html | Financial World Adds Support To Chesapeake BridgeTunnel Wall Street Bond Buyers Warm to Over and Under Highway for Chesapeake Bay Financial World Adds Support To Chesapeake BridgeTunnel | By Hj Maidenberg | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/gallo-sentencing-delayed-by-court-5-bodyguards-accompany-marked.html | GALLO SENTENCING DELAYED BY COURT 5 Bodyguards Accompany Marked Thug to Hearing Must Appear Thursday Feud with Mafia | By Alfred E Clark | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/general-walkout-begins-in-bombay-at-least-700000-expected-to-join.html | GENERAL WALKOUT BEGINS IN BOMBAY At Least 700000 Expected to Join Protest in India Walkouts Begin at Midnight | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/gligoric-defeated-by-byrne-in-chess.html | GLIGORIC DEFEATED BY BYRNE IN CHESS | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/greek-army-lets-new-yorker-leave.html | GREEK ARMY LETS NEW YORKER LEAVE | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/gross-cautions-citys-teachers-denounces- raw-force-unions-back.html | GROSS CAUTIONS CITYS TEACHERS Denounces Raw Force Unions Back Strike Plan Gross Cautions Citys Teachers Against Tactics of Raw Force | By Gene Currivanthe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/haiti-bids-oas-guard-frontier-charges- direct-and-indirect-dominican.html | HAITI BIDS OAS GUARD FRONTIER Charges Direct and Indirect Dominican Aggression Case May Go to UN 50000 Said to Be Seized | By Henry Raymont Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/hampton-pet-show-set.html | Hampton Pet Show Set | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/imports-by-britain-show-sharp-rise-in- setting-record.html | Imports by Britain Show Sharp Rise In Setting Record | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/iranian-students-picket-un.html | Iranian Students Picket UN | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/iraqi-chief-to-visit-cairo-on-unity- issue.html | IRAQI CHIEF TO VISIT CAIRO ON UNITY ISSUE | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/jersey-city-gets-plan-on-schools-but-negro- leaders-protest-proposal.html | JERSEY CITY GETS PLAN ON SCHOOLS But Negro Leaders Protest Proposal as Inadequate | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/jh-manchester-planning-to-wed-art- student-here-alumnus-of-dartmouth.html | JH Manchester Planning to Wed Art Student Here Alumnus of Dartmouth Is the Fiance of Miss Terryl Reichenbach LusckusHaberlin KooistraFischer | Field | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/john-a-warner-police-aide-dies-was- superintendent-of-the-state.html | JOHN A WARNER POLICE AIDE DIES Was Superintendent of the State Force 20 Years | Special to The New York TimesThe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/john-munzel-weds-caroljane-werner.html | John Munzel Weds CarolJane Werner | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/kennedy-to-meet-leaders-of-rally-he-will- confer-with-group-during.html | KENNEDY TO MEET LEADERS OF RALLY He Will Confer With Group During Aug 28 March Move to Speed Bill Rejected | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archiv es/late-slide-trims-market-advance-gains- outnumber-declines-for.html | LATE SLIDE TRIMS MARKET ADVANCE Gains Outnumber Declines for Seventh Session Trading Is Quiet AVERAGE MOVES UP 001 Loral Electronics Active TumblesMost Airlines Rise on Profit News 1290 Issues Traded Loral Electronics Falls LATE SLIDE TRIMS MARKET ADVANCE Polaroid Advances Webb on Big Board | By John H Allan | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lawlers-unshaven-cheek-staged-at-edinburgh-triple-bill-of-bartok.html | Lawlers Unshaven Cheek Staged at Edinburgh Triple Bill of Bartok Works Also Presented at Festival Budapest Group Plays Qualities in Another Bartok Stage Works Offered Strauss in the Background Emphasis on Symbolism | By Tc Worsley Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/leader-in-brazzaville-coup-pledges-reforms.html | Leader in Brazzaville Coup Pledges Reforms | By J Anthony Lukas Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/letters-to-the-times-de-sapios-village-record-making-political-hay.html | Letters to The Times De Sapios Village Record Making Political Hay of Certain Community Issues Charged Publicizing Valachi Story Secretary Rusks Qualities Urgency Seen to Integrate But Rights Commission Denies Its Statement Rebuked School Board Paying Civil Service Marchers Treaty Diplomatic Success Turkeys Soil Conservation Efforts to Halt Erosion and Meet Population Growth Described Bus Fumes Protested | RAYMOND S RUBINOWMILTON R WESSELR SMITH SIMPSONSTANLEY H LOWELLRICHARD J KITTRELLMARSHALL LEEJOHN A MORRISONGENE SCHWARTZ | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/little-leaguers-begin-play-today-tokyo-nine-withdrawn-on-eve-of.html | LITTLE LEAGUERS BEGIN PLAY TODAY Tokyo Nine Withdrawn on Eve of World Series | By Thomas Buckley Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/luchese-drops-in-on-li-prosecutor-exluciano-aide-tells-cahn-hes.html | LUCHESE DROPS IN ON LI PROSECUTOR ExLuciano Aide Tells Cahn Hes Just a Businessman | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/malverne-group-plans-4-suits-to-block-school-racial-shifts.html | Malverne Group Plans 4 Suits To Block School Racial Shifts | By Roy R Silver Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/martial-law-is-kept-in-3-turkish-cites.html | MARTIAL LAW IS KEPT IN 3 TURKISH CITES | Dispatch of The Times London | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/maulvi-tamizuddin-khan-dies-speaker-of-pakistan-assembly.html | Maulvi Tamizuddin Khan Dies Speaker of Pakistan Assembly | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/meetings-in-elizabeth.html | Meetings in Elizabeth | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/merrill-lynch-may-go-public-largest-brokerage-house-seeks-to-offer.html | MERRILL LYNCH MAY GO PUBLIC Largest Brokerage House Seeks to Offer Shares to Outside Investors PLAN PUT TO EXCHANGE Concern Must Gain Majority Approval From Members of the Big Board Opposition Foreseen Two Roadblocks MERRILL LYNCH MAY GO PUBLIC Strong Trend Lights In Havana | By Vartanig G Vartan | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/midget-sail-trials-are-led-by-farmer.html | MIDGET SAIL TRIALS ARE LED BY FARMER | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/minor-leaguers-down-yanks-50-allstars-blank-champions-on-two.html | MINOR LEAGUERS DOWN YANKS 50 AllStars Blank Champions On Two Safeties at Buffalo Stafford Strikes Out 6 | By Leonard Koppett Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/minorities-job-plan-starts-slowly-here-city-job-program-starting.html | Minorities Job Plan Starts Slowly Here CITY JOB PROGRAM STARTING SLOWLY Groups Compete Political Motive Seen 4th Center to Open | By Homer Bigart | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mintin-a-chrysler-rutgers-botanist.html | MINTIN A CHRYSLER RUTGERS BOTANIST | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/gunderson-wins-but-upsets-mark-first-round-of-us-womens-golf.html | Miss Gunderson Wins but Upsets Mark First Round of US Womens Golf BARBARA MINTIRE DEFEATED 1 DOWN Miss Gunderson Halts Mrs Warren 6 and 5Miss Preuss Also Ousted Miss Fleitas Impressive First Victory in National | By Maureen Orcutt Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mood-of-visit-is-better.html | Mood of Visit Is Better | By David Binder Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mrs-dexter-d-coffin-sr-hartford-art-school-aide.html | Mrs Dexter D Coffin Sr Hartford Art School Aide | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/music-webster-recital-pianist-performs-at-philharmonic-hall.html | Music Webster Recital Pianist Performs at Philharmonic Hall | By Ross Parmenter | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nations-700-b52s-are-being-modified.html | NATIONS 700 B52S ARE BEING MODIFIED | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nehru-assailed-in-censure-move-opposition-terms-regime-fearful-and.html | NEHRU ASSAILED IN CENSURE MOVE Opposition Terms Regime Fearful and Vacillating Opposition Called Timid Vacillation Charged | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/news-executive-chosen-by-abc-elmer-w-lower-of-nbc-will-succeed.html | NEWS EXECUTIVE CHOSEN BY ABC Elmer W Lower of NBC Will Succeed Hagerty Japanese Actors in 2 Shows Sahl to Visit Jerry Lewis | By Val Adams | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nhu-again-warns-of-vietnam-coup-brother-of-president-diem-calls.html | NHU AGAIN WARNS OF VIETNAM COUP Brother of President Diem Calls Revolt Inevitable in Talk to Generals Extra Precautions Urged NHU AGAIN WARNS OF VIETNAM COUP Unrest Underlined More Protests Threatened | By David Halberstam Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/norstad-to-join-rand-corporation.html | Norstad to Join Rand Corporation | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nyu-microbiologist-is-named-to-white-house-science-office-dr-colin.html | NYU Microbiologist Is Named To White House Science Office Dr Colin M MacLeod Noted for Immunology Research to Be Deputy Director | By Robert C Toth Special To the New York Timesthe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/oklahoma-called-goldwater-area-bellmon-also-puts-texas-and-florida.html | OKLAHOMA CALLED GOLDWATER AREA Bellmon Also Puts Texas and Florida Behind Senator | By Joseph A Loftus Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/orange-drafting-pact.html | Orange Drafting Pact | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/payments-deficit-at-5-billion-high-annual-rate-in-2d-quarter-up-2.html | PAYMENTS DEFICIT AT 5 BILLION HIGH Annual Rate in 2d Quarter Up 2 BillionSecurities Tax Plan Gets Impetus Preliminary Estimates PAYMENTS DEFICIT AT 5 BILLION HIGH | By Eileen Shanahan Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/peace-corps-told-to-read-soviet-poet.html | Peace Corps Told to Read Soviet Poet | The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/phils-blank-mets-1-to-0-for-eighth-victory-in-row-on-bennetts.html | Phils Blank Mets 1 to 0 for Eighth Victory in Row on Bennetts FiveHitter CISCO IS DEFEATED BY 3 STRAIGHT HITS Demeter Dalrymple Wine Single in Second and Send Mets to 6th Loss in Row Umpires Stand Firm 22 an Unlucky Number | By Louis Effrat Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/plan-for-rebuilding-pennsylvania-ave-is-near-completion-national.html | Plan for Rebuilding Pennsylvania Ave Is Near Completion National Capitals Grand Axis Is to Be Restored | By Ada Louise Huxtable Special To the New York Timescharles Phelps Cushing | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/plumbing-trade-bars-race-quota-rejects-federal-dictation-and-calls.html | PLUMBING TRADE BARS RACE QUOTA Rejects Federal Dictation and Calls Apprenticeship Plan Unwarranted Face Risk of Exclusion PLUMBING TRADE BARS RACE QUOTA | By Warren Weaver Jr Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/punchcard-forms-to-extend-licenses-are-sent-to-drivers.html | PunchCard Forms To Extend Licenses Are Sent to Drivers | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rail-unions-give-viewpoint-today-reported-to-set-conditions-for.html | RAIL UNIONS GIVE VIEWPOINT TODAY Reported to Set Conditions for Arbitration Agreement Union Reservations | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/reds-in-indonesia-face-policy-crisis-party-upset-by-chinasoviet.html | REDS IN INDONESIA FACE POLICY CRISIS Party Upset by ChinaSoviet Rift and Sukarno Actions Malaysia Stand Irks Reds | By Seth S King Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rights-unit-seeks-policeabuse-study.html | RIGHTS UNIT SEEKS POLICEABUSE STUDY | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sac-head-demurs-as-joint-chiefs-back-atest-ban-gen-power-urges.html | SAC HEAD DEMURS AS JOINT CHIEFS BACK ATEST BAN Gen Power Urges Senate to Reject Pact as Not Being in Best US Interest LEMAY HAS MISGIVINGS Air Force Leader Says He Might Have Fought Accord Had It Not Been Signed Goldwater Protests SAC HEAD DEMURS ON TEST BAN PACT Marines Chief Decisive Wants Tests Continued Differ With LeMay Indicate No Pressure Had No Objection Humphrey Protests New Group Fights Treaty | By Ew Kenworthy Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sandy-hook-ship-sees-sea-serpent-scientists-hope-to-classify.html | SANDY HOOK SHIP SEES SEA SERPENT Scientists Hope to Classify Transparent Creature Which Is 40 Feet Long NEW SEARCH IS PLANNED Frogmen With Cameras to Try to Verify Findings in Area Called Mud Hole Fish Congregate There Research Shows Nothing | By John C Devlin | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/santos-dockworkers-strike.html | Santos Dockworkers Strike | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/school-concrete-is-ruled-faulty-razing-ordered-builder-liable-for.html | SCHOOL CONCRETE IS RULED FAULTY RAZING ORDERED Builder Liable for 300000 Loss at Partly Completed PS 90 in Coney Island Concrete Subcontracted New Plan Asked CITY TO DEMOLISH SCHOOL BUILDING Not Enough Cement Used Consulted With City | By Fred M Hechingerthe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sellers-guides-frimanaha-to-a-length-victory-in-27-600-diana-at.html | Sellers Guides Frimanaha to a Length Victory in 27 600 Diana at Saratoga JOCKEY GOES ON TO RIDING TRIPLE Urges Frimanaha to Rally in Stretch of Feature for Triumph Over Favorite Upswept Finishes Fast Ward Scores on Turf | By Joe Nichols Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/si-group-seeks-a-jetport-in-bay-chamber-urges-study-for-an.html | SI GROUP SEEKS A JETPORT IN BAY Chamber Urges Study for an Artificial Island FillingIn Feasible Early Air Enthusiast | By George Horne | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/siderowf-shoots-70-and-leads-lke-tournament-by-two-shots.html | Siderowf Shoots 70 and Leads lke Tournament by Two Shots | Special to The New York TimesThe New York Times | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/softly-tailored-styles-are-favored-in-italy.html | Softly Tailored Styles Are Favored in Italy | By Patricia Peterson Special To the New York Timesphotographed In Florence By LeombrunoBodi For the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/spain-to-open-mines-in-bid-to-end-strike.html | SPAIN TO OPEN MINES IN BID TO END STRIKE | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sports-of-the-times-bush-town-up-browns-down-indians-whats.html | Sports of The Times Bush Town Up Browns Down Indians Whats Television The Playing Owner | By William N Wallace | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/stamford-candidate-backed.html | Stamford Candidate Backed | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/symposium-and-concert-at-tanglewood.html | Symposium and Concert at Tanglewood | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/talk-fails-to-end-integration-issue-in-citys-schools-harlem-and.html | TALK FAILS TO END INTEGRATION ISSUE IN CITYS SCHOOLS Harlem and Queens Groups Quit Meeting at Which Gross Explains Plans BOYCOTTS THREATENED Lack of Timetable to End Imbalance Is Criticized Some Approval Given Time Called Wasted TALK FAILS TO END PUPIL RACE ISSUE Some Proposals Acccepted | By Theodore Jones | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/talks-to-open-in-newark.html | Talks to Open in Newark | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/teenagers-flock-to-liquorless-night-clubs-places-for-dancing-that.html | Teenagers Flock to Liquorless Night Clubs Places for Dancing That Bar Alcohol Popular in West Delinquency Absent as Patrons Enjoy Wholesome Fun Experiment Is Expanding Musicians Exude Energy | By Murray Schumach Special To the New York Timesrichard Fish For the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tito-tells-gov-brown-of-wish-to-see-kennedy-yugoslav-leader-may.html | Tito Tells Gov Brown of Wish to See Kennedy Yugoslav Leader May Visit UN in FallCalifornian Favors Belgrade Trade US Has No Official Word | United Press International Radiophoto | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tva-cable-award-goes-to-rome-ny-company.html | TVA Cable Award Goes To Rome NY Company | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/ukrainian-church-trustee-slain-after-jersey-picnic.html | Ukrainian Church Trustee Slain After Jersey Picnic | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/us-jury-gets-buttss-libel-suit-but-fails-to-arrive-at-a-verdict.html | US Jury Gets Buttss Libel Suit But Fails to Arrive at a Verdict Atlanta Deliberations Resume Today in Former Georgia Coachs Football Fix Case Against Magazine Charges Libelous Per Se Game Films Shown | By John Sibley Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wales18takes-manhasset-cup-marblehead-skipper-beats-purcell-by-thin.html | WALES18TAKES MANHASSET CUP Marblehead Skipper Beats Purcell by Thin Margin | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/westinghouse-and-tva-settle-on-countersuits.html | Westinghouse and TVA Settle on Countersuits | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/why-did-paprika-cross-ocean-to-get-chicken-to-other-side-why-did.html | Why Did Paprika Cross Ocean To Get Chicken to Other Side Why Did Paprika Cross Ocean To Get Chicken to Other Side | By Robert J Cole | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wilderness-status-is-given-new-sierra-nevada-area.html | Wilderness Status Is Given New Sierra Nevada Area | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/william-sells-55-president-of-general-shale-products.html | William Sells 55 President of General Shale Products | Special to The New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wood-field-and-stream-state-fish-experts-seek-a-short-cut-from-the.html | Wood Field and Stream State Fish Experts Seek a Short Cut From the Stream to Frying Pan | By Michael Strauss Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/young-voices-in-soviet-poetry-highways-and-shiny-facades-point-to.html | Young Voices in Soviet Poetry Highways and Shiny Facades Point to Widening Leadership of Ideas City Shines and Sprawls | By Max Frankel Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/yugoslavs-await-khrushchev-today-russians-visit-is-expected-to.html | YUGOSLAVS AWAIT KHRUSHCHEV TODAY Russians Visit Is Expected to Bring Closer Relations Test Ban Disputed | By Henry Tanner Special To the New York Times | RE0000528082 | 1991-06-10 | B00000057535 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/107-die-as-mosque-falls-on-worshipers-in-india.html | 107 Die as Mosque Falls On Worshipers in India | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2-road-sections-are-ready-on-li-expressway-and-wantagh-extensions.html | 2 ROAD SECTIONS ARE READY ON LI Expressway and Wantagh Extensions to Open | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2000-evacuate-trains-on-bridge-construction-on-jersey-turnpike.html | 2000 EVACUATE TRAINS ON BRIDGE Construction on Jersey Turnpike | The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/700000th-trademark-is-filed-jersey-beer-maker-registers-sign-of-old.html | 700000th Trademark Is Filed Jersey Beer Maker Registers Sign of Old Dominion TRADEMARK TOTAL REACHES 700000 Former Trademarks | By Stacy V Jones Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/a-winner-once-more-james-wallace-butts-jr-goodby-cruel-louisville.html | A Winner Once More James Wallace Butts Jr Goodby Cruel Louisville Golf Makes an Exit | Special to The New York TimesUnited Press International Telephoto | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/advertising-bbdo-and-air-france-split.html | Advertising BBDO and Air France Split | By Peter Bart | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/african-students-in-norwalk.html | African Students in Norwalk | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/aid-bill-is-vital-kennedy-asserts-in-plea-to-house-members-for.html | AID BILL IS VITAL KENNEDY ASSERTS In Plea to House Members for Passage He Terms It Necessary to Security House Debate Limited Kennedy Asks Aid Bill Passage By the House as Vital to Nation | By Felix Belair Jr Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/all-tokyo-seems-eager-to-see-my-fair-lady-opening-sept-1-leeway-in.html | All Tokyo Seems Eager to See My Fair Lady Opening Sept 1 Leeway in Translation Repetition Is Requested | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/anglican-questions-churchstate-link.html | ANGLICAN QUESTIONS CHURCHSTATE LINK | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/argentine-reaches-accord-on-movies.html | ARGENTINE REACHES ACCORD ON MOVIES | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/arthur-lithgow-appointed-head-of-princeton-theater.html | Arthur Lithgow Appointed Head of Princeton Theater | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/austrian-red-group-assails-khrushchev.html | AUSTRIAN RED GROUP ASSAILS KHRUSHCHEV | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/belaunde-passes-key-test-in-peru-program-of-new-president-wins.html | BELAUNDE PASSES KEY TEST IN PERU Program of New President Wins Congress Backing 80 Million Aid Sought | By Juan de Onis Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bergen-getting-a-turnpike-link-new-interchange-to-open.html | BERGEN GETTING A TURNPIKE LINK New Interchange to Open SaturdayCongestion Will Be Reduced Completion by March 1964 Toughest Problem | By George Cable Wright Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bob-hope-wheels-carriage-at-un-quipping-comedian-takes-stroll-for.html | BOB HOPE WHEELS CARRIAGE AT UN Quipping Comedian Takes Stroll for Film Cameras Building Workers Pause | By Arnold H Lubasch Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bonds-dealers-in-government-securities-study-report-on-record.html | Bonds Dealers in Government Securities Study Report on Record Payments Deficit PRICES IN MARKET CONTINUE STEADY Trading in Municipal Issues and Prime Corporates Remains Listless Rule of Thumb Issue Awaited | By Hj Maidenberg | RE0000528081 | 1991-06-10 | B00000057534 |

| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/books-of-the-times-lamentations-for-the-woes-of-life-end-papers.html | Books of The Times Lamentations for the Woes of Life End Papers | By Orville Prescott | RE0000528081 | 1991-06-10 | B00000057534 |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bordes-and-wanamaker-victors-in-thistle-class-title-sailing-order.html | Bordes and Wanamaker Victors In Thistle Class Title Sailing ORDER OF THE FINISHES Egan Leads Fleet ORDER OF THE FINISHES Johnstone Leads Trials ORDER OF THE FINISHES Du Moulin Junior Victor THE SUMMARIES | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bosch-thanks-us-for-rice.html | Bosch Thanks US For Rice | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/boy-in-coma-since-car-hit-him-is-awarded-125000.html | Boy in Coma Since Car Hit Him Is Awarded 125000 | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bridge-just-a-slight-slip-can-make-the-difference-in-outcome.html | Bridge Just a Slight Slip Can Make The Difference in Outcome | By Albert H Morehead | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/british-black-out-hunt-for-robbers-secrecy-bolsters-reports-a.html | BRITISH BLACK OUT HUNT FOR ROBBERS Secrecy Bolsters Reports a Leader Is Identified | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/buddhists-seized-police-hurl-tear-gas-and-grenades-during-saigon.html | BUDDHISTS SEIZED Police Hurl Tear Gas and Grenades During Saigon Attacks Outspoken Opponent Regime Cites Protests Soldiers Raid Saigon Pagodas 100 Monks Arrested in Attack Dispute Appears to Worsen Lodge Leaves Honolulu | By United Press Internationalthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/butts-gets-3million-libel-award-for-saturday-evening-post-story.html | Butts Gets 3Million Libel Award For Saturday Evening Post Story Butts Gets 3Million Libel Award for Saturday Evening Post Football Story A Crowd for the Winner Magazine Called Reckless | By John Sibley Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/byrne-keeps-lead-in-us-chess-open-crushes-a-kings-indian-to-bring.html | BYRNE KEEPS LEAD IN US CHESS OPEN Crushes a Kings Indian to Bring Score to 8 | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/city-inspectors-to-tighten-tests-of-all-new-school-construction.html | City Inspectors to Tighten Tests Of All New School Construction Subcontractor Used | By Fred M Hechinger | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/clarks-lotus-ford-breaks-lap-record.html | CLARKS LOTUS FORD BREAKS LAP RECORD | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/conservationists-rebuffed-in-california-power-fight.html | Conservationists Rebuffed In California Power Fight | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/council-approves-bet-referendum-voters-to-be-asked-to-back-a-study.html | COUNCIL APPROVES BET REFERENDUM Voters to Be Asked to Back a Study Commission COUNCIL APPROVES BET REFERENDUM Feb 15 Deadline Set Technically an Amendment Referred to Committee | By Charles Grutzner | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/court-backs-reform-democrats-in-bid-to-list-slates-in-primary.html | Court Backs Reform Democrats In Bid to List Slates in Primary DEMOCRATS WIN SUIT OVER BALLOT Aid To Reform Group Seen Ruling This Morning | By Richard P Hunt | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/device-designed-for-mars-probe-instrument-among-advances-seen-at.html | DEVICE DESIGNED FOR MARS PROBE Instrument Among Advances Seen at Electronics Show Blown into Chambers DEVICE DESIGNED FOR MARS PROBE | By Lawrence E Davies Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dispute-delaying-malaysia-survey-role-of-outside-observers-pushed.html | DISPUTE DELAYING MALAYSIA SURVEY Role of Outside Observers Pushed by 3 Asian Nations Different View Indicated | By Sam Pope Brewer Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dr-george-nobbe-of-columbia-66-english-professor-emeritus.html | DR GEORGE NOBBE OF COLUMBIA 66 English Professor Emeritus DiesRetired June 30 | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dr-paul-livingston-expastor-in-queens.html | DR PAUL LIVINGSTON EXPASTOR IN QUEENS | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/ebasco-fills-top-executive-post.html | Ebasco Fills Top Executive Post | Wagner International | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/education-in-us-held-backward-wiesner-cites-failure-to-use-new.html | EDUCATION IN US HELD BACKWARD Wiesner Cites Failure to Use New Teaching Methods | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/extension-voted-for-debt-ceiling-white-house-gets-bill-to-keep-309.html | EXTENSION VOTED FOR DEBT CEILING White House Gets Bill to Keep 309 Billion Limit Byrd is Chief Foe | By Cp Trussell Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/fanfare-series-of-dance-ended-limon-and-company-draw-throng-at.html | FANFARE SERIES OF DANCE ENDED Limon and Company Draw Throng at Philharmonic | By Allen Hughes | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/festival-in-raleigh-will-honor-krenek.html | FESTIVAL IN RALEIGH WILL HONOR KRENEK | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/fire-razes-greek-factory.html | Fire Razes Greek Factory | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/food-news-shop-offers-danish-fare-norwegian-swiss-cheese-hottest.html | Food News Shop Offers Danish Fare Norwegian Swiss Cheese Hottest Seller | By Nan Ickeringill | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/football-giants-trade-bohovich-tackle-sent-to-browns-for-future.html | FOOTBALL GIANTS TRADE BOHOVICH Tackle Sent to Browns for Future Draft Choice | By William N Wallace | RE0000528081 | 1991-06-10 | B00000057534 |

| Date | URL | Title | Byline | Reg. No. | Reg. Date | Book No. |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/foreign-affairs-the-new-chinese-skin-game-planting-evil-seeds.html | Foreign Affairs The New Chinese Skin Game Planting Evil Seeds | By Cl Sulzberger | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/galbraith-discusses-air-pact-in-ottawa.html | GALBRAITH DISCUSSES AIR PACT IN OTTAWA | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/general-strike-in-bolivia-opens-in-support-of-miners.html | General Strike in Bolivia Opens in Support of Miners | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/group-confirms-cup-yacht-plans-gubelmann-says-stephens-will-design.html | GROUP CONFIRMS CUP YACHT PLANS Gubelmann Says Stephens Will Design 12Meter Ridder at Meeting 7 Model Hulls Tested | By Steve Cady | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/high-fallout-level-in-st-louis-milk-traced-to-poorly-fertilized.html | High Fallout Level in St Louis Milk Traced to Poorly Fertilized Pasturage | By John W Finney Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/hobsons-choice-to-be-a-musical-ketti-frings-is-rewriting-play-for.html | HOBSONS CHOICE TO BE A MUSICAL Ketti Frings Is Rewriting Play for March Opening Dangerfield Changes Luther Role to Moffatt Over a Pretzel Factory Managers Guild Formed | By Sam Zolotow | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/horse-show-ball-at-stony-brook-is-set-for-sept-7-highlight-of-30th.html | Horse Show Ball At Stony Brook Is Set for Sept 7 Highlight of 30th Annual North Shore Event to Be at Old Field Club | Special to The New York TimesDArlene | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/huntington-excels-as-163-skippers-begin-race-week-manhasset-race.html | Huntington Excels As 163 Skippers Begin Race Week Manhasset Race Week Begins Listlessly as Yachtsmen Wait for Wind | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/imports-of-steel-called-unfair-industry-and-union-cite-job-loss-to.html | IMPORTS OF STEEL CALLED UNFAIR Industry and Union Cite Job Loss to Kennedy Similar Rulings Expected | By William M Blair Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/israel-asks-un-to-meet-on-syria-appeals-to-council-to-curb.html | ISRAEL ASKS UN TO MEET ON SYRIA Appeals to Council to Curb Aggression on Border Israel Asks UN to Meet Syrian Aggresion Acceptance Is Conditional Syrians Report Battle Session Expected This Week Appeals Held Futile Backing of US Sought | By W Granger Blair Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kefauvers-seat-goes-to-walters-clement-names-democratic.html | KEFAUVERS SEAT GOES TO WALTERS Clement Names Democratic Committeeman to Senate | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-assures-allies-of-voice-on-next-pact-says-us-is-a-good-long.html | Kennedy Assures Allies of Voice on Next Pact Says US Is a Good Long Way From a Final Stand NATO Consultations Stressed in Wake of Schroder Letter Tsarapkin Firm on Bases Western Council Meets Today Nonaggression Call Revived | Special to The New York TimesCamera PressPix | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-hopeful-on-payments-gap-he-expects-deficit-to-drop-in.html | KENNEDY HOPEFUL ON PAYMENTS GAP He Expects Deficit to Drop in Second Half of Year Meeting in October Would Curb Borrowings Examiners Views | By Eileen Shanahan Special To the New York Timesunited Press International Telephoto | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-opposes-quotas-for-jobs-on-basis-of-race-says-education-is.html | KENNEDY OPPOSES QUOTAS FOR JOBS ON BASIS OF RACE Says Education Is Greatest Need of NegroesDoubts US Can Repair Past RIGHTS BILLS PRESSED Congress Urged to Act This SessionElection Year Pressure in 64 Cited Calls Education Vital KENNEDY OPPOSES RACIAL JOB QUOTA Protests Illustrate Plight | By Cabell Phillips Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kenya-threatens-olympic-boycott-african-protest-over-race-may.html | KENYA THREATENS OLYMPIC BOYCOTT African Protest Over Race May Affect 1964 Games Ultimatum Ignored | By Robert Conley Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/labors-regime-doomed-in-oslo-small-party-agrees-to-back.html | LABORS REGIME DOOMED IN OSLO Small Party Agrees to Back NoConfidence Motion A Dramatic Statement | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/letters-to-the-times-taxing-foreign-securities-damage-to-investors.html | Letters to The Times Taxing Foreign Securities Damage to Investors and Business Feared if Bill Passes City Called Overbuilt Bias in Unions Assailed Labor Lawyer Says Remedy Rests With the AFLCIO Citys Defiant Pedestrians Electing the City Council | JOHN FOUNTAINMB LEEHENRY MAYERDAVID C McNAIRJACK D BERMAN | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/li-center-for-aged-opens.html | LI Center for Aged Opens | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/london-rebuffs-bid-for-action-in-strike.html | LONDON REBUFFS BID FOR ACTION IN STRIKE | Special to THE NEW YORK TIMES | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/malverne-stayed-on-school-outlay-financing-of-racial-plan-blocked.html | MALVERNE STAYED ON SCHOOL OUTLAY Financing of Racial Plan Blocked by Court Order Other Suits Planned | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marchers-widen-rights-demands-planning-is-completed-for-capital.html | MARCHERS WIDEN RIGHTS DEMANDS Planning Is Completed for Capital Demonstration Instructions are Completed Republican Pessimistic | By Ms Handler | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marthur-sells-memoirs-to-life-220000-words-written-by-hand-on-pads.html | MARTHUR SELLS MEMOIRS TO LIFE 220000 Words Written by Hand on Pads in 6 Months Historical Value Extolled Bonus Marchers Recalled | By Homer Bigartthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mayor-governor-scored-on-rights-group-here-says-they-yield-to.html | MAYOR GOVERNOR SCORED ON RIGHTS Group Here Says They Yield to Building Unions Union Whitewash Charged Workers Sent by Union | By Martin Arnold | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mayor-indicates-tax-gap-is-likely-in-annual-message-he-says-city.html | MAYOR INDICATES TAX GAP IS LIKELY In Annual Message He Says City May Need New Levies Pledges Economies MAYOR INDICATES TAX GAP IS LIKELY Recalls 1963 Experience Insert Made in Text More Jobless in Spring | By Charles G Bennettthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/minister-strikes-at-nehru-critics-food-chief-twits-the-reds-on.html | MINISTER STRIKES AT NEHRU CRITICS Food Chief Twits the Reds on Soviet Shortages Accords Assailed by Reds Strike Paralyzes Bombay | By Thomas F Brady Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/miss-gunderson-mrs-welts-gain-in-womens-us-amateur-golf-defender.html | Miss Gunderson Mrs Welts Gain in Womens US Amateur Golf DEFENDER SCORES 7AND6 TRIUMPH Miss Gunderson Sets Back Miss JohnsonMrs Welts Reaches Third Round Four Juniors Remain A Poor First Nine The Summaries | By Maureen Orcutt Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/miss-mary-preston-a-prospective-bride.html | Miss Mary Preston A Prospective Bride | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mississippi-valley-group-urges-wider-trade-ties-with-europe.html | Mississippi Valley Group Urges Wider Trade Ties With Europe | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mrs-sage-triumphs-on-78-in-links-club-tournament.html | Mrs Sage Triumphs on 78 In Links Club Tournament | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/music-frederic-rzewski-at-the-piano-presents-avantgarde-concert-in.html | Music Frederic Rzewski at the Piano Presents AvantGarde Concert in Debut Program Is First of 6 at Judson Hall | By Harold C Schonberg | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/nickerson-names-deputy.html | Nickerson Names Deputy | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/oas-optimistic-salutes-alliance-but-latins-decry-absence-of-kennedy.html | OAS OPTIMISTIC SALUTES ALLIANCE But Latins Decry Absence of Kennedy on Birthday Talks Reflect Confidence | By Henry Raymont Special to the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/oas-unit-delays-haiti-trip-duvalier-aide-plans-un-plea.html | OAS Unit Delays Haiti Trip Duvalier Aide Plans UN Plea | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/opera-delights-children-in-harlem-a-shortened-barber-of-seville-is.html | Opera Delights Children in Harlem A Shortened Barber of Seville Is Heard Outdoors | By Marjorie Rubinthe New York Times BY LARRY MORRIS | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/orange-schools-and-raubinger-reach-accord-on-racial-balance.html | Orange Schools and Raubinger Reach Accord on Racial Balance Transfers Permitted Talks Held in Newark Elizabeth Picketing Halted Plainfield Protest Set | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/paraguay-keeps-us-in-top-import-spot.html | PARAGUAY KEEPS US IN TOP IMPORT SPOT | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/phone-links-cut-threat-of-martial-law-reportedus-aide-protects.html | PHONE LINKS CUT Threat of Martial Law ReportedUS Aide Protects Monks Several Persons Hurt CRISIS IN VIETNAM STIRS US FEARS | By James Reston Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/play-rained-out-in-us-doubles-debut-of-davis-cup-stars-put-off.html | PLAY RAINED OUT IN US DOUBLES Debut of Davis Cup Stars Put Off Until Today | By Allison Danzig Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/powell-allows-4-hits-in-opener-mets-equal-62-victory-total-of.html | POWELL ALLOWS 4 HITS IN OPENER Mets Equal 62 Victory Total of 40Sieverss Homer in 9th Off Craig Ties 2d Phils Streak Snapped | By Louis Effrat Special To the New York Timesthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/president-miscounted-us-nuclear-tests.html | President Miscounted US Nuclear Tests | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/red-china-buying-japan-textile-unit-in-20million-deal-red-china.html | Red China Buying Japan Textile Unit In 20Million Deal RED CHINA BUYING JAPAN FIBER UNIT Capacity Seen Rising | By Emerson Chapin Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/red-force-overruns-hamlet-in-vietnam-red-force-burns-vietnam-hamlet.html | Red Force Overruns Hamlet in Vietnam RED FORCE BURNS VIETNAM HAMLET | Special to THE NEW YORK TIMES | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/reluctant-peer-wins-election-to-commons-seat-benn-a-laborite-sought.html | Reluctant Peer Wins Election to Commons Seat Benn a Laborite Sought Law to Let Him Give Up Title Unopposed by Conservative in Gentlemens Agreement He Signed Disclaimer | By James Feron Special To the New York Timescamera PressPix | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rights-bill-called-help-to-democrats.html | RIGHTS BILL CALLED HELP TO DEMOCRATS | Special to The New York TimesWASHINGTON Aug 20 Gov Richard J Hughes said today that the Administrations civil rights offensive had not dimmed President Kennedys popularity in New Jersey or neighboring northeastern states | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rose-ann-leung-is-future-bride-of-bohkee-yap-student-at-wellesley.html | Rose Ann Leung Is Future Bride Of BohKee Yap Student at Wellesley Is Engaged to 1963 MIT Graduate | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/run-in-9th-sends-ford-to-7th-loss-donovan-wins-after-getting-berra.html | RUN IN 9TH SENDS FORD TO 7TH LOSS Donovan Wins After Getting Berra on a GameEnding Double Play With 3 On Runs Hard to Come By Blanchard Flies Out | By Deane McGowen | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sanitation-aide-hailed-as-author-called-garbage-man-of-year-for.html | SANITATION AIDE HAILED AS AUTHOR Called Garbage Man of Year for Pacific War Diary Plans to Keep Job | By Harry Gilroy | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/senate-tenders-citizenship-to-estonian-who-left-ship.html | Senate Tenders Citizenship To Estonian Who Left Ship | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shop-for-boys-will-take-mothers-preference-info-account-too.html | Shop for Boys Will Take Mothers Preference Info Account Too | By Marylin Benderthe New York Times Studio BY BILL ALLER | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shorthaul-jet-tasted-in-britain-company-officials-optimistic-on.html | SHORTHAUL JET TASTED IN BRITAIN Company Officials Optimistic on OneElevens Prospects 60 of Craft Ordered | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/siderowf-fires-69-leads-ike-golf-by-7.html | SIDEROWF FIRES 69 LEADS IKE GOLF BY 7 | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sir-jonn-dalbiac-air-marshal-dies-leader-of-military-and-civil-air.html | SIR JONN DALBIAC AIR MARSHAL DIES Leader of Military and Civil Air Enterprises Was 69 Organized Tactical Unit | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/southern-governors-to-shelve-wallace-moves-on-civil-rights-adopt.html | Southern Governors to Shelve Wallace Moves on Civil Rights Adopt Unanimity Rule That Will Table Resolutions Critical of President | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/soviet-sees-china-as-craving-bomb-says-peking-is-indifferent-to.html | SOVIET SEES CHINA AS CRAVING BOMB Says Peking Is Indifferent to Spread of Atom Arms Accusations Disputed | By Henry Tanner Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/soviet-troop-cut-in-cuba-reported-kennedy-says-combat-units-are.html | SOVIET TROOP CUT IN CUBA REPORTED Kennedy Says Combat Units Are DepartingOthers Train Castro Forces SOVIET TROOP CUT REPORTED IN CUBA Raiders Damage Metal Plant | By Tad Szulc Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/spain-said-to-delay-trial-on-bombings.html | SPAIN SAID TO DELAY TRIAL ON BOMBINGS | Special to THE NEW YORK TIMES | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sports-of-the-times-scanning-the-field-pitching-hamstrings-rivals.html | Sports of The Times Scanning the Field Pitching Hamstrings Rivals No Popularity Contest No Love Lost Here | By John Drebingerthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/state-of-economy-called-good-white-house-presses-for-tax-cut.html | State of Economy Called Good White House Presses for Tax Cut Kennedy Calls Economy Good Presses for Tax Cut Approval | Special to THE NEW YORK TIMES | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/stocks-decline-in-quiet-trading-average-edges-off-046-in-listless.html | STOCKS DECLINE IN QUIET TRADING Average Edges Off 046 in Listless Performance Volume at 3660000 CHRYSLER MOST ACTIVE Drug Issues as a Group Show Rest Gains in Day Curtis Drops 58 Other Factors Lack of Rail News STOCKS DECLINE IN QUIET TRADING Chrysler Most Active Merger Data Sought Secondary Completed American Volume Rises | By Richard Rutter | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/stratford-fete-gives-richard-iii-royal-shakespeare-group-completes.html | STRATFORD FETE GIVES RICHARD III Royal Shakespeare Group Completes Wars of Roses | By Tc Worsley Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/supplies-of-corn-and-rice-set-for-dominican-republic.html | Supplies of Corn and Rice Set for Dominican Republic | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/teachers-told-their-role-is-vital-in-achieving-racial-integration.html | Teachers Told Their Role Is Vital In Achieving Racial Integration Fowler at Convention Here Urges a Required Course in Human Relations | By Gene Currivanthe New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/transport-news-air-talks-start-50-nations-to-study-rules-on-crimes.html | TRANSPORT NEWS AIR TALKS START 50 Nations to Study Rules on Crimes on Planes Plane to Make Debut More United Flights Set | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/unitarians-offer-church-hall-for-play-barred-in-rutherford.html | Unitarians Offer Church Hall For Play Barred in Rutherford | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-creates-a-haven-for-wild-horses-in-nevada-acts-to-curb-the.html | US Creates a Haven for Wild Horses in Nevada Acts to Curb the Trapping of Animals for Dog Food 435000 Acres Are Set Aside in High Desert Country | By Walter Sullivan Special to the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-driving-points-are-at-stake-in-glen-classic-field-in-sports-car.html | US Driving Points Are at Stake in Glen Classic Field in Sports Car Races on Saturday to Be Keenest in 16 Years at Watkins Glen | By Frank M Blunk | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-first-in-cookery-a-restaurateur-insists-new-outlook-on-food.html | US First in Cookery A Restaurateur Insists New Outlook on Food Expanded Restaurant Influences Noted | By Lawrence Davies Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-food-gift-move-irks-jagan-regime.html | US FOOD GIFT MOVE IRKS JAGAN REGIME | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-health-unit-scored-on-grants-funds-given-to-pay-costs-of.html | US HEALTH UNIT SCORED ON GRANTS Funds Given to Pay Costs of Spending Research Money Specific Grants in Question | By Robert C Toth Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-poultryman-ordered-from-jamaica-over-insults.html | US Poultryman Ordered From Jamaica Over Insults | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wall-st-awaits-word-today-on-a-t-t-dividend-action-steady-rate.html | Wall St Awaits Word Today On A T T Dividend Action Steady Rate Recalled Stocks Show Decline BOARD OF ATT WEIGHS DIVIDEND | By John H Allan | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/washington-how-to-make-b-movies-into-spectaculars-intent-and.html | Washington How to Make B Movies Into Spectaculars Intent and Reality Free Publicity | By James Reston | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wirtz-gives-plan-in-rail-deadlock-steps-up-efforts-to-settle.html | WIRTZ GIVES PLAN IN RAIL DEADLOCK Steps Up Efforts to Settle Arbitration Question | By Hedrick Smith Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wood-field-and-stream-cape-cod-angler-who-makes-his-own-lures-has-a.html | Wood Field and Stream Cape Cod Angler Who Makes His Own Lures Has a Sorry Expedition | By Michael Strauss Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/world-series-little-leaguers-are-unusually-little-this-year.html | World Series Little Leaguers Are Unusually Little This Year | By Thomas Buckley Special To the New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/yonkers-winner-returns-10020-pine-hill-star-triumphs-by-a-head-in.html | YONKERS WINNER RETURNS 10020 Pine Hill Star Triumphs by a Head in Feature Pace | Special to The New York Times | RE0000528081 | 1991-06-10 | B00000057534 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/18000-land-here-from-overseas-customs-reports-no-delays-in-handling.html | 18000 LAND HERE FROM OVERSEAS Customs Reports No Delays in Handling Large Volume 6 Liners at Piers | By Werner Bamberger | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/2-airlines-report-oceanfare-gains-pan-am-and-twa-reverse.html | 2 AIRLINES REPORT OCEANFARE GAINS Pan Am and TWA Reverse PassengerDrop Trend | By Edward A Morrow | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/6-gain-2d-victory-in-race-week-sail-lindow-gross-and-stieglitz.html | 6 GAIN 2D VICTORY IN RACE WEEK SAIL Lindow Gross and Stieglitz Among Class Winners ORDER OF THE FINISHES | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/a-houseful-of-honors-holmbergs-have-400-trophies-to-go-with-their.html | A Houseful of Honors Holmbergs Have 400 Trophies to Go with Their 43 Dachshunds | By Walter R Fletcher | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/advertising-rifle-maker-red-faced-submits-to-posse-matter-of-taste.html | Advertising Rifle Maker Red Faced Submits to Posse Matter of Taste Toy Promotion Clearing House Accounts People Addenda | By Peter Bart | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/barnes-shies-at-morris-order-to-ban-buses-in-washington-sq-barnes.html | Barnes Shies at Morris Order To Ban Buses in Washington Sq Barnes Shies at Morris Order To Ban Buses in Washington Sq | By Joseph C Ingraham | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/belgians-to-meet-french-on-plan-two-countries-to-confer-on.html | BELGIANS TO MEET FRENCH ON PLAN Two Countries to Confer on Industrial Project | By Edward T OToole Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/big-stores-move-wares-outside-outdoor-selling-is-popular-despite.html | Big Stores Move Wares Outside Outdoor Selling Is Popular Despite Hazard of Rain Added Floor Space Practice Sessions BIG STORES MOVE WARES OUTDOORS Joint Promotions | By Leonard Sloane | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/bonds-us-securities-are-marked-down-on-broad-front-in-light-trading.html | Bonds US Securities Are Marked Down on Broad Front in Light Trading TREASURY BILLS SHOW A DECLINE Apathy Is Seen in Market for Corporate Issues as Activity Lags Sold at Discount | By Hj Maidenberg | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cab-drivers-script-is-bought-by-cbs-for-new-tv-series-escape-from.html | Cab Drivers Script Is Bought by CBS For New TV Series Escape From Wheel Hedda Gabler Shifted Time Grant for WNDT | By Val Adams | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/carol-r-stokes-is-future-bride-of-a-lieutenant-exstudent-at.html | Carol R Stokes Is Future Bride Of a Lieutenant ExStudent at Douglass Engaged to Wed John W Tibbetts of Navy | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/catherine-sanders-engaged.html | Catherine Sanders Engaged | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/catholics-on-li-to-raise-20-million-for-4-schools.html | Catholics on LI to Raise 20 Million for 4 Schools | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/closing-of-connecticut-unit-set-by-columbia-records.html | Closing of Connecticut Unit Set by Columbia Records | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/coffee-council-resolves-dispute-on-the-selection-of-high-official.html | Coffee Council Resolves Dispute On the Selection of High Official | By Clyde H Farnsworth Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cogen-criticizes-board-members-teachers-union-president-charges.html | COGEN CRITICIZES BOARD MEMBERS Teachers Union President Charges Certain Persons Oppose New Contract BUT HE PRAISES GROSS His Efforts in Talks Called ConscientiousMediation Seen as Possibility No Evidence Offered Few Items Granted | By Gene Currivan | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cry-is-wait-until-next-time-after-usual-at-t-dividend-at-t-declares.html | Cry Is Wait Until Next Time After Usual AT T Dividend AT T DECLARES USUAL DIVIDEND | By Vartanig G Vartan | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/desserts-are-created-in-a-fire-island-kitchen-author-of-cookbook-in.html | Desserts Are Created in a Fire Island Kitchen Author of Cookbook Indulges a Love for Sweets Weight Is the Same CHOCOLATE ROLL PRUNE PLUM TART BAKED ALASKA | By Craig Claiborne | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/drunken-driver-in-jersey-loses-license-10-years.html | Drunken Driver in Jersey Loses License 10 Years | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |

| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/egan-retains-lead-in-midget-sailing.html | EGAN RETAINS LEAD IN MIDGET SAILING | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
|---|---|---|---|---|---|---|
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/electronics-men-warned-on-waste-companies-urged-to-adopt-joint.html | ELECTRONICS MEN WARNED ON WASTE Companies Urged to Adopt Joint Research Ventures Waste Is Estimated Less DefenseOriented | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/fight-among-players-mars-a-yankee-sweep-of-indians-by-31-scores.html | Fight Among Players Mars a Yankee Sweep of Indians by 31 Scores Here Theres No Peace for the Umpire at the Stadium | By Deane McGowen | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/gardner-triumphs-by-shot-with-290-total-in-ike-golf.html | Gardner Triumphs by Shot With 290 Total in Ike Golf | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/house-unit-would-extend-bracero-act.html | House Unit Would Extend Bracero Act | By Cp Trussell Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/hughes-names-bond-group.html | Hughes Names Bond Group | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/investment-men-assail-tax-plan-mutual-fund-officer-backs-voluntary.html | INVESTMENT MEN ASSAIL TAX PLAN Mutual Fund Officer Backs Voluntary Method to Stem Flow of Capital Abroad DOLLAR DRAIN FORESEEN President of Banking Group Says Securities Levy Will Worsen Payment Deficit Impact Is Assayed Return of Capital Noted INVESTMENT MEN ASSAIL TAX PLAN | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/japan-mill-sale-has-wide-impact-tokyo-eager-to-reassure-allies-on.html | JAPAN MILL SALE HAS WIDE IMPACT Tokyo Eager to Reassure Allies on Red China Deal JAPAN MILL SALE HAS WIDE IMPACT US View Outlined | By Emerson Chapin Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/market-is-mixed-as-trading-drags-big-board-gains-exceed-dips-but.html | MARKET IS MIXED AS TRADING DRAGS Big Board Gains Exceed Dips but Average Shows a Drop 57 New Highs Reached DULL WEEK AHEAD SEEN Lag Credited to Rail Dispute and Possible Influence of the Civil Rights March Volume Advances a Bit Recommendations Are Noted MARKET IS MIXED AS TRADING DRAGS Eversharp at 63 High Chrysler Issues Denial DataControl Reaches Mark | By John H Allan | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mckinleyralston-are-extended-before-winning-in-us-doubles-richey.html | McKinleyRalston Are Extended Before Winning in US Doubles Richey WellSchooled TalbertMulloy Beaten | By Allison Danzig Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/miss-gunderson-gains-quarterfinal-round-in-us-golf-champion-takes-2.html | Miss Gunderson Gains QuarterFinal Round in US Golf CHAMPION TAKES 2 MORE MATCHES Mrs Welts Also Advances US Junior Titleholder Triumphs Although Ill Two Youngsters Beaten THIRD ROUND | By Maureen Orcutt Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/miss-jacqueline-silverman-engaged-to-elliott-dan-kieff.html | Miss Jacqueline Silverman Engaged to Elliott Dan Kieff | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/mrs-susan-stewart-remarried-in-reno.html | Mrs Susan Stewart Remarried in Reno | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/nassau-gets-plan-to-double-capacity-of-its-county-jail.html | Nassau Gets Plan To Double Capacity Of Its County Jail | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/nations-destiny-linked-to-books-childrens-reading-tends-to-shape.html | NATIONS DESTINY LINKED TO BOOKS Childrens Reading Tends to Shape Countries Outlook Psychologist Suggests CHANGE IN US IS FOUND Lag Discerned in Americans Desire for Achievement Increase in Soviet Seen Based on 17Nation Study Two Categories of Death | By Emma Harrison Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/petite-rouge-wins-81875-spinaway-at-spa-yonkers-to-have-twin-double.html | Petite Rouge Wins 81875 Spinaway at Spa Yonkers to Have Twin Double FAVORITE IN DASH IS DISQUALIFIED Crown Silver Length Behind Petite Rouge at Finish Is Placed Last Crown Silver Favorite Ussery Rides 4 Winner | By Joe Nichols Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/problems-of-payments-securities-men-discuss-payments-payments-prove.html | Problems of Payments Securities Men Discuss Payments PAYMENTS PROVE MAJOR PROBLEM Experts Question Items Americans Abroad | By Albert L Kraus | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/pupil-is-feted-by-jersey-resort.html | Pupil Is Feted by Jersey Resort | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/rates-in-us-put-strain-on-pound-interest-rise-here-weakens-market.html | RATES IN US PUT STRAIN ON POUND Interest Rise Here Weakens Market in Spot Sterling Yield on British Bills | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/rhode-island-bank-raises-savings-rate.html | Rhode Island Bank Raises Savings Rate | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/schefter-takes-first-505-race-mamaroneck-sailor-paces-north.html | SCHEFTER TAKES FIRST 505 RACE Mamaroneck Sailor Paces North American Series ORDER OF THE FINISHES | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archiv es/son-to-the-george-burpees.html | Son to the George Burpees | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/sports-of-the-times-simple-mathematics-he-has-the-figures-a-104-per.html | Sports of The Times Simple Mathematics He Has the Figures A 104 Per Cent Increase LowPressure Areas | By John Drebinger | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stengels-gamble-on-powell-pays-off-fame-and-fortune.html | Stengels Gamble on Powell Pays Off Fame and Fortune | By Louis Effrat Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stratford-boys-triumph-by-51-and-make-a-hit-off-field-too.html | Stratford Boys Triumph by 51 And Make a Hit Off Field Too Connecticut Catcher Wishes Quebec Foes Bonne Chance Before Meeting in Little League World Series | By Thomas Buckley Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/system-is-listed-2-nights-a-week-multirace-wagering-is-set-for.html | SYSTEM IS LISTED 2 NIGHTS A WEEK MultiRace Wagering Is Set for Tuesdays Wednesdays at Yonkers Raceway Fans Request Twin Double | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/undersea-echoes-laid-to-jellyfish-scientist-reports-on-likely.html | UNDERSEA ECHOES LAID TO JELLYFISH Scientist Reports on Likely Submarine Hiding Place | By Robert C Toth Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/us-shifts-policy-on-oneyear-bills-treasury-will-sell-issues-on-a.html | US SHIFTS POLICY ON ONEYEAR BILLS Treasury Will Sell Issues on a Monthly Basis Starting With Tuesday Auction Needs of Corporations | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/us-stresees-aim-of-sonic-program-foreign-carriers-told-plane-will.html | US STRESEES AIM OF SONIC PROGRAM Foreign Carriers Told Plane Will Be Safest and Best Proportionate Increase | By Joseph Carter Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/walsh-takes-lead-in-thistle-sailing.html | WALSH TAKES LEAD IN THISTLE SAILING | Special to The New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/wood-field-and-stream-saltwater-mecca-has-attractions-for.html | Wood Field and Stream SaltWater Mecca Has Attractions for FreshWater Anglers Too | By Michael Strauss Special To the New York Times | RE0000528086 | 1991-06-10 | B00000057539 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/a-correction.html | A Correction | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/a-handel-manual-to-be-published-work-discovered-in-58-will-be.html | A HANDEL MANUAL TO BE PUBLISHED Work Discovered in 58 Will Be Brought Out by Society May Have Been Lessons Invited to Festival | By Raymond Ericson | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/advertising-colgate-to-use-negro-models-cologate-is-silent-agency.html | Advertising Colgate to Use Negro Models Cologate Is Silent Agency Changes Accounts People Addenda | By Peter Bart | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/alfred-leland-griggs-fiance-of-miss-marielouise-mills.html | Alfred Leland Griggs Fiance Of Miss MarieLouise Mills | TuriLarkin | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/algerian-students-support-regime-but-reject-control.html | Algerian Students Support Regime but Reject Control | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/american-gets-visa-from-cuba-to-film-90minute-documentary-had-no.html | American Gets Visa From Cuba To Film 90Minute Documentary Had No Difficulty Cleopatra Premieres | By Murray Schumach Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/anglicans-press-for-church-unity-reunion-with-rome-stressed-at-3d.html | ANGLICANS PRESS FOR CHURCH UNITY Reunion with Rome Stressed at 3d World Congress Progress Being Made | By Raymond Daniell Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/appeals-court-approves-atlarge-council-races-bars-slateform-ballot.html | APPEALS COURT APPROVES ATLARGE COUNCIL RACES BARS SLATEFORM BALLOT NEW POST UPHELD 5to2 Decision Holds Provision in Charter Is Constitutional Davidson Overruled Desmond in Dissent AtLarge Council Race Backed Court Bars SlateForm Ballot Larkin For City Flynn Reversed Blaikie Disappointed | By Paul Crowell Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/appetite-mechanisms-studied-to-curb-modernday-obesity.html | Appetite Mechanisms Studied To Curb ModernDay Obesity | By Emma Harrison Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/argentine-scandals-erupt-over-airline-and-towing.html | Argentine Scandals Erupt Over Airline and Towing | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/arthur-p-noyes-psychiatrist-82-exhead-of-national-group-and-author.html | ARTHUR P NOYES PSYCHIATRIST 82 ExHead of National Group and Author of Texts Dies | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/austria-assailed-for-gift-to-meet-contact-for-chandelier-at-new.html | AUSTRIA ASSAILED FOR GIFT TO MEET Contact for Chandelier at New Opera House Scored Assurances From Chancellor Arranged Years Ago | Special to The New York Times VIENNA | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/barbara-kezar-skidmore-64-to-be-married-betrothed-to-william-f.html | Barbara Kezar Skidmore 64 To Be Married Betrothed to William F Whitman Jr Business Student at Harvard | Special to The New York TimesMason | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/belgrade-is-polite-to-soviet-premier-but-doesnt-cheer-mood-is.html | Belgrade Is Polite To Soviet Premier But Doesnt Cheer Mood Is Different Now Some Progress Noted | By Paul Hofmann Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bemis-takes-lead-in-210-title-regatta-tworace-standing.html | BEMIS TAKES LEAD IN 210 TITLE REGATTA TWORACE STANDING | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/big-stores-raised-volume-in-week-volume-7-per-cent-above-level-in.html | BIG STORES RAISED VOLUME IN WEEK Volume 7 Per Cent Above Level in 1962 Period Sales Here Up 8 | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/board-of-estimate-delays-decision-again-on-enlarging-flushing-park.html | Board of Estimate Delays Decision Again on Enlarging Flushing Park | By Charles G Bennett | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bolivian-president-names-new-cabinet.html | BOLIVIAN PRESIDENT NAMES NEW CABINET | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bonds-yields-of-government-securities-continue-unchanged-and.html | Bonds Yields of Government Securities Continue Unchanged and Trading Is Listless PRICES SHOWING SOME WEAKNESS The Market Opened and Closed at 10 OClock One Dealer Asserts 3 Bill Issues Due Other Movements | By Hj Maidenberg | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bookman-says-tv-is-losing-ground-association-head-envisions-a.html | BOOKMAN SAYS TV IS LOSING GROUND Association Head Envisions a Rebirth of Reading Gift to White House | By Harry Gilroy | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/books-of-the-times-the-madness-at-killamook-bay-end-papers.html | Books of The Times The Madness at Killamook Bay End Papers | By Orville Prescott | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/brazilians-getting-holiday-that-could-result-in-clash.html | Brazilians Getting Holiday That Could Result in Clash | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bridge-3-members-of-queens-club-achieve-life-master-status-obvious.html | Bridge 3 Members of Queens Club Achieve Life Master Status Obvious Diamond Play | By Albert H Morehead | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/britain-protests-cubans-seizure-asks-apology-and-return-of-refugees.html | BRITAIN PROTESTS CUBANS SEIZURE Asks Apology and Return of Refugees to Bahamas | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/british-describe-theft-suspects-accuse-bookmaker-and-woman.html | British Describe Theft Suspects Accuse Bookmaker and Woman | Special to The New York TimesUnited Press International Radiophoto | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/brittains-card-75-to-win-golf-title-take-fatherandson-crown-in.html | BRITTAINS CARD 75 TO WIN GOLF TITLE Take FatherandSon Crown in Hempstead Tourney THE LEADING SCORES Buezek Leads Qualifiers | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cab-chief-voices-optimism-on-cut-in-transatlantic-fares.html | CAB Chief Voices Optimism On Cut in TransAtlantic Fares | By Joseph Carter Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/charles-canham-general-is-dead-he-accepted-surrender-of-244000.html | CHARLES CANHAM GENERAL IS DEAD He Accepted Surrender of 244000 Germans in 45 | US Army 1950 | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/chevrolet-adds-a-chevelle-line-division-has-43-models-for-1964-an.html | CHEVROLET ADDS A CHEVELLE LINE Division Has 43 Models for 1964 an Increase of 10 All Plan Seat Belts | By Joseph C Ingraham Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/china-says-soviet-betrays-allies-condemns-support-of-india-in.html | CHINA SAYS SOVIET BETRAYS ALLIES Condemns Support of India in Dispute on Border | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/china-warmly-greets-rumania-on-holiday.html | China Warmly Greets Rumania on Holiday | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/city-begins-loans-to-save-housing-aid-for-repairs-is-part-of.html | CITY BEGINS LOANS TO SAVE HOUSING Aid for Repairs is Part of Rehabilitation Plan Private Loans Urged 90 Loans Possible 5 Million From State | By Alexander Burnham | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/city-hall-pickets-ousted-by-mayor-wagner-angered-by-melee-causing.html | CITY HALL PICKETS OUSTED BY MAYOR Wagner Angered by Melee Causing Police Injuries 9 Persons Arrested CITY HALL PICKETS OUSTED BY MAYOR Sought to Defy Mayor Publicity Goal Cited Trash Incident a Factor | By Homer Bigartthe New York Timesthe New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coast-guard-air-patrol-plans-pollution-study.html | Coast Guard Air Patrol Plans Pollution Study | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coffee-break-takes-32300-empire-and-sets-yonkers-track-mark-45.html | Coffee Break Takes 32300 Empire and Sets Yonkers Track Mark 45 CHOICE FIRST BY 1 LENGTHS Winner Paces 1 Miles in 230 45 With Sholty Adoras Dream Next He Does as Hes Told My Darlyn Scores | By Louis Effrat Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/darwin-theories-win-new-support-modern-experts-favor-his-view-of.html | DARWIN THEORIES WIN NEW SUPPORT Modern Experts Favor His View of Gradual Evolution Regarded as Mysticism Differ on Details | By Robert C Toth Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/denver-man-freed-by-greek-military.html | DENVER MAN FREED BY GREEK MILITARY | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/design-for-progress-novel-concept-for-east-harlem-project-is-a.html | Design for Progress Novel Concept for East Harlem Project Is a Break From Tired Boxes of Past Good Design Costly | By Ada Louise Huxtable | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/diems-us-envoy-quits-in-protest-wife-gives-up-un-observer-postin.html | DIEMS US ENVOY QUITS IN PROTEST Wife Gives Up UN Observer PostIn Saigon Foreign Chief a Buddhist Resigns The Father of Mrs Nhu DIEMS US ENVOY QUITS IN PROTEST Skeptical of Beating Reds Mrs Chuong Resigns at UN He Doubts Daughters Power | By Henry Raymont Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/dispute-delays-malaysia-team-controversy-on-observers-puts-off-un.html | DISPUTE DELAYS MALAYSIA TEAM Controversy on Observers Puts Off UN Inquiry Three Asking Inquiry Inquiry Called Feasible Briton Advances Trip | By Sam Pope Brewer Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/dominicans-to-get-polio-help-from-us.html | DOMINICANS TO GET POLIO HELP FROM US | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/drama-festival-planned-for-65-college-event-sponsored-by-anta-is.html | DRAMA FESTIVAL PLANNED FOR 65 College Event Sponsored by ANTA Is Set for Capital A 30Year Labor Miscellaneous News | By Sam Zolotow | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/edinburgh-views-hungarys-ballet-troupe-in-british-debut-indian.html | EDINBURGH VIEWS HUNGARYS BALLET Troupe in British Debut Indian Dancer Performs | By Clive Barnes Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/electrical-outlets-plentiful-at-utilitys-camp-edison-big-utility.html | Electrical Outlets Plentiful at Utilitys Camp Edison BIG UTILITY OPENS MOUNTAIN RESORT | By Gladwin Hill Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/elizabeth-rights-chiefs-reject-bid-by-hughes-to-extend-truce.html | Elizabeth Rights Chiefs Reject Bid by Hughes to Extend Truce | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/engineers-hailed-for-space-work-educator-on-coast-cites-technical.html | ENGINEERS HAILED FOR SPACE WORK Educator on Coast Cites Technical Advances Moon Flight Artificial Intelligentsia | By Lawrence E Davies Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/eric-johnston-dies-aided-3-presidents-eric-johnston-66-presidents.html | Eric Johnston Dies Aided 3 Presidents ERIC JOHNSTON 66 PRESIDENTS AIDE An Ebullient Extrovert Meeting With Labor Lieutenant in Marines Old Guard Ousted Guest of the Russians | Special to The New York TimesFabian Bachrach | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/eskimos-exposed-to-high-fallout-survey-of-7-villages-finds-an.html | ESKIMOS EXPOSED TO HIGH FALLOUT Survey of 7 Villages Finds an Excess of Cesium 137 Arctic Tests Blamed Lichens Start Chain | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/even-the-fish-desert-sea-monster-haunt.html | EVEN THE FISH DESERT SEA MONSTER HAUNT | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/evinrude-and-johnson-to-offer-both-boats-and-motors-in-fall.html | Evinrude and Johnson to Offer Both Boats and Motors in Fall | By Steve Cady | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/exporters-seek-tax-exemptions-group-asks-special-status-under.html | EXPORTERS SEEK TAX EXEMPTIONS Group Asks Special Status Under Proposed US Levy on Foreign Securities Exemptions Urged Proposal Criticized EXPORTERS SEEK TAX EXEMPTIONS Criticism in Canada | By Eileen Shanahan Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/father-escorts-laura-u-haight-at-her-nuptials-graduate-of-wellesley.html | Father Escorts Laura U Haight At Her Nuptials Graduate of Wellesley Married to Anthony PretorPinney | The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fly-larva-found-lethal-to-snails-way-believed-opened-to-end-blood.html | FLY LARVA FOUND LETHAL TO SNAILS Way Believed Opened to End Blood Fluke Epidemics Snails Breed Blood Fluke Larva With a Taste for Snails May Be a Boon to Man | By John A Osmundsen Special To the New York Timesthe New York Times BY JOHN OSMUNDSEN | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/food-news-lobster-is-favored-at-li-store-favors-native-lobster-deft.html | Food News Lobster Is Favored at LI Store Favors Native Lobster Deft Blow of Knife | By Nan Ickeringill Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/for-duffers-who-sleep-late-golf-after-dark-jersey-course-will-open.html | For Duffers Who Sleep Late Golf After Dark Jersey Course Will Open Next Week Under Big Lights Some Obvious Implications The Main Hazard | By Ross Goodner Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/foreign-affairs-how-caesar-rivals-god-in-cyprus-single-standard.html | Foreign Affairs How Caesar Rivals God in Cyprus Single Standard | By Cl Sulzberger | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fox-film-turns-loss-into-profit-second-quarter-net-income-reaches.html | FOX FILM TURNS LOSS INTO PROFIT Second Quarter Net Income Reaches 97 Cents a Share War Film Is a Factor ZANUCK TEAM BULLISH Richard Zanuck 28 Named Production Vice President at West Coast Studio Expenses Are Cut Longest Day a Winner Big Loss Is Turned Into a Profit By Twentieth CenturyFox Film | By Clare M Reckert | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/francis-i-dupont-to-acquire-ac-allyn-widens-lead-as-no2-brokerage.html | Francis I duPont to Acquire AC Allyn Widens Lead as No2 Brokerage House Plans 5th Combination in 63Firm to Have Net Worth of 35 Million Worth Reaches 35 Million FRANCIS I DUPONT TO ACQUIRE ALLYN 9 Offices in City | By Vartanig G Vartanwillard Stewart | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/french-director-to-make-us-film-serge-bourguignon-signed-for.html | FRENCH DIRECTOR TO MAKE US FILM Serge Bourguignon Signed for Matador Production 2 Documentaries for Festival Distributor For Marnie James Jones to Write Film Miss Karnilova to Go West | By Howard Thompson | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/glasgow-shipyard-gets-record-order.html | GLASGOW SHIPYARD GETS RECORD ORDER | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/greek-center-party-leaves-parliament-over-vote-plans.html | Greek Center Party Leaves Parliament Over Vote Plans | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/haiti-denies-us-bid-to-return-woodring.html | HAITI DENIES US BID TO RETURN WOODRING | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/house-gop-balks-passage-of-aid-bill-final-vote-on-aid-delayed-in.html | House GOP Balks Passage of Aid Bill FINAL VOTE ON AID DELAYED IN HOUSE Amendments Are Accepted Cautioned by Eisenhower Limns Nations Image | By Felix Belair Jr Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/hudson-agency-to-widen-cross-county-parkway.html | Hudson Agency to Widen Cross County Parkway | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/indians-down-yanks-74-on-homers-by-francona-whitfield-and-kirkland.html | Indians Down Yanks 74 on Homers by Francona Whitfield and Kirkland BLANCHARD BELTS LATE GRAND SLAM Wallop Off Grant Is Hit After Tribe Builds SixRun Lead Against Terry at Stadium Alvis Bats In Run Are You Woodie Held | By Robert Lipsytethe New York Times BY ERNEST SISTO | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/international-unit-chief-chosen-by-hupp-corp.html | International Unit Chief Chosen by Hupp Corp | Moffett | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/javits-cautions-teachers-union-he-advises-against-strike-and.html | JAVITS CAUTIONS TEACHERS UNION He Advises Against Strike and Suggests Mediation Mediators Suggested Talk With Mayor Sought | By Gene Currivan | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jazzmen-wind-up-august-fanfare-george-russell-and-jimmy-giuffre-at.html | JAZZMEN WIND UP AUGUST FANFARE George Russell and Jimmy Giuffre at Philharmonic 2 Downbeat Winners | By Howard Klein | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jersey-to-escort-marcher-caravans-aid-to-naga-rebels-reported.html | JERSEY TO ESCORT MARCHER CARAVANS Aid to Naga Rebels Reported | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jobless-in-britain-increase.html | Jobless in Britain Increase | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/kennedy-weighs-policy-complicated-problem-us-believes-diem-yielded.html | Kennedy Weighs Policy Complicated Problem US Believes Diem Yielded to Army in Ordering Attacks on Buddhists in Vietnam WASHINGTON SEES POWER STRUGGLE Information Sent to Capital Indicates Military Now Has Dominant Role Army Pressure Reported Diem Said to Yield | By Tad Szulc Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/khrushchev-visits-ruins-of-skoplje-terrible-russian-murmurs-at.html | KHRUSHCHEV VISITS RUINS OF SKOPLJE Terrible Russian Murmurs at Sight of Destruction Meets Soviet Soldiers Refuge Camp Visited | By David Binder Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/la-guardia-to-try-new-quieter-jet-port-authority-to-permit-tests-of.html | LA GUARDIA TO TRY NEW QUIETER JET Port Authority to Permit Tests of Boeing 727 on Present Runways NOISE LEVEL LOWERED Turbofan Engines and Body Help Reduce Sound More Trials Due Demonstrations Authorized Only One Closed to Jets | By Edward Hudson | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/lawbreaking-rejected-by-judge-as-weapon-for-racial-protests-sat-on.html | Lawbreaking Rejected by Judge As Weapon for Racial Protests Sat on Public Highway Subpoenas Quashed | By Lawrence OKane | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/leniency-to-nazis-charged-in-bonn-group-says-courts-belittle.html | LENIENCY TO NAZIS CHARGED IN BONN Group Says Courts Belittle Wartime Killers Crimes | By Gerd Wilcke Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/letters-to-the-times-no-fees-at-city-colleges-tuition-would-keep.html | Letters to The Times No Fees at City Colleges Tuition Would Keep Able Students From Attending It Is Argued Best Use for School Funds Negro Protest Hailed Abuse of Migrant Farmers Cited in Backing Races Demands As Senate Discusses Pact | SEYMOUR S WEISMANDAVID G SALTENRev AUSTIN H ARMITSTEADJOSHUA LEDERBERG | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/little-leaguers-from-stratford-make-all-the-bigleague-moves.html | Little Leaguers From Stratford Make All the BigLeague Moves | By Thomas Buckley Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/maurice-j-oconnor-hospital-director.html | MAURICE J OCONNOR HOSPITAL DIRECTOR | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/mckinley-tops-draw-in-us-tennis-miss-smith-also-is-seeded-no-1-for.html | McKinley Tops Draw in US Tennis Miss Smith Also Is Seeded No 1 For Title Tourney A Bright Picture | The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/miss-gunderson-wins-5-and-4-and-enters-us-amateur-golf-semifinals.html | Miss Gunderson Wins 5 and 4 and Enters US Amateur Golf SemiFinals DEFENDERS PUTTS BEAT MRS WILSON Mrs Welts Peggy Conley and Carol Sorenson Also Advance at Williamstown Mother of Five Bows 69 Holes One Over Par Mrs Whitney Wins THE LEADING SCORES | By Maureen Orcutt Special to the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/misses-moffitt-and-caldwell-bow-to-british-team-in-title-tennis.html | Misses Moffitt and Caldwell Bow to British Team in Title Tennis CATTSTARKIE DUO UPSETS US STARS McKinleyRalston Lead 7 TopRanking Mens Teams Into QuarterFinals They Regain Upper Hand British Duo Started Fast | By Allison Danzig Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/morocco-to-break-ties-with-portugal.html | MOROCCO TO BREAK TIES WITH PORTUGAL | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/moscow-to-open-ties-with-jordan-move-leaves-saudis-only-arabs.html | MOSCOW TO OPEN TIES WITH JORDAN Move Leaves Saudis Only Arabs Without Soviet Link King Opposed Action | By Henry Tanner Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nba-stars-to-perform-for-stokes-fund-tonight.html | NBA Stars to Perform For Stokes Fund Tonight | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/negro-insurers-vow-rights-campaign-aid.html | NEGRO INSURERS VOW RIGHTS CAMPAIGN AID | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/negroes-will-press-drive-in-mississippi-by-mock-elections.html | Negroes Will Press Drive in Mississippi By Mock Elections | By Jack Langguth Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nehrus-party-easily-defeats-motion-of-censure-indian-prime-minister.html | Nehrus Party Easily Defeats Motion of Censure Indian Prime Minister Wins by Vote of 346 to 61He Scores Personal Attack | By Thomas F Brady Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-brazil-foreign-minister.html | New Brazil Foreign Minister | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-decor-ready-at-white-house-lincoln-suite-and-rose-room-are-done.html | NEW DECOR READY AT WHITE HOUSE Lincoln Suite and Rose Room Are Done OverNew Guide Book Gives the Details Restoration Committee Work Jackson Portrait Moved | By Marjorie Hunter Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nmu-signs-pact-with-tanker-unit-but-gulf-oil-abstains-from-longterm.html | NMU SIGNS PACT WITH TANKER UNIT But Gulf Oil Abstains From longTerm Agreement Expiration in 1965 10Month Maximum | By George Horne | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/norse-vote-on-fall-of-cabinet-delayed.html | NORSE VOTE ON FALL OF CABINET DELAYED | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/noyes-gains-title-in-junior-sailing-order-of-the-finishes.html | NOYES GAINS TITLE IN JUNIOR SAILING ORDER OF THE FINISHES | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/paine-webber-admits-new-general-partner.html | Paine Webber Admits New General Partner | Fabian Bachrach | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/peking-rebuffed-on-rights-march-wilkins-replies-to-cable-by.html | PEKING REBUFFED ON RIGHTS MARCH Wilkins Replies to Cable by Defending US Policies Refutes Accusations Peking Charges Imperialism | By Ms Handler | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/plan-said-to-be-nhus-lodge-arrives-in-saigon-some-in-saigon-believe.html | Plan Said to Be Nhus Lodge Arrives in Saigon Some in Saigon Believe Nhu Ordered Raids on Pagodas Without Army Sanction ATTACKS CHARGED TO SECRET POLICE Colonel Accused of Having Disguised His Forces to Implicate Army Military Plays Along Defection is Feared Students Are Militant US Phone Lines Cut Saigon Called an Armed Camp 17 Die in Bus Crash in India Laotian Chief to Attend UN | By David Halberstam Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/plans-to-retire-denied-by-garvin-statement-by-broker-comes-in-wake.html | PLANS TO RETIRE DENIED BY GARVIN Statement by Broker Comes in Wake of Court Action Court Action Noted PLANS TO RETIRE DENIED BY GARVIN Financial Questions | By Sal R Nuccio | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/police-guard-in-venezuela-slain-in-wave-of-terrorism.html | Police Guard in Venezuela Slain in Wave of Terrorism | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/reds-role-in-youlous-ouster-stirs-some-fears-in-brazzaville.html | Reds Role in Youlous Ouster Stirs Some Fears in Brazzaville Traveled in Red Bloc Too Early to Say Needed the Leftists | By J Anthony Lukas Special to the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rights-drive-set-by-puerto-ricans-leaders-form-committee-to-press.html | RIGHTS DRIVE SET BY PUERTO RICANS Leaders Form Committee to Press for Equality Negro Group Backed Signed by 24 Leaders | By Christian Brown | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rights-leaders-call-for-boycott-of-city-schools-protest-on-racial.html | RIGHTS LEADERS CALL FOR BOYCOTT OF CITY SCHOOLS Protest on Racial Imbalance Would Start Opening Day Grass Told of Stand Full Support Seen Parents In Terror Rights Leaders Call for Boycott Of City Schools in Racial Protest Board Told of Plans Proposals Discussed | By Theodore Jones | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rockefeller-center-starts-christmas-shopping-tree-that-threatens.html | Rockefeller Center Starts Christmas Shopping Tree That Threatens Home Near Kingston Picked for Display at YearEnd | By McCandlish Phillips | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rusks-chief-aide-to-visit-pakistan-ball-will-stop-in-lisbon-on.html | RUSKS CHIEF AIDE TO VISIT PAKISTAN Ball Will Stop in Lisbon on Mission to Improve Ties RUSKS CHIEF AIDE TO VISIT PAKISTAN Aid to India Resented Overtures Made to Chinese | Special to The New York TimesThe New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/saddened-diplomat-tran-van-chuong-wife-devout-buddhist-lived-in.html | Saddened Diplomat Tran Van Chuong Wife Devout Buddhist Lived in Saigon | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/schefter-retains-505-sailing-lead-order-of-the-finish-the-point.html | SCHEFTER RETAINS 505 SAILING LEAD ORDER OF THE FINISH THE POINT STANDING | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/security-council-will-meet-today-on-mideast-crisis-un-action-put.html | SECURITY COUNCIL WILL MEET TODAY ON MIDEAST CRISIS UN Action Put Forward as Israel Warns Situation Is Fast Deteriorating ARABS SEE PROVOCATION Bloc Circulates Its Charges After Syria Is Accused of 98 Firings on Border Israeli Opposes Delay Security Council Meets Today To Debate IsraeliSyrian Crisis Israel Accepts Inspection | By Kathleen Teltsch Special to the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/senators-weigh-rail-panel-to-arbitrate-rules-dispute-magnuson-says.html | Senators Weigh Rail Panel To Arbitrate Rules Dispute Magnuson Says Commerce Committee Will Complete a Bill Today on Plans to Present FiveUnion Walkout SENATORS WEIGH NEW RAIL PANEL | By Hedrick Smith Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/six-sailors-remain-undefeated-in-manhasset-bay-yc-regatta-summaries.html | Six Sailors Remain Undefeated In Manhasset Bay YC Regatta Summaries of Race Week Sailing | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/slansky-verdict-is-left-in-doubt-czechs-absolve-late-chief-but-dont.html | SLANSKY VERDICT IS LEFT IN DOUBT Czechs Absolve Late Chief but Dont Rehabilitate Him Expulsion Confirmed 2 Former Aides Sentenced | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/sofia-sentences-bulgarian-as-spy-for-unnamed-power.html | Sofia Sentences Bulgarian As Spy for Unnamed Power | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/sports-of-the-times-the-little-rock-story-one-last-problem-as.html | Sports of The Times The Little Rock Story One Last Problem As Simple As That State of the Union | By John Drebinger | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/staging-difficulty-puts-off-gide-play.html | STAGING DIFFICULTY PUTS OFF GIDE PLAY | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/state-bet-survey-surprises-british-study-team-finds-28-billion.html | STATE BET SURVEY SURPRISES BRITISH Study Team Finds 28 Billion Spent Yearly on Wagers Is Far Above Estimates BAD DEBTS ALSO RISE But OffTrack Law Is Hailed in Reducing Corruption and Illegal Bookies Prejudice Denied Favored by Mayor STATE BET SURVEY SURPRISES BRITISH Bets by Pensioners | By James Feron Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/state-drops-savedbythebell-ruling-safety-measure-adopted-in-boxing.html | State Drops SavedbytheBell Ruling SAFETY MEASURE ADOPTED IN BOXING Fallen Fighter Must Get Up Before Count of 10 Even if Round Ends First The Count Will Continue | By Deane McGowen | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/stocks-advance-as-pace-quickens-market-shakes-off-lethargy-to-score.html | STOCKS ADVANCE AS PACE QUICKENS Market Shakes Off Lethargy to Score Gain of 195 Turnover Is 4540000 640 ISSUES UP 384 OFF Steels Motors and Savings and Loans Lead the Rise Glamour List Active Optimistic Report STOCKS ADVANCE AS PACE QUICKENS Financial Stocks Gain | By Richard Rutter | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/strauss-urges-2-treaty-changes-to-guard-us-test-ban-rights-stassen.html | Strauss Urges 2 Treaty Changes To Guard US Test Ban Rights Stassen Backs Treaty Explains His Concern Express Reservations on Test Ban | By Ew Kenworthy Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |

| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-rolltop-desk-of-yesteryear-is-having-a-revival-sales-are-brisk.html | The RollTop Desk of Yesteryear Is Having a Revival Sales Are Brisk Table for a Gathering | By Marylin Bender | RE0000528084 | 1991-06-10 | B00000057537 |
|---|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/three-tied-for-lead-in-open-chess-play.html | THREE TIED FOR LEAD IN OPEN CHESS PLAY | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tuscarora-3-to-1-takes-spa-chase-scores-by-8-lengths-over-favored.html | TUSCARORA 3 TO 1 TAKES SPA CHASE Scores by 8 Lengths Over Favored Badge of Honor 56th Running of Chase Baeza Is Suspended | By Joe Nichols Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tv-a-guided-tour-of-arizona-desert-joseph-wood-krutch-comments-on.html | TV A Guided Tour of Arizona Desert Joseph Wood Krutch Comments on Nature | By John P Shanley | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tv-shows-added-on-rights-march-abc-and-cbs-list-extra-pickups-from.html | TV SHOWS ADDED ON RIGHTS MARCH ABC and CBS List Extra Pickups From Washington Embarrassing Reruns | By Val Adams | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/twoday-strike-reported-in-slovak-state-workshop.html | TwoDay Strike Reported In Slovak State Workshop | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-car-loadings-declined-in-week-volume-dipped-1-below-level-of.html | US CAR LOADINGS DECLINED IN WEEK Volume Dipped 1 Below Level of Last Year | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-pact-increases-u235-for-euratom.html | US PACT INCREASES U235 FOR EURATOM | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/vatican-asserts-fight-is-political-says-issue-is-buddhists-ability.html | VATICAN ASSERTS FIGHT IS POLITICAL Says Issue Is Buddhists Ability to Resist Reds Asian Nations React Australia Concerned Anglicans Give Views UN Session Sought Catholic Paper Criticized | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/vietnamese-to-appeal-to-kennedy.html | Vietnamese to Appeal to Kennedy | The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/walsh-near-title-in-thistle-sailing-jerseyan-scores-2d-victory.html | WALSH NEAR TITLE IN THISTLE SAILING Jerseyan Scores 2d Victory Posey 2d in Standing THE LEADING FINISHERS SERIES POINT STANDING | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/ward-left-an-estate-of-12376-after-taxes.html | Ward Left an Estate Of 12376 After Taxes | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/washington-what-happened-in-world-while-you-were-away-change-change.html | Washington What Happened in World While You Were Away Change Change Change Nations and People | By James Reston | RE0000528084 | 1991-06-10 | B00000057537 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/westchester-driver-is-given-30-months-in-crash-killing-2.html | Westchester Driver Is Given 30 Months in Crash Killing 2 | Special to The New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/white-house-role-on-tfx-disclosed-kennedy-backed-mcnamara-on-a.html | WHITE HOUSE ROLE ON TFX DISCLOSED Kennedy Backed McNamara on a Single Plane for Two Services Senators Told White House Role in TFX Case Is Disclosed at Senate Hearing Sometimes Confused | By John W Finney Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/witnesses-in-pisano-murder-ready-to-talk-oconnor-says-new-impetus.html | Witnesses in Pisano Murder Ready to Talk OConnor Says New Impetus to Case Indictments Later Questioning in Suffolk | By Charles Grutzner | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/wood-field-and-stream-scales-sometimes-tip-the-wrong-way-when.html | Wood Field and Stream Scales Sometimes Tip the Wrong Way When Striped Bass Are Weighed | By Michael Strauss Special to the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/world-study-set-on-water-supply-unsupported-program-to-run-10-years.html | WORLD STUDY SET ON WATER SUPPLY UNSupported Program to Run 10 Years Fram 1965 Meetings In Paris Seepage Suggested | By Walter Sullivan Special To the New York Times | RE0000528084 | 1991-06-10 | B00000057537 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/12-boeing-jetliners-ordered-by-twa.html | 12 BOEING JETLINERS ORDERED BY TWA | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/47-mission-families-from-south-to-build-li-church-of-christ-county.html | 47 Mission Families From South to Build LI Church of Christ County Growth Noted | By Byron Porterfield Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/5-exiled-kinsmen-of-king-saud-ask-permission-to-return-home-prince.html | 5 Exiled Kinsmen of King Saud Ask Permission to Return Home Prince Talal and 4 Comrades Abandon Their Policy of Opposition to Monarch | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-colonial-shop-is-well-stocked-with-americana.html | A Colonial Shop Is Well Stocked With Americana | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-new-primate-reported-found-may-be-common-ancestor-to-man-and-most.html | A NEW PRIMATE REPORTED FOUND May Be Common Ancestor to Man and Most Apes Reports to Symposium | By Robert C Toth Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/alice-horsley-wed-to-a-navy-officer.html | Alice Horsley Wed To a Navy Officer | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/allen-is-hopeful-on-integration-cites-replies-to-his-request-for.html | ALLEN IS HOPEFUL ON INTEGRATION Cites Replies to His Request for School Boards Plans | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/an-allnegro-party-for-64-is-formed-allnegro-party-for-64-is-formed.html | An AllNegro Party For 64 Is Formed ALLNEGRO PARTY FOR 64 IS FORMED Find No Choice at Polls Proposal Made by Worthy Defended Puerto Ricans | By Ms Handler | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/anderson-guy-on-injured-list-as-giants-release-4-players-anderson.html | Anderson Guy on Injured List As Giants Release 4 Players Anderson in Comeback Guesman to Handle Kicking Quinlan Wont Make Trip | By William N Wallace Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/anglicans-label-segregation-a-sin-3d-world-congress-closes-with.html | ANGLICANS LABEL SEGREGATION A SIN 3d World Congress Closes With Attack on Bias Inclusion Is Hailed Unity to Be Discussed | By Raymond Daniell Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/antius-feeling-rises-in-vietnam-as-unrest-grows-nhus-power-in.html | ANTIUS FEELING RISES IN VIETNAM AS UNREST GROWS Nhus Power in Regime Gains Harder Line Toward Washington Is Feared 30 DEATHS REPORTED Troops Arrest Professors and May Seize Students to Avert a Rebellion Killing at Hue Indicated Regime Accuses Reds AntiAmerican Feeling Grows in Vietnam After Regime Acts Against Buddhists SAIGON STUDENTS REPORTED UNEASY Humiliation of US Citizens Continues as Nhu Gains Power in Government Mrs Nhu Exuberant Humiliations Continue Lodge Sees Two Buddhists | By David Halberstam Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/article-1-no-title.html | Article 1  No Title | Martin Schweig | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/atlarge-voting-due-for-new-test-blaikie-will-seek-a-ruling-on.html | ATLARGE VOTING DUE FOR NEW TEST Blaikie Will Seek a Ruling on Constitutionality in US Supreme Court Dissent Basis for Appeal High Court Test to Be Sought Of AtLarge Council Voting Desmond Disagrees Defends Minorities | By Paul Crowell | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/baldwin-leaving-connecticut-post-will-retire-next-saturday-as.html | BALDWIN LEAVING CONNECTICUT POST Will Retire Next Saturday as States Chief Justice | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/ballet-presents-bartoks-works-hungarians-offer-triple-bill-at.html | BALLET PRESENTS BARTOKS WORKS Hungarians Offer Triple Bill at Edinburgh Festival | By Olive Barnes Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bassford-advances-in-eastern-tennis.html | BASSFORD ADVANCES IN EASTERN TENNIS | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bazaar-in-tuxedo-park.html | Bazaar in Tuxedo Park | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bearnarth-loses-3d-time-in-8-days-error-by-harkness-is-costly-2.html | BEARNARTH LOSES 3D TIME IN 8 DAYS Error by Harkness Is Costly 2 Homers by Williams Spark Cubs Attack No Poetry in Their Souls Two 2Run Homers | By Leonard Koppett Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bonds-market-for-treasury-issues-eases-slightly-as-volume-continues.html | Bonds Market for Treasury Issues Eases Slightly as Volume Continues to be Light SALES BY DEALERS TRIM BILL PRICES Traders Seen Preparing for Auction Next Week CIT Files Offering Reserve Buys Intermediates OvertheCounter Slow | By Hj Maidenberg | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bonn-policy-rift-on-berlin-widens-socialists-and-democrats-trade.html | BONN POLICY RIFT ON BERLIN WIDENS Socialists and Democrats Trade Charges on Reds Gains for Reds Feared | By Gerd Wilcke Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/books-of-the-times-the-peddler-on-the-american-highroad-end-papers.html | Books of The Times The Peddler on the American Highroad End Papers | By Herbert Mitgang | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/brazils-president-presses-for-reforms-at-rio-rally.html | Brazils President Presses For Reforms at Rio Rally | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bridge-making-a-contract-can-hinge-on-the-one-right-assumption.html | Bridge Making a Contract Can Hinge on the One Right Assumption Problems Facing South | By Albert H Morehead | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/britain-appeals-to-soviet-on-laos-warns-peace-may-crumble-seeks.html | BRITAIN APPEALS TO SOVIET ON LAOS Warns Peace May Crumble Seeks Moscows Help to Halt ProRed Attacks Unified Regime Set Up Serious Situation Recalled BRITAIN APPEALS TO SOVIET ON LAOS | By James Feron Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/britain-concerned-by-vietnam-crisis.html | BRITAIN CONCERNED BY VIETNAM CRISIS | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bromfield-takes-210-class-race-boston-skipper-wins-third-event-of.html | BROMFIELD TAKES 210 CLASS RACE Boston Skipper Wins Third Event of National Series | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/buczek-troy-reach-semifinals-in-golf.html | BUCZEK TROY REACH SEMIFINALS IN GOLF | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/caracas-electoral-council-suspends-work-in-protest.html | Caracas Electoral Council Suspends Work in Protest | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chicago-banker-sought-by-fbi-big-shortage-is-uncovered-at-hyde-park.html | CHICAGO BANKER SOUGHT BY FBI Big Shortage Is Uncovered at Hyde Park National Investigation Set Bank Receiver Named | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chicago-schools-halt-work-at-site-of-negro-protests.html | Chicago Schools Halt Work At Site of Negro Protests | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/civil-rights-groups-here-split-on-plan-for-new-protest-rally-urban.html | Civil Rights Groups Here Split On Plan for New Protest Rally Urban League Opposes Move to Picket TuesdayCity Hall Outbreak Deplored CIVIL RIGHTS UNITS SPLIT OVER RALLY New Conferences Asked 30Day Sentence Given Governor Is Silent | By Homer Bigartthe New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/colombey-pop-364-world-keeps-eye-on-french-village-its-number-one.html | Colombey Pop 364 World Keeps Eye on French Village Its Number One Resident Is de Gaulle | By Peter Grose Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/congo-labor-crisis-brings-troop-call-congos-troops-called-in-crisis.html | Congo Labor Crisis Brings Troop Call CONGOS TROOPS CALLED IN CRISIS Charges Could Be Echoed Adoula Statute Opposed | By J Anthony Lukas Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/court-backs-nazis-on-coast-rallies.html | COURT BACKS NAZIS ON COAST RALLIES | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/cruising-vacationers-take-up-heavy-reading-serious-volumes-selling.html | Cruising Vacationers Take Up Heavy Reading Serious Volumes Selling Well at Seagoing Book Shop Light Books Unsold Doubleday Tries to Discover Reason for the Trend Complaint Is Heard | By Harry Gilroy | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/desiccated-coconut-stocks-are-increasing-in-ceylon.html | Desiccated Coconut Stocks Are Increasing in Ceylon | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/directors-of-little-league-insist-that-the-game-is-really-a-game.html | Directors of Little League Insist That the Game Is Really a Game AllNegro Team Attends | By Thomas Buckley Special To the New York Timesunited Press International | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/dorothea-vallas-bride-of-william-l-mcneese.html | Dorothea Vallas Bride Of William L McNeese | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/dunn-show-opens-sept-7-in-canada-101-living-painters-chosen-for.html | DUNN SHOW OPENS SEPT 7 IN CANADA 101 Living Painters Chosen for Fredericton Exhibition | By Stuart Preston | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/early-trials-promised-165-in-south-african-detentions.html | Early Trials Promised 165 In South African Detentions | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/edward-wotawa-founder-of-louisville-music-school.html | Edward Wotawa Founder Of Louisville Music School | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/elizabeth-f-elliot-is-engaged-to-lieut-hugh-l-murphy-jr.html | Elizabeth F Elliot is Engaged To Lieut Hugh L Murphy Jr WaltonKramer | Special to The New York TimesBradford Bachrach | RE0000528091 | 1991-06-10 | B00000061496 |

| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/fanny-hill-ban-is-lifted-in-state-entomologist-finds-that-substance.html | FANNY HILL BAN IS LIFTED IN STATE Entomologist Finds That Substance in Queen Bees Jaw Is the Power Behind the Throne FANNY HILL BAN IS LIFTED IN STATE Justice Kleins Opinion Artistic Merit Defended | By John Sibleyunited Press Internationalthe New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/foes-of-portugal-bicker-in-africa-guinea-territorys-exiles-contest.html | FOES OF PORTUGAL BICKER IN AFRICA Guinea Territorys Exiles Contest for Supremacy Plethora of Initials Charge Stems From Visit | By Lloyd Garrison Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/food-news-the-luxury-of-truffles-turtle-necks-will-go-to-class-this.html | Food News The Luxury Of Truffles Turtle Necks Will Go to Class This Year | By Nan Ickeringill | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/generals-pledge-salazar-support-ceremony-precedes-a-rally-to-back.html | GENERALS PLEDGE SALAZAR SUPPORT Ceremony Precedes a Rally to Back Him on Africa Salazar Foes Silenced | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/gift-buyers-give-santa-some-advance-help-store-staffs-here-in.html | Gift Buyers Give Santa Some Advance Help Store Staffs Here in Search of Items for Yule Bundle GIFT BUYERS HELP SANTAS PLANNING | By Leonard Sloane | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/gop-may-avoid-state-contest-by-endorsing-democratic-judge-election.html | GOP May Avoid State Contest By Endorsing Democratic Judge Election Would Be Assured Outsiders Views a Factor | By Richard P Hunt | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/haiti-suspends-peoples-rights-legislature-gives-duvalier-special.html | HAITI SUSPENDS PEOPLES RIGHTS Legislature Gives Duvalier Special 6Month Powers Foes to Lose Citizenship Others Due Tomorrow Group Sees Foreign Aide HAITI SUSPENDS PEOPLES RIGHTS | By Richard Eder Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/harry-richmans-back-in-town-his-nostalgic-songs-at-latin-quarter.html | Harry Richmans Back In Town His Nostalgic Songs at Latin Quarter Win Applause Bob Hope and Other Old Friends Turn Up in Audience | By John P Shanley | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hempstead-asks-school-mergers-linking-of-3-districts-urged-to-end.html | HEMPSTEAD ASKS SCHOOL MERGERS Linking of 3 Districts Urged to End Racial Imbalance Problem Held Insoluable | By Roy R Silver Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/herbert-l-carpenter-83-dies-engineer-invented-fiber-drum-vice.html | Herbert L Carpenter 83 Dies Engineer Invented Fiber Drum Vice President of Greif Bros Cooperage Corp Was Civic Leader in Brooklyn Joined Phone Company | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/heuer-is-fastest-in-practice-runs-at-watkins-glen.html | Heuer Is Fastest In Practice Runs At Watkins Glen | By Frank M Blunk Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hopes-are-raised-as-stocks-climb-market-makes-biggest-gain-of-week.html | HOPES ARE RAISED AS STOCKS CLIMB Market Makes Biggest Gain of Week in Busy Session Autos Are Strong AVERAGE ADVANCES 216 Some Analysts Sight Signs of Belated Summer Rally Cheer Is Rampant Volume Climbs 629 Issues Rise HOPES ARE RAISED AS STOCKS CLIMB Steels Show Strength | By Richard Rutter | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/icc-men-reject-piggyback-curbs-examiners-recommend-that-commission.html | ICC MEN REJECT PIGGYBACK CURBS Examiners Recommend That Commission Establish No Roadblocks to Service SYSTEM DRAWS PRAISE Aides Call Freight Method Desirable and Feasible Panels Vote Necessary System Is Praised Trend Began In 1954 ICC MEN REJECT PIGGYBACK CURBS A High Return New Era Foreseen | By John M Lee illinois Central Railroad | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/iraqi-unity-mission-discounted-in-cairo.html | IRAQI UNITY MISSION DISCOUNTED IN CAIRO | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/japan-concerned-over-latin-stake-some-investors-skeptical.html | JAPAN CONCERNED OVER LATIN STAKE Some Investors Skeptical Particularly About Brazil Mining to Steel Production 220000000 Venture JAPAN CONCERNED OVER LATIN STAKE | By Joseph Lelyveld | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-an-captures-us-thistle-title.html | JERSEY AN CAPTURES US THISTLE TITLE | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-dune-control-voted-by-senate-subcommittee.html | Jersey Dune Control Voted By Senate Subcommittee | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-upholds-englewood-plan-appeal-to-retain-present-school.html | JERSEY UPHOLDS ENGLEWOOD PLAN Appeal to Retain Present School Policy Rejected Followed State Order Elizabeth Mayor Sets Meeting | By John W Slocum Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/johansson-offered-2-million-to-challenge-liston-for-crown.html | Johansson Offered 2 Million To Challenge Liston for Crown | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/kennedy-decries-house-aid-slash-as-irresponsible-president-angry.html | KENNEDY DECRIES HOUSE AID SLASH AS IRRESPONSIBLE PRESIDENT ANGRY Measure Reduced by 585 MillionVote Is 222 to 188 President Exhorts Senators 66 Democrats Back Cut KENNEDY DECRIES HOUSE CUT IN AID Calls Action Partisan | By Felix Belair Jr Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/kennedys-aid-statement.html | Kennedys Aid Statement | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/khrushchev-sights-albania-on-tour-with-tito-lands-2-miles-from.html | Khrushchev Sights Albania on Tour With Tito Lands 2 Miles From Border of Ideological Enemy 2 Leaders Visit Montenegro and Cruise Along Coast | By David Binder Special To the New York Timesdubrovnik Yugoslavia Aug 23Premier Khrushchev Took A Brief Look At Albania From A Distance of About Two Miles Today But Wasted No Words On That Ideological Enemy | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/letters-to-the-times-council-law-opposed-economic-waste-of-arming.html | Letters to The Times Council Law Opposed Economic Waste of Arming For Park Garage Expropriating Land in Peru Dr Tellers Dissent ZIP Code Defended Automation of Mines Mechanizing With Cooperation of Labor Held Beneficial to Both For a Colorless USA | LO ROTHSCHILDDAVID S HERSKOWITZMICHAEL B GROSSOLUIS M ALZAMORADE LEVERLINDSAY KINDLEBERGERJOSEPH P ROUTHROBERT S BROWNE | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/levy-joining-board-of-hunt-foods.html | Levy Joining Board of Hunt Foods | Fabian Hachrach | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/life-in-saigon-seems-almost-normal-after-martial-law-is-imposed-in.html | Life in Saigon Seems Almost Normal After Martial Law Is Imposed in Crisis New Staff Chief Speaks Hardened Prospect | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/long-island-fair-to-open.html | Long Island Fair to Open | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lord-brand-dead-economist-was-84-banker-and-head-of-british.html | LORD BRAND DEAD ECONOMIST WAS 84 Banker and Head of British Missions to Washington | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lumber-men-face-a-price-struggle-downtrend-follows-strike.html | LUMBER MEN FACE A PRICE STRUGGLE Downtrend Follows Strike Settlement in Northwest LUMBER MEN FACE A PRICE STRUGGLE | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/malverne-plan-put-off-3d-restraining-order.html | Malverne Plan Put Off 3d Restraining Order | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/management-fees-are-reduced-in-keystone-fund-settlement-terms-of.html | Management Fees Are Reduced In Keystone Fund Settlement Terms of Settlement ADVISERS FEE CUT IN KEYSTONE CASE | By Sal R Nuccio | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mayor-and-the-pickets-his-rights-stand-is-seen-unchanged-despite.html | Mayor and the Pickets His Rights Stand Is Seen Unchanged Despite the Barricades at City Hall Visitors Sympathetic Patience Exhausted | By Charles G Bennett | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-joan-patt-married-in-ohio-to-cl-kincade-father-escorts-bride-a.html | Miss Joan Patt Married in Ohio To CL Kincade Father Escorts Bride a Vassar Alumna in Church Ceremony | Special to The New York TimesHalleSpiegel | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-mccluney-engaged-to-wed-hd-manley-3d-st-louis-girl-will-be.html | Miss McCluney Engaged to Wed HD Manley 3d St Louis Girl Will Be Bride of a Student at Brown University | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mnamara-scored-on-test-ban-view-secretary-tried-to-deceive-senate.html | MNAMARA SCORED ON TEST BAN VIEW Secretary Tried to Deceive Senate Thurmond Asserts Found Experience Equal McNamara Is Quoted | By Ew Kenworthy Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-dwyers-77-takes-jersey-golf-by-a-stroke.html | Mrs Dwyers 77 Takes Jersey Golf by a Stroke | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-vietors-82-wins-gross-prize-in-jersey.html | Mrs Vietors 82 Wins Gross Prize in Jersey | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/music-season-is-ending-leinsdorf-conducts-the-boston-at-start-of.html | Music Season Is Ending Leinsdorf Conducts the Boston at Start of Its Last Weekend at Tanglewood | By Howard Klein Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/nasa-budget-held-to-53-billion-limit-nasa-budget-held-within-53.html | NASA Budget Held To 53 Billion Limit NASA BUDGET HELD WITHIN 53 BILLION | By John W Finney Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/national-union-backs-teachers-but-declines-financial-aid-if-strike.html | NATIONAL UNION BACKS TEACHERS But Declines Financial Aid If Strike Is Called Here Stand Is Urged Mayor to Discuss Situation | By Gene Currivan | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-rights-issue-housewifes-role-ervin-says-hiring-provision-would.html | NEW RIGHTS ISSUE HOUSEWIFES ROLE Ervin Says Hiring Provision Would Protect Domestics Intent of Questioning Praised by Keating Union Supports Bill Truman Opposes March | By Cabell Phillips Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-yorker-in-a-tie-for-us-chess-lead.html | NEW YORKER IN A TIE FOR US CHESS LEAD | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/nhus-military-arm-le-quang-tung-others-have-fallen-head-of.html | Nhus Military Arm Le Quang Tung Others Have Fallen Head of Counterespionage | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/norways-regime-toppled-by-vote-labor-government-falls-on.html | NORWAYS REGIME TOPPLED BY VOTE Labor Government Falls on NoConfidence Motion New Regime Threatened | By Werner Wiskari Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/owner-believed-mine-was-safe-bought-it-after-coalprice-rise-debris.html | Owner Believed Mine Was Safe Bought It After CoalPrice Rise Debris Cleared Away | By Thomas Buckley Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pact-on-committee-ends-british-strike.html | PACT ON COMMITTEE ENDS BRITISH STRIKE | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pattern-of-bias-prevailed-up-to-60-postal-aide-says.html | Pattern of Bias Prevailed Up to 60 Postal Aide Says | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pepitones-3-hits-help-yanks-beat-white-sox-72-cubs-down-mets-65.html | Pepitones 3 Hits Help Yanks Beat White Sox 72 Cubs Down Mets 65 BOUTON ACHIEVES HIS 17TH VICTORY Yankees Increase Lead to 11 GamesWilhelm Hurls Four Flawless Innings Four Perfect Innings Two Singles Tie Count | By John Drebingerthe New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/phyllis-bottome-novelist-dies-author-of-the-mortal-storm-antinazi.html | Phyllis Bottome Novelist Dies Author of The Mortal Storm AntiNazi Book Appeared in 37Prolific Writer Had Studied With Dr Adler Wrote 34 Novels Wrote a Pamphlet | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pisano-witnesses-changing-stories-raise-oconnors-hopes-of-solving.html | PISANO WITNESSES CHANGING STORIES Raise OConnors Hopes of Solving Gang Slaying | By Charles Grutzner | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/plan-is-outlined-to-scrap-tankers-owners-to-get-allowances-for.html | PLAN IS OUTLINED TO SCRAP TANKERS Owners to Get Allowances for Retiring Vessels Fees Prorated Allowances Also Prorated | By Edward A Morrow | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/police-unit-set-up-on-traffic-to-fair-special-squad-will-seek-to.html | POLICE UNIT SET UP ON TRAFFIC TO FAIR Special Squad Will Seek to Ease Road Snarls Now and During Exposition MEN WILL GET TRAINING Aid to Confused Visitors to Be StressedParking Plan Being Developed Training for Unit Members Pusher Trucks Barred | By Joseph C Ingraham | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/quemoy-chinese-mark-shellings-anniversary.html | Quemoy Chinese Mark Shellings Anniversary | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/regents-name-5-members-of-board-of-chiropractors.html | Regents Name 5 Members Of Board of Chiropractors | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/richard-katzive-becomes-fiance-of-marion-coen-law-students-at-yale.html | Richard Katzive Becomes Fiance Of Marion Coen Law Students at Yale and Harvard Will Be Married | Special to The New York TimesIrwin Raveson | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/scientist-at-cornell-discovers-how-to-play-pied-piper-to-bees-look.html | Scientist at Cornell Discovers How to Play Pied Piper to Bees Look for Homesite Higher Pitch Heard | By John A Osmundsen Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/scientists-refine-blast-detection-quake-and-atom-explosion-could-be.html | SCIENTISTS REFINE BLAST DETECTION Quake and Atom Explosion Could Be Distinguishable Computer Analysis Used Array at Yellowknife Oddities in Wave Travel | By Walter Sullivan Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/senators-speed-bill-to-provide-rail-arbitration-committee-passes.html | SENATORS SPEED BILL TO PROVIDE RAIL ARBITRATION Committee Passes Measure to Bar StrikeDebate Is Scheduled Monday Unions Attack Bill Rail Notices Posted RAIL PLAN VOTED BY SENATE PANEL 90Day Limit Set | By Hedrick Smith Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/silversmith-called-weasel-is-hunted-in-british-robbery-he-is.html | Silversmith Called Weasel Is Hunted In British Robbery He Is Remanded in Custody | By Clyde H Farnsworth Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/soviet-gold-region-mechanizes-mining-soviet-gold-area-improves.html | Soviet Gold Region Mechanizes Mining SOVIET GOLD AREA IMPROVES MINES | By Harry Schwartz | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/state-departments-air-official-opposes-more-atlantic-routes.html | State Departments Air Official Opposes More Atlantic Routes Ferguson Declares Emerging Nations Should Develop Home Lines First Aeroflot May Be Barred Domestic Lines Needed | By Joseph Carter Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/stewart-hathaway-was-diesel-maker.html | STEWART HATHAWAY WAS DIESEL MAKER | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/syria-and-israel-accept-un-plea-for-a-ceasefire-israel-and-syria.html | SYRIA AND ISRAEL ACCEPT UN PLEA FOR A CEASEFIRE Israel and Syria Trade Accusations in UN Debate | By Kathleen Teltsch Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/the-barkmans-have-son.html | The Barkmans Have Son | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/times-square-loses-name-that-abided-60-years-immortalization-in.html | Times Square Loses Name That Abided 60 Years Immortalization in Granite Proves All Too Mortal Refacing of Times Tower to Remove Thorley Plaques A Budding Career Lease at 4000 a Year | By Gay Talesethe New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/title-in-505-class-gained-by-schefter-order-of-the-finish-final.html | TITLE IN 505 CLASS GAINED BY SCHEFTER ORDER OF THE FINISH FINAL POINT STANDING | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-decides-against-sending-shakespeare-troupe-abroad.html | US Decides Against Sending Shakespeare Troupe Abroad | By Sam Zolotow | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-flights-add-airborne-movies-twa-to-begin-shows-on-domestic.html | US FLIGHTS ADD AIRBORNE MOVIES TWA to Begin Shows on Domestic Routes Aug 28 Symposium Scheduled Play Becomes Movie Ann Sothern Gets Role A New Production Firm | By Howard Thompson | RE0000528091 | 1991-06-10 | B00000061496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-problem-in-saigon-attack-called-surprise-to-top-officials.html | US Problem in Saigon Attack Called Surprise to Top Officials Despite Repeated Warnings by Aides Crackdown Predicted Good Idea of Outlines | By David Halberstam Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-reviewing-its-policy-in-south-vietnam-crisis-thought-given-to.html | US Reviewing Its Policy In South Vietnam Crisis Thought Given to Change US IS REVIEWING POLICY ON SAIGON Harsh Attitude Evident | By Tad Szulc Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-wether-rocket-patented-140-are-ordered-by-germany-reports.html | US Wether Rocket Patented 140 Are Ordered by Germany Reports Conditions VARIETY OF IDEAS IN NEW PATENTS RoadStripe Painter Aluminum AirCushion Car Detergent Remover Mr Moseman also heads | By Stacy V Jones Special To the New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/vahan-c-vahan-68-newsman-historian.html | VAHAN C VAHAN 68 NEWSMAN HISTORIAN | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/vietnams-exiles-vie-in-the-wings-paris-groups-jockey-while-hoping.html | VIETNAMS EXILES VIE IN THE WINGS Paris Groups Jockey While Hoping for Diems Fall | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/world-talks-set-on-church-policy-council-body-plans-8day-meeting-at.html | WORLD TALKS SET ON CHURCH POLICY Council Body Plans 8Day Meeting at Rochester 2 Catholics to Attend Sodality Congress Scheduled Catholic Aid at Record Morman Leaders Go to Wales | By George Dugan | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/yachts-run-afoul-of-bad-conditions-only-103-of-165-boats-finish-in.html | YACHTS RUN AFOUL OF BAD CONDITIONS Only 103 of 165 Boats Finish in Race Week Competition ORDER OF THE FINISHES Therapy Leads Rhodes19s | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/yonkers-horsemen-vote-7310-in-favor-of-abc-race-system.html | Yonkers Horsemen Vote 7310 In Favor of ABC Race System | Special to The New York Times | RE0000528091 | 1991-06-10 | B00000061496 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/1600-negroes-to-go-to-virginia-schools.html | 1600 NEGROES TO GO TO VIRGINIA SCHOOLS | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2-coast-parties-find-1964-issues-gop-attacking-unruh-as-democrats.html | 2 COAST PARTIES FIND 1964 ISSUES GOP Attacking Unruh as Democrats Fight APlant Sponsored Rules Change Opposition Unanimous Republicans Adamant | By Lawrence E Davies Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2-more-shipments-of-maalox-listed.html | 2 MORE SHIPMENTS OF MAALOX LISTED | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/40000-from-new-york-area-to-take-part-in-capital-march-bus.html | 40000 From New York Area To Take Part in Capital March Bus Companies Strained 50 Buses From UAW Each Group on Its Own | By Ms Handler | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/50000-at-first-day-of-long-island-fair.html | 50000 AT FIRST DAY OF LONG ISLAND FAIR | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/6-in-cabinet-quit-at-nehru-request-others-resign-state-posts-to.html | 6 IN CABINET QUIT AT NEHRU REQUEST Others Resign State Posts to Work on Reorganizing Indias Ruling Party Will Reorganize Party 6 IN CABINET QUIT AT NEHRU REQUEST Radio Station an Issue Potential Successors | By Thomas F Brady Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/62-port-traffic-shows-67-gain-154-million-tons-of-cargo-second-best.html | 62 PORT TRAFFIC SHOWS 67 GAIN 154 Million Tons of Cargo Second Best in 39 Years Cargo Movements Up | By Werner Bamberger | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-self-portrait-miss-bourkewhite-tells-experiences-as-photographer.html | A SELF PORTRAIT Miss BourkeWhite Tells Experiences As Photographer in Autobiography Cover Debut NEW LABINDEX BUILTIN ELECTRONIC NEW HAMPSHIRE GUIDE | By Jacob Deschin | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-world-touchingly-unbeautiful.html | A World Touchingly Unbeautiful | By Gerald Sykespainting By Lilian MacKendrick Collection Mr and Mrs Morton Webster Courtesy Hirschi and Adler Galleries Inc | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/advertising-client-conflict-problem-aired-competing-products-said.html | Advertising Client Conflict Problem Aired Competing Products Said to Cause Many Account Shifts But Some Officials Now Are Indicating Change of Heart P  G Move Cited Attitude More Relaxed Unusual Situations | By Peter Bart | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/african-bid-perils-un-tourist-parley.html | AFRICAN BID PERILS UN TOURIST PARLEY | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/air-shuttle-makes-it-easier-to-see-jamaica-schedule-increased.html | AIR SHUTTLE MAKES IT EASIER TO SEE JAMAICA Schedule Increased SecondClass Roads Rafting Trip Marlin Abound | By John Durantjohn Durant | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/airline-fights-death-warrant-northeast-hopes-to-keep-florida-run.html | Airline Fights Death Warrant Northeast Hopes to Keep Florida Run Despite Ruling Flights to Continue as Company Plans Future Course Continuation Allowed Bitter Criticism | By George Horne | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives-an-appraisal-of-khrushchev-by-harriman-the-veteran-diplomat-who.html | An Appraisal of Khrushchev by Harriman The veteran diplomat who negotiated the testban treaty in Moscow reviews the political and economic pressures that caused the Russsian leader to seek agreement with the West An Appraisal of Khrushchev by Harriman | By W Averell Harriman | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives-and-a-crow-in-the-belfry.html | And a Crow In the Belfry | By Hal Borland | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives-ann-gardner-bride-of-ens-john-wade.html | Ann Gardner Bride Of Ens John Wade | Montague Everett | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ann-l-wagner-ws-carlisle-3d-marry-in-exeter-mcgrawhill-aide-wed-to.html | Ann L Wagner WS Carlisle 3d Marry in Exeter McGrawHill Aide Wed to Dartmouth Alumnus In New Hampshire | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/anne-c-obrien-is-attended-by-3-at-her-wedding-father-escorts-her-at.html | Anne C OBrien Is Attended by 3 At Her Wedding Father Escorts Her at Marriage in Princeton to Owen Desmond 3d | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/anne-powell-bride-of-basil-t-carmody.html | Anne Powell Bride Of Basil T Carmody | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/another-view-of-the-latinamerican-problem-washingtons-desire-to.html | Another View of the LatinAmerican Problem Washingtons desire to link social reform to economic aid is doing more harm than good says an observer who suggests five ways to shore up our faltering policy The LatinAmerican Problem | BY John Paton Davies Jrbuilding A School In El Salvador With Alliance For Progress Funds | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/antoinette-raub-is-bride.html | Antoinette Raub Is Bride | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/archetype-of-a-reformer.html | Archetype of a Reformer | By Jc Furnas | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/around-the-garden-on-planting-daffodils.html | AROUND THE GARDEN On Planting Daffodils | By Joan Lee Faust | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-3-no-title.html | Article 3  No Title | By Karl S Bernhardt By James Chapin Courtesy Aasociated American Artists COMMUNICATION | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-4-no-title.html | Article 4  No Title | By Chaig Claiborneaccessories AltmanS Photographed By the New York Times Studio BILL ALLER | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-5-no-title.html | Article 5  No Title | By George OBrienphotographed By Louis Reens and the New York Times Studio BILL ALLER | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/authors-queries.html | Authors Queries | FRANK C WALDROPLUCY POST FRISBEE | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/averil-crosby-bride-of-tyler-jay-smith.html | Averil Crosby Bride Of Tyler Jay Smith | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ball-on-nov-30-in-short-hills-will-honor-nine-debutants.html | Ball on Nov 30 in Short Hills Will Honor Nine Debutants | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/barbara-letcher-engaged-to-wed-james-c-skelton-wedding-in-march-is.html | Barbara Letcher Engaged to Wed James C Skelton Wedding in March Is Planned by Seniors at Northwestern | Bradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/batons-beat-in-antebellum-hotel-conductors-train-where-confederate.html | BATONS BEAT IN ANTEBELLUM HOTEL Conductors Train Where Confederate Belles And Beaux Trod Special Gift | By Alan Rich Orkney Springs Vathe New York Times BY GEORGE TAMES | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bell-and-clay-hit-house-slash-in-aid-aid-cuts-scored-by-bell-and.html | Bell and Clay Hit House Slash in Aid AID CUTS SCORED BY BELL AND CLAY Bell Offers Analysis Examples Are Given | By Felix Belair Jr Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bellboy-in-theft-is-really-a-woman.html | BELLBOY IN THEFT IS REALLY A WOMAN | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ben-bella-facing-doubts-on-power-but-constitutions-adoption-is.html | BEN BELLA FACING DOUBTS ON POWER But Constitutions Adoption Is Still Seen as Likely Backers Have Reservations President Given Veto | By Peter Braestrup Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/beyond-the-bazaars-the-hushed-air-of-the-sahara.html | Beyond the Bazaars the Hushed Air of the Sahara | By Freya Stark | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/big-battle-seen-in-chicken-war-us-and-common-markets-farm-economies.html | BIG BATTLE SEEN IN CHICKEN WAR US and Common Markets Farm Economies Affected Other Increases Seen Most in Surplus BIG BATTLE SEEN IN CHICKEN WAR Mass Production | By Jh Carmical | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bolivia-condemns-cubas-strike-aid.html | BOLIVIA CONDEMNS CUBAS STRIKE AID | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bond-issue-hailed-in-ship-financing-chief-of-grace-line.html | BOND ISSUE HAILED IN SHIP FINANCING Chief of Grace Line Cites Success of Program Defaults Paid Off | By Edward A Morrow | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/boom-in-building-props-economy-high-level-of-construction-activity.html | BOOM IN BUILDING PROPS ECONOMY High Level of Construction Activity Is One of Two Brightest Areas SPENDING SHOWS A RISE Total So Far This Year Is 4 Above 1962 Figure Starts Also Are Up Total Spending Up Home Foreclosure Rate Rises But Trend Is Not Held Serious | By Richard Butter | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bounty-from-tropical-trees-from-peru-size-of-an-orange-like-a-pine.html | BOUNTY FROM TROPICAL TREES From Peru Size of an Orange Like a Pine Cone | By Alma Chesnut Moore | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bow-ties-get-nod-at-british-school-warwickshire-headmaster-accents.html | BOW TIES GET NOD AT BRITISH SCHOOL Warwickshire Headmaster Accents the Practical No More Flourescent Socks | By Clyde H Farnsworth Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/brazzaville-ego-survives-revolt-city-proud-of-calm-scorns-coup-in.html | BRAZZAVILLE EGO SURVIVES REVOLT City Proud of Calm Scorns Coup in Other Congo Leopoldville Patronized Hotel a Youlou Symbol Expropriation Expected | By J Anthony Lukas Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-jersey-for-alix-loree-and-news-aide-married-to-pendleton.html | Bridal in Jersey for Alix Loree And News Aide Married to Pendleton Stevens Who Is With Press International | Special to The New York TimesJules A Wolin | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-november-for-naomi-wagman.html | Bridal in November For Naomi Wagman | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-tennessee-for-mary-wofford.html | Bridal in Tennessee For Mary Wofford | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridge-in-groton-congests-traffic-commuters-evening-rush-jams.html | BRIDGE IN GROTON CONGESTS TRAFFIC Commuters Evening Rush Jams Thames Approach | By Richard H Parke Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridge-the-finesse-for-a-queen-toprated-guesser-the-tipoff-succinct.html | BRIDGE THE FINESSE FOR A QUEEN TopRated Guesser The TipOff Succinct Opinion | By Albert H Morehead | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/britain-warned-by-new-zealand-europe-trade-policy-called-strain-on.html | BRITAIN WARNED BY NEW ZEALAND Europe Trade Policy Called Strain on Commonwealth Profound Changes Seen | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/british-see-clue-to-robbery-loot-hunted-hunter-in-robbery-case.html | BRITISH SEE CLUE TO ROBBERY LOOT Hunted Hunter in Robbery Case | By James Feron Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bromfield-takes-210-sailing-title-boston-bay-skipper-wins-crown-for.html | BROMFIELD TAKES 210 SAILING TITLE Boston Bay Skipper Wins Crown for Third Time | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bruce-smith-3d-and-miss-moore-marry-in-denver-60-graduate-of-yale.html | Bruce Smith 3d And Miss Moore Marry in Denver 60 Graduate of Yale and Debutante in 57 Wed at St Johns | Special to The New York TimesLainson | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/building-issues-cover-big-range-value-for-such-big-board-stocks.html | BUILDING ISSUES COVER BIG RANGE Value for Such Big Board Stocks Tops 5 Billion 150 Companies Listed | By Peter I Elkovich | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bulgaria-seeking-accord-in-greece-replies-to-note-that-asked.html | BULGARIA SEEKING ACCORD IN GREECE Replies to Note That Asked Settlement of Differences Other Issues Involved | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/california-nine-beats-stratford-to-win-little-league-title-21-pop.html | California Nine Beats Stratford To Win Little League Title 21 Pop Fly Wins Game | By Thomas Buckley Special to the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/call-me-mister-the-peers-request-once-barred-from-governments.html | Call Me Mister the Peers Request Once barred from governments highest posts Britains politically ambitious Lords are now free to renounce their titles and run for election to that other house the Commons Call Me Mister | By Charles Hussey | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/canada-withdraws-overflight-charge.html | CANADA WITHDRAWS OVERFLIGHT CHARGE | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/canadian-urges-eastwest-links-external-affairs-minister-criticizes.html | CANADIAN URGES EASTWEST LINKS External Affairs Minister Criticizes US on China | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/capital-doings-whats-new-at-the-national-gallery-european-and.html | CAPITAL DOINGS Whats New at the National Gallery European and American | By Stuart Preston Washington Dc | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cavalry-salutes-stroessner-rule-thrills-and-spills-usher-in.html | CAVALRY SALUTES STROESSNER RULE Thrills and Spills Usher In Paraguayans New Term | By Edward C Burks Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/centennial-fete-west-virginia-planning-many-events-for-the-late.html | CENTENNIAL FETE West Virginia Planning Many Events For the Late Summer and Fall Breathtaking Views For WaterSports Fans Abundant Wild Game | By Martha P Haislip | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ceylonese-leftists-unity-program-flounders-revolution-theory-upsets.html | Ceylonese Leftists Unity Program Flounders Revolution Theory Upsets Parliamentarians Plans for Marxist Grouping Theory an Obstacle Coalition Now Opposed Succession Since 1959 | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ceylonese-temple-is-robbed.html | Ceylonese Temple Is Robbed | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/challenges-for-nehru-there-is-an-uneasy-feeling-despite-strong.html | Challenges for Nehru There Is an Uneasy Feeling Despite Strong Defeat of Censure Motion Random Defense The Opposition Grouping Dilemma for Nehru | By Thomas F Brady | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chess-open-tourney-in-chicago-lombardy-takes-initiative.html | CHESS OPEN TOURNEY IN CHICAGO Lombardy Takes Initiative | By Al Horowitz | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chicago-bows-30-ford-hurls-6hitter-for-18th-victory-blanchard.html | CHICAGO BOWS 30 Ford Hurls 6Hitter for 18th Victory Blanchard Connects Blanchard Hits No 13 One Fly to Outfield YANKEES SET BACK WHITE SOX 3 TO 0 Pepitone Fined 50 A Treat for Fans | By John Drebinger | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chile-hospital-strikers-firm.html | Chile Hospital Strikers Firm | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/city-ready-to-act-on-park-and-bets-hearings-open-this-week-in-2-key.html | CITY READY TO ACT ON PARK AND BETS Hearings Open This Week in 2 Key Controversies Mayor Likely to Sign Near Condemnation Stage | By Charles G Bennett | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/clifford-odets-the-late-writer-had-exalted-ideals-political-reality.html | CLIFFORD ODETS The Late Writer Had Exalted Ideals Political Reality Sound of Torment | By Harold Clurman | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/college-recognizes-research-ship-union.html | COLLEGE RECOGNIZES RESEARCH SHIP UNION | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/colleges-to-introduce-confusing-rule-that-allows-some-free.html | Colleges to Introduce Confusing Rule That Allows Some Free Substitution SPECIALISTS HURT BY NEW PROVISION Controversial Clause Bars Mass Substitution When Ball Changes Hands | By Frank Litsky | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/companies-raise-sales-of-bonds-5month-total-up-sharply-private.html | COMPANIES RAISE SALES OF BONDS 5Month Total Up Sharply Private Deals Increase COMPANIES RAISE SALES OF BONDS Custom Fit Cited Benefits Held Few | By Hj Maidenberg | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/concern-is-voiced-on-occupancy-rate-of-office-buildings.html | Concern Is Voiced On Occupancy Rate Of Office Buildings Profitability Questioned Vacancy Rate High | By Dudley Dalton | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/congos-unions-win-fight-on-pay-law-unions-boast-of-victory-meetings.html | Congos Unions Win Fight on Pay Law Unions Boast of Victory Meetings Almost Continuous Workers Are Targets | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/connecticut-gop-split-grows-fundraising-methods-at-issue.html | Connecticut GOP Split Grows FundRaising Methods at Issue | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/coralene-fellows-wed-to-fs-mccullough-jr.html | Coralene Fellows Wed To FS McCullough Jr | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/crisis-in-vietnam-repercussions-are-felt-throughout-asia-washington.html | CRISIS IN VIETNAM REPERCUSSIONS ARE FELT THROUGHOUT ASIA Washington Fears Course of the Diem Government Will Weaken Wests Security in Area Any Communist Gains in South Vietnam Could Threaten Many Nations in Southeast Asia Center Piece Pakistan Bitter Situation Reversed Political Opposition | By Tad Szulc Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dada-dada-avantgarde-doings-to-pepper-up-the-town-nonsense-word.html | DADA DADA AvantGarde Doings to Pepper Up the Town Nonsense Word Painters Joined | By Harold C Schonberg | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/david-schwartz-to-wed-nancy-ruth-schnitzer.html | David Schwartz to Wed Nancy Ruth Schnitzer | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/diana-c-willis-married-on-li-to-karl-neuse-father-escorts-bride-at.html | Diana C Willis Married on LI To Karl Neuse Father Escorts Bride at Wedding in Roslyn to Williams Alumnus | Special to The New York TimesErik Almquist | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/directors-of-2-boston-agencies-become-embroiled-in-politics.html | Directors of 2 Boston Agencies Become Embroiled in Politics | By John H Fenton Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dogs-aid-studies-of-utah-fallout-scientists-also-check-milk-for.html | DOGS AID STUDIES OF UTAH FALLOUT Scientists Also Check Milk for Radioactive Iodine Bodys Radiation Counted | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/driveway-repairs-sealers-restore-worn-blacktop-surfaces-larger.html | DRIVEWAY REPAIRS Sealers Restore Worn Blacktop Surfaces Larger Holes Level Surface | By Bernard Gladstoneallied Chemical Corpinstant Pave | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dusty-h-forbes-captures-pacing-event-at-freehold.html | Dusty H Forbes Captures Pacing Event at Freehold | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/economists-book-irks-polish-reds-study-relates-growth-rate-strictly.html | ECONOMISTS BOOK IRKS POLISH REDS Study Relates Growth Rate Strictly to Population A Function of Population | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eleanor-hunt-is-married-in-suburbs-graduate-of-bennett-bride-of.html | Eleanor Hunt Is Married in Suburbs Graduate of Bennett Bride of Wynn M Rainbolt 3d | Special to The New York TimesThe New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eleanor-silliman-wed-in-delaware-to-cr-maroney-vassar-alumna-bride.html | Eleanor Silliman Wed in Delaware To CR Maroney Vassar Alumna Bride of Oklahoma Student Six Attend Her | Special to The New York TimesWillard Stewart Inc | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elissa-gross-is-bride-of-julian-albert-spiro.html | Elissa Gross Is Bride Of Julian Albert Spiro | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elizabeth-a-stiles-bride-in-sea-cliff.html | Elizabeth A Stiles Bride in Sea Cliff | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elizabeth-c-miller-bride-of-a-director.html | Elizabeth C Miller Bride of a Director | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ens-william-anderson-kirk-marries-martha-b-bailey.html | Ens William Anderson Kirk Marries Martha B Bailey | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/experts-hail-auto-industry-on-use-of-seat-belts.html | Experts Hail Auto Industry on Use of Seat Belts | By Joseph C Ingraham | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fall-63-forecast.html | Fall 63 Forecast | BY Patricia Petersonphotographs On Pages 56 and 57 By James Moore All Sketches Unless Otherwise Specified By Fran Antonio Lopez | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-anne-c-lattin-at-her-nuptials-alumna-of-pine-manor.html | Father Escorts Anne C Lattin At Her Nuptials Alumna of Pine Manor Is Wed to Ens Ronald O Drake of Navy | Special to The New York TimesDouglas Meaney | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-athalia-barker-at-her-wedding-alumna-of-smith-and.html | Father Escorts Athalia Barker At Her Wedding Alumna of Smith and Peter Esty Marry in Wareham Mass | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-miss-townsend-at-her-nuptials-wheaton-alumna-wed-to.html | Father Escorts Miss Townsend At Her Nuptials Wheaton Alumna Wed to Alfred Purrington 3d Lawyer in South | Special to The New York TimesJay Te Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fg-browne-weds-suzanne-w-pierce.html | FG Browne Weds Suzanne W Pierce | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/figure-of-hadrian-is-dug-up-in-greece.html | FIGURE OF HADRIAN IS DUG UP IN GREECE | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/firesweep-wins-cross-river-pace-sholty-guides-victor-to-201-mile-in.html | FIRESWEEP WINS CROSS RIVER PACE Sholty Guides Victor to 201 Mile in Yonkers Feature Haughton Is Victor | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/five-rail-unions-authorize-strike-early-thursday-they-prepare-to.html | FIVE RAIL UNIONS AUTHORIZE STRIKE EARLY THURSDAY They Prepare to Halt Work When Changes in Rules Become Effective BILL BEFORE CONGRESS 8 Democrats in Senate Back Labor Chiefs Demands to Limit Arbitration Panel House Panel to Meet FIVE RAIL UNIONS AUTHORIZE STRIKE | Special to THE NEW YORK TIMES | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/food-stamps-become-new-currency-needy-families-are-making-increased.html | Food Stamps Become New Currency Needy Families Are Making Increased Use of Coupons NEW CURRENCY THE FOOD STAMP | By William D Smith | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/foreign-aid-major-opposition-rises-in-congress-growing-resistance.html | FOREIGN AID MAJOR OPPOSITION RISES IN CONGRESS Growing Resistance of the Legislators Reflects Disenchantment At the Grass Roots Level and Some Political Considerations Political Dilemma Clay Committee Presidential Appeal Phony Schemes Past Actions The Outlook | By Felix Belair Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/foreign-guests-in-the-house-americans-open-doors-to-142.html | FOREIGN GUESTS IN THE HOUSE Americans Open Doors To 142 Schoolteachers For Weeks at Time How It Started How It Works Program Praised US HOUSE GUESTS All Walks of Life Whirlwind Tour | By Robert Dunphy | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/four-sailors-win-5th-race-in-row-steiglitz-heinzerling-heinz-and.html | FOUR SAILORS WIN 5TH RACE IN ROW Steiglitz Heinzerling Heinz and Swenson Unbeaten | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/french-yachtsmen-win-505-team-series-for-8th-year-in-row-british.html | French Yachtsmen Win 505 Team Series for 8th Year in Row BRITISH TRIO LAST TO DE ELIMINATED Briand Buffet Hannequin Extend French Domination in International Sailing Californian Wins Opener | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fromkes-beats-buczek-1-up-in-jersey-junior-golf-final.html | Fromkes Beats Buczek 1 Up In Jersey Junior Golf Final | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/glen-gray-band-leader-dies-headed-casa-loma-orchestra-leader-of.html | Glen Gray Band Leader Dies Headed Casa Loma Orchestra Leader of Cooperative Group Was 63Retired in 50 When Unit Broke Up | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/glover-holds-lead-in-rhodes19-class.html | GLOVER HOLDS LEAD IN RHODES19 CLASS | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gonzalez-outpunches-rivero-and-registers-unanimous-10round-decision.html | Gonzalez Outpunches Rivero and Registers Unanimous 10Round Decision ARGENTINE FAILS TO LAND AS OFTEN Rivero Noted for Knockout Ability Unable to Floor Gonzalez 135 Favorite Six Punches to One Bizzaro Better Marksman | By Deane McGowen | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gop-in-westport-conn-girds-for-hard-campaign.html | GOP in Westport Conn Girds for Hard Campaign | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greece-reports-2500000-abroad-fight-over-draft-law-stirs-interest.html | GREECE REPORTS 2500000 ABROAD Fight Over Draft Law Stirs Interest in Expatriates Many Went to Australia Negotiations With US | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greensward-planning-place-in-the-sun-on-the-level-easier-edging.html | GREENSWARD PLANNING Place in the Sun On the Level Easier Edging | By John R Rebhan | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/growing-hospital-costs-labor-expenses-rose-333-since-1946.html | Growing Hospital Costs Labor Expenses Rose 333 Since 1946 Administrators Will Discuss Problems 1762957 Employed Life Expectancy Up | By Howard A Rusk Md | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/haida-shapurian-richard-t-sale-marry-in-capital-bride-is-escorted.html | Haida Shapurian Richard T Sale Marry in Capital Bride Is Escorted by Her Father Aide of Iranian Embassy | Special to The New York Timesde Kun | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/haiti-says-rebels-have-been-ousted-tells-oas-unit-all-are-in.html | HAITI SAYS REBELS HAVE BEEN OUSTED Tells OAS Unit All Are in Dominican Republic Army Still Active Balked on Seeing Prisoners Still Active Rebels Say | By Richard Eder Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hawaii-leads-fight-on-states-rights.html | HAWAII LEADS FIGHT ON STATES RIGHTS | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/heidi-wood-bride-of-christopher-taft.html | Heidi Wood Bride Of Christopher Taft | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hollwood-cause-movie-delegation-set-to-join-racial-march-no-fanfare.html | HOLLWOOD CAUSE Movie Delegation Set To Join Racial March No Fanfare Citizens Right Shadow From the Past | By Murray Schumach Hollywood | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hope-hutchins-wed-to-robert-dinapoli.html | Hope Hutchins Wed To Robert DiNapoli | Special to The New York TimesJay Te Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hospital-to-gain-from-luncheon-set-for-sept-25-11-twig-units.html | Hospital to Gain From Luncheon Set for Sept 25 11 Twig Units Planning a Fashion Show for Eastchester Event | Special to The New York TimesErrigo | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hubert-humphrey-comes-on-strong-the-minnesotan-a-power-in-the.html | Hubert Humphrey Comes On Strong The Minnesotan a power in the Senate despite his relative youth has put his mark on major national issues and is likely to do so increasingly in the years ahead Hubert Humphrey Comes On Strong | By Samuel Shaffersenator Humphrey and the President At the White House | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/illinois-will-issue-birth-control-rule.html | ILLINOIS WILL ISSUE BIRTH CONTROL RULE | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/illuminate-but-dont-eavesdrop-illuminate-but-dont-eavesdrop.html | ILLUMINATE BUT DONT EAVESDROP ILLUMINATE BUT DONT EAVESDROP Popularity Actors Instinct Interpretation | By Alan Jay Lerner | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/image-and-money-aft-convention-offers-clues-to-public-view-of.html | IMAGE AND MONEY AFT Convention Offers Clues To Public View of Teachers New Vigor Devastating Effect Confidence Needed | By Fred M Hechinger | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/immoralist-begins-week-at-church-in-rutherford.html | Immoralist Begins Week At Church in Rutherford | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/in-and-out-of-books-books-usa-writer-agent-bond-refund-plays.html | IN AND OUT OF BOOKS Books USA Writer Agent Bond Refund Plays | By Lewis Nichols | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/indians-on-coast-weigh-land-offer-vote-on-29-million-offer-by-us.html | INDIANS ON COAST WEIGH LAND OFFER Vote on 29 Million Offer by US for California Area A 110Year Battle Children to Attend Too | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/instructor-to-wed-mary-c-dingman.html | Instructor to Wed Mary C Dingman | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/investors-choose-a-5000-portfolio-investors-pick-5000-portfolio-a.html | Investors Choose A 5000 Portfolio INVESTORS PICK 5000 PORTFOLIO A Dark Horse | By Elizabeth M Fowler | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/james-bayfield-weds-miss-janet-a-lafrentz.html | James Bayfield Weds Miss Janet A Lafrentz | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/japanese-study-a-hinged-vessel-shin-mitsubishi-says-design-would.html | JAPANESE STUDY A HINGED VESSEL Shin Mitsubishi Says Design Would Cut Costs Initial Tests Successful Thicker Plates Used | By Emerson Chapin Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jayne-m-piper-nyu-alumna-becomes-bride-teacher-and-nathaniel.html | Jayne M Piper NYU Alumna Becomes Bride Teacher and Nathaniel Huggins 3d Wed in Larchmont Church | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jean-dalton-wed-in-detroit.html | Jean Dalton Wed in Detroit | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jean-h-watson-vassar-alumna-wed-in-jersey-59-debutante-wed-to-james.html | Jean H Watson Vassar Alumna Wed in Jersey 59 Debutante Wed to James Cahouet8 Are Attendants | Special to The New York TimesFreudy | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jennet-burnell-bride-of-bowman-lingle-2d.html | Jennet Burnell Bride Of Bowman Lingle 2d | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-golf-club-picketed.html | Jersey Golf Club Picketed | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-motorist-75-turns-in-her-license.html | Jersey Motorist 75 Turns in Her License | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jetport-problem-is-noted-in-study-airline-group-will-suggest-look.html | JETPORT PROBLEM IS NOTED IN STUDY Airline Group Will Suggest Look at Alternative Sites | By Joseph Carter Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/job-agency-aids-men-in-wall-st-finds-work-for-specialists-in.html | JOB AGENCY AIDS MEN IN WALL ST Finds Work for Specialists in Financial Fields JOB AGENCY AIDS MEN IN WALL ST Problem Noted Listed Exclusively Study Is Urged | By William M Freeman | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/juddforpresident-group-is-formed-in-minneapolis.html | JuddforPresident Group Is Formed in Minneapolis | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/judith-brean-is-bride-of-arthur-travers-jr.html | Judith Brean Is Bride Of Arthur Travers Jr | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/judith-c-gimbells-bride-of-benjamin-mendelsund.html | Judith C Gimbells Bride Of Benjamin Mendelsund | Special to The New York TimesThe New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/june-auslander-alfred-wells-jr-married-on-li-father-escorts-bride.html | June Auslander Alfred Wells Jr Married on LI Father Escorts Bride at Wedding in Hewlett Seven Attend Her | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/karen-glass-bride-of-richard-swope.html | Karen Glass Bride Of Richard Swope | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/karin-n-taube-1955-debutante-wed-in-suburbs-michigan-graduate-and.html | Karin N Taube 1955 Debutante Wed in Suburbs Michigan Graduate and Peter Force de Baun Marry in Bedford | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/katherine-clark-wed-to-thomas-shafer-jr.html | Katherine Clark Wed To Thomas Shafer Jr | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kellands-days-of-writing-over-prolific-author-82-planning-no-more.html | KELLANDS DAYS OF WRITING OVER Prolific Author 82 Planning No More Works of Fiction Essentially One Character Author A Widower | By Gladwin Hill Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kennedy-and-the-south-democrats-seek-to-head-off-gop-gains-over.html | Kennedy and the South Democrats Seek to Head Off GOP Gains Over Civil Rights Issue Conservative Candidate Problem in South Local Republicans | By Joseph A Loftus | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kennedy-studies-reports-at-cape-south-vietnam-crisis-is-his-chief.html | KENNEDY STUDIES REPORTS AT CAPE South Vietnam Crisis Is His Chief Weekend Concern Studies Cable Reports | By Marjorie Hunter Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/khrushchev-bids-yugoslavia-build-ships-as-partner-khrushchev-urges.html | Khrushchev Bids Yugoslavia Build Ships as Partner KHRUSHCHEV URGES SHIPBUILDING TIE Red Quarrels Deplored | By David Binder Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kim-gaynor-weds-carla-m-alvarez.html | Kim Gaynor Weds Carla M Alvarez | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kost-anecki-ahead-after-2-finn-races.html | KOST ANECKI AHEAD AFTER 2 FINN RACES | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kowalski-still-waits-for-confirmation-a-political-reprisal.html | Kowalski Still Waits for Confirmation A Political Reprisal | By Warren Weaver Jr Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kr-graham-jr-becomes-fiance-of-carol-dodson-guidance-director-to.html | KR Graham Jr Becomes Fiance Of Carol Dodson Guidance Director to Marry Organist November Bridal | Special to The New York TimesKorday | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/law-clerk-wins-case-for-drivers-gains-victory-after-arrest-on.html | LAW CLERK WINS CASE FOR DRIVERS Gains Victory After Arrest on Equipment Failure Law Sought in Albany | By Lawrence OKane | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/law-student-fiance-of-patricia-g-pitkin.html | Law Student Fiance Of Patricia G Pitkin | Special to The New York TimesCoda | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lawn-renovatton-5step-program-in-fall-will-insure-maximum-growth.html | LAWN RENOVATTON 5Step Program in Fall Will Insure Maximum Growth Before Frosts | By Howard H Campbell | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lefty-gomez-is-hospitalized-by-severe-abdominal-pains.html | Lefty Gomez Is Hospitalized By Severe Abdominal Pains | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-driving-in-england-autoists-take-exception-to-view-of-a.html | LETTERS DRIVING IN ENGLAND Autoists Take Exception To View of a Briton Niagara Is Assailed ANOTHER PROTEST DR HARRY SMITH MOTORING COMPARED AMUSING ARTICLE AT NIAGARA FALLS | L BENTLEY DIXONNATHAN STEINDEREK A RUSHBROOKMRS DORA B REICH | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-muslim-teachings-our-strength-letters-goldwater-boom.html | Letters MUSLIM TEACHINGS OUR STRENGTH Letters GOLDWATER BOOM CHILDRENS LEADER SLANDEROUS FAIREST SLAVERYS PRICE MOVIE PRICES WHY THE GIN | MALCOLM XJJ SINGHGEORGE A PROCHAZKA JrB KELLYMARK UELANDH HAYES LANDONLINDA BLANDTHOMAS G MORGANSENELIZABETH LIVINGSTON | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-to-the-times-what-future-for-the-pact-norman-cousins.html | Letters to The Times What Future for the Pact Norman Cousins Reminds Us That Test Bans Purpose Is Peace Books by Americans Stabilizing Price of Coffee To Aid Negro Employment Business Groups and Professions Urged to Plan Economic Program | NORMAN COUSINSKIM ZEITLINGEORGE MASSELMANJEROME GOTKIN | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/linda-a-mcdonald-is-married-in-iowa.html | Linda A McDonald Is Married in Iowa | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lisbon-foe-pushes-drive-on-enclave-rebel-sees-gains-in-fight-for.html | LISBON FOE PUSHES DRIVE ON ENCLAVE Rebel Sees Gains in Fight for Portuguese Guinea Attacks More Frequent A Force of 10000 Leaders Are Cape Verdeans | By Lloyd Garrison Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/little-elsies-boer-war.html | Little Elsies Boer War | By Tom Hopkinson | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/liturgical-art-needed-exhibition-comes-and-goes-leaving-a-whiff-of.html | LITURGICAL ART Needed Exhibition Comes and Goes Leaving a Whiff of Promise This Way In Main Show Plants and Animals | By John Canaday | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lombardy-wins-us-chess-open-tiebreaking-gives-him-the-championship.html | LOMBARDY WINS US CHESS OPEN TieBreaking Gives Him the Championship Over Byrne Oversteps Time Limit | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/londons-film-front-preminger-tacticsmirisch-branch-expandsreiner-to.html | LONDONS FILM FRONT Preminger TacticsMirisch Branch ExpandsReiner to the Rescue Time for Creativity | By Stephen Watts | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/longer-un-stay-in-congo-sought-adoula-and-west-unwilling-to-see.html | LONGER UN STAY IN CONGO SOUGHT Adoula and West Unwilling to See Troops Go Dec 31 Civilians Will Take Over | By Thomas J Hamilton Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lord-of-the-flies-film-of-golding-novel-about-castaway-boys-falls.html | LORD OF THE FLIES Film of Golding Novel About Castaway Boys Falls Wide of the Mark Just Suppose Nice Chaps | By Bosley Crowther | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/luders16-race-won-by-quinn-in-davada.html | LUDERS16 RACE WON BY QUINN IN DAVADA | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/macmillans-knickers-grieve-wool-industry.html | Macmillans Knickers Grieve Wool Industry | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/man-is-known-too-by-the-company-he-keeps-in-the-realm-of-nature.html | Man Is Known Too by the Company He Keeps in the Realm of Nature | By Ruth Moore | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marcia-d-pease-and-john-alvord-will-be-married-senior-at-wheelock.html | Marcia D Pease And John Alvord Will Be Married Senior at Wheelock Is Fiancee of Student at Trinity College | Special to The New York TimesDeford Dechert | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/margaret-ann-worthington-married-to-peter-w-gilson.html | Margaret Ann Worthington Married to Peter W Gilson | Special to The New York TimesJay Te Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/margaret-kohn-hollins-alumna-is-future-bride-60-debutante-fiancee.html | Margaret Kohn Hollins Alumna Is Future Bride 60 Debutante Fiancee of Dr DL McCall Jr Alabama Graduate | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marjorie-callan-a-bride.html | Marjorie Callan a Bride | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marjorie-furrey-is-attended-by-7-at-her-nuptials-medical.html | Marjorie Furrey Is Attended by 7 At Her Nuptials Medical Technologist Bride of Army Lieut Stratford Wallace | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/martha-gray-otis-married-to-thomas-h-wright-jr.html | Martha Gray Otis Married To Thomas H Wright Jr | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mary-e-peterson-will-be-fall-bride.html | Mary E Peterson Will Be Fall Bride | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mary-sachau-is-married.html | Mary Sachau Is Married | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mcelhenny-to-make-first-start-as-giants-meet-vikings-today.html | McElhenny to Make First Start As Giants Meet Vikings Today | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mckinleyralston-gain-tennis-final-mkinleys-team-gains-net-final.html | McKinleyRalston Gain Tennis Final MKINLEYS TEAM GAINS NET FINAL First Things First Ralstons Service Broken | By Allison Danzig Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mets-set-record-with-41st-victory-50-verdict-over-cubs-tops-last.html | METS SET RECORD WITH 41ST VICTORY 50 Verdict Over Cubs Tops Last Years MarkWilley Yields Six Safeties METS SET RECORD WITH 41ST VICTORY The Good Mudders A Homer by Hickman | By Leonard Koppett Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miami-routs-tranquilizers-with-fishing-rods-standard-price-party.html | MIAMI ROUTS TRANQUILIZERS WITH FISHING RODS Standard Price Party Boat Fishing Docking Facilities Skiff Rentals | By Clarke Ashmahoney From Cushing Miami News Bureau | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/michigan-skipper-is-thistle-victor-harold-boston-scores-as-twoday.html | MICHIGAN SKIPPER IS THISTLE VICTOR Harold Boston Scores as TwoDay Series Opens | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-carol-j-de-luca-wed-to-jj-karamon.html | Miss Carol J de Luca Wed to JJ Karamon | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-dale-ware-married.html | Miss Dale Ware Married | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-deanna-dunham-bride-of-william-lytell.html | Miss Deanna Dunham Bride of William Lytell | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-faith-low-is-wed-in-east-islip-father-escorts-her-at-marriage.html | Miss Faith Low Is Wed in East Islip Father Escorts Her at Marriage on LI to Edgar Humann | Special to The New York TimesJay Te Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-florence-fremd-bride-of-john-r-lynch.html | Miss Florence Fremd Bride of John R Lynch | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-gottshall-cornell-alumna-to-be-married-she-is-fiancee-of-lieut.html | Miss Gottshall Cornell Alumna To Be Married She Is Fiancee of Lieut Frederick Cosgrove Jr of the Army | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-helen-c-potts-married-in-albany.html | Miss Helen C Potts Married in Albany | Special to The New York TimesJay Te Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-hutchinson-fiancee.html | Miss Hutchinson Fiancee | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-mcconnell-1959-debutante-becomes-bride-alumna-of-connecticut.html | Miss McConnell 1959 Debutante Becomes Bride Alumna of Connecticut Wed in Brevard NC to David Lowance | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-shoemaker-married-to-officer.html | Miss Shoemaker Married to Officer | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-wendy-pyle-prospective-bride.html | Miss Wendy Pyle Prospective Bride | Special to The New work TimesMuirs | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mississippians-go-to-polls-tuesday-2-democrats-vie-in-runoff-for.html | MISSISSIPPIANS GO TO POLLS TUESDAY 2 Democrats Vie in Runoff for Gubernatorial Post GOP Chances Slim 2 Factions Are Cited | By John Herbers Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-announcersno-pearshaped-tones-preliminary-step-extra-income.html | MODERN ANNOUNCERSNO PEARSHAPED TONES Preliminary Step Extra Income | By John P Callahan | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-problem-far-out-dance-music-raises-protests.html | MODERN PROBLEM Far Out Dance Music Raises Protests | By Allen Hughesmartha Swope | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-robin-hoods-take-aim-in-long-island-posh-archery-lanes-even.html | Modern Robin Hoods Take Aim in Long Island Posh Archery Lanes Even Return Arrow By Electric Device Safety Is Stressed | By Harry V Forgeron Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-tools-lighten-the-chores.html | MODERN TOOLS LIGHTEN THE CHORES | Ames Gravely Toro and Jacobsen | RE0000528083 | 1991-06-10 | B00000057536 |

| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/moscoso-in-peru-to-study-aid-finds-concern-over-house-cut.html | Moscoso in Peru to Study Aid Finds Concern Over House Cut | By Juan de Onis Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/most-varsities-will-start-workouts-next-sunday-usc-and-oklahoma.html | Most Varsities Will Start Workouts Next Sunday USC and Oklahoma Among College Choices Pitfalls Are Ahead East Army Backfield Strong South Iowa and Purdue Shaky Midwest Southwest Far West | By Joseph M Sheehan | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-welts-wins-2-and-1-for-3d-us-amateur-title-mrs-welts-wins-in.html | Mrs Welts Wins 2 and 1 For 3d US Amateur Title MRS WELTS WINS IN WOMENS GOLF | By Maureen Orcutt Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nancy-french-fiancee-of-br-achenbach-jr.html | Nancy French Fiancee Of BR Achenbach Jr | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nancy-mcdowell-is-attended-by-7-at-her-wedding-alumna-of-sweet.html | Nancy McDowell Is Attended by 7 At Her Wedding Alumna of Sweet Briar and Albert Harris Fairbanks Marry | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nathan-hales-connecticut-home-site-in-south-coventry-is-visited-by.html | NATHAN HALES CONNECTICUT HOME Site in South Coventry Is Visited by 1500 Persons a Month Nine Brothers Hale Memorabilia Built for Warmth | By Robert E Laughlin | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/negro-militance-surprises-whites-in-bayou-area-little-aloofness.html | Negro Militance Surprises Whites in Bayou Area Little Aloofness Found Demands Are Rejected Stage March on Jail | Special to The New York TimesThe New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/negro-policemen-to-guide-march-2000-marshals-assigned-to-maintain.html | NEGRO POLICEMEN TO GUIDE MARCH 2000 Marshals Assigned to Maintain Order In Touch With Police | By Robert E Tomasson | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-patterns-for-city-housing.html | New Patterns For City Housing | By Ada Louise Huxtable | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-trophy-honors-times-writer.html | New Trophy Honors Times Writer | Special to The New York TimesWirephoto of The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-as-a-main-course-on-tv-in-charge-quick-switch-schedule-change.html | NEWS AS A MAIN COURSE ON TV In Charge Quick Switch Schedule Change | By Richard F Shepard | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-coins-collecting-a-lowbudget-set-of-paper-money-variety-of.html | NEWS OF COINS Collecting a LowBudget Set of Paper Money Variety of Signatures | By Herbert C Bardes | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-the-rialto-international-lady-versatile-actress.html | NEWS OF THE RIALTO INTERNATIONAL LADY Versatile Actress | By Paul Gardner | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-tv-and-radio-elmer-lower-hired-by-abc-in-move-to-improve.html | NEWS OF TV AND RADIO Elmer Lower Hired by ABC in Move To Improve News CoverageItems WellSchooled | By Val Adams | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nhu-declares-americans-are-deceived-by-buddhists-family-front.html | Nhu Declares Americans Are Deceived by Buddhists Family Front Broken NHU ASSERTS US IS BEING DECEIVED Dispatches Censored Grievances to Be Discussed | By Robert Trumbull Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/no-betting-allowed-as-6-events-mark-opening-of-fair-trotters-race.html | No Betting Allowed as 6 Events Mark Opening of Fair Trotters Race for the Sport of It at Westbury | By Hill Bradbury Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/north-of-boston-wreck-of-old-ship-at-rockport-mass-surrounded-by-an.html | NORTH OF BOSTON Wreck of Old Ship at Rockport Mass Surrounded by an Aura of Mystery Harbor Surprise Former Glory Towed by Hand | By Victor H Lawnthe New York Timesjohn J Fields BY SAM FALK | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nuptials-for-jane-bohman.html | Nuptials for Jane Bohman | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nursing-program-set-on-li.html | Nursing Program Set on LI | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/oil-concerns-eye-insurance-field-3-big-producers-take-steps-to.html | OIL CONCERNS EYE INSURANCE FIELD 3 Big Producers Take Steps to Enter New Business OIL CONCERNS EYE INSURANCE FIELD Machines Tested | By Sal R Nuccio | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/old-european-dog-newcomer-here-puli-is-a-rare-breed-in-this-country.html | Old European Dog Newcomer Here Puli Is a Rare Breed in This Country Even Today | By Walter R Fletcherwilliam Brown | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/old-georgia-house-tribute-to-cherokee-chief-cruel-evacuation-chosen.html | OLD GEORGIA HOUSE TRIBUTE TO CHEROKEE CHIEF Cruel Evacuation Chosen Chief Gift of Indians | By Wilma Dykemanpaul Peal Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/older-catholics-to-get-seminary-institute-in-massachusetts-will.html | OLDER CATHOLICS TO GET SEMINARY Institute in Massachusetts Will Open Next Year | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-assignment-with-james-bond.html | On Assignment With James Bond | By Anthony Boucher | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-origin-of-life-new-clues-come-from-creation-of-key-chemical-in.html | ON ORIGIN OF LIFE New Clues Come From Creation Of Key Chemical in Laboratory Emergence of Life Inhospitable Earth Russian Biologist | BY Harold M Schmeck Jrnasa | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-the-manhattan-screen-scene.html | ON THE MANHATTAN SCREEN SCENE | By Howard Thompson | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/once-there-was-a-hero-now-only-his-legend-remains-once-there-was-a.html | Once There Was a Hero Now Only His Legend Remains Once There Was a Hero | By George Steiner | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/orchestra-tour-of-oregon-is-set-portland-symphony-wants-to-serve.html | ORCHESTRA TOUR OF OREGON IS SET Portland Symphony Wants to Serve Whole State Demands High Standards | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/oregon-will-vote-oct-15-on-tax-increase-program.html | Oregon Will Vote Oct 15 On Tax Increase Program | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/out-of-vassar-and-on-the-town-the-codes-and-conduct-of-eight.html | OUT OF VASSAR AND ON THE TOWN The Codes and Conduct of Eight Alumnae Are Etched in Mary McCarthys New Novel Vassar | By Arthur Mizenerphotograph By Gisele Freund | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/overseas-items-are-pushed-here-foreign-companies-seek-to-lift.html | OVERSEAS ITEMS ARE PUSHED HERE Foreign Companies Seek to Lift Electronics Sales Dealer Network 28000 Employes | By Alexander R Hammer | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pamela-lamotte-becomes-bride-nine-attend-her-59-debutante-is-wed-to.html | Pamela LaMotte Becomes Bride Nine Attend Her 59 Debutante Is Wed to Donald R Foster in Wilmington Church | Special to The New York TimesWillard Stewart Inc | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paraguay-to-insist-new-internes-serve-9-months-in-rural-areas.html | Paraguay to Insist New Internes Serve 9 Months in Rural Areas Health Posts Planned Virgin Lands Opened | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paris-horsedrawn-fiacres-clipclop-toward-oblivion.html | Paris HorseDrawn Fiacres ClipClop Toward Oblivion | Special to The New York TimesThe New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paula-m-berry-teacher-plans-winter-nuptials-alumna-of-connecticut.html | Paula M Berry Teacher Plans Winter Nuptials Alumna of Connecticut Is Betrothed to Dr Michael Langsam | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/peking-exploits-splits-with-moscow-over-the-test-ban-communist.html | PEKING EXPLOITS SPLITS WITH MOSCOW OVER THE TEST BAN Communist China Devotes a Major Propaganda Effort to Picturing Itself as a Champion for Nations Outside the Nuclear Club Echoes Travel Far Pekings Strategy | By Robert Trumbull Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pennsylvania-bridal-for-miss-trembath.html | Pennsylvania Bridal For Miss Trembath | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pergallon-price-for-milk-sought-bronx-democrat-pledges-to-fight-for.html | PERGALLON PRICE FOR MILK SOUGHT Bronx Democrat Pledges to Fight for Savings Flynn Discusses Buses | By Richard P Hunt | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/personality-real-estate-man-now-brewer-company-head-also-likes.html | Personality Real Estate Man Now Brewer Company Head Also Likes Devices That Save Labor Marvin Kratter Has a Fondness for Unusual Deals Move Opposed Likes Folk Dancing Lights Donated | By James J Nagle | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/peter-voorhees-apgar-marries-miss-sumner.html | Peter Voorhees Apgar Marries Miss Sumner | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/plantlife-museum-insectivorous-species-grow-on-long-island.html | PLANTLIFE MUSEUM Insectivorous Species Grow on Long Island | By Byron Porterfieldoren S Ryker | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/playforpay-ranks-anticipate-success-despite-scandal-giants-and.html | PlayforPay Ranks Anticipate Success Despite Scandal Giants and Packers Picked in National League Bills and Chiefs in American NEW YORK SHIFTS LINE ASSIGNMENTS Giants Worry About Running GamePackers Seek 4th Straight Division Title National Football League EASTERN CONFERENCE NEW YORK GIANTS DALLAS COWBOYS PITTSBURGH STEELERS ST LOUIS CARDINALS CLEVELAND BROWNS PHILADELPHIA EAGLES WASHINGTON REDSKINS WESTERN CONFERENCE GREEN BAY PACKERS DETROIT LIONS CHICAGO BEARS BALTIMORE COLTS GIANTS PACKERS CHOICES IN NFL SAN FRANCISCO 49ERS LOS ANGELES RAMS MINNESOTA VIKINGS American Football League EASTERN DIVISION BUFFALO BILLS HOUSTON OILERS BOSTON PATRIOTS NEW YORK JETS WESTERN DIVISION KANSAS CITY CHIEFS SAN DIEGO CHARGERS DENVER BRONCOS OAKLAND RAIDERS | By William N Wallace | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/princeton-filing-ivy-lees-papers-publicist-was-counsel-to-the.html | PRINCETON FILING IVY LEES PAPERS Publicist Was Counsel to the Rockefeller Family | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/princeton-scholars-press-for-test-ban.html | PRINCETON SCHOLARS PRESS FOR TEST BAN | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/prisoners-volunteer-to-test-new-drugs-for-research.html | Prisoners Volunteer to Test New Drugs for Research | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/protest-marches-are-nothing-new-to-nations-capital-rights-of.html | Protest Marches Are Nothing New to Nations Capital Rights of Assembly and Petition Are in Constitution Coxeys Army of 94 Early Example of Demonstration Peaceable Assembly Start in Early Spring Left from New York Interviewed Hoover Rail Yard Seized Decision Anniversary | By Nan Robertson Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/provisions-protecting-braceros-cited-as-rightsbill-precedent-house.html | Provisions Protecting Braceros Cited as RightsBill Precedent House May Reconsider Some Areas Barred May Demand Peldges | By Cp Trussell Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/r-david-arkush-and-miss-nelson-to-marry-sept-7-yale-and-bryn-mawr.html | R David Arkush And Miss Nelson To Marry Sept 7 Yale and Bryn Mawr Graduates Engaged Nuptials Here | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/race-strife-held-blow-to-america-us-prestige-abroad-has-suffered.html | RACE STRIFE HELD BLOW TO AMERICA US Prestige Abroad Has Suffered Scientists Say Protesters Are Backed Easy to Be Fair | By Emma Harrison Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reba-karp-engaged-to-steven-orszag.html | Reba Karp Engaged To Steven Orszag | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/records-bartok-series-completed-varied-listings-transcription.html | RECORDS BARTOK SERIES COMPLETED Varied Listings Transcription Pianists Sonata Impulsive | By Howard Klein | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/repressions-are-seen-creating-sharp-divisions-in-vietnam-increasing.html | REPRESSIONS ARE SEEN CREATING SHARP DIVISIONS IN VIETNAM Increasing Buddhist Protests Offer a Spearhead for Dissidence As a Sense of Hopelessness Pervades the Embattled Country Resources Needed Striking Contrast | By David Halberstam Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/return-is-1760-ycazas-mount-beats-favored-amastar-in-111375-race.html | RETURN IS 1760 Ycazas Mount Beats Favored Amastar in 111375 Race Traffic Lightly Supported Duel Out of Contention TRAFFIC 1760 FIRST IN HOPEFUL Richest Stakes on Slate | By Joe Nichols Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reyling-takes-yacht-race.html | Reyling Takes Yacht Race | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/richard-b-davidson-weds-judith-reeve.html | Richard B Davidson Weds Judith Reeve | Special to The New York TimesA Laviosa | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rights-panel-enters-city-school-dispute-city-rights-body-to-help.html | Rights Panel Enters City School Dispute CITY RIGHTS BODY TO HELP SCHOOLS Full Plan Demanded SitIn Continues | By Martin Arnold | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rise-continuing-in-foreclosures-apartments-lift-construction-total.html | RISE CONTINUING IN FORECLOSURES Apartments Lift Construction Total as Commercial and Home Building Dip Construction Boom Is a Bright Spot in the Economy SPENDING SHOWS A GOOD INCREASE Total So Far This Year Is 4 Above 1962 Figure Starts Also Are Up Trends Within Trends Foreclosures Up | By Robert Metz | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/robert-wheaton-jr-weds-carol-a-cary.html | Robert Wheaton Jr Weds Carol A Cary | Special to The New York TimesLin Caufield | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rr-fogarty-to-marry-kathleen-f-cavanaugh.html | RR Fogarty to Marry Kathleen F Cavanaugh | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rule-by-coalition-is-nearing-in-oslo-conservative-accepts-task-of.html | RULE BY COALITION IS NEARING IN OSLO Conservative Accepts Task of Forming Cabinet Test Due in Parliament | By Werner Wiskari Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/russians-clash-on-genetic-idea-lysenko-faction-appears-to-gain-high.html | RUSSIANS CLASH ON GENETIC IDEA Lysenko Faction Appears to Gain High Party Support Lysenko Theory Defends Proceedings | By Harry Schwartz | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/russians-tell-west-east-germans-hold-test-treaty-rights-a-reply-to.html | Russians Tell West East Germans Hold Test Treaty Rights A Reply to Western Notes SOVIET INSISTENT ON EAST GERMANY Bonn Contention Disputed The Western Attitude Reaction in Washington Foreign Office Is Silent | By Henry Tanner Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/salem-landmark-peabody-museum-founded-in-1799-harbors-treasure-of.html | SALEM LANDMARK Peabody Museum Founded in 1799 Harbors Treasure of Sailing Lore Admired Collection Scrimshaw Collection Privateer Port | By Philip R Smith Jrward Allan Howe | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sarah-l-brown-attended-by-six-at-her-wedding-father-escorts-bride.html | Sarah L Brown Attended by Six At Her Wedding Father Escorts Bride at Marriage in Brewster to Thatcher Brown 3d | Special to The New York TimesJay Pe Winburn Jr | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/scriptures-get-modern-dressing-bible-society-issues-gospel-with-a.html | SCRIPTURES GET MODERN DRESSING Bible Society Issues Gospel With a New Format One Will Betray | By Christian Brown | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sept-6-is-date-of-25th-cotillion-in-westchester-51-will-make-their.html | Sept 6 Is Date Of 25th Cotillion In Westchester 51 Will Make Their Debuts at Shenorock Shore Club in Rye | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/short-interest-mildly-bullish-but-80-of-latest-rise-is-in-special.html | SHORT INTEREST MILDLY BULLISH But 80 of Latest Rise Is in Special Situations SHORT INTEREST MILDLY BULLISH | By Vartanig G Vartan | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/shortage-of-rice-bothers-brewer-improved-milling-providing-fewer.html | SHORTAGE OF RICE BOTHERS BREWER Improved Milling Providing Fewer Broken Grains Growing Season Is Short | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/shunpiking-in-utah-and-nevada-no-large-city-traffic-semaphores.html | SHUNPIKING IN UTAH AND NEVADA No Large City Traffic Semaphores Lambing Season Copper Center Scanty Traffic | By Jack Goodman | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/somalia-and-kenya-send-delegates-to-act-on-border.html | Somalia and Kenya Send Delegates to Act on Border | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/some-singers-with-individuality-and-flair-matured-enthusiasm.html | SOME SINGERS WITH INDIVIDUALITY AND FLAIR Matured Enthusiasm | By John S Wilson | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/son-to-the-fk-gastons-3d.html | Son to the FK Gastons 3d | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/southampton-apt-show.html | Southampton Apt Show | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sports-of-the-times-escape-from-frustration-an-offensive-operative.html | Sports of The Times Escape From Frustration An Offensive Operative With Deliberate Speed Flag on the Field | By Arthur Daley | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-death-rate-reaches-highest-point-in-15-years.html | State Death Rate Reaches Highest Point in 15 Years | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-opera-of-munich-reborn-from-rubble-of-allied-bombing.html | State Opera of Munich Reborn From Rubble of Allied Bombing | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-seeks-to-question-valachi-on-what-went-on-at-apalachin-2-to.html | State Seeks to Question Valachi On What Went on at Apalachin 2 to Serve in Lewisburg | By Emanuel Perlmutter | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/stereo-tapes-companies-are-stressing-twin-pak-format-concertos.html | STEREO TAPES Companies Are Stressing Twin Pak Format Concertos Opera | By Martin Bookspan | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/survey-predicts-a-rise-in-housing-1963-is-expected-to-produce-75000.html | SURVEY PREDICTS A RISE IN HOUSING 1963 Is Expected to Produce 75000 Increase in Starts Over Activity of 1962 LASTHALF GAIN IS SEEN Apartment Projects Made Up 30 Per Cent of Total for the First 6 Months Demand Explained A Vigorous Response SURVEY PREDICTS A RISE IN HOUSING | By Thomas W Ennis | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/susan-c-clark-is-presented-at-a-dance-in-cooperstown.html | Susan C Clark Is Presented At a Dance in Cooperstown | Special to The New York TimesBradford Bachrach | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/suzanne-riviere-betrothed-to-alexander-walker-3d.html | Suzanne Riviere Betrothed To Alexander Walker 3d | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/swimming-pools-built-on-roofs-of-tall-motor-hotels-in-the-city.html | Swimming Pools Built on Roofs Of Tall Motor Hotels in the City Rooftop Pools Becoming Popular Feature of City Life | By Jerry Millerthe New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/teller-shows-consistency-in-opposing-test-ban-presidents-comment.html | Teller Shows Consistency in Opposing Test Ban Presidents Comment | By Robert C Toth Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/temple-expands-at-city-location-precast-concrete-and-glass-form-an.html | TEMPLE EXPANDS AT CITY LOCATION Precast Concrete and Glass Form an Airy New School TEMPLE EXPANDS AT CITY LOCATION | By Dudley Dalton | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/terrorists-in-caracas-kidnap-a-soccer-star.html | Terrorists in Caracas Kidnap a Soccer Star | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/test-ban-treaty-is-the-1358th-for-the-senate-advice-and-consent-has.html | TEST BAN TREATY IS THE 1358TH FOR THE SENATE Advice and Consent Has Been Sought for Accords On a Wide Variety of International Matters Treaties Pending Hot Line Cited | By Alvin Shuster Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thant-is-drafting-report-on-mideast.html | THANT IS DRAFTING REPORT ON MIDEAST | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-logical-confusion-of-englands-railways-wonderfully-polite.html | THE LOGICAL CONFUSION OF ENGLANDS RAILWAYS Wonderfully Polite Circular Tour High Court Telephone Call Missing Umbrella Efficient Conductor Short Trips | By Theodore Prattbritish Railways System | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-loved-one-is-in-the-slumber-room-laid-out-in-style-loved-one-in.html | The Loved One Is in the Slumber Room Laid Out in Style Loved One in the Slumber Room | By Richard Gilmanpainting By Byron Thomas Collection Mr and Mrs John McDill | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-man-at-the-top-the-man.html | The Man At the Top The Man | By James MacGregor Burns | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-meaning-of-the-letter.html | The Meaning of the Letter | By Ray Pierre Corsini | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-merchants-view-retailers-making-a-smooth-transition-from-summer.html | The Merchants View Retailers Making a Smooth Transition From Summer Lines to Fall Business Buying Power Rises Apprehension Noted | By Herbert Koshetz | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-mummy-case-to-ben-casey.html | The Mummy Case To Ben Casey | By Edward T Ewen | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-red-cross-a-century-of-dedication-the-red-cross-disaster-in.html | The Red Cross A Century of Dedication The Red Cross DISASTER IN IRAN RELIEF FOR ALGERIA TRACING THE MISSING | BY Joseph Wechsberg | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-road-to-outside.html | The Road To Outside | By Martin Dibner | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-shores-of-tripoli-the-shores.html | The Shores Of Tripoli The Shores | By Louis B Wright | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-week-in-finance-stock-market-shows-a-new-thrust-and-rises-to.html | The Week in Finance Stock Market Shows a New Thrust And Rises to Best Level in 2 Months New Assault Seen WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-world-of-music-creative-output-of-the-latinamericas-is.html | THE WORLD OF MUSIC Creative Output of the LatinAmericas Is Attracting More US Scholars HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-world-of-stamps-canada-to-mark-start-of-postal-service-vignette.html | THE WORLD OF STAMPS Canada to Mark Start Of Postal Service Vignette and Map FAIRY TALE BIRDS COOPERATIVE SALES RISE MALAYSIA FOUNDERS OF AMERICA PAPER VARIETY | By David Lidman | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thomas-hollmann-weds-sylvia-tant.html | Thomas Hollmann Weds Sylvia Tant | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thompson-takes-lead-with-3-laps-to-go-and-wins-glen-classic-auto.html | Thompson Takes Lead With 3 Laps to Go and Wins Glen Classic Auto Race RICHARDS SECOND IN 30LAP EVENT Heuer Leads Until Broken Axle Forces Him Out in Final Stages of Race Hansgen Takes Cup | By Frank M Blunk Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tips-on-sketchingor-how-to-draw-a-crowd-relentless-hunter.html | TIPS ON SKETCHINGOR HOW TO DRAW A CROWD Relentless Hunter Fishermans Garb Carbon Copy Cameras Barred Bottle and Shoe | By Michael Berry | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tito-gains-prestige-thaw-between-east-and-west-has-enhanced-image.html | TITO GAINS PRESTIGE Thaw Between East and West Has Enhanced Image Of Yugoslavias Independent Communist Leader No Traces Warm to the West | By David Binder Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/topquality-turf-bluegrass-and-red-fescue-mixtures-are-best-for.html | TOPQUALITY TURF Bluegrass and Red Fescue Mixtures Are Best for Lawns in Northeast Room for Improvement Susceptible Group Varieties Available | By C Reed Funkpaul E Genereux | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/trade-with-china-draws-interest-businessmen-in-the-west-and-japan.html | TRADE WITH CHINA DRAWS INTEREST Businessmen in the West and Japan Eying Vast Communist Market DEALS WITH SOVIET DIP NonRed Nations Are Held Receptive to Chinese US Keeps Embargo US Attitude Rejected TRADE WITH CHINA DRAWS INTEREST Planes for China Big Rise Unlikely Exports Are Up Concerned About Markets Trade Held Risky | By Philip Shabecoff | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/traffic-growth-jams-autobahns-bonns-highways-not-equal-to-huge.html | TRAFFIC GROWTH JAMS AUTOBAHNS Bonns Highways Not Equal to Huge Postwar Load Normal Traffic Doubled Better Trunk Roads Asked | Special to The New York TimesCamera PressPix | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/troubled-minds-troubled.html | Troubled Minds Troubled | By Francis J Braceland | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/troublemaker-minus-troubles-a-cheerful-beginner-writes-directs-and.html | TROUBLEMAKER MINUS TROUBLES A Cheerful Beginner Writes Directs and Acts in Farce Seasoned LineUp | By Eugene Archer Hempstead Licharles Moore | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/turkish-tensions-rise-turkish-leaders.html | TURKISH TENSIONS RISE TURKISH LEADERS | By Jay Walzunited Press International | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tv-looks-at-nature-krutch-guides-viewers-on-desert-journey.html | TV LOOKS AT NATURE Krutch Guides Viewers On Desert Journey Authority Speaks Real Enemy | By John P Shanley | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/two-sailing-prizes-are-gained-by-hall.html | TWO SAILING PRIZES ARE GAINED BY HALL | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/u-of-mississippi-acts-to-bolster-faculty-as-professors-resign-race.html | U of Mississippi Acts to Bolster Faculty as Professors Resign Race Relations Cited | By Fred Powledge Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/un-and-the-mideast-flareup-between-arabs-and-israelis-brings-a.html | UN AND THE MIDEAST FlareUp Between Arabs and Israelis Brings a LongStanding Dispute Back to the Council By Comparison Testing Council Political Limits | By Kathleen Teltsch | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/unlisted-stocks-show-an-advance-increase-in-buying-spurs-riseindex.html | UNLISTED STOCKS SHOW AN ADVANCE Increase in Buying Spurs RiseIndex Gains 093 Siegel Gains Rorer Declines | By Alexander R Hammer | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/upstate-opera-is-run-by-jack-of-all-trades.html | UPSTATE OPERA IS RUN BY JACK OF ALL TRADES | By Theodore Strongin Diamond Point Nyrichard SaundersScope | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-aid-project-for-haiti-studied-program-aims-at-stability-by.html | US AID PROJECT FOR HAITI STUDIED Program Aims at Stability by Ending Hardships May Look Beyond Regime Other Resources to Help Professor Plans Program | By Henry Raymont Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-and-euratom-plan-advanced-reactor-joint-development-agreement.html | US and Euratom Plan Advanced Reactor Joint Development Agreement Will Be Concluded Soon Pact Will Extend Cooperative Work on Peace Uses Emphasis Shifting British to Supply Fuel Success Limited 425 Million Outlay Close Research Bonds Scope Is Widened | By John W Finney Special To the New York Times Brussels | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-expert-wary-on-economic-data-statisticians-parley-is-told.html | US EXPERT WARY ON ECONOMIC DATA Statisticians Parley Is Told Indicators Are Limited Show Revealing Picture | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-maintaining-cape-cod-charm-for-park-a-national-seashore-40-miles.html | US Maintaining Cape Cod Charm for Park A National Seashore 40 Miles Long Is Taking Shape 40Mile Shoreline Some Homesteads to Stay | By William M Blair Special To the New York Timesthe New York Times BY WILLIAM M BLAIR | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-reassessing-crisis-in-vietnam-now-thinks-nhu-directed-attack-on.html | US REASSESSING CRISIS IN VIETNAM Now Thinks Nhu Directed Attack on Buddhists and Is Key Power in Nation Approval by Generals War on Reds to Continue US REASSESSING CRISIS IN VIETNAM Discussion Grows Bolder | By Hedrick Smith Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-steamship-group-fills-an-executive-post.html | US Steamship Group Fills an Executive Post | Harris  Ewing | RE0000528083 | 1991-06-10 | B00000057536 |

| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-team-to-study-puerto-ric0-disease.html | US TEAM TO STUDY PUERTO RIC0 DISEASE | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
|---|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/valerie-kresky-affianced.html | Valerie Kresky Affianced | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-crisis-the-two-battles-of-the-diem-government-in-south.html | Vietnam Crisis THE TWO BATTLES OF THE DIEM GOVERNMENT IN SOUTH VIETNAM | By United Press International Francois Sully From Black Star | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-orders-schools-closed-in-rising-unrest-shuts-all-secondary.html | VIETNAM ORDERS SCHOOLS CLOSED IN RISING UNREST Shuts All Secondary Classes and Saigon University as Students Stage Rallies PROFESSORS SEE DIEM Hostility Toward US Said to Widen as Public Ties Americans to Attack Students Cheer Mau Appeal for Support VIETNAM ORDERS SCHOOLS CLOSED Anger at Boiling Point Diems Position Remarked Saigon Curfew Eased | By David Halberstam Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/warren-a-icke-weds-miss-nancy-j-bierds.html | Warren A Icke Weds Miss Nancy J Bierds | Special to The New York Times | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/washington-ball-will-be-a-benefit-of-project-hope-annual-event.html | Washington Ball Will Be a Benefit Of Project Hope Annual Event Planned at Pan American Union on Sept 13 Youngest Committee | By Philip H Dougherty | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/washington-the-two-key-assumptions-in-the-missile-debate-kennedys.html | Washington The Two Key Assumptions in the Missile Debate Kennedys Conclusions The Cost Estimates | By James Reston | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/watch-for-a-golden-burst-of-knowledge.html | Watch for a Golden Burst of Knowledge | By Robert Schwartz | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/water-water-everywhere-but-the-dutch-find-life-on-the-beach-so.html | WATER WATER EVERYWHERE But the Dutch Find Life on the Beach So Entertaining That Their Bathing Suits Rarely If Ever Get Wet The Foreigners Swim Herring Handling Wrapped in Wicker Marathon Walks The Spectaculars | By Jules B Farber | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/we-the-people-and-how-we-grew.html | We the People and How We Grew | By Marcus Cunliffe | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wheres-the-best-smoked-salmon.html | Wheres the Best Smoked Salmon | By Paul V Beckley | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wood-field-and-stream-tuna-fail-to-cooperate-in-tournament-as-lines.html | Wood Field and Stream Tuna Fail to Cooperate in Tournament As Lines Stay Empty Again | By Michael Strauss Special To the New York Times | RE0000528083 | 1991-06-10 | B00000057536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/young-churchill-is-writing-a-book-grandson-22-to-tell-story-of.html | YOUNG CHURCHILL IS WRITING A BOOK Grandson 22 to Tell Story of 40Country Journey Tries Out New Piper | By Peter Flint | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/yugoslav-artist-limns-ordinary-obican-a-pun-is-folklorist-of.html | YUGOSLAV ARTIST LIMNS ORDINARY Obican a Pun Is Folklorist of Bosnian Figures Role Is Entertainment Repeats Characters | Special to The New York Times DUBROVNIK Yugoslavia | RE0000528083 | 1991-06-10 | B00000057536 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/2-rich-cowboys-try-luck-at-big-a-ellsworth-tenney-have-candy-spots.html | 2 Rich Cowboys Try Luck at Big A Ellsworth Tenney Have Candy Spots in New York The Results Will Decide A 24Horse Varsity Fall Highweight Is Feature as Racing Resumes Today He Has Cattle Too | By Steve Cady | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/advertising-how-one-man-beat-the-big-boys-getaway-cars-media-trends.html | Advertising How One Man Beat the Big Boys Getaway Cars Media Trends Account People Addenda | By Peter Bart | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/aeraham-j-goldy.html | AERAHAM J GOLDY | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/americans-in-saigon-turn-against-diem-regime-earlier-sink-or-swim.html | Americans in Saigon Turn Against Diem Regime Earlier Sink or Swim View Abandoned as Chance of Red Victory Is Seen Vietcong Propaganda Gains Misuse of Aid a Shock | By Robert Trumbull Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/arbitrage-reduced.html | Arbitrage Reduced | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/art-larry-rivers-juxtaposing-the-high-and-low-studio-painting-is.html | Art Larry Rivers Juxtaposing the High and Low Studio Painting Is Put on Large Billboard | By John Canadaythe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/article-1-no-title.html | Article 1  No Title | Keystone | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/astronauts-stories-saught-for-800000-astronauts-get-800000-offer.html | Astronauts Stories Saught for 800000 ASTRONAUTS GET 800000 OFFER Price Is Major Factor | By John W Finney Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bandit-bane.html | Bandit Bane | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bids-asked-on-liberty-ships.html | Bids Asked on Liberty Ships | special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bitter-banking-battle-looms-on-issue-of-bond-underwriting.html | Bitter Banking Battle Looms On Issue of Bond Underwriting Commercial Banks Desire to Reenter Revenue Security Business Creates Strange Alignment of Combatants BANKING BATTLE LOOMS IN CAPITAL Opening Wedge Lower Rates Argued | By Eileen Shanahan Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/books-of-the-times-learning-through-living-in-kansas-end-papers.html | Books of The Times Learning Through Living in Kansas End Papers | By Orville Prescottalfred Eisenstaedt | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/brazil-restricts-travel-funds.html | Brazil Restricts Travel Funds | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/breezy-point-park-battle-goes-before-estimate-board-today-would.html | Breezy Point Park Battle Goes Before Estimate Board Today Would Exclude Apartments 260 Acres in Proposal | By Peter Kihss | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bridge-advanced-beginner-makes-difficult-deschapelles-coup-sees-the.html | Bridge Advanced Beginner Makes Difficult Deschapelles Coup Sees the Opportunity | By Albert H Morehead | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/car-divison-multiplying.html | Car Divison Multiplying | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/carol-j-tropp-ma-candidate-westport-bride-columbia-student-wed-to.html | Carol J Tropp MA Candidate Westport Bride Columbia Student Wed to Dr Sanford Jay Schreiber of Yale | Special to The New York TimesJack Andersson | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/casanova-toy-pinscher-wins-75th-top-prize-in-pennzylvania.html | Casanova Toy Pinscher Wins 75th Top Prize in Pennzylvania | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/census-pinpoints-density-centers-white-plains-is-first-with-16.html | CENSUS PINPOINTS DENSITY CENTERS White Plains Is First With 16 Million Living Within a 50Mile Radius TOP 50 NEAR NEW YORK Metropolitan Area Leads List of 686 Points California Is 2d New York Area Leads A New Tabulation | By Will Lissner | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chess-your-opponents-only-as-far-as-the-nearest-mail-box.html | Chess Your Opponents Only as Far as the Nearest Mail Box | By Al Horowitz | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chicago-racial-tensions-increasing-chicago-faces-a-critical-era-in.html | Chicago Racial Tensions Increasing Chicago Faces a Critical Era in Relations With Negroes RACIAL SITUATION CALLED EXPLOSIVE Key Issues Are Housing Jobs and SchoolsCity Has History of Violence Different Tradition Cited City of the Big Shoulders Little Money No References Racial Unrest Stirred Many Demonstrations Staged Newspapers in Defense Police Brutality Charged More Progress Says Mayor I Would Rather Die Jobs Are Main Concern Laws Effectiveness Questioned Training Plan Revisions Need for Pressure School Color Bar an Issue Segregation Is Listed Negro Housing Limited Didnt Know Till He Arrived A Distinction Is Made | By Claude Sitton Special To the NewYork Timesthe New York Times BY CLAUDE SITTON | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/civil-rights-leaders-urge-proud-and-orderly-march-plans-completed.html | Civil Rights Leaders Urge Proud and Orderly March Plans Completed Civil Rights Leads Urge a Proud and Orderly March in Washington Wednesday PROTEST TERMED LIVING PETITION District and Federal Officials Complete Plans to Assure Peaceful Demonstration Linked to Headquarters New Problems for Police | By Nan Robertson Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/clarence-a-miller.html | CLARENCE A MILLER | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cogen-is-hopeful-wagner-will-act-optimistic-on-intervention-in.html | COGEN IS HOPEFUL WAGNER WILL ACT Optimistic on Intervention in Teacher Strike Talks COGEN IS HOPEFUL WAGNER WILL ACT Interest in New Rules | By Farnsworth Fowle | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/county-mayo-team-wins.html | County Mayo Team Wins | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cut-in-latin-fund-alarms-us-aids-alliance-for-progress-held.html | CUT IN LATIN FUND ALARMS US AIDS Alliance for Progress Held Imperiled by House Action Political Impact Feared | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dennison-asserts-suffolk-can-vote-on-offtrack-bets.html | Dennison Asserts Suffolk Can Vote On OffTrack Bets | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/direct-us-aid-urged-for-cities-wagner-favors-bypassing-state-when.html | DIRECT US AID URGED FOR CITIES Wagner Favors Bypassing State When Possible School Strike Decried Eisenhower Cited | By Francis X Clines Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/doctor-says-gomez-was-hit-by-acute-gallbladder-attack.html | Doctor Says Gomez Was Hit By Acute GallBladder Attack | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dormant-china-bonds-gain-life-1911-imperial-issue-rises-to-63-high.html | Dormant China Bonds Gain Life 1911 Imperial Issue Rises to 63 High in Five Trades 1963 HIGH IS SET BY CHINESE BONDS | By Hj Maidenberg | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/earl-i-mclintock-of-sterling-drug-74.html | EARL I MCLINTOCK OF STERLING DRUG 74 | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/elaine-corinne-loth-wed-to-roy-g-levy.html | Elaine Corinne Loth Wed to Roy G Levy | TurlLarkin | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/eleanor-brown-sturgis-wed-to-john-loengard.html | Eleanor Brown Sturgis Wed to John Loengard | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/eleanor-leen-bride-of-michael-sovern.html | Eleanor Leen Bride Of Michael Sovern | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/farrell-clashes-with-flynn-on-tv-bronx-candidates-exchange-charges.html | FARRELL CLASHES WITH FLYNN ON TV Bronx Candidates Exchange Charges in Primary Race Just a name Member | By Leonard Ingalls | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/few-votes-for-kennedys.html | Few Votes for Kennedys | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/folk-trio-at-asbury-park.html | Folk Trio at Asbury Park | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/foreign-affairs-can-a-levantine-cuba-be-czeched-sublimely-confident.html | Foreign Affairs Can a Levantine Cuba Be Czeched Sublimely Confident | By Cl Sulzberger | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/form-of-3million-libel-award-blocks-a-tax-bonaza-for-butts-recent.html | Form of 3Million Libel Award Blocks a Tax Bonaza for Butts Recent Ruling Incorporation Views NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/four-charges-pending.html | Four Charges Pending | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/front-page-1-no-title-clash-in-jerusalem-lasts-40-minutesboth-sides.html | Front Page 1  No Title Clash in Jerusalem Lasts 40 MinutesBoth Sides Send Protests to UN Agency Truce Observers Act ISRAELIS IN CLASH WITH JORDAN UNIT | By W Grndger Blair Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/funds-for-us-travel-service-tied-to-worlds-fair-success-twothirds.html | Funds for US Travel Service Tied to Worlds Fair Success TwoThirds of Deficit | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/guthrie-theater-wins-tax-ruling-minnesota-attorney-general-waives.html | GUTHRIE THEATER WINS TAX RULING Minnesota Attorney General Waives ReelEstate Levy Broader Opinion of Art Leased From Foundation | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/haiti-turns-away-captives-father-accused-gun-runner-faces-federal.html | HAITI TURNS AWAY CAPTIVES FATHER Accused Gun Runner Faces Federal Sentence in US | By Rich4rd Eder Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/havana-broadcast-bids-haitians-rebel.html | HAVANA BROADCAST BIDS HAITIANS REBEL | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/helen-humphrey-labor-lawyer-53-headed-enforcement-unit-of.html | HELEN HUMPHREY LABOR LAWYER 53 Headed Enforcement Unit of Stabilization Board | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hoffman-defeats-halevy-by-63-60.html | HOFFMAN DEFEATS HALEVY BY 63 60 | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hollywood-deal-hard-to-wrap-up-broadway-men-learn-about-selling.html | HOLLYWOOD DEAL HARD TO WRAP UP Broadway Men Learn About Selling Musical as a Movie Must Convince the Bank Hour to Sell an Idea | By Murray Schumach Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/home-lines-ends-canadian-service-crop-in-passenger-volume-in.html | HOME LINES ENDS CANADIAN SERVICE Crop in Passenger Volume in European Run Cited To Reassign Ships 2 Lines to Continue Runs | By Werner Bamberger | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/huntington-blue-jay-victor.html | Huntington Blue Jay Victor | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/india-film-tariff-stirs-a-boycott-us-distributors-protest-rise-by.html | INDIA FILM TARIFF STIRS A BOYCOTT US Distributors Protest Rise by Halting Imports | By Thomas F Brady Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/insurance-how-much-does-a-man-need-other-financial-sources.html | Insurance How Much Does a Man Need Other Financial Sources Insurance Needs Varied Center of Controversy Conversion Factor | By Sal R Nuccio | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/jane-a-levene-is-wed-upstate-to-law-student-father-escorts-her-at.html | Jane A Levene Is wed Upstate To Law Student Father Escorts Her at Marriage to Michael Howard Zuckerman | Special to The New York TimesJay Te Winburn Jr | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/john-j-koffler.html | JOHN J KOFFLER | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/johnson-captures-midget-auto-race.html | JOHNSON CAPTURES MIDGET AUTO RACE | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/joseph-a-dittrich-investment-banker.html | JOSEPH A DITTRICH INVESTMENT BANKER | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/khrushchevs-search-yugoslav-workers-councils-unlikely-to-be-answer.html | Khrushchevs Search Yugoslav Workers Councils Unlikely To Be Answer to Moscows Problem One Limiting Factor Acts as a Board Other Countries Affected Supported by Rules | By Paul Underwood Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/leopoldville-has-quiet-day-but-troops-stay-on-guard.html | Leopoldville Has Quiet Day But Troops Stay on Guard | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/letters-to-the-times-to-extend-tree-tuition-enlargement-of-policy.html | Letters to The Times To Extend tree Tuition Enlargement of Policy to Cover Community Colleges Backed Major Block PhD Training Absorbing Negroes in Business New China Policy Wanted She Must Be Included it Treating World Problems Russell Says Serious Treatment Subway Heat Protested | GUSTAVE G ROSENBERGLUTHER W SEABROOKBERTRAND RUSSELLMARTIN ISAACS | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/lucy-tuchman-is-attended-by-7-at-her-nuptials-authors-daughter-and.html | Lucy Tuchman Is Attended by 7 At Her Nuptials Daughter and David S Eisenberg Marry in Cos Cob | Special to The New York TimesThe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/maeva-lee-dronsick-wed-to-daniel-marcus.html | Maeva Lee Dronsick Wed to Daniel Marcus | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/manager-to-wed-lulu-porter.html | Manager to Wed Lulu Porter | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/many-in-gop-see-goldwater-in-64-most-experts-in-party-now-writing.html | MANY IN GOP SEE GOLDWATER IN 64 Most Experts in Party Now Writing Off Rockefellers Chance for Nomination Dark Horses Discounted MANY IN GOP SEE COLDWATER IN 64 Eye on Congress Races Weakest in Northeast Needs Primary Victories Petitions Urge Candidacy | By Cabell Phillips Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mary-hildreth-bride-of-dr-arthur-grimm.html | Mary Hildreth Bride Of Dr Arthur Grimm | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mary-the-mule-outdoes-tractors-at-li-nursery.html | Mary the Mule Outdoes Tractors at LI Nursery | Special to the NewYork TimesThe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mckinley-ralston-top-mexicans-in-us-doubles-final-osuna-palafox.html | McKinley Ralston Top Mexicans in US Doubles Final OSUNA PALAFOX BEATEN IN 5 SETS Darlene Hard Maria Bueno Upset by Margaret Smith and Robyn Ebbern 2 Strokes From Defeat Six Service Breaks | By Allison Danzig Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mechanics-to-get-aviation-awards-annual-citations-by-faa-will-begin.html | MECHANICS TO GET AVIATION AWARDS Annual Citations by FAA Will Begin This Year Airlines Back Program 1500 Hours of Training | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mets-bow-to-cubs-3-to-1-as-hooks-poor-fielding-offsets-good.html | Mets Bow to Cubs 3 to 1 as Hooks Poor Fielding Offsets Good Pitching ELLSWORTH GAINS HIS 18TH VICTORY Losers Get 8 Hits Winners 6 but Hooks Miscues on 3 Plays Cost Him 2 Runs An Unusual Feat The Harried Hook | By Leonard Koppett Special to the York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mine-rescue-nearing-final-stage-rescue-of-miners-near-final-stage.html | Mine Rescue Nearing Final Stage RESCUE OF MINERS NEAR FINAL STAGE Man May Be Sent Down Director Confident | By Thomas Buckley Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miniature-poodle-is-best-in-show-harmo-porgy-takes-award-at-great.html | MINIATURE POODLE IS BEST IN SHOW Harmo Porgy Takes Award at Great Barrington Event | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miss-gail-bagley-engaged-to-christopher-hl-owen.html | Miss Gail Bagley Engaged To Christopher HL Owen | Special to The New York TimesAnne Simpkins | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mississippi-vote-cast-by-negroes-protest-ballot-held-2-days-before.html | MISSISSIPPI VOTE CAST BY NEGROES Protest Ballot Held 2 Days Before Primary Runoff Neither One Favored | By John Herbers Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/monetary-policy-shift-deterioration-in-balance-of-payments-forces.html | Monetary Policy Shift Deterioration in Balance of Payments Forces US to Speed Credit Curbs Risk Is Taken MONETARY POLICY IS SHIFTED BY US Shift Endorsed A Restrictive Policy | By Mj Rossant | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/motel-row-on-the-west-side-is-atlantic-cityonhudson-city-dwellers.html | Motel Row on the West Side Is Atlantic CityonHudson City Dwellers Find Escape From Both Heat and Crowds A Weekend for 100 Challenge to Patience Novelty to Natives | By Gay Talesethe New York Times BY JOHN ORRIS | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mrs-george-smith.html | MRS GEORGE SMITH | Special To The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/music-berkshire-finale-leinsdorf-leads-works-by-two-russians.html | Music Berkshire Finale Leinsdorf Leads Works by Two Russians | By Howard Klein Special To the New York Timeshenri Dauman | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nehru-to-complete-cabinet-shift-soon.html | NEHRU TO COMPLETE CABINET SHIFT SOON | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/new-earthprobing-technique-finds-hot-matter-near-surface-one-theory.html | New EarthProbing Technique Finds Hot Matter Near Surface One Theory Is That Lumps of Material May Be Vestiges of Protoplanets That Fell When Earth Formed Progress Observed | By Walter Sullivan Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nhu-said-to-term-drive-successful-but-saigon-dissidents-fear-rule.html | NHU SAID TO TERM DRIVE SUCCESSFUL But Saigon Dissidents Fear Rule Invites New Strife Red Gains Are Feared Armed Forces PUosition | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nicoltryon.html | NicolTryon | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/notes-recovered-in-robbery-of-british-train-studied.html | Notes Recovered in Robbery Of British Train Studied | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nuptials-for-carol-cohen.html | Nuptials for Carol Cohen | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nyac-wins-two-races-in-new-england-rowing.html | NYAC Wins Two Races In New England Rowing | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/oconnell-beats-96-in-milk-run-its-a-warm-start-but-a-cool-finish.html | OCONNELL BEATS 96 IN MILK RUN Its a Warm Start but a Cool Finish for Winner of Milk Run Here | The New York Times by Allyn Baum | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/only-2000-attend-negroes-polo-grounds-rally-elks-criticize-rights.html | Only 2000 Attend Negroes Polo Grounds Rally Elks Criticize Rights Groups in FundRaising Setback Loss Tremendous Leading Rights Groups Cost Put at 40000 March Is Praised | By Martin Arnoldthe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/pagellallen.html | PagellAllen | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/palatepleasing-displays-set-up-at-food-exhibition-fancy-food-show.html | PalatePleasing Displays Set Up at Food Exhibition FANCY FOOD SHOW DRAWS GOURMETS Exhibits Range From Caviar to DoItYourself Snails No Longer a Novelty Association Commended FANCY FOOD SHOW DRAWS GOURMETS Popular Item Irish Products Shown | By William M Freeman | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/patricia-connors-wed-to-henderson-cleaves.html | Patricia Connors Wed To Henderson Cleaves | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/pennsylvania-pikers-balked.html | Pennsylvania Pikers Balked | Special to The New York TimesThe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/penny-greenberg-is-bride.html | Penny Greenberg Is Bride | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/phase-two-of-acoustical-work-begins-today-at-philharmonic.html | Phase Two of Acoustical Work Begins Today at Philharmonic | By Raymond Ericson | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/rally-continued-by-london-stocks-rise-tied-to-purchases-by-small.html | RALLY CONTINUED BY LONDON STOCKS Rise Tied to Purchases by Small Investors Counting on Economic Recovery New Issues Sought | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/random-notes-from-all-over-capital-marchers-invite-capitol-congress.html | Random Notes From All Over Capital Marchers Invite Capitol Congress Asked to Assemble at MemorialScranton Closes a Cash Leak Underwear was a Slip | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/redstones-boat-takes-log-event-captures-power-contest-kalil-2d-and.html | REDSTONES BOAT TAKES LOG EVENT Captures Power Contest Kalil 2d and Sofie 3d | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/rev-william-p-okeeffe-dead-worked-for-british-intelligence.html | Rev William P OKeeffe Dead Worked for British Intelligence | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/robeson-to-rest-in-east-germany-singer-leaves-london-by-air-to.html | ROBESON TO REST IN EAST GERMANY Singer Leaves London by Air to Recover from Illness | By Clyde H Farnsworth Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/sid-caesar-returns-to-n-b-c-to-film-his-show-for-abc-talk-and-cigar.html | Sid Caesar Returns to N B C To Film His Show for ABC Talk and Cigar Smoke Theyre Off | By Val Adams | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/softspoken-neutralist-u-thant-a-crisis-weathered-urged-to-enter.html | SoftSpoken Neutralist U Thant A Crisis Weathered Urged to Enter Politice | Special to the NewYork TimesThe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archiv es/son-of-winchell-arrested-in-fight-police-also-hold-15-youths-in.html | SON OF WINCHELL ARRESTED IN FIGHT Police Also Hold 15 Youths in Battle on an Estate | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/sports-of-the-times-a-bouquet-and-a-brickbat-genius-at-work.html | Sports of The Times A Bouquet and a Brickbat Genius at Work Indispensable Man Look at His Record | By Arthur Daleythe New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/stephen-mahon-88-minister-executive.html | STEPHEN MAHON 88 MINISTER EXECUTIVE | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/stock-investment.html | Stock Investment | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/street-widening-is-urged-for-city-extra-lane-would-be-made-possible.html | STREET WIDENING IS URGED FOR CITY Extra Lane Would Be Made Possible by Constructing Narrower Sidewalks RULES REVISION ASKED Plan of Barnes and Carroll Would Apply to New Roads or Those Being Repaved Big Jams Eliminated Basic Pattern Sought | By Bernard Stengren | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/strength-of-un-grows-steadily-thant-declares-crisis-of-confidence.html | STRENGTH OF UN GROWS STEADILY THANT DECLARES Crisis of Confidence Past He Says in Annual Report Finds Outlook Brighter New Guinea Settlement Main Report Out Earlier UN Strength Growing Steadily Thant Says in Review of Work Change for the Better Nearer to Its Goal | By Sam Pope Brewer Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/text-of-introduction-to-thants-report-on-activities-of-un-for-the.html | Text of Introduction to Thants Report on Activities of UN for the Last Year Success in New Guinea Political Aspects of Pact Report Sees Easing of Crises for UN Alleviation Foreseen University Lauded | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/the-best-from-the-paris-collections-for-fall.html | The Best From the Paris Collections for Fall | By Patricia Peterson Special To the New York Timesphotographed By LeombrunoBodi Sketched By Tod Drag In Paris For the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/the-school-outlook-boycotts-likely-despite-racial-plan-teachers.html | The School Outlook Boycotts Likely Despite Racial Plan Teachers Hope for Pay Compromise Delay in Bargaining Money May Be Split Labor Reluctant | By Fred M Hechinger | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/thomas-j-walsh-surgeon-was-65-expresident-of-st-elizabeth-hospital.html | THOMAS J WALSH SURGEON WAS 65 ExPresident of St Elizabeth Hospital in Jersey Dies | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/titos-greet-khrushchevs-on-visit-to-yugoslav-island.html | Titos Greet Khrushchevs On Visit to Yugoslav Island | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/upturn-is-shown-in-steel-market-improvement-in-orders-is-indicated.html | UPTURN IS SHOWN IN STEEL MARKET Improvement in Orders Is Indicated as Car Makers Report Buying Plans BOOKINGS ARE STEADY Two Large Mills Expecting Full Quotas in October Liquidation Is Near Trend Is Watched Inventories a Factor Little Incentive | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-agency-backs-wheat-radiation-drug-administrations-move-on.html | US AGENCY BACKS WHEAT RADIATION Drug Administrations Move on Sterilizing Grain Called Boon to Hungry in India Engineers Urged Plan US AGENCY BACKS WHEAT RADIATION | By Robert C Toth Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-funds-build-a-300bed-hospital-for-children-in-cracow-poland.html | US Funds Build a 300Bed Hospital for Children in Cracow Poland | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-policy-toward-diem-awaiting-report-by-lodge-kennedy-sends.html | US Policy Toward Diem Awaiting Report by Lodge Kennedy Sends Message Soviet Pressed on Laos US AWAITS VIEW OF LODGE ON DIEM Threat on Nhu Opposed Saigon Document Reported | By Tad Szulc Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-wives-assail-expatriate-notion.html | US WIVES ASSAIL EXPATRIATE NOTION | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/van-hagen-takes-alker-prize-in-manhasset-bay-race-week.html | Van Hagen Takes Alker Prize In Manhasset Bay Race Week | By John Rendel Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/venice-film-fete-shuns-frivolity-british-french-and-italian-entries.html | VENICE FILM FETE SHUNS FRIVOLITY British French and Italian Entries Open 1963 Event Cameramen Disappointed | By Robert E Hawkins Special To the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/vietnam-arrests-students-in-drive-to-halt-protests-crackdown-on.html | VIETNAM ARRESTS STUDENTS IN DRIVE TO HALT PROTESTS Crackdown on Students Continues in South Vietnam VIETNAM ARRESTS STUDENT CRITICS | By David Halberstam Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/vietnamese-fast-in-france.html | Vietnamese Fast in France | Special to The New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/viking-field-goal-tops-giants-1716-in-last-12-seconds-18yard-cox.html | Viking Field Goal Tops Giants 1716 in Last 12 Seconds 18YARD COX KICK CAPS LATE RALLY McCormick Drives Victors 70 Yards to Set Up Score Four Giants Injured Giffords Injury Slight McElhenny Runs Well | By William N Wallace Special To the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/waring-company-dances-in-church-three-ballets-performed-at-judson.html | WARING COMPANY DANCES IN CHURCH Three Ballets Performed at Judson Memorial | By Alley Hughes | RE0000528080 | 1991-06-10 | B00000057533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/west-germans-found-apathetic-on-helping-emerging-nations.html | West Germans Found Apathetic On Helping Emerging Nations | By Emmma Harrison Special To the Hew York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/westchester-beats-blind-brook-in-polo.html | WESTCHESTER BEATS BLIND BROOK IN POLO | Special to the NewYork Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/william-w-drewry.html | WILLIAM W DREWRY | Special to the New York Times | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/yanks-bow-in-12th-21-after-downings-2hitter-beats-white-sox-40-yank.html | Yanks Bow in 12th 21 After Downings 2Hitter Beats White Sox 40 Yank Homers and Airtight Pitching Provide Victory Al Downing of Yankees puts finishing touches on shutout | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000528080 | 1991-06-10 | B00000057533 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/2-policemen-slain-at-jersey-tavern-2-brooklyn-burglars-sought-third.html | 2 POLICEMEN SLAIN AT JERSEY TAVERN 2 Brooklyn Burglars Sought Third Man Is Seized 2 POLICEMEN SLAIN AT JERSEY TAVERN Broke Up Burglary Sergeant PistolWhipped Taken to Orange Theyll Kill Again Policemen Killed in New Jersey | By John W Slocum Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/admiral-heads-maritime-agency.html | Admiral Heads Maritime Agency | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/advertising-tv-commercials-toned-down-research-requests-dusty.html | Advertising TV Commercials Toned Down Research Requests Dusty Finger Test Reversal Accounts People Addendum | By Peter Bart | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/alston-of-dodgers-is-optimistic-but-all-his-fingers-are-crossed.html | Alston of Dodgers Is Optimistic But All His Fingers Are Crossed | By Bill Becker Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/american-yc-takes-title-sailing-lead-the-standing.html | AMERICAN YC TAKES TITLE SAILING LEAD THE STANDING | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/an-old-country-farmhouse-makes-a-new-second-home-for-city-dweller.html | An Old Country Farmhouse Makes a New Second Home for City Dweller | Photographed by Bill Margerin For the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/antiope-wins-twice-to-take-race-series.html | ANTIOPE WINS TWICE TO TAKE RACE SERIES | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/argentine-chides-us-on-alliance-for-progress-economy-minister.html | Argentine Chides US on Alliance for Progress Economy Minister Deplores Tying of Imports to Aid He Criticizes Requirement of LongRange Planning | By Edward C Burks Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arnaldo-guinle.html | ARNALDO GUINLE | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/black-eagle-evades-questions-on-arms-for-haiti-julian-exweapons.html | Black Eagle Evades Questions on Arms for Haiti Julian ExWeapons Dealer Stays at Guest House He Insists His Visit Came About Solely by Chance In Government Guest House Verifies 1921 Invention | By Richard Eder Special To the New York Timesspecial To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bonds-market-for-treasury-securities-burrows-deeper-into-rut-as.html | Bonds Market for Treasury Securities Burrows Deeper Into Rut as Trading Lags US ISSUES REMAIN LARGELY INACTIVE Lull Marks Corporate List While Municipals Show Some Price Declines Minus Signs Seen | By Hj Maidenberg | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/books-of-the-times-a-realistic-pageant-of-the-american-people-end.html | Books of The Times A Realistic Pageant of the American People End Papers | By Charles Poore | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bourne-takes-lead-in-midget-title-sail-order-of-the-finishes.html | BOURNE TAKES LEAD IN MIDGET TITLE SAIL ORDER OF THE FINISHES | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bridge-players-who-never-count-hands-pay-dearly-for-it-jack-is.html | Bridge Players Who Never Count Hands Pay Dearly for It Jack Is Covered | By Albert H Morehead | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/british-ford-plans-car-credit-concern.html | BRITISH FORD PLANS CAR CREDIT CONCERN | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cafepavilion-plan-for-central-park-is-upheld-by-court-park-cafe.html | CafePavilion Plan For Central Park Is Upheld by Court PARK CAFE PLAN UPHELD BY COURT Objections Raised | By John Sibley | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/capt-william-kahili.html | CAPT WILLIAM KAHILI | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/caracas-terrorists-free-kidnapped-soccer-player.html | Caracas Terrorists Free Kidnapped Soccer Player | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cardinal-scores-curbs-by-poland-wyszynski-urges-reds-to-heed-pope.html | CARDINAL SCORES CURBS BY POLAND Wyszynski Urges Reds to Heed Pope Johns Views Statement Challenged Restrictions Called Proof | By Paul Underwood Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/catholic-theologian-says-faiths-agree-on-population-problems.html | Catholic Theologian Says Faiths Agree on Population Problems THEOLOGIAN SEES 3 FAITHS ACCORD Church Position Noted | By Peter Kihss | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/censorship-delays-henry-miller-play.html | CENSORSHIP DELAYS HENRY MILLER PLAY | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/ceylon-buddhists-told-to-mourn-for-saigon.html | Ceylon Buddhists Told To Mourn for Saigon | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/charles-j-mulhearn.html | CHARLES J MULHEARN | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/church-council-is-wary-over-catholic-move-for-unification.html | Church Council Is Wary Over Catholic Move for Unification | By Geoerge Dugan Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/city-aides-split-on-breezy-point-board-of-estimate-divided-at.html | CITY AIDES SPLIT ON BREEZY POINT Board of Estimate Divided at Crowded Hearing on Plan for Waterfront Park CITY AIDES SPLIT ON BREEZY POINT Maniscalco Asks Questions | By Charles G Bennettthe New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/clifford-d-quick.html | CLIFFORD D QUICK | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/colorado-basin-gets-water-plan-4-billion-development-for-5state.html | COLORADO BASIN GETS WATER PLAN 4 Billion Development for 5State Area Mapped  Fight Is Foreseen High Dam Is Opposed 4 Billion Water Plan Proposed For FiveState Colorado Basin Would Make Up Loss | By Eileen Shanahan Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/congos-capital-is-quiet-but-troops-stay-on-alert.html | Congos Capital Is Quiet But Troops Stay on Alert | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/core-changes-strategy.html | CORE Changes Strategy | Special to The NewYork Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/daily-double-pays-1988-high-of-year-as-racing-resumes-at-aqueduct.html | Daily Double Pays 1988 High of Year as Racing Resumes at Aqueduct ACCORDANT TAKES FALL HIGHWEIGHT For The Road Defeated by Length in Feature Before 35296 Merry Ruler 3d Cyrano Top Impost at 140 McCartney Joins Staff | By Joe Nichols | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dance-personal-talent-katherine-litz-offers-modern-solos.html | Dance Personal Talent Katherine Litz Offers Modern Solos | By Allen Hughes | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/danville-starts-integration-plan-7-negro-children-enrolled-in.html | DANVILLE STARTS INTEGRATION PLAN 7 Negro Children Enrolled in Classes With Whites | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/daughter-to-mrs-orloff.html | Daughter to Mrs Orloff | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/delay-in-englewood-rejected-by-court.html | DELAY IN ENGLEWOOD REJECTED BY COURT | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/democratic-disharmony-marks-manhattan-atlarge-campaign-3-candidates.html | Democratic Disharmony Marks Manhattan AtLarge Campaign 3 Candidates Continue Intensive Efforts for Nomination to Council Despite Appeal to US Supreme Court ODwyer Is Favored Notes Endorsements Would Penalize Strikers | By Thomas P Ronan | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/diplomats-scold-oas-haiti-unit-action-to-assert-right-of-asylum-is.html | DIPLOMATS SCOLD OAS HAITI UNIT Action to Assert Right of Asylum Is Demanded Chilean Starts Protest | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dominicans-welcome-inquiry.html | Dominicans Welcome Inquiry | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/driver-has-more-hope-than-horse.html | Driver Has More Hope Than Horse | By Louis Effrat Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/duplins-star-of-the-sea-captures-first-of-five-star-class-title.html | Duplins Star of the Sea Captures First of Five Star Class Title Races BELLO IS SECOND IN FLEET OFF RYE Streeton Finishes Third Duplins Boat First of 62 by Quarter of a Mile 62 Make Up Fleet Clark Falls Back FIRST RACE | By John Rendel Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/eastwest-moves-troubling-bonn-leaders-differ-on-response-to-efforts.html | EASTWEST MOVES TROUBLING BONN Leaders Differ on Response to Efforts for Detente Gaullists Called Dogmatists | By Gerd Wilcke Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/edinburgh-hails-graham-dancers-new-york-troupe-opens-at-festival.html | EDINBURGH HAILS GRAHAM DANCERS New York Troupe Opens at Festival With Triple Bill Ethel Winter Acclaimed Popular Games | By Clive Barnes Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/edinburgh-stages-early-verdi-work-luisa-miller-is-performed-by-san.html | EDINBURGH STAGES EARLY VERDI WORK Luisa Miller Is Performed by San Carlo of Naples Accent of Violetta Wandered Like Tourist | By Peter Heyworth Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/educators-cite-ties-to-theater-minneapolis-delegates-told-of.html | EDUCATORS CITE TIES TO THEATER Minneapolis Delegates Told of Growing Cooperation | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/eisenhower-for-test-ban-but-asks-one-reservation-says-treaty-must.html | Eisenhower For Test Ban But Asks One Reservation Says Treaty Must Make Clear Right of US to Repel Aggression With Atom Arms Truman Reaffirms Support EISENHOWER BACKS TEST BAN TREATY Provoked By Fears Explained Erlier Doubts It Will Work | By Ew Kenworthy Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/exile-urges-us-to-remove-diem-opposition-leader-in-paris-calls-for.html | EXILE URGES US TO REMOVE DIEM Opposition Leader in Paris Calls for Free Elections Firmly AntiCommunist | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/exposition-visitors-leave-predictions-about-negro.html | Exposition Visitors Leave Predictions About Negro | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fellin-throne-share-trait-of-humor-in-adversity-older-man-coowner.html | Fellin Throne Share Trait of Humor in Adversity Older Man CoOwner of Mine Went Below at 15His Companion Was an MP Underground Sitdown | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/first-boston-executive-retires-to-join-2-hawaiian-concerns-robert-l.html | First Boston Executive Retires To Join 2 Hawaiian Concerns Robert L Harter to Become New York Representative of Diversified Companies | The New York Times Studio | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/food-hero-sandwich-traced-abroad-hero-sandwich-traced-abroad.html | Food Hero Sandwich Traced Abroad Hero Sandwich Traced Abroad SixFoot Sandwich | By Craig Claiborne | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/georgiapacific-trims-its-prices-of-plywood.html | GeorgiaPacific Trims Its Prices of Plywood | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/giants-lose-king-for-packers-game-torn-rib-to-keep-back-out-10-days.html | Giants Lose King For Packers Game TORN RIB TO KEEP BACK OUT 10 DAYS Webster Also Still Ailing  Morrison Pace to Take Up the Running Slack 49ers Release Mackey | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/golden-gate-city-blues-san-francisco-sandbys-about-art-roads-and.html | Golden Gate City Blues San Francisco Sandbys About Art Roads and Papers Are Heard Again | By Wallace Turner Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/governor-to-stay-in-europe-a-week-september-trip-widened-he-doubts.html | GOVERNOR TO STAY IN EUROPE A WEEK September Trip Widened  He Doubts Goldwater Leads Heavy 4Week Schedule | By Douglas Dales Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/house-unit-votes-measure-to-bar-railroad-strike-approves.html | HOUSE UNIT VOTES MEASURE TO BAR RAILROAD STRIKE Approves Arbitration of Two Leading Issues in Dispute Over Working Rules ACTION ON BILL IN DOUBT Senators Caucus as Debate HaltsHumphrey Warns of Delay in Passage Trains to Proceed Crew Is Main Issue HOUSE UNIT VOTES RAIL STRIKE BILL Senators Caucus | By Joseph A Loftus Special to the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/industry-assays-ship-labor-move-compulsory-arbitration-bill-revised.html | INDUSTRY ASSAYS SHIP LABOR MOVE Compulsory Arbitration Bill Revised by House Panel Hodges Urges Caution Pact May Affect Bill 150Day Delay Sought | By George Horne | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/intelligence-and-color-of-skin-are-unrelated-scientist-finds.html | Intelligence and Color of Skin Are Unrelated Scientist Finds | By Emma Harrison Special To the NewYork Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/iris-k-freeman-is-future-brida-of-h-b-thomas-former-student-at-ohio.html | Iris K Freeman Is Future Brida Of H B Thomas Former Student at Ohio Wesleyan Engaged to Princeton Alumnus | Special to The New York TimesBradford Bachrach | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/israel-asks-un-to-rebuke-syria-eshkol-hints-at-direct-move-if.html | ISRAEL ASKS UN TO REBUKE SYRIA Eshkol Hints at Direct Move If Charge of Aggression Is Not Sustained ISRAEL ASKS UN TO REBUKE SYRIA | By N Granger Blair Special to the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jersey-city-breaks-ground-for-150unit-4acre-motel.html | Jersey City Breaks Ground For 150Unit 4Acre Motel | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jets-list-good-openings-today-for-bright-young-pro-castoffs.html | Jets List Good Openings Today For Bright Young Pro Castoffs | By William N Wallace | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/karachi-harbor-a-boon-to-fishing-fishing-earnings-climb-in-karachi.html | Karachi Harbor a Boon to Fishing FISHING EARNINGS CLIMB IN KARACHI | By Hathleen McLaughlin Special To the New York Timesfao | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kennedy-agrees-to-meet-gromyko-gets-soviet-note-nonaggressionpact.html | KENNEDY AGREES TO MEET GROMYKO GETS SOVIET NOTE NonaggressionPact Talks to Continue Khrushchev Applauds Test Accord Khrushchev Visit Possible Calls Rusk Visit Useful KENNEDY AGREES TO MEET GROMYKO | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kent-smith-will-marry-miss-mary-odonovan.html | Kent Smith Will Marry Miss Mary ODonovan | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/leaders-of-civil-rights-march-to-meet-kennedy-tomorrow-white-house.html | Leaders of Civil Rights March To Meet Kennedy Tomorrow White House Sets 5 PM for Parley  Randolph Calls Rally an Outcry for Justice and for Freedom Names of Conferees Protection Called Lacking | By Marjorie Hunter Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/letters-to-the-times-pupil-transfer-opposed-negroes-demand-for.html | Letters to The Times Pupil Transfer Opposed Negroes Demand for Shifting White Children Held No Solution Solving Rights Problems Citys Police Praised House Cut in Aid Assailed Spraying Program Upheld Use of Malathion to Protect Pines in Yosemite Defended Large Radiation Doses Treating Citys Alcoholics Hospitals Must Admit Them and Provide Clinics Physician Says Morality in Foreign Policy | ANNETTE PINSKYNORMAN C FALLETGEORGE E RUNDQUISTFAM ALFSENHAROLD H GOLZ MDJOHN ILLOJAMES B OSGOOD | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/li-branch-opened-by-bankers-trust-despite-litigation-comment-is.html | LI Branch Opened By Bankers Trust Despite Litigation Comment Is Sparse BANKERS TRUST OPENS LI BRANCH | By Edward Cowan | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/li-officials-doubt-jones-beach-strike.html | LI OFFICIALS DOUBT JONES BEACH STRIKE | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/library-users-get-graphic-plea-mineola-library-wall-of-books-on.html | Library Users Get Graphic Plea Mineola Library Wall of Books On Lawn Shows 5 Years Losses Mirrors of Little Help Crackdown Hoped For | By Roy R Silver Special To the New York Timesthe New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lincoln-center-aids-ancient-spa-purchasing-travertine-from-quarries.html | LINCOLN CENTER AIDS ANCIENT SPA Purchasing Travertine From Quarries Outside Rome Stone That Will Age More Beautifully Is Imported LINCOLN CENTER AIDS ANCIENT SPA Specific Cuts Selected | Special to The New York TimesEdgar B YoungThe New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/loophole-is-seen-in-copyright-law-writers-for-film-reminded-of.html | LOOPHOLE IS SEEN IN COPYRIGHT LAW Writers for Film Reminded of Limited Protection Loses All Rights | By Murray Schumach Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/makarios-said-to-seek-end-of-cyprus-turks-guarantee.html | Makarios Said to Seek End Of Cyprus Turks Guarantee | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/medical-building-is-toppedout.html | Medical Building Is ToppedOut | The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-catha-prior-becomes-affianced.html | Miss Catha Prior Becomes Affianced | Special to The New York TimesIra L Hill | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-janet-carter-to-become-a-bride.html | Miss Janet Carter To Become a Bride | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mississippi-votes-today-in-runoff-for-governor-coleman-urges-end-of.html | Mississippi Votes Today in RunOff for Governor Coleman Urges End of Racial Hatred Johnson Assails Him as a Moderate Whirl of Activity | By John Herbers Special To the NewYork Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mohole-details-disclosed-by-us-platform-to-be-erected-on-2.html | MOHOLE DETAILS DISCLOSED BY US Platform to Be Erected on 2 Submerged Submarines Russians to Pierce Basalt Test Holes Scheduled | By Walter Sullivan Special To the New York Timeswirephoto of the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mrs-mason-is-first-in-golf-by-10-points.html | MRS MASON IS FIRST IN GOLF BY 10 POINTS | Special to the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/music-mechanical-star-a-selfplaying-percussion-assemblage-performs.html | Music Mechanical Star A SelfPlaying Percussion Assemblage Performs at Pocket Theater Concert | By Ross Parmenter | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/nepal-plans-pakistan-embassy.html | Nepal Plans Pakistan Embassy | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/new-levy-on-heirs-is-dropped-from-tax-bill-by-house-group-a-loss-to.html | New Levy on Heirs Is Dropped From Tax Bill by House Group A Loss to Treasury Gains Rate Would Drop | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/optimism-widens-in-apparel-trade-makers-of-coats-and-suits-for.html | OPTIMISM WIDENS IN APPAREL TRADE Makers of Coats and Suits for Women Stepping Up Production Plans Supply Shortage Seen Sales Gains Sighted | By William M Freeman | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/papp-gets-50000-from-city-for-twelfth-night-school-tour-20000-more.html | Papp Gets 50000 From City For Twelfth Night School Tour 20000 More to Be Raised of Suburban Performances  Season Opens Oct 7 Miss Lee and Schofield Star | By Sam Zolotow | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/patricia-kienle-is-bride-of-neil-j-mccarthy-jr.html | Patricia Kienle Is Bride Of Neil J McCarthy Jr | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/patrick-j-doherty.html | PATRICK J DOHERTY | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/paul-wins-opener-in-505-title-sail-fast-finish-brings-victory.html | PAUL WINS OPENER IN 505 TITLE SAIL Fast Finish Brings Victory  Schefter Takes Second FIRST RACE | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/philippines-grounds-mission.html | Philippines Grounds Mission | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/portergrant-shoot-a-62-win-li-proamateur-golf.html | PorterGrant Shoot a 62 Win LI ProAmateur Golf | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/quotas-on-coffee-held-realistic-councils-executive-director-says.html | QUOTAS ON COFFEE HELD REALISTIC Councils Executive Director Says Producing Nations Use Demand as a Guide SOME SEEK REVISIONS Brazil Will Supply Almost 18 Million Bags of Total 457 Million Allocated 73Million Bag Surplus Some Revisions Sought Patterns in World Coffee Trade QUOTAS ON COFFEE HELD REALISTIC | By Clyde H Farnsworth Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/race-conflict-tied-to-angry-persons.html | RACE CONFLICT TIED TO ANGRY PERSONS | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/red-china-sights-big-cotton-crop-rise-in-production-forecast.html | RED CHINA SIGHTS BIG COTTON CROP Rise in Production Forecast Despite Heavy Rains Area Extended RED CHINA SIGHTS BIG COTTON CROP | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/robeson-undergoes-checkup-in-berlin.html | ROBESON UNDERGOES CHECKUP IN BERLIN | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/saigon-alert-to-us-hint-by-david-halberstam-u-s-hint-long-awaited.html | Saigon Alert to US Hint By DAVID HALBERSTAM U S Hint Long Awaited | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/school-pay-talks-are-accelerated-union-and-board-negotiate-2-hours.html | SCHOOL PAY TALKS ARE ACCELERATED Union and Board Negotiate 2 Hours on a Contract and Will Resume Today SILVER ISSUES APPEAL He Calls on Van Arsdale and Dubinsky to Use Influence Toward Averting Strike Silver Makes Appeal Urges Wait Until 1964 | By Leonard Buder | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/shore-funds-called-for-bethlehem-gets-contract.html | Shore Funds Called For Bethlehem Gets Contract | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sociologists-join-rights-bill-fight-society-declares-choice-is.html | SOCIOLOGISTS JOIN RIGHTS BILL FIGHT Society Declares Choice Is Progress or Strife Sees US On Trial | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/south-africa-calls-back-envoys-step-toward-leavings-un-seen.html | South Africa Calls Back Envoys Step Toward Leavings UN Seen Delegation Reduced Before Called Source of Concern | By Arnold H Lubasch Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/soviet-presses-charge-that-peking-seeks-war-typical-statements.html | Soviet Presses Charge That Peking Seeks War Typical Statements | By Henry Tanner Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/speedy-pick-wins-pace-at-yonkers-defeats-jerry-shanon-by-a-length-a.html | SPEEDY PICK WINS PACE AT YONKERS Defeats Jerry Shanon by a Length and Pays 1920 | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sports-of-the-times-a-love-set-in-the-confusion-a-soft-touch-the.html | Sports of The Times A Love Set In the Confusion A Soft Touch The Broken Plate | By Arthur Daleythe New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sprague-17-wins-us-finn-sailing-californian-beats-smalley-on.html | SPRAGUE 17 WINS US FINN SAILING Californian Beats Smalley on Scoring Technicality FINAL POINT STANDING | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/stainlessblade-battle-sharpens-gillette-will-market-its-new-product.html | StainlessBlade Battle Sharpens Gillette Will Market Its New Product in Two Cities Company in Britain Started the Clash in March 1962 GILLETTE TO SELL STAINLESS BLADE | By John M Lee | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/stocks-struggle-to-a-slight-gain-steels-and-motors-strong-as.html | STOCKS STRUGGLE TO A SLIGHT GAIN Steels and Motors Strong as Increase Early in the Day Is Trimmed TRADING STILL ACTIVE Rails Fall Slightly Despite Action by House Panel to Avoid a Strike Favorable Factors Optimism Voiced STOCKS STRUGGLE TO A SLIGHT GAIN Revlon Moves Up | By Richard Rutter | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/suffolk-bars-poll-on-offtrack-bets.html | SUFFOLK BARS POLL ON OFFTRACK BETS | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tennis-airlift-lands-here-today-foreign-players-to-enter-nationals.html | Tennis Airlift Lands Here Today Foreign Players to Enter Nationals  Emerson Arrives Flight Arranged by PeopletoPeople Sports Group Players Face Busy Whirl Cup Site Still in Doubt | By Allison Danzig | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/text-of-eisenhowers-letter-qualifiedly-backing-test-ban-pact.html | Text of Eisenhowers Letter Qualifiedly Backing Test Ban Pact Benefits Intangible Weighs Effect on Public Opinions Vary Widely Distrustful of Soviet Benefits for US Seen | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |

| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/thousands-cheer-at-double-prices-payoff-possibilities-range-from.html | THOUSANDS CHEER AT DOUBLE PRICES Payoff Possibilities Range From 887 to 10605 96 TicketHolders in All Biggest Double as Player | The New York Times by Edward Hausner | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tito-widens-talk-with-khrushchev-rift-with-chinese-believed-major.html | TITO WIDENS TALK WITH KHRUSHCHEV Rift With Chinese Believed Major Topic at Meeting | By Paul Hofmann Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/treasury-bills-move-upward-to-reach-3year-high-point.html | Treasury Bills Move Upward To Reach 3Year High Point | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/turnesa-and-ferraro-win-on-66s-in-proamateur-golf.html | Turnesa and Ferraro Win On 66s in ProAmateur Golf | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tv-will-present-glory-of-greece-two-shows-are-scheduled-one-with.html | TV WILL PRESENT GLORY OF GREECE Two Shows Are Scheduled One With King and Queen Comedian to Be Starred Rejoining NBCTV Five Operas Planned | By Val Adams | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/two-miners-lifted-to-safety-2-miners-rescued-by-a-harness-lift.html | Two Miners Lifted to Safety 2 MINERS RESCUED BY A HARNESS LIFT Rescuers Pull Harder Like Distant Thunder Drill Slows Down | By Thomas Buckley Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-aide-applauds-dr-kings-efforts.html | UN AIDE APPLAUDS DR KINGS EFFORTS | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-confirms-start.html | UN Confirms Start | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-peaceseeker-odd-bull-served-in-nato-command.html | UN PeaceSeeker Odd Bull Served in NATO Command | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-seat-is-issue-in-rome.html | UN Seat Is Issue in Rome | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-teams-begin-survey-on-malaysia-federation-observers-from.html | UN Teams Begin Survey on Malaysia Federation Observers From Philippines and Indonesia Still Absent Rahman Asks Sukarno to Arrange Talks on Issue | By Seth S King Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/union-fight-halts-quebec-festival-place-des-arts-in-montreal.html | UNION FIGHT HALTS QUEBEC FESTIVAL Place des Arts in Montreal Cancels Opening Concerts Limited Jurisdiction Rejected Equity Expresses Surpirse | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/united-artists-gives-youngstein-3year-contract-as-a-producer.html | United Artists Gives Youngstein 3Year Contract as a Producer | By Eugene Archer | RE0000528085 | 1991-06-10 | B00000057538 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-assures-peru-on-aid.html | US Assures Peru on Aid | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-planes-in-india-end-airlifts-to-tibetan-frontier.html | US Planes in India End Airlifts to Tibetan Frontier | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/vice-president-elected-by-amf-corporation.html | Vice President Elected By AMF Corporation | Pach Bros | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/vietnams-army-absolved-by-us-in-pagoda-raids-state-department-hints.html | VIETNAMS ARMY ABSOLVED BY US IN PAGODA RAIDS State Department Hints It Blames Nhu Encourages Military to Intervene POLICE CALLED BRUTAL Ultimatum to Regime on Aid Broadcast by Voice Is Described as an Error Nhu Is Singled Out He Controls Police Officers Concern Noted VIETNAMS ARMY ABSOLVED BY US Guidance Lapse Blamed | By Tad Szulc Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/wife-of-consul-slain-in-jersey-robbery-is-called-motive-in-beating.html | WIFE OF CONSUL SLAIN IN JERSEY Robbery Is Called Motive in Beating of Chilean 66 Unnecessary Murder Consul Left Saturday | Special to The New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/wood-field-and-stream-7000-competitors-go-to-firing-line-in-annual.html | Wood Field and Stream 7000 Competitors Go to Firing Line in Annual Shoot at Camp Perry | By Oscar Godbout Special To the New York Times | RE0000528085 | 1991-06-10 | B00000057538 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/12-national-sports-car-titles-will-be-decided-this-weekend-mrs-mims.html | 12 National Sports Car Titles Will Be Decided This Weekend Mrs Mims Hopes to Clinch Class H Honors Yenko Has Class B Sealed | By Frank M Blunk | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-errors-in-ninth-allow-two-runs-carmel-christopher-make-misplays.html | 2 ERRORS IN NINTH ALLOW TWO RUNS Carmel Christopher Make Misplays on Hit by Mota Drive Injures Powell | By Leonard Koppett Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-galas-planned-during-contests-in-title-tennis-west-side-clubs.html | 2 Galas Planned During Contests In Title Tennis West Side Clubs Ball Is FridayWriters Dance Set for Sept 7 | Al Levine | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/250000-in-lisbon-rally-on-africa-demonstrate-in-defense-of.html | 250000 IN LISBON RALLY ON AFRICA Demonstrate in Defense of Retention of Territories UN Bids Portugal Report | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/3-points-separate-first-5-cup-crews.html | 3 POINTS SEPARATE FIRST 5 CUP CREWS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/4-children-and-2-women-killed-in-fire-in-a-newark-tenement.html | 4 Children and 2 Women Killed In Fire in a Newark Tenement | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/80000-lunches-made-here-by-volunteers-for-washington-marchers-80000.html | 80000 Lunches Made Here by Volunteers for Washington Marchers 80000 Lunches Are Made Here By Volunteers for Capital Rally Machinists Helps Load | By Anna Petersenthe New York Times BY JOHN ORRIS | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/adirondack-authority-asked-to-return-90000-audit-by-state-finds.html | Adirondack Authority Asked to Return 90000 Audit by State Finds Capital Funds Were Diverted to Help Meet Payrolls | By Douglas Dales Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/advertising-europe-is-wary-of-uniformity-many-factors-seen-new.html | Advertising Europe is Wary of Uniformity Many Factors Seen New Medium Varying Opinions Optimistic Women Going National | By Peter Bart | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/africans-modify-stand.html | Africans Modify Stand | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/africans-seek-un-council-meeting-on-rhodesia.html | Africans Seek UN Council Meeting on Rhodesia | By Arnold H Lubasch Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/agreement-assessed.html | Agreement Assessed | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/alabamians-gay-on-bus-journey-260-leave-for-washington-march-in.html | ALABAMIANS GAY ON BUS JOURNEY 260 Leave for Washington March in Picnic Spirit Kiss Parents Goodbye First Chance for Many 13 train Cars Used | By Fred Powledge Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/albee-to-do-libretto-for-flanagan.html | Albee to Do Libretto for Flanagan | Allx Jeffry | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/algerian-chief-bars-debate-over-party.html | ALGERIAN CHIEF BARS DEBATE OVER PARTY | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/argentina-set-for-navy-drills.html | Argentina Set for Navy Drills | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/argentines-burn-2d-us-flag.html | Argentines Burn 2d US Flag | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-6-no-title-the-golden-geese-she-stoops-to-conquer-by.html | Article 6  No Title The Golden Geese She Stoops to Conquer By Flashlight Double Trouble | By Arthur Daleythe New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/austrian-cardinal-hints-difficulty-on-mindszenty.html | Austrian Cardinal Hints Difficulty on Mindszenty | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/avid-segregationist-wins-in-mississippi-avid-segregationist.html | Avid Segregationist Wins in Mississippi Avid Segregationist Nominated In Mississippi Primary RunOff Butte Blast Toll Put at One | By John Herbers Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ballet-at-city-center-first-program-includes-concerto-barocco.html | Ballet At City Center First Program Includes Concerto Barocco | By Allen Hugheswalter Oven | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bid-to-gop-made-by-conservatives-washington-parley-is-said-to-plan.html | BID TO GOP MADE BY CONSERVATIVES Washington Parley Is Said to Plan Backing for Some New York Republicans Threat to Governor Seen BID TO GOP MADE BY CONSERVATIVES Naval Command Revised | By Warren Weaver Jr Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/books-of-the-times-the-high-cost-of-dying-end-papers.html | Books of The Times The High Cost of Dying End Papers | By Orville Prescottthe New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bourne-wins-title-in-midget-sailing.html | BOURNE WINS TITLE IN MIDGET SAILING | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/boutons-nohitter-spoiled-as-yenks-win-two-mets-lose-to-pirates-21.html | Boutons NoHitter Spoiled as Yenks Win Two Mets Lose to Pirates 21 RED SOX SAFETY IN 9TH RUNS BID Bouton Yields Another Hit in 5O TriumphTerry Victor in Finale 30 Boston Hitless for 8 An Anniversary Night | By John Drebinger | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bridge-european-league-admits-israel-to-its-membership-1958-action.html | Bridge European League Admits Israel to Its Membership 1958 Action Recalled | By Albert H Morehead | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/british-auto-clubs-warn-4star-hotels-to-improve-service.html | British Auto Clubs Warn 4Star Hotels To Improve Service | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/british-builders-sign-3year-pact-raises-won-after-general.html | BRITISH BUILDERS SIGN 3YEAR PACT Raises Won After General StrikeWork Week Cut | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/but-britons-are-hopeful-orders-for-tools-in-britain-slide.html | But Britons Are Hopeful ORDERS FOR TOOLS IN BRITAIN SLIDE | By Clyde H Farnsworth Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/capital-is-ready-for-marchtoday-100000-expected-6000-police-are.html | CAPITAL IS READY FOR MARCHTODAY 100000 EXPECTED 6000 Police Are Assigned to Rights RallyLiquor Sale Is Banned in District First Come by Car Big Logistical Problem Liquor Sales Banned CAPITAL IS READY FOR MARCH TODAY Food to Be Sold Panama Faces Cabinet Crisis | By Nan Robertson Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/carl-milam-78-librarian-dead-exdirector-at-un-served-national-group.html | CARL MILAM 78 LIBRARIAN DEAD ExDirector at UN Served National Group 28 Years Wanted Books Accessible Tried to Inform Public ROBERT B WALLACE | 1948 | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cassady-dropped-by-eagles-goodwin-rookie-gets-flanker-job-youso-of.html | Cassady Dropped by Eagles GOODWIN ROOKIE GETS FLANKER JOB Youso of Vikings Is Among Players Discarded as Pros Reduce Squads Goodwin Gets Post Buffalo Lists 24 Games | By William N Wallace | RE0000528090 | 1991-06-10 | B00000061495 |

| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ceylon-seeks-airport-funds.html | Ceylon Seeks Airport Funds | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/charles-rosevear-jr.html | CHARLES ROSEVEAR JR | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/chicago-banks-seek-negroes.html | Chicago Banks Seek Negroes | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/church-leaders-on-way.html | Church Leaders On Way | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cit-financial-corp-names-vice-president.html | CIT Financial Corp Names Vice President | Pach Bros | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/city-plans-for-emergency-city-drafts-plans-to-aid-commuters-traffic.html | City Plans for Emergency CITY DRAFTS PLANS TO AID COMMUTERS Traffic Moves Ordered Planes Scarce Too | By Joseph C Ingraham | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/coalition-takes-over-in-oslo-after-28year-labor-control-lyng-a.html | Coalition Takes Over in Oslo After 28Year Labor Control Lyng a Conservative Heads FourParty Government Early Ouster Forecast Labor to Seek Return Cabinet Is Listed | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/coast-delegates-leave.html | Coast Delegates Leave | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/congos-assembly-to-draft-charter-parliament-asked-to-prepare.html | CONGOS ASSEMBLY TO DRAFT CHARTER Parliament Asked to Prepare Constitution by Spring Opposition Quick to Object | By J Anthony Lukas Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/disappointment-seen-conflict-seen-textile-quotas-draw-criticism.html | Disappointment Seen Conflict Seen TEXTILE QUOTAS DRAW CRITICISM Statement Issued Gradual Increase ShortTerm Accord | By Herbert Koshetz | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/doubts-rise-on-yemen-peace-as-chief-un-observer-resigns.html | Doubts Rise on Yemen Peace as Chief UN Observer Resigns | By Sam Pope Brewer Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/duplin-keeps-star-class-lead-on-day-of-error-and-confusion-north.html | Duplin Keeps Star Class Lead On Day of Error and Confusion North American SecondRace Results | By John Rendel Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/edna-agilmore-a-law-graduate-engaged-to-wed-will-be-married-to.html | Edna AGilmore A Law Graduate Engaged to Wed Will Be Married to Daniel Simonds 3d Harvard Alumnus | Special to The New York TimesBradford Bachrach | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/education-board-to-draft-an-integration-timetable-concedes-progress.html | Education Board to Draft An Integration Timetable Concedes Progress SCHOOLS TO DRAFT RACIAL TIME TABLE Analysis of Techniques | By Gene Currivan | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/farmer-and-noyes-triumph-in-sailing.html | FARMER AND NOYES TRIUMPH IN SAILING | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/federalist-meeting-asks-universal-un.html | FEDERALIST MEETING ASKS UNIVERSAL UN | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| Date | URL | Title | Author | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/finland-awaits-explanation-of-ships-seizure-by-soviet.html | Finland Awaits Explanation Of Ships Seizure by Soviet | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foe-charges-jagan-plots-for-red-british-guiana-premier-accused-of.html | Foe Charges Jagan Plots for Red British Guiana Premier Accused of Trying to Create Another Cuba Strike Saved Free Unions Labor Leader Declares | By Henry Raymontcamera PressPix | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/food-wine-and-meat-dishes-with-liver-and-chicken-are-exceptions-to.html | Food Wine and Meat Dishes With Liver and Chicken Are Exceptions to an Old Rule COQ AU VIN SAUERE LEBER | BY Nan Ickeringill | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foreign-affairs-behind-the-communist-colloquy-khrushchev-a-titoist.html | Foreign Affairs Behind the Communist Colloquy Khrushchev a Titoist | By Cl Sulzberger | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/frederick-jp-richter.html | FREDERICK JP RICHTER | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/gardner-paces-golf-qualifiers-here-15-earn-berths-in-us-amateur.html | Gardner Paces Golf Qualifiers Here 15 EARN BERTHS IN US AMATEUR Medalist Leads Field of 163 With OneOverPar 145 Grant and Francis at 147 Best Round of Day Two Card 150s THE QUALIFIERS | By MaureenOrcutt Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/george-b-walker.html | GEORGE B WALKER | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/german-play-on-pius-xii-approved-for-london-stage.html | German Play on Pius XII Approved for London Stage | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/glass-cell-walls-to-help-paris-police-bar-suicides.html | Glass Cell Walls to Help Paris Police Bar Suicides | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/governor-heard-at-pickets-trial-testifies-that-he-ordered-7.html | GOVERNOR HEARD AT PICKETS TRIAL Testifies That He Ordered 7 Demonstrators Ousted From His Offices Here Governor Testifies He Ordered Ouster of Pickets at His Office | By Jack Roth | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/growith-is-rapid-for-electronics-west-coast-show-reflects-expansion.html | GROWITH IS RAPID FOR ELECTRONICS West Coast Show Reflects Expansion of Industry Rental Fees Noted | By Lawrence E Davies Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/guiana-terrorists-set-fire.html | Guiana Terrorists Set Fire | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/harmons-70-takes-medal-in-westchester-junior-golf.html | Harmons 70 Takes Medal In Westchester Junior Golf | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hartford-names-his-gallery-head-youngest-director-of-major-art.html | HARTFORD NAMES HIS GALLERY HEAD Youngest Director of Major Art Museum Gets Post Collection a Mystery Building Is Controversial | By John Canaday | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hoffmann-steels-advance-in-tennis.html | HOFFMANN STEELS ADVANCE IN TENNIS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/house-unit-bars-rights-bid-in-extending-braceros-plan-builder-found.html | House Unit Bars Rights Bid In Extending Braceros Plan Builder Found Handed Pair on Relief Sentenced | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hungry-bettors-storm-yonkers-in-quest-of-twindouble-riches.html | Hungry Bettors Storm Yonkers In Quest of TwinDouble Riches | By Emanuel Perlmutter Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/india-tells-diem-and-un-of-concern-over-vietnam.html | India Tells Diem and UN Of Concern Over Vietnam | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/interchange-17-toll-plaza-on-jerseys-pike-dedicated.html | Interchange 17 Toll Plaza On Jerseys Pike Dedicated | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/interest-in-modern-opera-reported-growing-on-coast.html | Interest in Modern Opera Reported Growing on Coast | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jenningssaunders-special-to-the-new-york-times-mrs-martin-fife-has.html | JenningsSaunders Special to The New York Times Mrs Martin Fife Has Son | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jersey-indicts-2-in-police-deaths-hunt-for-slaying-suspects-is.html | JERSEY INDICTS 2 IN POLICE DEATHS Hunt for Slaying Suspects Is Entered by FBI Burglary Loot Found Suspects Lived Together | By John W Slocum Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jordan-buys-un-bond.html | Jordan Buys UN Bond | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/kennedy-appeals-on-health-care-asks-hospitals-unit-meeting-here-for.html | KENNEDY APPEALS ON HEALTH CARE Asks Hospitals Unit Meeting Here for Equal Rights Would Remove Wording Mrs FE Strong Has Son Upstate Center Seeks Funds | By Emma Harrisonspecial To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/la-jolla-displays-100-works-by-moore.html | LA JOLLA DISPLAYS 100 WORKS BY MOORE | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/letters-to-the-times-councilmen-at-large-city-would-benefit-lazarus.html | Letters to The Times Councilmen at Large City Would Benefit Lazarus Says From Their More General Views Broader Views Park Garage Opposed Vietnam policy Deplored Defeat of Communists Doubted Under Present Regime Ban Treaty First Step Punitive Damage Awards | REUBEN A LAZARUS Counsel to the 1961 New York City Charter Revision Commission New York Aug 26 1963 | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/long-crisis-seen-on-vietnam-rule-washington-expects-tension-to.html | LONG CRISIS SEEN ON VIETNAM RULE Washington Expects Tension to Persist as Diplomatic Maneuvering Goes On LONG CRISIS SEEN ON VIETNAM RULE Diplomats Note Shift Utah Teachers Returning | By Tad Szulc Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/maid-of-chileans-held-as-witness.html | MAID OF CHILEANS HELD AS WITNESS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/malverne-puts-off-school-racial-plan-solar-flare-station-opened.html | MALVERNE PUTS OFF SCHOOL RACIAL PLAN Solar Flare Station Opened Omaha Negroes to Be Aided | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/markova-choosing-dancers-for-met.html | Markova Choosing Dancers for Met | By Marjorie Rubinthe New York Times BY EDWARD HAUANER | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mayor-confident-on-breezy-point-but-vote-in-estimate-board-is.html | MAYOR CONFIDENT ON BREEZY POINT But Vote in Estimate Board Is Expected to Be Close on Proposal for Park 19HOUR HEARING ENDS Cost of Waterfront Project Causes Some Doubts Action Due Sept5 Long Controversial To Oppose Plan | By Charles G Bennett | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/medrechdworkin-son-to-the-es-cabots.html | MedrechDworkin Son to the ES Cabots | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mine-blast-traps-25-at-2700-feet-utah-potash-pit-is-ripped-by.html | MINE BLAST TRAPS 25 AT 2700 FEET Utah Potash Pit Is Ripped by Explosion and Fire Mens Chances Slim Debris Halts Rescuers MINE BLAST TRAPS 25 AT 2700 FEET | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/minor-stir-raised-by-new-offerings-municipals-accorded-varied.html | MINOR STIR RAISED BY NEW OFFERINGS Municipals Accorded Varied ReceptionSome Activity Shown in Secondaries | By Hj Maidenberg | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-cindy-l-williams-fiancee-of-md-levin.html | Miss Cindy L Williams Fiancee of MD Levin | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-kaus-wins-with-78-in-stamford-class-a-golf.html | Miss Kaus Wins With 78 In Stamford Class A Golf | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-mcclary-student-nurse-is-future-bride-she-becomes-engaged-to.html | Miss McClary Student Nurse Is Future Bride She Becomes Engaged to Robert Clark Jr Columbia Alumnus | Special to The New York TimesPetrelle | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/more-numbers-done-by-graham-dancers.html | MORE NUMBERS DONE BY GRAHAM DANCERS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/movie-conference-slated.html | Movie Conference Slated | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-arthur-c-gray.html | MRS ARTHUR C GRAY | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-clarence-hodson.html | MRS CLARENCE HODSON | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-cohens-72-is-first-by-2-shots-in-class-b-golf.html | Mrs Cohens 72 Is First By 2 Shots in Class B Golf | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-gordon-wins-with-78.html | Mrs Gordon Wins With 78 | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-mason-adds-to-lead-on-links-ridgewood-player-ahead-by-13-points.html | MRS MASON ADDS TO LEAD ON LINKS Ridgewood Player Ahead by 13 Points in Goss Golf | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-rose-pedersen-will-be-remarried.html | Mrs Rose Pedersen Will Be Remarried | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/music-unusual-sounds-avantegarde-concert-given-at-judson-hall.html | Music Unusual Sounds AvanteGarde Concert Given at Judson Hall | By Raymond Ericson | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/nassau-is-urged-to-act-on-water-vice-chairman-asks-board-to-shape.html | NASSAU IS URGED TO ACT ON WATER Vice Chairman Asks Board to Shape Legal Steps for Acquiring Companies PUBLIC SYSTEM SOUGHT Study Is Proposed on Basis of Engineers Warning of Acute Scarcity by 87 Acquisition Costs Unclear 154MillionGallon Yield | By Roy R Silver Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/nassau-will-speed-29million-program-to-reduce-jobless.html | Nassau Will Speed 29Million Program To Reduce Jobless | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/never-bend-returns-to-form-and-scores-a-3-length-triumph-at.html | Never Bend Returns to Form and Scores a 3 Length Triumph at Aqueduct FAVORITE PROVES NOTHING IS WRONG Rebounds From SixthPlace Finish and Increases His Earnings to 553859 Double Pays 102 | By Steve Cadythe New York Times BY MEYER LIEBOWITZ | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/oas-unit-in-haiti-reports-progress.html | OAS UNIT IN HAITI REPORTS PROGRESS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/oldest-princetonian-named.html | Oldest Princetonian Named | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pediatricians-say-states-lag-in-fallout-protection-for-children.html | Pediatricians Say States Lag in Fallout Protection for Children | By John W Finney Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pickets-threaten-a-city-hall-siege-campaign-planned-here-after.html | PICKETS THREATEN A CITY HALL SIEGE Campaign Planned Here After March on Capital Conference at CORE Meredith Discounts Politics Bid | By Homer Bigart | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/price-index-up-sharply-in-july-2month-rise-highest-in-4-years-july.html | Price Index Up Sharply in July 2Month Rise Highest in 4 Years JULY PRICE INDEX RISES TO RECORD Prices Here Set Record | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/price-woes-seen-for-world-steel-un-unit-says-weak-market-conditions.html | PRICE WOES SEEN FOR WORLD STEEL UN Unit Says Weak Market Conditions Will Continue Report by Secretariat Factors in Decline Questions on Industry | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/program-of-rights-march.html | Program of Rights March | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/race-by-aldrich-upheld-in-court-but-citizens-union-backs-lamula-for.html | RACE BY ALDRICH UPHELD IN COURT But Citizens Union Backs Lamula for Council Post Hearing Held at Board Western Democrats to Confer | By Thomas P Ronan | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/richard-harris-signed-for-kelly-london-star-has-title-role-of.html | RICHARD HARRIS SIGNED FOR KELLY London Star Has Title Role of Musical Due in March Marathon 33 Homeless One in a Row Obtained Peggy Wood to Appear Portrait of a Queen Ionesco Bill Listed Footlights | By Sam Zolotow | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/richter-cancels-recitals-in-athens-over-nureyev.html | Richter Cancels Recitals In Athens Over Nureyev | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/road-facilities-to-aid-caravans-police-girding-for-heavy-traffic-on.html | ROAD FACILITIES TO AID CARAVANS Police Girding for Heavy Traffic on Road to Capital | By Martin Arnold Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/rockefller-backs-march-in-capital-he-also-proclaims-today-as.html | ROCKEFLLER BACKS MARCH IN CAPITAL He Also Proclaims Today as Justice and Equality Day Wagner Flying Today | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/saigon-says-army-suggested-raids-assails-us-view-state-department.html | SAIGON SAYS ARMY SUGGESTED RAIDS ASSAILS US VIEW State Department Disputed as Absolutely Erroneous in Absolving Military LODGE MEETS WITH NHU Earlier Reports Said Envoy Would Receive Document Blaming the Generals Army Role Set Forth Army Document Reported SAIGON SAYS ARMY SUGGESTED RAIDS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/satire-on-germans-given-at-edinburgh.html | SATIRE ON GERMANS GIVEN AT EDINBURGH | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/screen-la-poupee-makes-entrance-movie-from-france-is-now-at-the.html | Screen La Poupee Makes Entrance Movie From France Is Now at the Guild Jacques Audibertis Story Presented | By Bosley Crowther | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/senate-votes-ban-on-rail-walkout-house-acts-today-expected-to.html | SENATE VOTES BAN ON RAIL WALKOUT HOUSE ACTS TODAY Expected to Approve Plan Before DeadlineMorse and Tower Dissenters STRIKE SET FOR TONIGHT Measure Bars Stoppage for 180 DaysArbitration Is Limited to Two Issues Goldwater Opposes Plan Sets Up 7Man Board SENATE VOTES BAN ON RAIL WALKOUT Morse Assails Union Heads Sees Campaign Issue Urged to Use Air Mail | By Joseph A Loftus Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ship-line-queries-diplomatic-right-hellenic-wants-a-summons-served.html | SHIP LINE QUERIES DIPLOMATIC RIGHT Hellenic Wants a Summons Served on Tunisian Official Prompt Discharge Agreed Theory Underwent Changes Law of Nations Cited | By Edward A Morrow | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/shippers-not-set-for-rail-walkout-producers-are-unprepared-to.html | SHIPPERS NOT SET FOR RAIL WALKOUT Producers Are Unprepared to Maintain Service if Stoppage is Called NO PLANS FORMULATED Diversion of Business to Airlines and Truckers Is Seen Limited A Matter of Days New Work Rules SHIPPERS NOT SET FOR RAIL WALK OUT Outgoing Shipments Truck Leasing | By John M Leethe New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/son-of-winchell-charges-threat-contends-youths-he-battled-at-estate.html | SON OF WINCHELL CHARGES THREAT Contends Youths He Battled at Estate Returned | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-pays-tribute-to-indonesian-reds.html | SOVIET PAYS TRIBUTE TO INDONESIAN REDS | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-restrains-cripicism-of-us-few-articles-are-published-on-race.html | SOVIET RESTRAINS CRIPICISM OF US Few Articles Are Published on Race Strife or Vietnam Propaganda Restrained | By Henry Tanner Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/sovietyugoslav-stakes-khrushchev-and-tito-both-hold-cards-in-talk.html | SovietYugoslav Stakes Khrushchev and Tito Both Hold Cards In Talk on CommunistBloc Relations Yugoslavs Wont Join Now Complex Machines Needed | By David Binder Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/speedy-scot-25-in-hambletonian-40000-expected-today-at-115549-trot.html | SPEEDY SCOT 25 IN HAMBLETONIAN 40000 Expected Today at 115549 Trot in Illinois | By Louis Effrat Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/state-finds-shortweight-loads-of-worlds-fair-road-material-58-of.html | State Finds ShortWeight Loads Of Worlds Fair Road Material 58 of 111 Vehicles Checked in Surprise Action Are Shy of Invoice Figures CHEATING FOUND ON ROAD SUPPLIES | By Lawrence OKanethe New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/stocks-plummet-on-strike-threat-fears-of-railroad-walkout-bring.html | STOCKS PLUMMET ON STRIKE THREAT Fears of Railroad Walkout Bring Substantial Drop in Market Prices AVERAGES OFF SHARPLY IBM Polaroid and Xerox Among Weakest Issues Volume Slumps Rail Stocks Decline Stock Average Falls STOCKS PLUMMET ON STRIKE THREAT Razor Issues Decline Drug Stocks Climb Deere Shows Decline | By John H Allan | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/symphony-of-air-fighting-for-life-a-financial-crisis-imperils.html | SYMPHONY OF AIR FIGHTING FOR LIFE A Financial Crisis Imperils Orchestras Existence Musicians Assume Duties Not Pressed on Debts | BY Ross Parmenter | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/teamsters-seek-2-national-pacts-hoffa-is-planning-intercity-and.html | TEAMSTERS SEEK 2 NATIONAL PACTS Hoffa Is Planning Intercity and Local Truck Accords Seek to Ease Prohibitions Advance Vote Sought National Contracts Opposed | By John D Pomfret Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tension-rises-in-saigon-antisuicide-squads-on-patrol.html | Tension Rises in Saigon Antisuicide Squads on Patrol | By David Halberstam Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/thant-confers-on-issue.html | Thant Confers on Issue | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/theater-dad-returns-kopits-comedy-opens-at-the-morosco.html | Theater Dad Returns Kopits Comedy Opens at the Morosco | By Paul Gardner | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tito-is-in-accord-with-khrushchev-they-report-full-agreement-on.html | TITO IS IN ACCORD WITH KHRUSHCHEV They Report Full Agreement on Major Questions He Likes the Councils | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tutors-coaching-harlem-children-casual-help-by-exteacher-grows-into.html | TUTORS COACHING HARLEM CHILDREN Casual Help by ExTeacher Grows Into Broad program A Helping Hand Incentive to Read | By Jerry Millerthe New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/unionists-appeal-on-school-strike-wagner-asked-to-help-find-way-to.html | UNIONISTS APPEAL ON SCHOOL STRIKE Wagner Asked to Help Find Way to Avert Walkout Negotiations Continue State Law Considered Cogen Sees Proposal | By Leonard Ruder | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ununits-report-pleases-israelis-drive-is-pressed-for-censure-of.html | UNUNITS REPORT PLEASES ISRAELIS Drive Is Pressed for Censure of Syria by Council | By W Granger Blair Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-approves-sale-of-lurline-to-greeksbut-with-strings.html | US Approves Sale of Lurline To GreeksBut With Strings | By George Horne | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-investment-in-vietnam-nearing-3-billion-commitment-to-defeat.html | US Investment in Vietnam Nearing 3 Billion Commitment to Defeat Reds Said to Deter a Cutback Economic Aid Entwined With Military Bolsters Regime Military Data Secret | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-title-tennis-opens-here-today-76-foreign-stars-arrive-for-play.html | US TITLE TENNIS OPENS HERE TODAY 76 Foreign Stars Arrive for Play at Forest Hills US Hopes High Position of Honor Feature Matches Today | By Allison Danzig | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-view-likely-to-stand.html | US View Likely to Stand | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/venezuelan-party-backs-caldera-for-president.html | Venezuelan Party Backs Caldera for President | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/vietnamese-students-in-paris-stage-silent-antidiem-hunger-strike.html | Vietnamese Students in Paris Stage Silent AntiDiem Hunger Strike | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/village-to-lose-imaginary-street-city-decides-to-rehabilitate-site.html | VILLAGE TO LOSE IMAGINARY STREET City Decides to Rehabilitate Site Planned 16 Years Existed Only on Maps | By Alexander Burnhan | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wagner-pressing-fight-for-travia-offers-patronage-to-regain.html | WAGNER PRESSING FIGHT FOR TRAVIA Offers Patronage to Regain Leadership in Brooklyn Message Gets Through 2519 for Steingut Some Aid for Steingut Little Sleep for Mayor | By Charles Grutzner | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/washington-the-white-mans-burden-and-all-that-jobs-and-freedom.html | Washington The White Mans Burden and All That Jobs and Freedom Equality or Preference | By James Reston | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/web-dubois-dies-in-ghana-negro-leader-and-author-95-philosopher-who.html | WEB DuBois Dies in Ghana Negro Leader and Author 95 Philosopher Who Helped to Confound NAACP Later Turned to Communism Leader of Negro Thought At Fisk and Harvard Honored By Soviet | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/weeping-miner-tells-of-eating-bark-in-pit-2-given-hamburgers-and.html | Weeping Miner Tells of Eating Bark in Pit 2 Given Hamburgers and Beer After 2Week Ordeal New Effort Is Begun to Drive a Shaft to 3d Trapped Man To Stay in Hospital a Week Without Food 2 Weeks Wife Weeps Did Not Despair Harnesses Used BoY What a Ride | By Thomas Buckley Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wf-heller-2d-to-wed-miss-anita-r-apeseche.html | WF Heller 2d to Wed Miss Anita R Apeseche | Special to The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/woman-executive-has-firm-beliefs-about-her-role-in-businessworld.html | Woman Executive Has Firm Beliefs About Her Role in BusinessWorld Success Should Be Taken Casually She Counsels Other Executives Men Ads Are Realistic Tightrope in Social Life | By Marylin Benderthe New York Times Studio BY BILL ALLER | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wood-field-and-stream-rifle-matches-are-found-off-target-when-it.html | Wood Field and Stream Rifle Matches Are Found Off Target When It Comes to Pleasing Fans | By Oscar Godbout Special To the New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/yanks-add-spectacular-fielding-to-airtight-pitching-and-come-up.html | Yanks Add Spectacular Fielding to Airtight Pitching and Come Up With Another Victory | The New York Times | RE0000528090 | 1991-06-10 | B00000061495 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/102-on-paris-flight-get-an-extxa-bill-for-fares-to-west-ran-short.html | 102 on Paris Flight Get an Extxa Bill For Fares to West Ran Short of Funds State Officials Present | By Edward Hudson | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/16-berths-to-go-to-victors-today-south-african-turns-his-big-game.html | 16 BERTHS TO GO TO VICTORS TODAY South African Turns His Big Game on Opponents Backhand to Win at Forest Hills | By Allison Danzigthe New York Times BY EDWARD HAUSNER | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-flee-south-africa-to-british-enclave.html | 2 FLEE SOUTH AFRICA TO BRITISH ENCLAVE | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-in-east-germany-shot-trying-to-flee.html | 2 IN EAST GERMANY SHOT TRYING TO FLEE | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/200000-march-for-civil-rights-in-orderly-washington-rally-president.html | 200000 MARCH FOR CIVIL RIGHTS IN ORDERLY WASHINGTON RALLY PRESIDENT SEES GAIN FOR NEGRO ACTION ASKED NOW 10 Leaders of Protest Urge Laws to End Racial Inequity Children Clap and Sing Says Nation Can Be Proud LEADERS OF RALLY URGE ACTION NOW Ask Laws Against Inequity Picnic Air Prevails as Crowds Clap and Sing Dream of Brotherhood | By Ew Kenworthy Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2d-level-of-bridge-brings-new-record-for-hudson-traffic.html | 2d Level of Bridge Brings New Record For Hudson Traffic | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/3-yearold-protest-movement-comes-of-age-in-capital-rally-militancy.html | 3 YearOld Protest Movement Comes of Age in Capital Rally Militancy Sparked by SitIn in 1960 Has Swept Nation Giving Negroes Confidence and Determination Tuskegee Report Noted Dr King Enters Picture | By Claude Sitton Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/41-in-france-shrug-at-petit-tax-larceny.html | 41 in France Shrug At Petit Tax Larceny | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/6-districts-to-try-long-school-day-fuller-year-also-will-be-tested.html | 6 DISTRICTS TO TRY LONG SCHOOL DAY Fuller Year Also Will Be Tested to Determine How Much Can Be Saved PROJECT TO START IN 64 State Believes 2 Years Can Be Cut From Time Needed to Finish High School Cut in Time Possible Classroom Hours Fixed | By Douglas Dales Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/8-dead-in-utah-mine-fate-of-15-unknown-8-are-dead-in-utah-mine.html | 8 Dead in Utah Mine Fate of 15 Unknown 8 Are Dead in Utah Mine Blast 2 Rescued Fate of 15 Unknown Many Are Canadians Udall Charges Laxness | Special to The New York TimesThe New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/a-happy-day-in-harlem-bar-patrons-wish-i-was-there-tells-feeling-of.html | A Happy Day in Harlem Bar Patrons Wish I Was There Tells Feeling of Many Watching Rally on TV | By Gay Talese | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/advertising-magazines-urged-to-specialize-floating-ads-cartier.html | Advertising Magazines Urged to Specialize Floating Ads Cartier Campaign Account | By Peter Bart | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/africans-find-opposition-to-u-n-rhodesian-debate.html | Africans Find Opposition To U N Rhodesian Debate | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/algeria-charter-wins-in-assembly-constitution-gives-party-of-ben.html | ALGERIA CHARTER WINS IN ASSEMBLY Constitution Gives Party of Ben Bella Key Powers | By Peter Braestrup Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/anson-alvin-brock.html | ANSON ALVIN BROCK | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/australian-takes-505-race-on-sound-cheret-is-second.html | Australian Takes 505 Race on Sound Cheret Is Second | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ball-due-in-lisbon-to-give-us-views.html | BALL DUE IN LISBON TO GIVE US VIEWS | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ben-bella-in-salute.html | Ben Bella in Salute | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bethlehem-steel-chooses-officer.html | Bethlehem Steel Chooses Officer | Fabian Bachrach | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bette-jane-perkel-wed-to-johannes-c-van-es.html | Bette Jane Perkel Wed To Johannes C van Es | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bids-by-wells-fargo-bank-win-redevelopment-issues.html | Bids by Wells Fargo Bank Win Redevelopment Issues | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/big-end-captures-dash-at-aqueduct-favored-no-robbery-third-in-first.html | BIG END CAPTURES DASH AT AQUEDUCT Favored No Robbery Third in First Start Since Derby No Robbery Impresses Rotz | By Steve Cady | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bonn-explains-nazis-in-security-bureau.html | BONN EXPLAINS NAZIS IN SECURITY BUREAU | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/books-of-the-times-mary-mccarthys-lives-of-the-vassari.html | Books of The Times Mary McCarthys Lives of the Vassari | By Charles Pooregisele Freund | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bourree-fantasque-is-revived-in-program-by-the-city-ballet.html | Bourree Fantasque Is Revived In Program by the City Ballet | By Allen Hughes | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bridge-new-orleans-hand-turns-up-rare-double-trump-squeeze-west.html | Bridge New Orleans Hand Turns Up Rare Double Trump Squeeze West Respects Message | By Albert H Morehead | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/british-trade-aide-plans-september-visit-to-soviet.html | British Trade Aide Plans September Visit to Soviet | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/briton-salutes-us-education-for-open-door-deplores-unscientific.html | Briton Salutes US Education for Open Door Deplores Unscientific British System of Choosing Pupils Early to Attend College | By John Hillaby Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bus-company-in-britain-ends-ban-on-negroes.html | Bus Company in Britain Ends Ban on Negroes | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cab-seeks-cut-in-flight-fares-backs-lower-atlantic-rates-and-new.html | CAB SEEKS CUT IN FLIGHT FARES Backs Lower Atlantic Rates and New Thrift Service Finds Rates Too High | By Joseph Carter | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cairo-rally-suppressed.html | Cairo Rally Suppressed | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/calls-investigated-in-death-of-chilean.html | CALLS INVESTIGATED IN DEATH OF CHILEAN | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/capital-is-occupied-by-a-gentle-army.html | Capital Is Occupied By a Gentle Army | By Russell Baker Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cargo-race-ends-results-awaited-navy-ship-and-freighter-vie-in.html | CARGO RACE ENDS RESULTS AWAITED Navy Ship and Freighter Vie in TransAtlantic Contest Order Placed Unloaded 336 Vehicles | By Werner Bamberger | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/chess-without-the-tactical-means-strategic-ends-are-valueless.html | Chess Without the Tactical Means Strategic Ends Are Valueless DoubleEdged Response | By Al Horowitz | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/chicago-agrees-to-school-study-demands-of-negroes-to-be-heardsuit.html | CHICAGO AGREES TO SCHOOL STUDY Demands of Negroes to Be HeardSuit to Be Settled School Study Planned | By Austin C Wehrwein Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/christians-urged-to-shun-isolation-world-council-group-told-to-face.html | CHRISTIANS URGED TO SHUN ISOLATION World Council Group Told to Face World Issues African Problems Cited 19th Century Prejudices | By George Dugan Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/coast-demonstrations-held-by-rights-group-and-nazis.html | Coast Demonstrations Held By Rights Group and Nazis | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/coast-to-see-andes-treasure.html | Coast to See Andes Treasure | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/congress-cordial-but-not-swayed-leaders-of-march-pay-calls-of.html | CONGRESS CORDIAL BUT NOT SWAYED Leaders of March Pay Calls of Courtesy at Capitol 75 LEGISLATORS AT MARCH SCENE McCormack Says Rally May Bring SupportOthers Are Doubtful of Effect House Debates Rail Bill Dirksen Doubts Effect A Courteous Atmosphere Dirksen Reaffirms Stand Legislation Is Delayed Javits Applauds Discipline | By Warren Weaver Jr Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/defense-is-made-by-exghetto-aide.html | DEFENSE IS MADE BY EXGHETTO AIDE | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/delays-are-few-and-shortlived-task-of-police-is-eased-as-thousands.html | DELAYS ARE FEW AND SHORTLIVED Task of Police Is Eased as Thousands of Residents Stay in Their Homes Not the Biggest Crowd Room for the Traffic More Buses Than Expected | By Joseph A Loftus Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/doctor-finds-farm-absorbing-pastime-he-raises-cactus-giant.html | Doctor Finds Farm Absorbing Pastime He Raises Cactus Giant Vegetables and Even Goats Expert on Cactus | By Craig Claiborne Special To the New York Times Flemington N Jphotographed By John Hugelmeyer For the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dominicans-hail-vaccine-gift.html | Dominicans Hail Vaccine Gift | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dr-john-f-farrell-norwalk-surgeon.html | DR JOHN F FARRELL NORWALK SURGEON | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/duncan-gibson-becomes-fiance-of-phyllis-bevier-westport-teacher-and.html | Duncan Gibson Becomes Fiance Of Phyllis Bevier Westport Teacher and Alumna of Smith to Marry on Nov 2 | Special to The New York TimesBradford Bachrach | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/duplin-increases-star-class-lead-he-finishes-third-and-lifts-margin.html | DUPLIN INCREASES STAR CLASS LEAD He Finishes Third and Lifts Margin to 19 Points in Title SailingFletcher First From 43d to First | By John Rendel Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/east-german-acting-group-refused-entry-to-britain.html | East German Acting Group Refused Entry to Britain | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/east-germans-plan-closing-of-airline.html | EAST GERMANS PLAN CLOSING OF AIRLINE | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/east-germans-rush-minelaying-to-bar-escapes-nearly-half-the-860mile.html | East Germans Rush MineLaying to Bar Escapes Nearly Half the 860Mile Frontier Has Been Sown Reds Seeking Particularly to Prevent Guards Flight | By Gerd Wilcke Special To The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/eating-facilities-taxed-to-fullest-medical-posts-swamped-but.html | EATING FACILITIES TAXED TO FULLEST Medical Posts Swamped but Illnesses Are Minor | By Cabell Phillips Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/edinburgh-hears-tippett-premiere-concerto-played-at-festival-by.html | EDINBURGH HEARS TIPPETT PREMIERE Concerto Played at Festival by London Symphony | By Peter Heyworth Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/europeans-view-the-march-on-tv-but-moscow-cancels-show-transmitted.html | EUROPEANS VIEW THE MARCH ON TV But Moscow Cancels Show Transmitted by Telstar | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/expurgated-version-of-play-by-henry-miller-presented.html | Expurgated Version of Play By Henry Miller Presented | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/favorite-loses-opener-by-head-speedy-scot-takes-2-heats-after.html | FAVORITE LOSES OPENER BY HEAD Speedy Scot Takes 2 Heats After Trailing Florlis in 157 35 First Mile Another Record Broken BF Coaltown Moves Up | By Louis Effrat Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/food-from-new-york-fails-to-lure-marchers.html | Food From New York Fails to Lure Marchers | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/for-200000-who-were-there-it-was-a-date-to-live-forever-miss.html | For 200000 Who Were There It Was a Date to Live Forever Miss Anderson Sings The Last Leaders Youth Are Exuberant Organist Is Overcome Norman Thomas Present Farmers Speech Read Miss Baker Flies In | By Nan Robertson Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/ge-makes-offer-in-contract-talk-two-unions-disappointed-one-sees.html | GE MAKES OFFER IN CONTRACT TALK Two Unions Disappointed One Sees Improvement Basis for Negotiation Union Aides Critical | By Samuel Kaplan | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/german-reds-assail-china.html | German Reds Assail China | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/giants-trim-and-pace-worries-janerette-and-collier-dropped.html | Giants Trim and Pace Worries Janerette and Collier Dropped | By William N Wallace Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/archiv es/goals-of-rights-march.html | Goals of Rights March | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/governor-urges-us-tax-cut-now-tells-audience-in-syracuse-economy.html | GOVERNOR URGES US TAX CUT NOW Tells Audience in Syracuse Economy Needs Spurt Leadership Stressed | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hallgoslin.html | HallGoslin | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hanoi-assails-diem-but-aim-is-unclear.html | HANOI ASSAILS DIEM BUT AIM IS UNCLEAR | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hiller-sells-britain-7-copters.html | Hiller Sells Britain 7 Copters | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hoffmann-upset-in-senior-tennis-steele-is-also-eliminated-millikan.html | HOFFMANN UPSET IN SENIOR TENNIS Steele Is Also Eliminated Millikan Galloway Gain | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hospital-group-asks-integration-american-association-urges-change.html | HOSPITAL GROUP ASKS INTEGRATION American Association Urges Change in HillBurton Act | By Emma Harrison | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/i-have-a-dream-peroration-by-dr-king-sums-up-a-day-the-capital-will.html | I Have a Dream  Peroration by Dr King Sums Up A Day the Capital Will Remember Find Journey Worthwhile DR KING ECHOES NEGROES DREAM Politicians Are Impressed The Major Imponderable Merely the Beginning | By James Reston Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/inmates-watch-on-tv-in-washington-prisons.html | Inmates Watch on TV In Washington Prisons | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/izvestia-places-rally-on-page-one-it-says-men-seeking-dignity-will.html | IZVESTIA PLACES RALLY ON PAGE ONE It Says Men Seeking Dignity Will Never Turn Back | By Henry Tanner Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/jagan-plans-visit-to-u-n.html | Jagan Plans Visit to U N | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/kennedy-signs-bill-averting-a-rail-strike-precedent-is-set.html | KENNEDY SIGNS BILL AVERTING A RAIL STRIKE PRECEDENT IS SET Arbitration Imposed by CongressVote in House 28666 Many Are Reluctant PRESIDENT SIGNS RAIL STRIKE BAN Conference Avoided Picking Board Members Court Action Provided | By John D Pomfret Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/khrushchev-calls-soviet-bloc-a-step-in-communism.html | Khrushchev Calls Soviet Bloc a Step in Communism | By David Binder Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/koch-said-to-use-outsiders-help-de-sapio-says-reform-clubs-have.html | KOCH SAID TO USE OUTSIDERS HELP De Sapio Says Reform Clubs Have Many Nonresidents De Sapio Challenged | By Paul Crowell | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lagindolich.html | LaginDolich | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lamula-loses-bid-to-get-on-ballot-appellate-division-upholds-ruling.html | LAMULA LOSES BID TO GET ON BALLOT Appellate Division Upholds Ruling on Republican Sees Booby Traps | By Thomas P Ronan | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/letters-to-the-times-capital-punishment-upheld-against-atlarge.html | Letters to The Times Capital Punishment Upheld Against AtLarge Voting Device for Electing Councilmen Held Violation of Constitution MORRIS B ABRAM Visa Urged for OGorman LatinAmerican Specialist Protests Treatment of Muralist | FRANK E KARELSENEMANUEL M SNYDERThe Rev DONALD S HARRINGTONFRANK TANNENBAUMGEORGE L COMET | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/man-dies-in-brasilia-riots.html | Man Dies in Brasilia Riots | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marcher-from-alabama-hazel-mangle-rivers-signed-up-for-march-her.html | Marcher From Alabama Hazel Mangle Rivers Signed Up for March Her Doubts Resolved | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marchers-aware-today-is-history-yet-throng-is-lighthearted.html | MARCHERS AWARE TODAY IS HISTORY Yet Throng Is Lighthearted Participants Give Views Calls Day An Anticlimax Something Positive | By Jack Langguth Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marriage-advice-of-quacks-scored-legislators-told-group-here.html | MARRIAGE ADVICE OF QUACKS SCORED Legislators Told Group Here Recommends Adultery for Unhappy Couples NEW LAW IS DISCUSSED Hogan Assistant Describes Activities of Therapists Urging Promiscuity Investigation Began in 1959 Affairs Encouraged MARRIAGE ADVICE OF QUACKS SCORED Problem of Regulation | By Farnsworth Fowle | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/merchants-say-they-will-sue-if-teacher-strike-is-permitted-strike.html | Merchants Say They Will Sue If Teacher Strike Is Permitted Strike Date Is Sept 9 | By Leonard Buder | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/michigan-marriage-for-mrs-chichester.html | Michigan Marriage For Mrs Chichester | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/misses-catt-truman-win-exhibition-tennis-matches.html | Misses Catt Truman Win Exhibition Tennis Matches | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/most-of-capital-deserted-for-day-many-businesses-shut-down.html | MOST OF CAPITAL DESERTED FOR DAY Many Businesses Shut Down Thousands Stay Home Holidays Encouraged Liquor Sales Forbidden | By Edwin L Dale Jr Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mrs-mertz-takes-4th-sailing-crown.html | MRS MERTZ TAKES 4TH SAILING CROWN | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-role-sought-for-thrift-units-bill-introduced-by-patman-would.html | NEW ROLE SOUGHT FOR THRIFT UNITS Bill Introduced by Patman Would Permit Expansion Into Consumer Loans COURTESY ACTION ONLY Hearings Will Open Sept 23 but No Action Is Foreseen by the End of This Year IndustryDrafted Measure Some Activities Listed NEW ROLE SOUGHT FOR SAVINGS UNITS | By Edward Cowan | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-us-tax-fails-to-break-up-companies-happy-swiss-home-business-is.html | New US Tax Fails to Break Up Companies Happy Swiss Home Business Is Dancing SWISS HOME KEPT BY US COMPANIES | By Richard E Mooney Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nhus-supporters-warn-of-arrests-youths-said-to-tell-people-not-to.html | NHUS SUPPORTERS WARN OF ARRESTS Youths Said to Tell People Not to Criticize Regime A Paramilitary Group Commander of Nhus Troops | By David Halberstam Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nicaragua-plans-mineral-survey-government-with-u-n-aid-to-explore.html | NICARAGUA PLANS MINERAL SURVEY Government With U N Aid to Explore Areas in North Potential Is Seen | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/noted-in-paris-sleek-wigs-and-boots.html | Noted in Paris Sleek Wigs and Boots | By Jeanne Molli Special To the New York Times Paris | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/only-4-arrested-including-a-nazi-rockwell-and-cohorts-are-quickly.html | ONLY 4 ARRESTED INCLUDING A NAZI Rockwell and Cohorts Are Quickly Cordoned Off Bomb Scare Arises Youths Look Seedy 135 Communists on Hand | By Robert C Toth Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/park-at-baltimore-integrates-quietly.html | PARK AT BALTIMORE INTEGRATES QUIETLY | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/perez-jimenez-in-jail-gets-list-of-venezuelan-charges.html | Perez Jimenez in Jail Gets List of Venezuelan Charges | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/peru-pleads-for-us-aid-bill.html | Peru Pleads for US Aid Bill | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/post-at-floyd-bennett-filled-by-coast-guard.html | Post at Floyd Bennett Filled by Coast Guard | US Coast Guard | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pravda-accuses-peking-of-aiding-test-ban-foes-remark-made-to.html | Pravda Accuses Peking of Aiding Test Ban Foes Remark Made to Japanese Views In US Similar | By Theodore Shabad Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/prelate-objects-to-rights-speech-archbishop-gives-invocation-after.html | PRELATE OBJECTS TO RIGHTS SPEECH Archbishop Gives Invocation After Talk Is Revised March Like Sherman Tired of Waiting | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/president-meets-march-leaders-says-bipartisan-support-is-needed-for.html | PRESIDENT MEETS MARCH LEADERS Says Bipartisan Support Is Needed for Rights Bill President Meets March Chiefs Urges Bipartisan Aid on Rights Voices Grim Determination Will Increase Efforts Randolph Lauds Wilkins Precautions Are Taken | By Tom Wicker Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/protest-lodged-in-munich.html | Protest Lodged in Munich | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rail-news-spurs-stocks-to-a-gain-market-prices-rise-sharply-as.html | RAIL NEWS SPURS STOCKS TO A GAIN Market Prices Rise Sharply as Threat of Nationwide Strike Diminishes TRADING ACTIVITY HEAVY Savings Tobacco and Motor Shares Soar in Biggest Advance Since July 2 Favorable Business News Railroad Average Advances RAIL NEWS SPURS STOCKS TO A GAIN Volume Above 5000000 Tobacco Stocks Favorable Chrysler Leads Market Drug Issues Gain | By John H Allan | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/robbins-to-direct-tevye-a-musical-will-also-do-choreography-libel.html | ROBBINS TO DIRECT TEVYE A MUSICAL Will Also Do Choreography Libel Now Slander Libel Becomes Slander Role for Celeste Holm | By Sam Zolotow | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/saber-a-national-relic-returned-in-argentina.html | Saber a National Relic Returned in Argentina | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/saigon-disagrees-formally.html | Saigon Disagrees Formally | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/senators-weigh-treaty-schedule-question-on-when-to-ballot-stirs.html | SENATORS WEIGH TREATY SCHEDULE Question on When to Ballot Stirs Spirited Debate Spirited for Senators | The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shaft-is-drilled-toward-3d-miner-search-continues-despite-dim-hopes.html | SHAFT IS DRILLED TOWARD 3D MINER Search Continues Despite Dim Hopes for Him Last Heard a Week Ago Dead or Alive No Reply to Message | By Thomas Buckley Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shift-to-left-is-predicted-in-two-key-indian-posts.html | Shift to Left Is Predicted In Two Key Indian Posts | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sports-of-the-times-still-the-champion-matter-of-identification.html | Sports of The Times Still the Champion Matter of Identification Total Resignation A Manly Kiss | By Arthur Daleythe New York Times BY ERNEST SISTO | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sukarno-says-he-will-heed-people-on-malaysia-new-federation-date.html | Sukarno Says He Will Heed People on Malaysia New Federation Date Due Leaders Talk With Sandys Manila Modifies Stand | PanAsia | RE0000528088 | 1991-06-10 | B00000061493 |

| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/susan-carey-married-to-william-bainbridge.html | Susan Carey Married To William Bainbridge | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sweden-suspected-spy-in-wartime.html | SWEDEN SUSPECTED SPY IN WARTIME | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/text-of-stevensons-statement-to-u-n-on-mideast-syrian-charge-cited.html | Text of Stevensons Statement to U N on Mideast Syrian Charge Cited Appeal for Courage UN Snags Deplored Strength to Halt Raids | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/texts-of-the-presidents-statements-on-rights-and-on-labor-day.html | Texts of the Presidents Statements on Rights and on Labor Day Rights Statement Labor Day Statement Bids Nation Move Fast Calls for Opportunities | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/the-2by4-board-which-isnt-may-lose-another-half-inch-industry-to.html | The 2by4 Board Which Isnt May Lose Another Half Inch Industry to Get Revisions TRIMMING SLATED IN 2BY4 LUMBER Committees Intent Different Woods | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/three-faiths-join-in-rights-demand-leaders-speak-at-memorial-laymen.html | THREE FAITHS JOIN IN RIGHTS DEMAND Leaders Speak at Memorial Laymen in March 200 Religious Leaders Archbishop Opens Ceremony | By Irving Spiegel Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tin-mine-strike-ended-in-bolivia-general-walkout-over-but-catavi.html | TIN MINE STRIKE ENDED IN BOLIVIA General Walkout Over but Catavi Tieup Continues | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tired-new-yorkers-head-home-full-of-praise-for-capital-rally.html | Tired New Yorkers Head Home Full of Praise for Capital Rally | By Theodore Jones Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/treasury-bills-remain-steady-trading-activity-becalmed-for.html | TREASURY BILLS REMAIN STEADY Trading Activity Becalmed for Corporate Issues Municipals Lag Bill Sales Awaited | By Hj Maidenberg | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/trees-revitalize-area-in-morocco-economy-of-rabat-region-spurred-by.html | TREES REVITALIZE AREA IN MOROCCO Economy of Rabat Region Spurred by Forest Plan Expansion Planned TREES REVITALIZE AREA IN MOROCCO | By Kathleen McLaughlin Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tv-coverage-of-march-nielsen-reports-46-higher-audience-than-in.html | TV Coverage of March Nielsen Reports 46 Higher Audience Than in Normal Daytime Hours | By Val Adams | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/two-errors-by-mets-in-fifth-lead-to-three-unearned-runs-cardwell.html | Two Errors by Mets in Fifth Lead to Three Unearned Runs Cardwell Takes 6th Straight With Relief From Face Clemente Connects in 3d | By Leonard Koppett Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tyrone-guthrie-and-aides-discuss-the-theater-members-of-repertory.html | Tyrone Guthrie and Aides Discuss the Theater Members of Repertory Unit Speak at Annual Meeting at University of Minnesota Guthrie Disagrees | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-guide-missing-after-soviet-trip-tour-party-reports-arrest-of-its.html | US GUIDE MISSING AFTER SOVIET TRIP Tour Party Reports Arrest of Its Leader in Kiev Secrecy Pact Cited Named In Coplon Case No Action Taken | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-presses-un-to-condemn-syria-on-israeli-deaths-stevenson-deplores.html | US PRESSES UN TO CONDEMN SYRIA ON ISRAELI DEATHS Stevenson Deplores Killing of YouthsThant Assures Council on CeaseFire Syrian Disapproves Evidence Questioned US ASSAILS SYRIA ON ISRAELI CLASH Brazilian Backs Israel | By Kathleen Teltsch Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-spurns-denial-by-diem-on-crisis-absolves-the-army-again-in.html | US SPURNS DENIAL BY DIEM ON CRISIS Absolves the Army Again in Vietnam Pagoda Raids and Points Toward Nhu Change Is Held Vital US SPURNS REPLY BY DIEM ON CRISIS | By Tad Szulc Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-to-give-woodbridge-26-million-for-project.html | US to Give Woodbridge 26 Million for Project | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/wagner-hails-march-cites-whites-turnout.html | Wagner Hails March Cites Whites Turnout | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/walter-osborn-hill-actor-on-broadway-many-years.html | Walter Osborn Hill Actor On Broadway Many Years | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/wood-field-and-stream-m14-rifle-brings-federal-alcohol-tax-unit-on.html | Wood Field and Stream M14 Rifle Brings Federal Alcohol Tax Unit on the Target Shooting Scene | By Oscar Godbout Special To the New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/worlds-beer-drinkers-broke-record-in-1962.html | Worlds Beer Drinkers Broke Record in 1962 | Special to The New York Times | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/yeats-scholars-drawn-to-sligo-yeatss-work-takes-on-added-grandeur.html | YEATS SCHOLARS DRAWN TO SLIGO Yeatss Work Takes on Added Grandeur for Students Visiting the Irish Poets Sources of Inspiration | Special to The New York TimesThe New York Times by Hugh G Smith | RE0000528088 | 1991-06-10 | B00000061493 |
| 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/youths-service-will-raise-funds-with-tea-dance-mistletoe-auxiliary.html | Youths Service Will Raise Funds With Tea Dance Mistletoe Auxiliary to Hold Benefit at the Waldorf Sept 6 | DArlens | RE0000528088 | 1991-06-10 | B00000061493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/1000-police-join-in-lodi-funeral-victims-of-gunmen-buried-as-town.html | 1000 POLICE JOIN IN LODI FUNERAL Victims of Gunmen Buried as Town Mourns Citations Ordered Second Funeral Held Emotions Summed Up Trantino Arraigned I Held My Breath | By John W Slocum Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/2-die-in-robbery-in-buenos-aires-3-others-shot-by-bandits-in-100000.html | 2 DIE IN ROBBERY IN BUENOS AIRES 3 Others Shot by Bandits in 100000 Hospital Holdup | By Edward C Burks Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/4-to-join-tv-show-in-lincoln-center-singers-to-be-in-first-half-of.html | 4 TO JOIN TV SHOW IN LINCOLN CENTER Singers to Be in First Half of Sept 22 Program Miners Story on TV New News on Channel 9 MooreMcCormack Picks Aide | By Val Adams | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/50-students-back-from-cuba-house-antired-panel-calls-10-50-us.html | 50 Students Back From Cuba House AntiRed Panel Calls 10 50 US STUDENTS HOME FROM CUBA Moderator Named Students Names Listed | The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/8th-macys-store-in-area-opens-in-new-shopping-center-on-li.html | 8th Macys Store in Area Opens In New Shopping Center on LI | Special to The New York TimesThe New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/advertising-gold-mine-in-commuterland-rapid-growth-cited-ad-men-are.html | Advertising Gold Mine in Commuterland Rapid Growth Cited Ad Men Are Commuters A Nautical Dwelling Happy Ending Account People Addendum | By Peter Bart | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/aim-of-mounted-troop-is-to-teach-citizenship-along-with.html | Aim of Mounted Troop Is to Teach Citizenship Along With Horsemanship Shorten Your Reins Rank Understandable | By Martin Tolchin Special To the New York Timesthe New York Times Studio BY GENE MAGGLO | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/air-pact-witn-china-signed-by-pakistan.html | AIR PACT WITN CHINA SIGNED BY PAKISTAN | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/alexander-luke-becomes-fiance-of-janine-evnin-princeton-alumnus-and.html | Alexander Luke Becomes Fiance Of Janine Evnin Princeton Alumnus and Radcliffe Graduate Become Affianced | HarcourtHarris | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/an-allmonster-film-festival-is-planned-at-the-new-yorker-museum.html | An AllMonster Film Festival Is Planned at the New Yorker Museum Adds 2 Films | By Eugene Archer | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/art-show-sunday-to-aid-boys-school.html | Art Show Sunday To Aid Boys School | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ball-in-portugal-for-salazar-talks.html | BALL IN PORTUGAL FOR SALAZAR TALKS | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ballet-from-balanchine-allegra-kent-and-damboise-excel-in-seasons.html | Ballet From Balanchine Allegra Kent and dAmboise Excel in Seasons Premiere of Apollo | By Allen Hughes | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bbdo-elects-2-vice-presidents.html | BBDO Elects 2 Vice Presidents | The New York Times Studio | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bearnarth-saves-no4-for-craig-met-starter-relieved-in-6th-thomas.html | BEARNARTH SAVES NO4 FOR CRAIG Met Starter Relieved in 6th Thomas Hits Home Run Too Little Too Often | By Leonard Koppett Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bears-dogs-and-horses-of-the-moscow-circus-arrive.html | Bears Dogs and Horses of the Moscow Circus Arrive | The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/benefit-painting-exhibition-to-open-sunday-at-cw-post.html | Benefit Painting Exhibition To Open Sunday at CW Post | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bethlehem-buys-west-coast-site-1800acre-tract-situated-near-san.html | BETHLEHEM BUYS WEST COAST SITE 1800Acre Tract Situated Near San Francisco Studies Under Way | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bonds-trading-is-sparse-in-government-securities-treasury-bills.html | Bonds Trading Is Sparse in Government Securities TREASURY BILLS SHOW PRICE GAIN Municipal Issues Are Firm in a Listless Session Corporates Dull Big Issue Reported | By Hj Maidenberg | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bonnie-tubin-fiancee-of-james-a-michelson.html | Bonnie Tubin Fiancee Of James A Michelson | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/books-of-the-time-the-clash-of-personalities-and-of-battle-end.html | Books Of The Time The Clash of Personalities and of Battle End Papers | By Orville Prescottpainting By Antoine Pesore | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bridge-matches-and-dance-planned-in-knickerbocker-tourney-uris-aids.html | Bridge Matches and Dance Planned In Knickerbocker Tourney Uris Aids Tournament | By Albert H Morehead | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/britains-envoy-assures-india-on-red-china-trade.html | Britains Envoy Assures India on Red China Trade | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/brittwallach.html | BrittWallach | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/building-unions-shunning-parade-labor-day-boycott-laid-to-recent.html | BUILDING UNIONS SHUNNING PARADE Labor Day Boycott Laid to Recent Racial Charges Many Officials Silent No Difficulties Mentioned | By Samuel Kaplan | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cabinet-in-india-shifts-to-leet-three-key-changes-made-after-2.html | CABINET IN INDIA SHIFTS TO LEET Three Key Changes Made After 2 Conservatives Go Nehru to Explain Shift Nehru Now Nearly 74 A Scandal Is Recalled | By Thomas F Brady Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cardiremsen-duo-advances-in-golf-team-wins-two-matches-to-gain.html | CARDIREMSEN DUO ADVANCES IN GOLF Team Wins Two Matches to Gain Stuhler Memorial Tourney SemiFinals FIRST ROUND SECOND ROUND Miss Paine Ties in Golf Mrs Steeles Team Wins Mrs Mason Is Victor | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/castings-herald-the-new-season-producers-announce-filling-of-roles.html | CASTINGS HERALD THE NEW SEASON Producers Announce Filling of Roles for Six Shows Todds Minstrel Show Carol Haney in Jennie New Comedy Footlights Graham Dancers Listed | By Louis Calta | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/catholic-terms-birth-view-firm-priest-asserts-in-periodical-here.html | CATHOLIC TERMS BIRTH VIEW FIRM Priest Asserts in Periodical Here Church Is Resolute Against Contraception DENIES POSITION SHIFTS Stresses That There Is No Ban on Small Families if Continence Is Practiced Cites Serious Conflict Questions Government Role | By John Sibley | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/city-loses-point-on-con-ed-rates-motion-to-drop-application-for.html | CITY LOSES POINT ON CON ED RATES Motion to Drop Application for Increase Is Refused by Public Service Official No Application Made Rate of Return at Issue | By Farnsworth Fowle | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/claire-jones-engaged-to-richard-h-royston.html | Claire Jones Engaged To Richard H Royston | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/clerics-at-march-see-a-challenge-hope-washington-rally-will-change.html | CLERICS AT MARCH SEE A CHALLENGE Hope Washington Rally Will Change Whites Thinking Led by Dr Blake | By George Dugan Special To the New Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/collision-course-saigons-rulers-refuse-to-swerve-despite-hints-of.html | Collision Course Saigons Rulers Refuse to Swerve Despite Hints of US Aid Slash Threats and Appeals Fail Nhus Called Real Power | By Robert Trumbull Special to the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/command-of-old-ironsides-assumed-by-51st-skipper.html | Command of Old Ironsides Assumed by 51st Skipper | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/connecticut-names-attorney-general.html | CONNECTICUT NAMES ATTORNEY GENERAL | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/control-data-corp-stock-continues-to-soar-250fold-increase-is-shown.html | Control Data Corp Stock Continues to Soar 250Fold Increase Is Shown by Shares in SixYear Run Sales Up Sharply Geared to Science No Reason Given BIG GAINS SHOWN BY CONTROL DATA | By Vartanig G Vartanthe New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/crop-prospects-in-soviet-mixed-harvest-is-good-in-south-but-eastern.html | CROP PROSPECTS IN SOVIET MIXED Harvest Is Good in South but Eastern Areas Lag Familiar Complaints Made | By Theodore Shabad Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/degaulle-offers-to-help-vietnam-end-foreign-role-would-cooperate-to.html | DEGAULLE OFFERS TO HELP VIETNAM END FOREIGN ROLE Would Cooperate to Unify CountryStrikes at US and Red Influences Reasserts French Interest Frances Tie of Long Standing DE GAULLE OFFERS HELP TO VIETNAM Washington Is Annoyed A Preliminary View | By Peter Grose Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/democratic-race-is-bitter-in-bronx-flynnfarrell-council-fight-is-a.html | DEMOCRATIC RACE IS BITTER IN BRONX FlynnFarrell Council Fight Is a Struggle for Power Mayor Backing Flynn Says He Knows Issues Probation Officer 20 Years Farrell Strikes Back | By Richard P Hunt | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/director-opposes-automatic-credit-in-monetary-fund-automatic-loans.html | Director Opposes Automatic Credit In Monetary Fund AUTOMATIC LOANS OPPOSED IN IMF Alternatives Offered | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/dr-arthur-j-jones-taught-education-at-pennsylvania.html | Dr Arthur J Jones Taught Education at Pennsylvania | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/duplin-increases-lead-in-yachting-boston-skipper-paces-star-class.html | DUPLIN INCREASES LEAD IN YACHTING Boston Skipper Paces Star Class Sailing by 31 Points | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/elizabeth-jane-kramer-wed-to-h-blicksilver.html | Elizabeth Jane Kramer Wed to H Blicksilver | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/exbanker-here-dies-of-gunshot-rifle-accident-in-garden-blamed.html | ExBanker Here Dies of Gunshot Rifle Accident in Garden Blamed | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fancy-fielding-at-stadium-wreaks-havoc-with-bids-for-extra-bases.html | Fancy Fielding at Stadium Wreaks Havoc With Bids for Extra Bases | The New York Times by Ernest Sisto | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fanny-may-reports-a-record-in-secondary-mortgage-sales.html | Fanny May Reports a Record In Secondary Mortgage Sales | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/favorites-play-today-in-us-tennis-the-umpire-has-a-high-place-in.html | Favorites Play Today in US Tennis The Umpire Has a High Place in the Tennis World | By Allison Danzigthe New York Times BY ALLYN BAUM | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/folk-art-of-many-lands-sold-in-hartsdale-shop-did-research.html | Folk Art of Many Lands Sold in Hartsdale Shop Did Research | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/food-news-culinary-equipment-abounds-in-store-coffee-makers.html | Food News Culinary Equipment Abounds in Store Coffee Makers | By Craig Claiborne | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foreign-affairs-in-the-peace-tides-undertow-wars-casualties.html | Foreign Affairs In the Peace Tides Undertow Wars Casualties | By Cl Sulzberger | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foundation-fights-innisfree-taxation.html | FOUNDATION FIGHTS INNISFREE TAXATION | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/gauges-to-warn-of-tidal-waves-first-part-of-network-to-be.html | GAUGES TO WARN OF TIDAL WAVES First Part of Network to Be Established off Hawaii Plans for Improvement | By Walter Sullivan Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/girl-got-phone-threats-10-days-before-murder.html | Girl Got Phone Threats 10 Days Before Murder | By Alfred E Clark | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/gold-price-in-london-rises-fo-4month-high.html | Gold Price in London Rises fo 4Month High | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/government-scored-in-swedish-spy-case.html | GOVERNMENT SCORED IN SWEDISH SPY CASE | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/governor-makes-poltical-hay-at-the-state-fair-in-syracuse-when-to.html | Governor Makes Poltical Hay At the State Fair in Syracuse When To Use The Pipe | By Douglas Dales Special to the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/group-at-un-to-see-thant-on-vietnam.html | GROUP AT UN TO SEE THANT ON VIETNAM | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/hughes-and-rights-leaders-meet-on-jobs-in-elizabeth.html | Hughes and Rights Leaders Meet on Jobs in Elizabeth | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/icc-rules-centrals-president-may-join-board-of-the-reading-reverses.html | ICC Rules Centrals President May Join Board of the Reading Reverses Previous Decision That Forbade a Dual Role for Perlman ICC Rules Centrals President May Join Board of the Reading Holding of CO | The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/importers-shun-new-tariff-list-most-have-not-yet-studied-revised-us.html | IMPORTERS SHUN NEW TARIFF LIST Most Have Not Yet Studied Revised US Schedule Effective Tomorrow CONFUSION IS FORESEEN But Reclassification Move Is Expected to Simplify Trade in Long Run Old Schedule Outmoded Tricky Categories IMPORTERS SHUN NEW TARIFF LIST | By Brendan M Jones | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/israel-to-cet-center-for-rural-research.html | ISRAEL TO CET CENTER FOR RURAL RESEARCH | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/james-cushing-led-guerrillas-captor-of-japanese-admiral-in.html | JAMES CUSHING LED GUERRILLAS Captor of Japanese Admiral in Philippines Dies at 53 | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/judge-criticizes-bankers-trust-opening-of-a-branch-while-case.html | JUDGE CRITICIZES BANKERS TRUST Opening of a Branch While Case Pending Is Scored Witnesses Ready JUDGE CRITICIZES BANKERS TRUST Comment Withheld | By Edward Cowan Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/khrushchev-gets-cheers-during-drive-in-slovenia.html | Khrushchev Gets Cheers During Drive in Slovenia | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/kulukundis-gets-credit-from-bank-1500000-viewed-as-way-to.html | KULUKUNDIS GETS CREDIT FROM BANK 1500000 Viewed as Way to Reorganize Companies Matching Loan Sought More Revenue More Risk | By Edward A Morrow | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/leaders-of-march-pledge-widening-of-rights-drive-will-build-fires-u.html | Leaders of March Pledge Widening of Rights Drive Will Build Fires Under Congress for Bill Plans Call for a CounterFilibuster and Campaign of LetterWriting MARCHS LEADERS VOW TO CONTINUE Militancy Predicted Effect IS Weighed March Hailed at U N Chicago Paper Picketed | By Hedrick Smith Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/letters-to-the-times-lamula-wanted-on-ballot-election-boards.html | Letters to The Times Lamula Wanted on Ballot Election Boards Rejection of Candidate for Council Protested Move to Invalidate Pact as Step to Disarming Educating Drivers Motorist Cites Road Problems In Need of Clarification No Quarter Given | DAVID L ROSENWALTER F BERNSM KLEINNo Citizenship for ShipJumperANITA STREEP | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/lodge-refuses-to-give-up-buddhists-in-us-mission-restrictions.html | Lodge Refuses to Give Up Buddhists in US Mission Restrictions Appear Eased Issue of the Initiative LODGE REFUSING TO GIVE UP TWO State Departments View Cooperation of Press Urged Vu Van Mau in India | By David Halberstam Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/malaya-promises-a-federation-regardless-of-findings-by-un-malaysias.html | Malaya Promises a Federation Regardless of Findings by UN MALAYSIAS BIRTH IS SET FOR SEPT 16 Consistent Stand Seen Clash at Site of Inquiry | By Seth S King Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/manila-official-emphasizes-new-relations-with-asia.html | Manila Official Emphasizes New Relations With Asia | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/marine-pilot-killed-as-jet-crashes-in-pennsylvania.html | Marine Pilot Killed as Jet Crashes in Pennsylvania | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/market-records-a-small-advance-gain-is-the-fifth-in-six-days.html | MARKET RECORDS A SMALL ADVANCE Gain Is the Fifth in Six Days Magnavox Merger Talk Moves Electronics Up VOLUME REMAINS HEAVY Aircraft Airlines and Drug Stocks Are Strong Rails Slip Back Easing in Final Half Hour 578 Stocks Higher MARKET RECORDS A SMALL ADVANCE Admiral Advances Aircraft Issues Rise Sperry Rand at Top Airlines Show Rise | By John H Allan | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mary-rehan-a-tariff-lawyer-and-a-former-actress-is-dead-stage-and.html | Mary Rehan a Tariff Lawyer And a Former Actress Is Dead Stage and Film Performer Changed Careers in 20sFounded Legal Firm | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mayor-signs-bill-for-referendum-on-betting-shops-approval-on-nov-5.html | MAYOR SIGNS BILL FOR REFERENDUM ON BETTING SHOPS Approval on Nov 5 Would Permit Wagner to Set Up OffTrack Study CARLINO VOICES DOUBTS Says Investigation in Britain Shows Bookies Would Not Be Eliminated in City Assail Law as a Sham Sees Proliferation REFERENDUM DUE ON BETTING SHOPS Proposal Assailed Purpose of Bill | By Charles G Bennett | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/medical-benefits-from-space-cited-missile-parts-adapted-for-use-in.html | MEDICAL BENEFITS FROM SPACE CITED Missile Parts Adapted for Use in Patient Care Total Suspension Used Orbiting of Patients Seen | By Anna Petersen | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mexicanamericans-now-back-negro-campaign-in-los-angeles-call-for.html | MexicanAmericans Now Back Negro Campaign in Los Angeles Call for Solidarity Made Negroes Fare Better | By Gladwin Hill Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/miss-mccabe-60-debutante-married-here-father-escorts-bride-at.html | Miss McCabe 60 Debutante Married Here Father Escorts Bride at Wedding to Peter Vincent Bisconti Jr | Ira L Hill | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/nancy-shaw-bride-of-norman-scher.html | Nancy Shaw Bride Of Norman Scher | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-riklis-offer-made-to-genesco-move-is-reported-for-sale-of.html | NEW RIKLIS OFFER MADE TO GENESCO Move Is Reported for Sale of McLellan Store Chain Door Not Closed | By William M Freeman | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-york-marcher-dies-in-washington.html | NEW YORK MARCHER DIES IN WASHINGTON | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/olin-succeeds-friedman-as-brandeis-athletic-head.html | Olin Succeeds Friedman As Brandeis Athletic Head | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/panama-canal-shows-rise-in-cargo-transit-for-july.html | Panama Canal Shows Rise In Cargo Transit for July | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/patricia-mead-wed-in-ft-myer-chapel.html | Patricia Mead Wed in Ft Myer Chapel | Special to The New york TimesHarris  Ewing | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/peking-and-hanoi-differ-on-saigon-statements-of-red-leaders-are.html | PEKING AND HANOI DIFFER ON SAIGON Statements of Red Leaders Are Scrutinized by US Mao Replies to Ho Martial Laws in Effect | By Tad Szulc | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/police-in-britain-enter-drug-case-scotland-yard-to-investigat.html | POLICE IN BRITAIN ENTER DRUG CASE Scotland Yard to Investigat Substance Given to Relko | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/prepared-for-crises-roger-hilsman-jr-joined-merrills-marauders.html | Prepared for Crises Roger Hilsman Jr Joined Merrills Marauders | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/president-is-elected-by-farrington.html | President Is Elected by Farrington | Harris  Ewing | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/price-of-australia-wins-twice-and-clinches-world-505-class-sailing.html | Price of Australia Wins Twice and Clinches World 505 Class Sailing Title LEADER CAPTURES THIRD RACE IN ROW Schefter Second and Cheret Third Over AllNeither Can Overhaul Price Strong Winds Aid Aussie Capsizals Mean Little ORDER OF THE FINISHES THE POINT LEADERS | By John Rendel Special To the York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/proctergamble-adds-coffee-line-big-soap-company-expands-food.html | PROCTERGAMBLE ADDS COFFEE LINE Big Soap Company Expands Food Business by Buying Coast Coffee Concern Agreement Noted Owns no Plantations Green Giant Company and Sterling Industries | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/psychologists-find-negro-gains-in-rights-march-wider-participation.html | Psychologists Find Negro Gains in Rights March Wider Participation of Race in Protest and Bolstering of SelfEsteem Cited Cites Creation of Interest | By Emma Harrison Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/public-reassured-on-polio-shots-us-finds-no-links-to-cancers.html | Public Reassured on Polio Shots US Finds No Links to Cancers | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/red-sox-defeat-yanks-43-on-odd-squeeze-play-mets-stop-pirates-74.html | Red Sox Defeat Yanks 43 on Odd Squeeze Play Mets Stop Pirates 74 WILLIAMS BEATEN ON MISCUE IN 9TH Monbouquette Wins No 18 When Ball Eludes Howard on Suicide Squeeze Play Failure Spells Success Ambition Spells Failure | By John Drebinger | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/review-of-pesticides-is-begun-in-california-state-acts-as-peach.html | Review of Pesticides Is Begun in California State Acts as Peach Pickers Become SickBeekeepers Score Parathion Use PESTICIDE REVIEW IS BEGUN ON COAST Cooperation Developed | By Lawrence E Davies Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rio-moves-to-cut-fall-in-cruzeiro-resumes-system-of-multiple-rates.html | RIO MOVES TO CUT FALL IN CRUZEIRO Resumes System of Multiple Rates for Exchange | Special The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rise-of-20-billion-in-revenues-seen-treasury-expects-tax-cut-to.html | RISE OF 20 BILLION IN REVENUES SEEN Treasury Expects Tax Cut to Spur Economy and Boom Receipts Over 3 Years RISE OF 20 BILLION IN REVENUES SEEN Explaining the Tax Bill | By Eileen Shanahan Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/saigon-specialty-rumors-du-jour-smuggled-stories-sustain-citys.html | SAIGON SPECIALTY RUMORS DU JOUR Smuggled Stories Sustain Citys Taste for Intrigue Americans Are Suspect Economical Services Censors Resist US Protest | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/san-francisco-mayor-sets-biracial-talks-next-month.html | San Francisco Mayor Sets Biracial Talks Next Month | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/senate-unit-161-backs-test-pact-bars-revisions-long-of-louisiana.html | SENATE UNIT 161 BACKS TEST PACT BARS REVISIONS Long of Louisiana Dissents as Treaty Is Sent to Floor Without Reservations SAFEGUARDS SUPPORTED Committee Report to Affirm US Right to Use Atomic Arms in Event of War Left Up to Committee Safeguards Pledged SENATE UNIT 161 BACKS TEST PACT Hickenloopers Plea Loses Lausche Motion Loses | By John W Finney Special To the New York Timesthe New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/seven-convicted-for-sitin-at-governors-office-here-sentences-are.html | Seven Convicted for SitIn At Governors Office Here Sentences Are Stayed Defense Lawyer Incredulous 7 Convicted in Rights Protest At Office of the Governor Here | By Jack Roth | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/slum-landlords-listed-in-britain-group-collects-information-against.html | SLUM LANDLORDS LISTED IN BRITAIN Group Collects Information Against London Owners Organizer Quits Campaign | By Clyde H Earnsworth Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sociologists-join-attack-on-films-movie-men-lead-criticism-at.html | SOCIOLOGISTS JOIN ATTACK ON FILMS Movie Men Lead Criticism at Parley on Coast McCarthyism Is Blamed Audiences Discussed | By Murray Schumach Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/speidel-retires-from-nato-post.html | Speidel Retires From NATO Post | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sports-of-the-times-in-fond-farewell-by-a-landslide-one-of-the-boys.html | Sports of The Times In Fond Farewell By a Landslide One of the Boys A Generous Man | By Arthur Daley | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/state-asks-funds-for-canal-work-bids-us-add-68-million-to-finish.html | STATE ASKS FUNDS FOR CANAL WORK Bids US Add 68 Million to Finish Improvements | By Warren Weaver Jr Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/state-fund-to-let-overall-contracts.html | STATE FUND TO LET OVERALL CONTRACTS | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/subsidized-lines-branded-unfair-operator-here-charges-aid-is-used.html | SUBSIDIZED LINES BRANDED UNFAIR Operator Here Charges Aid Is Used as Weapon RateFixing Charged | By George Horne | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/teachers-gloomy-on-strike-talks-union-report-voices-extreme.html | TEACHERS GLOOMY ON STRIKE TALKS Union Report Voices Extreme Pessimism on Averting Sept 9 Walkout BUT BOARD IS HOPEFUL Officials Are Surprised by Bleak PredictionFeel Progress Was Made Reversal of Optimism Talks Called Pointless | By Leonard Buder | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/terrorists-in-venezuela-continue-their-assaults.html | Terrorists in Venezuela Continue Their Assaults | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tfx-doing-well-zuckert-reports-development-going-fast-and-on.html | TFX DOING WELL ZUCKERT REPORTS Development Going Fast and on Schedule He Says Denies Political Aim Hearings Are Recessed | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/trucks-and-rails-increase-volume-loadings-are-22-and-2-above-rates.html | TRUCKS AND RAILS INCREASE VOLUME Loadings Are 22 and 2 Above Rates in 62 Week Truck Tonnage Rail Volume Indexes Advance | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tuscarora-first-inj-10975-chase-winner-carries-164-pounds.html | TUSCARORA FIRST INJ 10975 CHASE Winner Carries 164 Pounds Disqualification in First Race Brings Big Double Big Single Doubles Gilligan Rides Winner | By Joe Nichols | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/two-rare-and-ancient-dances-from-india-will-be-given-here-shanta.html | Two Rare and Ancient Dances From India Will Be Given Here Shanta Rao and Nala Najan Will Perform Them Also in Tours of Country Five Years in India | By Marjorie Rubin | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/un-gets-appeal-to-censure-syria-usbritish-resolution-cites-murder.html | UN GETS APPEAL TO CENSURE SYRIA USBritish Resolution Cites Murder in IsraelSoviet Supports Delay in Vote US and Britain Ask UN Council To Censure Murder by Syria Countercharge Rejected Jerusalem Shooting Discussed | By Kathleen Teltsch Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-trade-curb-troubles-poles-the-westernminded-fear-break-in.html | US TRADE CURB TROUBLES POLES The WesternMinded Fear Break in Cultural Ties Exchanges at Stake Extended by Eisenhower | By Max Frankel Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/vivian-walter-betrothed.html | Vivian Walter Betrothed | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/washington-the-first-significant-test-of-the-freedom-march-the-tv.html | Washington The First Significant Test of the Freedom March The TV Mentality We Need Allies | By James Reston | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/water-skier-is-an-old-pro-at-14-billy-spencer-beats-former-teacher.html | Water Skier Is an Old Pro at 14 Billy Spencer Beats Former Teacher For US Berth Youth Will Compete in World Tourney Starting Sunday | By Steve Cady | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/westchester-plans-alcoholism-clinic-in-yonkers-in-fall.html | Westchester Plans Alcoholism Clinic In Yonkers in Fall | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/woman-amasses-270000-tea-tags-in-a-charity-hoax.html | Woman Amasses 270000 Tea Tags In a Charity Hoax | Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/wood-field-and-stream-anderson-the-worlds-best-rifle-shot-planned.html | Wood Field and Stream Anderson the Worlds Best Rifle Shot Planned It Exactly That Way | By Oscar Godbout Special To the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/workers-receive-1824000-as-kaiser-steel-reduces-costs.html | Workers Receive 1824000 As Kaiser Steel Reduces Costs | By Bill Becker Special to The New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/worth-seein-captures-hilltop-trot-daily-double-at-aqueduct-pays.html | Worth Seein Captures Hilltop Trot Daily Double at Aqueduct Pays 1730 FANS DISPLEASED AT FINISE OF RACE Worth Seein Pays 270 as Stablemate is 2dIrvin Paul Is First in Pace Small Betting Field Royal Rick Leads | By Louis Effrat Special the New York Times | RE0000528098 | 1991-06-10 | B00000061503 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/2-bind-couple-on-li-in-50000-robbery.html | 2 BIND COUPLE ON LI IN 50000 ROBBERY | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/2-us-pilots-slain-by-vietnam-reds-helicopter-downed-taking-troops.html | 2 US PILOTS SLAIN BY VIETNAM REDS Helicopter Downed Taking Troops Into Battle More Planes Being Hit | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/3-nations-drain-us-gold-stocks-big-sales-to-france-spain-and.html | 3 NATIONS DRAIN US GOLD STOCKS Big Sales to France Spain and Austria Continuing to Trim Reserves RATE OF LOSS IS EASING Lack of a Direct Connection With Deficit in Payments Shown by Figures Package of Programs Bulletin Notes Decline | By Edwin L Dale Jr Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/30000-hill-people-now-cluster-in-chicago-job-seekers-view-the-city.html | 30000 Hill People Now Cluster in Chicago Job Seekers View the City as Cold and Impersonal Find City Is Impersonal A Car Is Essential Seldom Seek Relief Remedial Classes Begun | By Donald Janson Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/783324-winner-to-be-brood-mare-fracture-of-knee-prompts-decision-to.html | 783324 WINNER TO BE BROOD MARE Fracture of Knee Prompts Decision to Retire Top MoneyEarning Filly Filly Bred in Kentucky Named for Locust | The New York Times by Meyer Liebowitz | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/80-yachts-start-in-vineyard-race-run-to-buzzards-bay-and-return.html | 80 YACHTS START IN VINEYARD RACE Run to Buzzards Bay and Return Begins in Faint Air Vineyard Trophy Top Prize Victor in 1956 Race | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/a-minddrug-link-to-religion-seen-ousted-harvard-aide-tells.html | A MINDDRUG LINK TO RELIGION SEEN Ousted Harvard Aide Tells Psychologists of Theory Dismissed From Harvard Experts Puzzled | By Emma Harrison Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/abraham-w-levin.html | ABRAHAM W LEVIN | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/air-of-fear-grips-sedate-east-side-girls-slaying-is-no-1-topic-in.html | AIR OF FEAR GRIPS SEDATE EAST SIDE Girls Slaying Is No 1 Topic in Quiet Neighborhood Buy New Locks Right Side of Statistics | By Gay Talese | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/aj-makowski-auditor-of-times-newspaper-executive-dies-on-day-of.html | AJ MAKOWSKI AUDITOR OF TIMES Newspaper Executive Dies on Day of Retirement Joined The Times in 1923 | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/arlene-salidor-betrothed.html | Arlene Salidor Betrothed | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/audiences-vary-satirists-find-establishment-calls-reactions-slow-in.html | Audiences Vary Satirists Find Establishment Calls Reactions Slow in San Francisco No Chasmal Difference | By Lawrence E Davies Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/aussie-champion-triumphs-easily-emerson-tops-young-steele-fletcher.html | AUSSIE CHAMPION TRIUMPHS EASILY Emerson Tops Young Steele Fletcher Is Carried to 4 Sets by Lall of India Fletcher Plays Long Match Cramps Hamper Lall | By Allison Danzigcamera PressPix | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ball-and-lurie-win-net-final.html | Ball and Lurie Win Net Final | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ballet-holiday-dream-city-company-dances-shakespeare-comedy.html | Ballet Holiday Dream City Company Dances Shakespeare Comedy | By Allen Hughesmartha Swope | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/beethoven-and-dodgers-in-duet-as-bernstein-conducts-on-coast-radios.html | Beethoven and Dodgers in Duet As Bernstein Conducts on Coast Radios on Hand | By Murray Schumach Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| Date | URL | Title | Author | Reg. | Reg. Date | Item |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/behavior-areas-of-brain-tested-specific-sites-pinpointed-in-the.html | BEHAVIOR AREAS OF BRAIN TESTED Specific Sites Pinpointed in the Hypothalamus Report to Scientists Asserts THIRST IS STIMULATED Neurologist Says Control of Animals Drives Can Be Achieved in Laboratory Fine Tubes Implanted | By John Hillaby Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bluescope-610-aqueduct-victor-morry-e-second-in-feature-maskette.html | BLUESCOPE 610 AQUEDUCT VICTOR Morry E Second in Feature Maskette Draws 13 Ycaza Makes Move Maskette Worth 29300 Fillies and mares will compete today in the 10th running of the Maskette Handicap Thirteen have been named for the onemile event making for a gross of 29300 and a net of 19045 | By Joe Nicholswith Manuel Ycaza Contributing One of His Excellently Timed Riding Performances Claiborne FarmS Bluescope Won the Feature Race At Aqueduct Yesterday | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bonds-government-securities-drop-slightly-as-rumors-of-refunding.html | Bonds Government Securities Drop Slightly as Rumors of Refunding Mark Trading TREASURY BILLS SHOW PRICE GAIN OvertheCounter Corporate Debt Issues Eased TaxExempts Strong Aggressive Bidding | By Albert L Kraus | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/books-of-the-times-the-playing-fiend-of-eton-marches-on-end-papers.html | Books of The Times The Playing Fiend of Eton Marches On End Papers | By Charles Pooredan Wynn | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/brancato-moresco-take-stuhler-golf.html | BRANCATO MORESCO TAKE STUHLER GOLF | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bridge-contests-to-continue-today-in-knickerbocker-tourney-a.html | Bridge Contests to Continue Today In Knickerbocker Tourney A Smaller Loss Possible | By Albert H Morehead | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/britain-now-urged-to-ease-her-stand-on-malaysia-study-us-reasoning.html | Britain Now Urged To Ease Her Stand On Malaysia Study US Reasoning MALAYSIA ACCORD URGED ON BRITAIN | By Sydney Gruson Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/british-guiana-home-bombed.html | British Guiana Home Bombed | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/broadway-asks-sec-for-relief-producers-say-complexity-of-prospectus.html | BROADWAY ASKS SEC FOR RELIEF Producers Say Complexity of Prospectus Is Costly True of All Registered Sales Many Points Touched On | By Louis Calta | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/charter-committee-fails-soviet-veto-effective.html | Charter Committee Fails Soviet Veto Effective | By Sam Pope Brewer Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/city-to-close-washington-square-to-all-buses-new-routing-to-bypass.html | City to Close Washington Square to All Buses New Routing to Bypass Park Beginning Monday Traffic Around Square Will Go CounterClockwise CITY TO BAN BUSES IN WASHINGTON SQ | By Samuel Kaplan | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/curb-on-nazis-in-us-and-britain-urged.html | CURB ON NAZIS IN US AND BRITAIN URGED | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/delay-is-ordered-on-pakistan-loan-washington-to-review-aid-in-light.html | DELAY IS ORDERED ON PAKISTAN LOAN Washington to Review Aid in Light of Aviation Pact With Communist China Irritation Expressed Several Accords Signed DELAY IS ORDERED ON PAKISTAN LOAN Aid Could Be Jeopardized | By Hedrick Smith Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/duplin-triumphs-in-star-regatta-boston-skipper-scores-304-of.html | DUPLIN TRIUMPHS IN STAR REGATTA Boston Skipper Scores 304 of Possible 310 Points FIFTH RACE FINAL POINT STANDING | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/earle-glines-73-banking-partner-refinancing-authority-who-served.html | EARLE GLINES 73 BANKING PARTNER Refinancing Authority Who Served Air Force Dies | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/east-germans-said-to-use-secret-crossings-for-spies.html | East Germans Said to Use Secret Crossings for Spies | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/engles-illness-alters-campaign-california-weighs-prospect-of-race.html | ENGLES ILLNESS ALTERS CAMPAIGN California Weighs Prospect of Race Without Senator Replacement Hard to Find Knight Seen As Candidate | By Gladwin Hill Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/error-paves-way-for-3run-first-johnson-makes-miscue-at-first-base.html | ERROR PAVES WAY FOR 3RUN FIRST Johnson Makes Miscue at First Base and Yankees Go On to Top Orioles Run Yielded in Eighth Barber Falters Again Maris in Batting Drill | By John Drebinger Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/exus-colonel-doubts-saigon-really-wants-to-defeat-reds-reasons-for.html | ExUS Colonel Doubts Saigon Really Wants to Defeat Reds Reasons for Retirement | By Thomas P Ronan | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/finlands-government-resigns-in-rift-over-way-to-aid-farmer.html | Finlands Government Resigns In Rift Over Way to Aid Farmer | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/five-private-art-collections-set-for-jan-19-showing-on-tv-hamlet.html | Five Private Art Collections Set for Jan 19 Showing on TV Hamlet Telecasts Urged | By John P Shanley | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/food-the-pick-of-the-new-products-grocery-buyers-give-opinions-on.html | Food The Pick of the New Products Grocery Buyers Give Opinions on Items Tasted at Show 3 He Preferred | By Nan Ickeringill | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/former-aide-at-shape-in-ft-monmouth-posts.html | Former Aide at SHAPE In Ft Monmouth Posts | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/france-develops-atom-power-unit-euratom-striding-to-solution-of.html | FRANCE DEVELOPS ATOM POWER UNIT Euratom Striding to Solution of Conversion Problem FRANCE DEVELOPS ATOM POWER UNIT System Simplified Interdependence Seen | By John W Finney Special To the New York Times Chooz France | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/from-280-to-millions-in-7-years-two-young-british-engineers-develop.html | From 280 to Millions in 7 Years Two Young British Engineers Develop Booming Concern Equipment Is Manufactured No Tax on Proceeds BIG PROFIT MADE BY TWO BRITONS | By Clyde H Farnsworth Special To the New York Timesrex Coleman | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/george-a-mclachlan-56-dies-former-manufacturer-of-hats.html | George A McLachlan 56 Dies Former Manufacturer of Hats | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/graphic-art-display-delayed-in-helsinki.html | GRAPHIC ART DISPLAY DELAYED IN HELSINKI | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gustave-c-mayer.html | GUSTAVE C MAYER | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/henri-c-olinger-76-dies-nyu-language-professor.html | Henri C Olinger 76 Dies NYU Language Professor | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/henry-hotchkiss-lawyer-70-dead-expert-on-aviation-field-served.html | HENRY HOTCHKISS LAWYER 70 DEAD Expert on Aviation Field Served Welfare Agencies Graduate of Williams Member of Several Boards | Conway | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hot-line-opened-by-us-and-soviet-to-cut-attack-risk-test-message-is.html | Hot Line Opened By US and Soviet To Cut Attack Risk Test Message Is Sent US and Soviet Open Hot Line To Ease Risk of Accidental War Translation Necessary Circuits Route Given | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/house-gets-bills-on-florida-runs-permanent-certification-for.html | HOUSE GETS BILLS ON FLORIDA RUNS Permanent Certification for Northeast Airlines Sought Deadline Is Extended 120 Days for Application | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/house-panel-asks-closer-check-on-soviet-trawlers-off-florida.html | House Panel Asks Closer Check On Soviet Trawlers Off Florida Vessels Hugging Coastline on Trips to Cuba Report Says Route Is Termed Legal US CHECK ASKED ON SOVIET SHIPS Witnesses Are Heard | By Cp Trussell Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/howard-e-betelle.html | HOWARD E BETELLE | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hunt-for-train-gang-cuts-london-crime.html | HUNT FOR TRAIN GANG CUTS LONDON CRIME | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/its-great-to-be-17-at-forest-hills-seewagen-will-play-his-first.html | Its Great to Be 17 at Forest Hills Seewagen Will Play His First Tourney Match Today Bid to Big League of Tennis Rarely Goes to Juniors | By Charles Friedman | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/japan-ends-curbs-on-more-imports-drops-licensing-of-35-items-lead.html | JAPAN ENDS CURBS ON MORE IMPORTS Drops Licensing of 35 Items Lead and Zinc Excluded Resistance in Europe | By Emerson Chapin Special To the Hew York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/jean-m-russell-bride-of-thomas-carpenter.html | Jean M Russell Bride Of Thomas Carpenter | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/joseph-r-quiggle.html | JOSEPH R QUIGGLE | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/kennedy-presses-senate-to-reduce-foreign-aid-cuts-says-public-must.html | KENNEDY PRESSES SENATE TO REDUCE FOREIGN AID CUTS Says Public Must Understand House Slashes Imperil US and World Power Balance Committees Figure Cut Senate the Only Hope KENNEDY PRESSES SENATE ON AID CUT Public Pressure Wanted | By Ew Kenworthy Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/khrushchev-talk-ridicules-chinese-would-rocket-them-above-to-end.html | KHRUSHCHEV TALK RIDICULES CHINESE Would Rocket Them Above to End Threat on Earth Understanding Noted Less Discipline Possible | By David Binder Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lamula-restored-to-ballot-in-gop-council-contest-court-of-appeals.html | Lamula Restored to Ballot In GOP Council Contest Court of Appeals Ruling Is Believed to Assure Race With Aldrich LAMULA RESTORED TO GOP BALLOT One Issue Bypassed A Smashing Victory | By Douglas Dales Special To the New York Timesthe New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/landis-is-jailed-for-tax-delays-exchairman-of-sec-gets-30-days-on.html | LANDIS IS JAILED FOR TAX DELAYS ExChairman of SEC Gets 30 Days on US Charge Landis Is Jailed for 30 Days For Delaying Tax Payments 76401 Still Owed Psychiatric Aid Cited | By Edward Ranzalblackstone | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lemaster-wins-with-shaws-aid-righthander-retires-hunt-with-2-on.html | LEMASTER WINS WITH SHAWS AID RightHander Retires Hunt With 2 on Base in 7ths as Braves Defeat Mets Braves Keep Rolling Cisco Is Victim | By Leonard Koppett | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/letters-to-the-times-reform-candidates-backed-judge-kenyon-sees.html | Letters to The Times Reform Candidates Backed Judge Kenyon Sees Caliber of Judiciary Involved in Race Washing Subway Cars Urged Noise From Jets Protested Freeing Milk of Strontium Government Urged to Require Extraction Process by Dairies Preserving the White Race A Park Cafe Elsewhere Malaysia Stand Defended Philippines and Indonesia Back Insistence on Poll on Federation | DOROTHY KENYONSTEVEN L DIAMONDALLEN A SYLVANEDWIGHT MANN RAGLEEZRA L AUSTINEKJACINTO C BORJA | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/li-dance-honors-estelle-s-magowan.html | LI Dance Honors Estelle S Magowan | Special to The New York TimesJay Te Winburn Jr | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/limon-dance-troupe-opens-in-australia.html | LIMON DANCE TROUPE OPENS IN AUSTRALIA | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lodi-bar-loses-license-after-slaying-of-2-police.html | Lodi Bar Loses License After Slaying of 2 Police | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mall-shops-offer-food-fashions-and-art.html | Mall Shops Offer Food Fashions and Art | Special to The New York Times MILLBURN NJThe New York Times Studio by Gene Maggio | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mannfreedman.html | MannFreedman | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/marine-midland-corp-loses-in-second-bid-to-enter-suffolk-shares.html | Marine Midland Corp Loses In Second Bid to Enter Suffolk Shares Needed Marine Midland Corp Loses In Second Bid to Enter Suffolk | By Edward Cowan | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/market-rallies-and-ticker-lags-stocks-defy-the-experts-and-show-a.html | MARKET RALLIES AND TICKER LAGS Stocks Defy the Experts and Show a Sizable Advance in PreHoliday Session RAILS STRONG AT CLOSE Selective Gains Are Shown In Airlines and Electronics Average Rises 171 Some Bullish News High For 1963 1298 Issues Traded MARKET RALLIES AND TICKER LAGS Sperry Rand Leads Again Pan American Gains Rails are Mixed | By Richard Rutter | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mary-c-dingman-planning-nuptials.html | Mary C Dingman Planning Nuptials | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-diane-finkel-will-marry-sept-8.html | Miss Diane Finkel Will Marry Sept 8 | Special to The New York TimesSamuel Cooper | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-joan-lewis-prospective-bride.html | Miss Joan Lewis Prospective Bride | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-mcknight-alumna-of-wells-is-wed-in-summit-hunter-student-bride.html | Miss McKnight Alumna of Wells Is Wed in Summit Hunter Student Bride of John S Kittelberger at Calvary Church | Special to The New York TimesBradford Bachrach | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/moscoso-pleased-by-trend-in-peru-sees-alliance-for-progress-on.html | MOSCOSO PLEASED BY TREND IN PERU SEES Alliance for Progress on Verge of Breakthrough Belaunde an Urban Planner | By Juan de Onis Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mother-necessity-finds-a-way-to-cradle-75ton-cable-reel-wide.html | Mother Necessity Finds a Way To Cradle 75Ton Cable Reel Wide Variety of Ideas Covered By Patents Issued During Week Stand to Be Patented Model of a Head | By Stacy V Jones Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-leonard-weil-owner-of-a-theater-for-puppets.html | Mrs Leonard Weil Owner Of a Theater for Puppets | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-newman-married.html | Mrs Newman Married | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negro-golfers-play-east-orange-course.html | NEGRO GOLFERS PLAY EAST ORANGE COURSE | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negro-pupils-end-a-charleston-era-11-enter-white-schools-first-in.html | NEGRO PUPILS END A CHARLESTON ERA 11 Enter White Schools First in State to Do So Court Order Appealed Not Expecting Trouble Little Rock Schools Quiet | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negroes-are-jeered-at-new-pennsylvania-home-stones-thrown-at-house.html | Negroes Are Jeered at New Pennsylvania Home Stones Thrown at House in White Philadelphia Suburb Two Hurt in Scuffle Window of Car Broken Mayor Visits Residents 25 Arrested in Danville Special to The New York Times Clash With Carolina Police Surrenders in Birmingham | By William G Weart Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/new-substitution-rule-forces-cadets-to-drop-chinese-bandit.html | New Substitution Rule Forces Cadets to Drop Chinese Bandit UnitStichweh Will Be Tried at Quarterback Army Dietzel Must Build 2 TwoWay Teams | By Michael Strauss Special To the New York Timesthe New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pacific-telephone-seeks-a-rate-rise-rate-rise-sought-for-coast.html | Pacific Telephone Seeks a Rate Rise RATE RISE SOUGHT FOR COAST PHONES | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pact-signed-with-soviet.html | Pact Signed with Soviet | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paradise-and-buczek-win-oneday-golf-by-9-strokes.html | Paradise and Buczek Win OneDay Golf by 9 Strokes | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/parents-present-mary-summers-at-fete-in-south-51-new-yorkers-flown.html | Parents Present Mary Summers At Fete in South 51 New Yorkers Flown to Homestead in Hot Springs for Event | Jay Te Winburn Jr | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paris-premature-on-vietnam-unity-washington-says-it-finds-de.html | PARIS PREMATURE ON VIETNAM UNITY WASHINGTON SAYS It Finds de Gaulles Call for Merger and Neutrality Completely Unrealistic RED PRESSURE IS CITED Norths Aggression Against South Termed Obstacle USFrench Rift Widens AntiUS Effort Seen PARIS PROPOSALS HELD PREMATURE Want Attacks to End First Policy Aims at Change | By Tad Szulc Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paris-seeks-vietnam-unity-by-henry-giniger-attempt-for-support-seen.html | Paris Seeks Vietnam Unity By HENRY GINIGER Attempt for Support Seen | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/peking-condemns-soviet-on-taiwan-charges-acceptance-of-us-two.html | PEKING CONDEMNS SOVIET ON TAIWAN Charges Acceptance of US Two Chinas Policy Pact Once Called Fraud | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/polands-marxist-path-warsaw-hesitates-on-liberalization-under.html | Polands Marxist Path Warsaw Hesitates on Liberalization Under Pressure of the Superpatriots Great October Recalled Orthodox Wing Emboldened Realism Is Stressed | By Max Frankel Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/police-say-they-still-lack-lead-to-identity-of-girls-murderer.html | Police Say They Still Lack Lead To Identity of Girls Murderer Newsweek Statement | By Alfred E Clark | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pope-sends-message-to-vietnamese.html | Pope Sends Message to Vietnamese | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/professor-at-the-un-nikolai-trofimovich-fedorenko-a-less-pleasant.html | Professor at the UN Nikolai Trofimovich Fedorenko A Less Pleasant Episode Soviet Embassys Role | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/rail-arbiters-ask-president-to-pick-neutral-members-union-members.html | RAIL ARBITERS ASK PRESIDENT TO PICK NEUTRAL MEMBERS Union Members of Railroad Panel | By United Press International | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/russian-orthodox-prelate-hails-pope-john-at-rochester-parley.html | Russian Orthodox Prelate Hails Pope John at Rochester Parley Attending Meeting | By George Dugan Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/schroder-to-fly-to-us-sept-19-due-to-repeat-bonn-hostility-to.html | SCHRODER TO FLY TO US SEPT 19 Due to Repeat Bonn Hostility to Nonaggression Pact Visit to SAC Likely Soviets Real Intentions | By Gerd Wilcke Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/sir-cuthbert-magee-medical-officer-67.html | SIR CUTHBERT MAGEE MEDICAL OFFICER 67 | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/south-africa-ready-to-release-captive.html | SOUTH AFRICA READY TO RELEASE CAPTIVE | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/soviet-dooms-3-for-speculation-rabbi-among-group-tried-in-money-and.html | SOVIET DOOMS 3 FOR SPECULATION Rabbi Among Group Tried in Money and Gold Case SOVIET DOOMS 3 FOR SPECULATION | By Theodore Shabad Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/soviet-supports-syrians-in-un-opposed-to-condemnation-in-killing-of.html | SOVIET SUPPORTS SYRIANS IN UN Opposed to Condemnation in Killing of 2 Israelis Russian Veto Expected SOVIET SUPPORTS SYRIANS IN UN Moroccan Amendments | By Kathleen Teltsch Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/stengel-weiss-meet-for-hour-then-deny-theres-serious-rift-a-good.html | Stengel Weiss Meet for Hour Then Deny Theres Serious Rift A Good Question The Current Issue | The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/stylist-favors-bold-jewelry-for-evenings-leather-and-tweed-works.html | Stylist Favors Bold Jewelry For Evenings Leather and Tweed Works With Designers | The New York Times by Allyn Baum | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/thomas-to-fill-in-at-flanker-spot-reynolds-also-sidelined-for-green.html | THOMAS TO FILL IN AT FLANKER SPOT Reynolds Also Sidelined for Green Bay Night Game Jets Sign Linebacker Jets to Start New Man Doctor Clears Mitchell | By Deane McGowen | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/tonic-for-alexandria-circuses-and-water-carnival-planned-to-revive.html | Tonic for Alexandria Circuses and Water Carnival Planned To Revive Egyptian Citys Splendor | By Jay Walz Special to the New Yort Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/treasury-bill-rate-declines-after-months-of-steady-rises.html | Treasury Bill Rate Declines After Months of Steady Rises | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/trial-hydrofoil-accepted-by-us-ship-of-the-future-goes-through-its.html | TRIAL HYDROFOIL ACCEPTED BY US Ship of the Future Goes Through Its Paces On Long Island Sound US Accepts a Trial Hydrofoil That Skims Waves at 60 Knots Contributions Lauded | By George Hornethe New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/triclub-sail-series-won-by-mrs-atkins.html | TRICLUB SAIL SERIES WON BY MRS ATKINS | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/trinidadtobago-fete-today.html | TrinidadTobago Fete Today | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/un-chief-is-invited-to-lisbon-for-talks-ben-bella-postpones-us-trip.html | UN CHIEF IS INVITED TO LISBON FOR TALKS Ben Bella Postpones US Trip | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-cuts-off-aid-to-home-builder-refusal-to-sell-to-a-negro-charged.html | US CUTS OFF AID TO HOME BUILDER Refusal to Sell to a Negro Charged in Florida Case | By Eileen Shanahan Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |

| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-policy-clash-with-diem-hinted-americans-believed-to-put-hope-in.html | US POLICY CLASH WITH DIEM HINTED Americans Believed to Put Hope in Military if Nhus Remain in Regime US Policy Clash With Diem Is Indicated Over Role of Nhus Presidents Position Weighed | By David Halberstam Special To the New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
|---|---|---|---|---|---|---|
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-weighing-ogorman-visa-6-weeks-after-artists-request-invitations.html | US Weighing OGorman Visa 6 Weeks After Artists Request Invitations Withdrawn | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/vatican-council-to-be-discussed-sodality-congress-will-open-3day.html | VATICAN COUNCIL TO BE DISCUSSED Sodality Congress Will Open 3Day Meeting Here Sodality Congress Salvation Army Salute Radio Talks in Spanish Labor Day Mass Anglican Bishops Here | By Christian Brown | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/vatican-prepares-to-resume-council.html | VATICAN PREPARES TO RESUME COUNCIL | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/westbury-cancels-racial-plan-after-allen-refuses-to-enter-suit.html | Westbury Cancels Racial Plan After Allen Refuses to Enter Suit | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wind-fails-finale-of-505-sailing-7th-race-is-canceled-after-long.html | WIND FAILS FINALE OF 505 SAILING 7th Race Is Canceled After Long Wait at Larchmont FINAL POINT LEADERS | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wm-haushalter-clergyman-was-71.html | WM HAUSHALTER CLERGYMAN WAS 71 | Special to The New York Times | RE0000528087 | 1991-06-10 | B00000061492 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/2-billion-a-year-is-being-spent-by-californians-on-education-25000.html | 2 Billion a Year Is Being Spent By Californians on Education 25000 New Classrooms Junior Colleges Stressed | By Lawrence E Davies Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/2-foyers-separate-guests-and-family-li-home-has-one-foyer-for.html | 2 Foyers Separate Guests and Family LI Home Has One Foyer for Guests One for Family TWO FOYERS GIVE FAMILY PRIVACY | By Glenn Fowler | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/300-at-services-for-slain-girl-cambridge-case-yields-no-clues-urged.html | 300 at Services for Slain Girl Cambridge Case Yields No Clues Urged to Discuss Case Canvassing Continues Miss Tolles Attends | By Alfred E Clark | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/5-miles-is-a-grind-but-15-is-fun-ccny-ace-takes-a-long-view-in.html | 5 Miles Is a Grind but 15 Is Fun CCNY Ace Takes a Long View in Distance Runs OConnell Lacking Speed Counts on His Endurance SpreadOut Energy An Increase in Intensity | The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-challenge-to-big-business-leadership-to-change-its-ways.html | A Challenge to Big Business Leadership to Change Its Ways | By Gardiner C Means | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-critic-along-the-escoffier-circuit-new-yorks-restaurants-of-the.html | A Critic Along the Escoffier Circuit New Yorks restaurants of the hautecuisine class are weighed in the balance by a professional gastronome who concludes that what they really excel in is price Critic Along the Escoffier Circuit | Drawings by Carl Roseby Craig Claiborne | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-crowd-of-20game-winners-seems-a-certainty-this-season.html | A Crowd of 20Game Winners Seems a Certainty This Season | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-dissenter-in-the-world-of-john-maynard-keynes-a-man-and-his.html | A Dissenter in the World of John Maynard Keynes A Man and His Theories Keynes | By Edwin Dale | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-house.html | A House | By George OBrien | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-new-tv-season-kaye-and-miss-garland-try-weekly-shows-more-news.html | A NEW TV SEASON Kaye and Miss Garland Try Weekly Shows More News Quartet of Stars | By John P Shanley | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-reply-to-opponents-of-foreign-aid-the-head-of-the-assistance.html | A Reply to Opponents Of Foreign Aid The head of the assistance program gives his answers to four basic questions about it A Reply to Opponents of Aid | By David E Bell | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/advertising-an-enthusiastic-ad-producer-william-bernbach-a-strong.html | Advertising An Enthusiastic Ad Producer William Bernbach a Strong Critic of Madison Ave Agencys Head Cites Responsibilities of the Industry Responsibilities Cited Commercials Scored | By Peter Bart | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/airconditioners-hoisted-high-free-space-for-rental-purposes.html | AirConditioners Hoisted High Free Space for Rental Purposes AIRCONDITIONERS CLIMB UP TO PERCHES ON SKYSCRAPERS AIRCONDITIONER NOW PLACED HIGH Vaults in Basement | By Jerry Miller | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/aj-johannsen-66-insurance-agent-exnorthwestern-mutual-aide-in-this.html | AJ JOHANNSEN 66 INSURANCE AGENT ExNorthwestern Mutual Aide in This Area Dies | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/alabama-tension-on-schools-rising-integration-effort-is-slated.html | ALABAMA TENSION ON SCHOOLS RISING Integration Effort Is Slated Tomorrow in Tuskegee Political Problems Seen Klan Active in Area School Closing Demanded | By Claude Sitton Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ama-notes-doctor-increase-ratio-is-1467-to-100000-people.html | AMA Notes Doctor Increase Ratio Is 1467 to 100000 People | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/american-board-studies-a-stock-finds-trade-in-datacontrol.html | AMERICAN BOARD STUDIES A STOCK Finds Trade in DataControl OrderlyCritics Disagree AMERICAN BOARD STUDIES A STOCK | By John H Allan | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/and-so-to-labor-day-a-few-surmises-about-the-coming-season-a-dealer.html | AND SO TO LABOR DAY A Few Surmises About The Coming Season A Dealer Speaks | By John Canaday | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/anna-r-olsen-bride-of-richard-paddon.html | Anna R Olsen Bride Of Richard Paddon | Stanley W Gold | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/anne-parsons-is-wed-to-matthew-oleynick.html | Anne Parsons Is Wed To Matthew Oleynick | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/argentine-chief-urges-selfhelp-illia-wants-nation-to-pay-debts-and.html | ARGENTINE CHIEF URGES SELFHELP Illia Wants Nation to Pay Debts and Clean House OilContract Issue Awaits Recommendations Dislikes Ostentation | By Edward C Burks Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/army-bivouac-in-india-winstone-affair-gets-vivid-color-for-military.html | ARMY BIVOUAC IN INDIA Winstone Affair Gets Vivid Color For Military Film On Real Sites Soggy Duel Varied Team | By Walter Seltzer | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/around-the-garden-vacationing-house-plants-vegetable-harvest.html | AROUND THE GARDEN Vacationing House Plants Vegetable Harvest Telltale Mushrooms New Book | By Joan Lee Faust | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/arthur-c-mundle.html | ARTHUR C MUNDLE | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/baltimore-park-drops-color-bar-gwynn-oak-site-of-protests-in-july.html | BALTIMORE PARK DROPS COLOR BAR Gwynn Oak Site of Protests in July Has Quiet Week | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bank-insurance-can-be-delayed-federal-payments-may-be-linked-to.html | BANK INSURANCE CAN BE DELAYED Federal Payments May Be Linked to State Action Bank Closed BANK INSURANCE CAN BE DELAYED No Instance Recalled Rotation Rule | By Edward Cowan | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/barbara-church-is-married-to-ben-major-alvord-here.html | Barbara Church Is Married To Ben Major Alvord Here | Ira L Hill | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/barbara-m-lyons-is-wed-in-bay-state.html | Barbara M Lyons Is Wed in Bay State | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/baton-rouge-faces-new-test-as-schools-integrate-tuesday-both.html | Baton Rouge Faces New Test As Schools Integrate Tuesday Both Negroes and Whites Are Uneasy on Desegregation of 12thGrade Classes | By Jack Langguth Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/beeftranslated-from-the-russian.html | BeefTranslated From the Russian | By Craig Claiborne | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/belaunde-facing-rising-opposition-general-strike-set-in-peru-rural.html | BELAUNDE FACING RISING OPPOSITION General Strike Set in Peru Rural Reform Resisted Contract Talks Ending Extremist Accused | By Juan de Onis Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/belgian-aid-pact-signed-in-congo-nations-agree-on-sharing-salaries.html | BELGIAN AID PACT SIGNED IN CONGO Nations Agree on Sharing Salaries of Technicians Other Issues Involved West Demands Reforms | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/berlin-students-stir-up-a-storm-underground-activities-for-refugees.html | BERLIN STUDENTS STIR UP A STORM Underground Activities for Refugees Divide Elders Bitter Attacks Evoked Scores Were Arrested | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/beyond-the-fiord-the-sea-was-black-green-and-seething-white.html | Beyond the Fiord the Sea Was Black Green and Seething White | By Robert Payne | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/big-ben-is-silenced-by-brush-in-works-london-carries-on.html | Big Ben Is Silenced By Brush in Works London Carries On | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/biologists-plan-a-global-study-on-scale-of-geophysical-year.html | Biologists Plan a Global Study On Scale of Geophysical Year | By Robert C Toth Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/boos-to-greet-huff-tomorrow-when-giants-oppose-packers-two.html | Boos to Greet Huff Tomorrow When Giants Oppose Packers Two Profitable Operations | By William N Wallace | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/braves-defeat-mets-43-as-spahn-captures-no-18-spahn-of-braves-downs.html | Braves Defeat Mets 43 As Spahn Captures No 18 SPAHN OF BRAVES DOWNS METS 43 | By Leonard Koppett | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bridge-behind-the-iron-curtain-soviet-attitude-wests-lead.html | BRIDGE BEHIND THE IRON CURTAIN Soviet Attitude Wests Lead | By Albert H Morehead | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/british-lifeits-a-gamble-new-yorks-investigators-of-betting-in.html | British LifeIts a Gamble New Yorks investigators of betting in Britain may think the nation has gambling feverbut a British observer says this is nothing new BRITAINS BIGGEST BETS British LifeIts a Gamble | Courtesy The Old Print ShopBy Geoffrey Gorer | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/brunswick-ga-fighting-to-integrate-plea-rejected-negroes-praise.html | Brunswick Ga Fighting to Integrate Plea Rejected Negroes Praise Whites Cites Higher Degrees | By Ms Handler Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/by-way-of-report-of-a-spy-and-millie-new-documentary.html | BY WAY OF REPORT Of a Spy and Millie New Documentary | By Ah Weiler | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/byrd-fires-a-salvo-at-kennedy-fleet-byrd-questions-kennedy-planes.html | Byrd Fires a Salvo At Kennedy Fleet BYRD QUESTIONS KENNEDY PLANES White House Replies | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/canadian-report-on-finances-due-delayed-findings-expected-some-time.html | CANADIAN REPORT ON FINANCES DUE Delayed Findings Expected Some Time in November Report Delayed Sense of Urgency | The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/carole-bowman-reuben-h-gross-married-in-ohio-sales-executive-wed-in.html | Carole Bowman Reuben H Gross Married in Ohio Sales Executive Wed in Middletown to an ExRhodes Scholar | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/castros-tougher-tone-new-outbursts-are-in-sharp-contrast-to-soviet.html | Castros Tougher Tone New Outbursts Are in Sharp Contrast To Soviet Emphasis on Coexistence Relaxation Feared Tropical Rhetoric Militant Democracies | By Henry Raymont | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/centennial-of-a-towns-destruction-in-kansas-circus-productions.html | CENTENNIAL OF A TOWNS DESTRUCTION IN KANSAS Circus Productions Quantrills Partners Relics Preserved | By Robert Pearmanrobert Pearman | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/chess-more-games-from-chicago.html | CHESS MORE GAMES FROM CHICAGO | By Al Horowitz | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/children-found-in-mental-war-psychologist-says-they-are-prepared.html | CHILDREN FOUND IN MENTAL WAR Psychologist Says They Are Prepared for a Crusade Analysis Wins Support | By Emma Harrison Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/chinese-message-gains-in-algeria-peking-pushes-its-campaign-with.html | CHINESE MESSAGE GAINS IN ALGERIA Peking Pushes Its Campaign With Big Trade Exhibit What Chinese Emphasize | By Peter Braestrup Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/christian-racists-betray-faith-world-group-says-any-form-is.html | Christian Racists Betray Faith World Group Says Any Form Is Contrary RACISM ASSAILED AS ANTICHRISTIAN Vatican Observers Named | By George Dugan Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/christine-hotchkiss-engaged-to-samuel-d-harkness-3d.html | Christine Hotchkiss Engaged To Samuel D Harkness 3d | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/collision-occurs-at-starting-line-jay-too-strikes-starboard-side-of.html | COLLISION OCCURS AT STARTING LINE Jay Too Strikes Starboard Side of Verve and Has to WithdrawNo One Hurt 1012Knot Northwesterly Seasons Largest Turnout | By Gordon S White Jr Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/columbia-more-help-for-roberts-lions-quarterback-will-have-better.html | Columbia More Help for Roberts Lions Quarterback Will Have Better Supporting Cast Donelli Is Optimistic About His Teams Chances in Fall Donelli Is Optimistic Practice Opens Tomorrow | By Michael Strauss | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/connecticut-bans-patronage-fees-no-sharing-of-insurance-commissions.html | CONNECTICUT BANS PATRONAGE FEES No Sharing of Insurance Commissions Allowed | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/crump-is-victor-in-thistle-class-wins-2-races-in-tri-clubs-regatta.html | CRUMP IS VICTOR IN THISTLE CLASS Wins 2 Races in Tri Clubs Regatta Off Northport | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cuban-policy-tied-to-doubts-on-us-diplomats-discount-peking-role-in.html | CUBAN POLICY TIED TO DOUBTS ON US Diplomats Discount Peking Role in Boycott of Pact Charges Considered Havana Stated Doubts Soviet Aware of Drive | By Henry Raymont | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/curiosity-and-illumination.html | Curiosity and Illumination | By Gene Baro | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dangers-of-educational-theater-professional-resident-companies-have.html | DANGERS OF EDUCATIONAL THEATER Professional Resident Companies Have Exposed Poverty of Amateur Work Embittered Graduates Partial Training | By Theodore Hoffmanmartha Swopethe New York Times SAM FALK | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dealt-in-visual-beauty-braque-was-a-modern-man-who-found-the-world.html | Dealt in Visual Beauty Braque Was a Modern Man Who Found the World Worth Savoring | By John Canaday | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/democrat-tests-a-gop-primary-3d-party-petitions-scored-by.html | DEMOCRAT TESTS A GOP PRIMARY 3d Party Petitions Scored by Connecticut Voter Poses Difficult Question | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dianne-case-married-to-geoffrey-b-cooke.html | Dianne Case Married To Geoffrey B Cooke | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/disks-callas-sopranos-singing-revitalizes-arias-from-the-french.html | DISKS CALLAS Sopranos Singing Revitalizes Arias From the French Opera Repertory Interplay Welcome Standard Operetta | By Raymond Ericson | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dodd-is-defeated-in-party-fight-to-pick-connecticut-appointee.html | Dodd is Defeated in Party Fight To Pick Connecticut Appointee Dempsey and Bailey Prevail on Attorney Generalship Bitter Struggle Reported Dodd Resisted Settlement Lee Backed Mulvey | Special to The New York TimesThe New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dr-donald-king-teacher-74-dies-medical-consultant-served-army-in.html | DR DONALD KING TEACHER 74 DIES Medical Consultant Served Army in Both World Wars Helped Treat Churchill | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/drenched-french-end-vacations-and-glumly-face-rise-in-prices.html | Drenched French End Vacations And Glumly Face Rise in Prices | By Henry Giniger Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/edward-c-peattie.html | EDWARD C PEATTIE | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/elizabeth-rights-leaders-extend-truce-in-picketing.html | Elizabeth Rights Leaders Extend Truce in Picketing | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/elizabeth-thurber-wed-to-joseph-massey-jr.html | Elizabeth Thurber Wed To Joseph Massey Jr | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ellen-five-married-to-alfred-w-wilson.html | Ellen Five Married To Alfred W Wilson | Special to The New York TimesAlfred Salzman | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ellis-isle-parley-called-in-capital-senate-unit-is-expected-to-rule.html | ELLIS ISLE PARLEY CALLED IN CAPITAL Senate Unit Is Expected to Rule on Historic Center Governors to Attend | By Warren Weaver Jr Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/emil-klarmann-chemist-is-dead-research-aide-and-executive-at-lehn.html | EMIL KLARMANN CHEMIST IS DEAD Research Aide and Executive at Lehn  Fink  Was 63 | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/esther-von-bargen-wed.html | Esther Von Bargen Wed | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/eugene-p-tully.html | EUGENE P TULLY | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fairleigh-dickinson-professor.html | Fairleigh Dickinson Professor | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/farewell-to-summer-tag-end-of-season-has-offerred-no-charm-for-this.html | FAREWELL TO SUMMER Tag End of Season Has Offered No Charm For This Viewer of Films Plus Quantities Mixed Reactions Mush | By Bosley Crowther | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fernanda-w-wetherill-honored-at-dance-on-li-700-attend-fete-in.html | Fernanda W Wetherill Honored at Dance on LI 700 Attend Fete in Southampton for the Debutante | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/financing-on-bonds-is-continuing-at-a-record-pace-some-not-included.html | Financing on Bonds Is Continuing at a Record Pace Some Not Included BOND FINANCING AT RECORD PACE States Are HardPressed to Keep Up With the Rising Enrollments Auto Fees Used Chief Problems The Catholic Schools Split Personality | By Hj Maidenberg | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fly-fly-bird-equals-mark-in-freehold-pacing-victory.html | Fly Fly Bird Equals Mark In Freehold Pacing Victory | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/folcroft-pa-peaceful-after-antinegro-disorders.html | Folcroft Pa Peaceful After AntiNegro Disorders | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/from-commonplace-words-was-formed-the-opinion-of-history.html | From Commonplace Words Was Formed the Opinion of History | By Henry F Graff | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/from-the-liberal-side-of-the-bench-our-constitution.html | From the Liberal Side of the Bench Our Constitution | By Robert B McKay | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gain-held-possible-for-argentine-meat.html | GAIN HELD POSSIBLE FOR ARGENTINE MEAT | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gain-is-seen-for-mobile-schoolrooms-sales-increasing-big-gain.html | Gain Is Seen for Mobile Schoolrooms Sales Increasing Big Gain Predicted 55 of Volume | By Alexander R Hammer | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/galloway-beats-george-ball-for-senior-tennis-crown.html | Galloway Beats George Ball For Senior Tennis Crown | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/georges-braque-is-dead-at-81-cubist-and-collage-art-leader-painter.html | Georges Braque Is Dead at 81 Cubist and Collage Art Leader Painter and Decorator Was First Living Artist to Have Work Shown at Louvre Shaper of Modern Art GEORGES BRAQUE CUBIST DIES AT 81 House Painters Son Boxed Sang and Danced Repelled by Picasso Work Controversial Yellow Cloth 1949 New York Show A Man of Simplicity | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/get-schultz-days-are-near-again-vengeance-is-slow-but-is-gloriously.html | Get Schultz Days Are Near Again Vengeance Is Slow but Is Gloriously Sure in the Fall | By Robert Lipsyte | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gloria-rebholz-married.html | Gloria Rebholz Married | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/greece-gives-russian-asylum.html | Greece Gives Russian Asylum | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/grossmanmagid.html | GrossmanMagid | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gwertzmanstrauss.html | GwertzmanStrauss | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hardy-hollywood-george-marshall-marks-his-50th-year-as-director-at.html | HARDY HOLLYWOOD George Marshall Marks His 50th Year As Director at the Same Old Stand Down Memory Lane Fields Day | By Murray Schumach | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/helen-coman-john-c-gower-wed-in-suburbs-bride-attended-by-five-at.html | Helen Coman John C Gower Wed in Suburbs Bride Attended by Five at Her Marriage in a Scarsdale Church | Special to The New York TimesBradford Bachrach | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hes-a-great-pair-of-golfers-thus-sam-snead-on-jack-nicklaus-the.html | Hes a Great Pair of Golfers Thus Sam Snead on Jack Nicklaus the very big young man who reached golfing heights at age 22 Hes a Great Pair of Golfers | By William Barry Furlong | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/holiday-traffic-jams-highways-millions-take-advantage-of-long.html | HOLIDAY TRAFFIC JAMS HIGHWAYS Millions Take Advantage of Long Weekend | By Murray Illson | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/homeowners-win-sidewalks-delay-city-suspends-rule-for-fire-victims.html | HOMEOWNERS WIN SIDEWALKS DELAY City Suspends Rule for Fire Victims on Staten Island Many Find Hardship HOMEOWNERS WIN SIDEWALKS DELAY | By Maurice Foley | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/huntingtons-gg-leads-blue-jays-moore-and-katz-also-win-in-manhasset.html | HUNTINGTONS GG LEADS BLUE JAYS Moore and Katz Also Win in Manhasset Bay Sailing | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/in-st-augustine-pan-american-union-will-participate-in-citys.html | IN ST AUGUSTINE Pan American Union Will Participate In Citys Quadricentennial Fete Cultural Committee Spanish Building | By Ce Wright | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/into-the-melee-a-nonetooinnocent-bystander-comments-more-in-common.html | INTO THE MELEE A NoneTooInnocent Bystander Comments More In Common Faith In Man | By Howard Taubman | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/investing-abroad-poses-a-dilemma-administration-feels-future.html | INVESTING ABROAD POSES A DILEMMA Administration Feels Future Benefits Outweigh Risks INVESTING ABROAD POSES A DILEMMA Curb Held Unlikely Decline Seen | By Philip Shabecoff | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/is-it-peaceful-is-it-coexistence-soviet-policy-may-shun-military.html | Is It Peaceful Is It Coexistence Soviet policy may shun military conflict with the West but even so it behooves us to know exactly what Premier Khrushchevs favorite slogan means to him Peaceful Coexistence | By Philip E Mosely | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/israel-sees-an-easing-of-border-frictions-with-the-arabs.html | ISRAEL SEES AN EASING OF BORDER FRICTIONS WITH THE ARABS AmbushMurder by Syria Has Stirred Concern But Retaliation Is Ruled Out and There Is a Feeling the Attack Has Backfired Zones of Trouble Not Altruism | By Wgranger Blair Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jacquelyn-dwelle-to-be-wed-in-fall.html | Jacquelyn Dwelle To Be Wed in Fall | Special to The New York TimesDishinger | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jagan-to-counter-hostility-on-trip-to-us-and-britain.html | Jagan to Counter Hostility On Trip to US and Britain | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/japan-considering-palace-as-guest-house-diplomats-may-use-building.html | Japan Considering Palace as Guest House Diplomats May Use Building in Tokyo With 117 Rooms Home of Olympic Staff Strangely Out of Place | By Emerson Chapin Special To the New York Timesthe New York Times BY EMERSON CHAPIN | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jean-ellen-schettino-bride-of-wb-conlon.html | Jean Ellen Schettino Bride of WB Conlon | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jewish-students-tilt-with-rabbis-sharp-questions-are-posed-at.html | JEWISH STUDENTS TILT WITH RABBIS Sharp Questions Are Posed at Conference on Judaism Lecturers Are Questioned Students Reject Escapism | By Irving Spiegel Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/john-brennan-weds-patricia-c-okeefe.html | John Brennan Weds Patricia C OKeefe | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/judith-kingsley-wed-to-navy-lieutenant.html | Judith Kingsley Wed To Navy Lieutenant | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/judith-wilcox-is-married.html | Judith Wilcox Is Married | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/june-d-kalijarvi-engaged-to-wed-john-topping-jr-wellesley-alumna.html | June D Kalijarvi Engaged to Wed John Topping Jr Wellesley Alumna and Senior at Dartmouth Become Affianced | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/kate-gregg-married-to-duncan-w-smith.html | Kate Gregg Married To Duncan W Smith | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/katharine-kirkland-to-be-wed-oct-27.html | Katharine Kirkland To Be Wed Oct 27 | Special to The New York TimesNola Brooks | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/kennedy-to-make-a-10state-tour-of-us-projects-fiveday-inspection.html | KENNEDY TO MAKE A 10STATE TOUR OF US PROJECTS FiveDay Inspection Trip to Conservation Works Is Called Nonpolitical Stresses US Programs Democrats Face Contests KENNEDY TO MAKE A 10STATE TOUR | By Ew Kenworthy Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/lambertsmith.html | LambertSmith | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/late-summer-on-cape-cod-as-irresistible-season-arrives-many-events.html | LATE SUMMER ON CAPE COD As Irresistible Season Arrives Many Events Await the Tourist Active Season Tennis Anyone State of Mind | By Philip Brady | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/laura-m-teng-married-here-to-tien-s-lee-alumna-of-national-u-in.html | Laura M Teng Married Here To Tien S Lee Alumna of National U in Taipei Becomes Bride of Chemist | Henry Verby | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/legislation-seeks-wider-roles-for-savings-and-loan-groups-new-roles.html | Legislation Seeks Wider Roles For Savings and Loan Groups NEW ROLES SEEN FOR THRIFT UNITS Paper Output Rate Gains | By Eileen Shanahan Special to the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-german-guilt-not-guilty-real-rulers-would-we-resist.html | Letters GERMAN GUILT NOT GUILTY REAL RULERS WOULD WE RESIST RESPONSE OLD TOMBSTONES Letters SWIFTY PARTISAN ATTACK WAKE UP CONDESCENDING GLIB DOGMATICS TVS POLLSTERS | Dr ABRAHAM R OHRENSTEIN Rabbi Belle Harbor NYGERARD BECKERPETER LOCKEROBERT L ROESSLERARTHUR F PAGELSONHAROLD D LESLIEJOHN H SMITHROGER A FREEMANFRANCES NOWVELEE and RENA JARECKYCHARLES O PORTERERWIN H EPHRON | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-to-the-editor-rewriting-history-gently-to-task.html | Letters to the Editor Rewriting History Gently to Task Clarification | EDWARD D KELSODAVID MARKOWITZJACK FISHMANABEL PLENN | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-to-the-times-vietnam-policy-appraised-and-present-stand-of.html | Letters to The Times Vietnam Policy Appraised And Present Stand of Dissociation From Ngos Policies Backed The writer of the following letter spent some five years in Vietnam for the most part with the US Information Service More Authority for Nhu Hamlet Program Schooling in Prince Edward White Populations Aid Offer to Negroes Declared Turned Down For More Aid to Libraries | JOHN C DONELLTHOMAS L HOWARD JrSUE PRINCE | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/librarian-at-75-has-12hour-day-merchant-marine-aide-lays-career-to.html | LIBRARIAN AT 75 HAS 12HOUR DAY Merchant Marine Aide Lays Career to Broken Vase An Honor Graduate 38 Years With Library Temporary Job Lasts | By John P Callahanthe New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/linda-bickford-wed-to-officer-in-navy.html | Linda Bickford Wed To Officer in Navy | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/linda-e-peterson-married-in-tenafly.html | Linda E Peterson Married in Tenafly | Special to The New York TimesThomas | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/long-lasting-new-gutter-system-is-maintenancefree-extra-strength.html | LONG LASTING New Gutter System Is MaintenanceFree Extra Strength | By Bernard Gladstone | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/loss-of-thresher-linked-to-storm-shift-in-sea-density-is-cited-by.html | LOSS OF THRESHER LINKED TO STORM Shift in Sea Density Is Cited by Scientist in Report Could Not Blow Tanks Water Driven Northward Internal Waves Generated | By John C Devlin | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/luis-dominguez-and-nancy-rhea-wed-in-ardmore-61-alumnus-of-rollins.html | Luis Dominguez And Nancy Rhea Wed in Ardmore 61 Alumnus of Rollins and ExStudent of Bryn Mawr Married | Special to The New York TimesJay T Winburn Jr | RE0000528089 | 1991-06-10 | B00000061494 |

| Date | URL | Title | Author | Reg | Reg Date | Copyright |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mail-kings-english-translations-of-british-terms-scored-praise-for.html | MAIL KINGS ENGLISH Translations of British Terms Scored Praise for Some US Railroads WIDE OF THE MARK LETTERS TO EDITOR SURFACE ATTACK BRIEF COMMENT PLUG FOR PENNSY VOTE FOR THE RAILROADS MORRO CASTLE FIRE | ROBERT C BROWN MDERIC GASTONMRS HD RANZENHOFERRM HICKEYPETER D COHENRALPH G WOODJOHN A GIBBONS | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/malaysia-dispute-on-survey-ended-indonesians-and-filipinos-get.html | MALAYSIA DISPUTE ON SURVEY ENDED Indonesians and Filipinos Get Observers Visas | By Seth S King Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manchester-united-topples-everton-in-soccer-chisnalls-goals-mark-51.html | Manchester United Topples Everton in Soccer CHISNALLS GOALS MARK 51 VICTORY Manchester United Ace Has 2 FirstHalf Scores After Everton Takes Lead Five Players Score Walsall Bows 30 | Scutti | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manned-test-flight-lags-9-months-in-moon-project-apollo-program.html | Manned Test Flight Lags 9 Months in Moon Project Apollo Program Beset by Technical and Management ProblemsSome Fear Delay in Lunar Landing Attempt LUNAR TEST FACES 9MONTH SETBACK Sought Tight Control Found Himself Bypassed Show Independence Again Express Doubt on Goal | By John W Finney Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manskeharrison.html | ManskeHarrison | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/many-dancers-in-harkness-festival-four-varied-programs-offer.html | MANY DANCERS IN HARKNESS FESTIVAL Four Varied Programs Offer Diverse Styles | By Allen Hughes | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/many-new-plants-found-in-nepal-us-scientists-gather-promising.html | MANY NEW PLANTS FOUND IN NEPAL US Scientists Gather Promising Varieties For Home Gardens Recently Opened Hardier Rhododendron | By Lee Lorick Prina | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mary-jane-huse-wed-to-robert-hackmann.html | Mary Jane Huse Wed To Robert Hackmann | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mary-robinson-wed-in-suburbs-to-wf-morrill-bride-escorted-by-her.html | Mary Robinson Wed in Suburbs To WF Morrill Bride Escorted by Her Father in Ceremony at Pelham Manor | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mavis-a-cantril-becomes-bride-of-dm-jansky-cazenovia-college-and.html | Mavis A Cantril Becomes Bride Of DM Jansky Cazenovia College and Dartmouth Graduates Wed in Hanover NH | Special to The New York TimesBradford Bachrach | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mb-dretzin-fiance-of-rona-lefkowitz.html | MB Dretzin Fiance Of Rona Lefkowitz | DArlene | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mcgregor-lowers-freestyle-record-mgregor-breaks-freestyle-mark.html | McGregor Lowers FreeStyle Record MGREGOR BREAKS FREESTYLE MARK | By United Press International | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/meta-hodson-is-a-bride.html | Meta Hodson Is a Bride | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/michelle-bonin-a-bride.html | Michelle Bonin a Bride | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/middle-incomes-larger-in-britain-wider-spread-of-earnings-leaves.html | MIDDLE INCOMES LARGER IN BRITAIN Wider Spread of Earnings Leaves Many at Low End Auto Workers Are Next | By Clyde H Farnsworth Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/minnesota-newspaper-poll-shows-kennedy-is-popular.html | Minnesota Newspaper Poll Shows Kennedy Is Popular | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-anne-camden-smith-is-bride-of-elijah-white-3d.html | Miss Anne Camden Smith Is Bride of Elijah White 3d | Special to The New York TimesGlogau | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-arlene-e-yetter-bride-of-army-officer.html | Miss Arlene E Yetter Bride of Army Officer | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-dorothy-jean-lobrano-married-to-raymond-guth.html | Miss Dorothy Jean Lobrano Married to Raymond Guth | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-hauter-bride-of-robert-j-myslik.html | Miss Hauter Bride Of Robert J Myslik | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-jeremy-a-failes-married-to-carl-weis.html | Miss Jeremy A Failes Married to Carl Weis | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-martha-nichols-wed-to-michal-simon.html | Miss Martha Nichols Wed to Michal Simon | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-nancy-burns-trainer-married-to-albert-c-muse.html | Miss Nancy Burns Trainer Married to Albert C Muse | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-sandra-luberg-is-wed-to-john-m-beeman-on-li.html | Miss Sandra Luberg Is Wed To John M Beeman on LI | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-sarah-m-taylor-is-wed-to-george-otto.html | Miss Sarah M Taylor Is Wed to George Otto | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-toinette-tucker-is-bride-wed-in-st-matthews-church-in-bedford.html | Miss Toinette Tucker Is Bride Wed in St Matthews Church in Bedford to David Randell | Special to The New York TimesThe New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/money-money-money-dreams-of-avarice-catered-to-at-the-chase.html | MONEY MONEY MONEY Dreams of Avarice Catered to at the Chase Manhattans Money Museum Remodeling Problems Past and Present | By Stuart Preston | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/morality-debate-flares-in-britain-aides-views-on-premarital.html | MORALITY DEBATE FLARES IN BRITAIN Aides Views on Premarital Relations Cause Uproar Remarks Stir Controversy | By Sydney Gruson Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-erwin-r-schmidt.html | MRS ERWIN R SCHMIDT | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-ganek-has-son.html | Mrs Ganek Has Son | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-hal-ellis-is-rewed.html | Mrs Hal Ellis Is Rewed | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-lilly-struthers-bride-of-robert-rex.html | Mrs Lilly Struthers Bride of Robert Rex | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-lois-reeves-wed-in-larchmont.html | Mrs Lois Reeves Wed in Larchmont | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-louise-palmer-wed.html | Mrs Louise Palmer Wed | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-m-brooks-brown.html | MRS M BROOKS BROWN | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-mims-leads-sports-car-class-could-be-first-woman-to-win-a.html | MRS MIMS LEADS SPORTS CAR CLASS Could Be First Woman to Win a National Title TuneUp Races Scheduled | By Frank M Blunk Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-morris-shongut.html | MRS MORRIS SHONGUT | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/murderthroughfraud-case-stirs-dispute-in-california-chiropractor.html | MurderThroughFraud Case Stirs Dispute in California Chiropractor Appeals His Conviction for Hastening a Patients Death by Quack Treatment for Cancer Grounds For Conviction Medical Opinion Is Mixed Treatments Outlined Eye Specialist Testifies Other Legal Challenges | By Gladwin Hill Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nan-p-prudden-is-wed-to-richard-s-denning.html | Nan P Prudden Is Wed To Richard S Denning | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nancy-cozier-bride-of-clark-whitcomb.html | Nancy Cozier Bride Of Clark Whitcomb | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nancy-mae-pereyra-is-wed-in-short-hills.html | Nancy Mae Pereyra Is Wed in Short Hills | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/natural-rubber-price-off-sharply-natural-rubber-is-down-in-price.html | Natural Rubber Price Off Sharply NATURAL RUBBER IS DOWN IN PRICE Use Seen Below Output Use At A Record Room For Cuts Much To Be Used | By William D Smith | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-beehive-guides-air-traffic-2800-flights-a-day-controlled-by.html | New Beehive Guides Air Traffic 2800 Flights a Day Controlled by Center on Long Island 2800 Flights Daily Method of Communication Distance Between Planes | By Edward Hudson | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-central-phone-system-installed-in-vatican-city.html | New Central Phone System Installed in Vatican City | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-harvest-for-farmers-conversion-of-property-into-recreation.html | NEW HARVEST FOR FARMERS Conversion of Property Into Recreation Sites Proving Profitable Country Clubs The Big Switch Cows to Golfers | By William G Weart | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-indictments-in-sla-foreseen-two-grand-juries-will-get.html | NEW INDICTMENTS IN SLA FORESEEN Two Grand Juries Will Get Information This Month Report to Governor Due | By Charles Grutzner | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-mexico-told-to-realign-house-judge-orders-redistricting-sets.html | NEW MEXICO TOLD TO REALIGN HOUSE Judge Orders Redistricting Sets Nov 1 Deadline Without Rational Basis Must Be Enforced Increase Voted in 1949 | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-way-to-teach-famous-photographers-course-starts-soon.html | NEW WAY TO TEACH Famous Photographers Course Starts Soon Professionals Teach Next Preparation FLAHERTY AWARDS | By Jacob Deschin | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-along-the-rialto-play-titles.html | NEWS ALONG THE RIALTO PLAY TITLES | By Paul Gardner | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-of-coins-seven-exhibits-on-tap-for-area-collectors-coinorama.html | NEWS OF COINS Seven Exhibits on Tap For Area Collectors CoinORama | By Herbert C Bardes | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-of-tv-and-radio-horton-foote-writes-a-new-scriptitems-issues-a.html | NEWS OF TV AND RADIO Horton Foote Writes a New ScriptItems Issues at Stake | By Val Adams | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nina-takes-halfway-trophy-in-stamfordvineyard-race-faless-schooner.html | Nina Takes Halfway Trophy in StamfordVineyard Race FALESS SCHOONER LEADS FLEET OF 80 37YearOld Vessel Is First to Round Buzzards Bay Light in 233Mile Sail Nina First Around Mark Driver Hurt in Indiana When Hydroplane Takes to Air and Flips Over | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/norell.html | norell | By Harriet Cain | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nuptials-for-audrey-westin-and-peter-jones-in-jersey.html | Nuptials for Audrey Westin And Peter Jones in Jersey | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/old-steam-tractors-are-rolling-back-years-threshers-reunion-recalls.html | Old Steam Tractors Are Rolling Back Years Threshers Reunion Recalls a Vanished Farming Era Whistles Still Strident Trucked to Reunion | By Austin C Wehrwein Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/oregon-will-hear-2-gop-aspirants.html | OREGON WILL HEAR 2 GOP ASPIRANTS | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/orioles-bow-53-no-19-for-bouton-yanks-win-on-2run-homers-by-tresh.html | ORIOLES BOW 53 NO 19 FOR BOUTON Yanks Win on 2Run Homers by Tresh BerraMaris Returns to LineUp BOUTON OF YANKS TOP ORIOLES 53 A NearMiss Homer Boutons Lead Trimmed | By John Drebinger Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/over-the-mountain.html | Over the Mountain | By Paul Englephotograph By Erich Hartman | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/paris-ball-oct-25-will-be-marked-by-lavish-decor-la-femme-is-theme.html | Paris Ball Oct 25 Will Be Marked By Lavish Decor La Femme Is Theme of 12th Fete in Series Set at Americana | DruckerHilbert | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/park-accepts-nomination-of-party-for-presidency.html | Park Accepts Nomination Of Party for Presidency | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/park-ave-south-being-upgraded-rezoning-keeps-out-lofts-of.html | PARK AVE SOUTH BEING UPGRADED Rezoning Keeps Out Lofts of Manufacturing Firms Other Changes Sought ARMORY IS KEY FACTOR Removal Asked to Provide East Side LIRR Station or a New Skyscraper Sponsorship Committee PARK AVE SOUTH BEING UPGRADED | By Thomas W Ennis | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/patricia-hayden-becomes-bride-in-connecticut-wellesley-alumna-is.html | Patricia Hayden Becomes Bride In Connecticut Wellesley Alumna Is Wed to Richard C Blake a Lawyer | Special to The New York TimesBradford Bachrach | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pedestrian-mall-replaces-a-dingy-downtown-street-store-owners-in.html | Pedestrian Mall Replaces a Dingy Downtown Street Store Owners in Pomona Calif Rejuvenate Drab Business District PRIVATE BUSINESS BEAUTIFIES AREA Property Values Double | By Ward Allan Howeward Allan Howeward Allan Howe | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/personality-little-fuss-but-big-expansion-edmond-dupont-is-head-of.html | Personality Little Fuss but Big Expansion Edmond duPont Is Head of 2d Largest Brokerage House Senior Partner Is Termed Maker of Sound Decisions 5 Big Acquisitions To Consolidate Offices At Desk by 815 | By Vartanig G Vartanthe New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/peter-burr-weds-janet-m-thompson.html | Peter Burr Weds Janet M Thompson | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pittsburgh-nine-posts-3-victories-advances-to-semifinals-in.html | PITTSBURGH NINE POSTS 3 VICTORIES Advances to SemiFinals in SlowPitch Softball Event | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pointing-the-way.html | Pointing the Way | By Jim Lotzphotograph By Emil Schulthess | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/political-right-scored-by-jesuit-editor-says-fad-violates-realism.html | POLITICAL RIGHT SCORED BY JESUIT Editor Says Fad Violates Realism and Church Belief Stems From Council | By Christian Brown | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pope-offers-fable-on-conflict-to-un.html | POPE OFFERS FABLE ON CONFLICT TO UN | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/potomac-fever-of-a-dangerous-type.html | Potomac Fever of a Dangerous Type | By Walter Johnson | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/power-shift-is-due-in-southern-idaho.html | POWER SHIFT IS DUE IN SOUTHERN IDAHO | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/power-squadrons-to-reopen-piloting-courses-piloting-classes-run.html | Power Squadrons to Reopen Piloting Courses PILOTING CLASSES RUN 1013 WEEKS USPS Officials Hope for Large TurnoutImportance of Boat Skill Stressed Big Attendance Expected License Is Not Enough | By Steve Cady | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/president-seeks-business-support-asks-cooperation-on-taxes-prices.html | PRESIDENT SEEKS BUSINESS SUPPORT Asks Cooperation on Taxes Prices Exports and the Hiring of Minorities PRESIDENT SEEKS BUSINESS SUPPORT Cites Government Task Helps Son Shop for Toys | By Edwin L Dale Jr Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/primary-contests-stir-westchester-many-races-to-be-decided-in.html | PRIMARY CONTESTS STIR WESTCHESTER Many Races to Be Decided in Balloting on Thursday Ruskin Seeks Mayoralty | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/primary-to-test-reform-strength-interest-centers-on-bid-by-de-sapio.html | PRIMARY TO TEST REFORM STRENGTH Interest Centers on Bid by De Sapio for Comeback and on Bronx Contest 21 Leadership Contests Flynn Seeks Bronx Post PRIMARY TO TEST REFORM STRENGTH | By Layhmond Robinson | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/princehouse-takes-job-with-connecticut-firm.html | Princehouse Takes Job With Connecticut Firm | James S Dugan | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/princeton-colman-faces-a-rebuilding-year-eight-starters-are-gone.html | Princeton Colman Faces a Rebuilding Year Eight Starters Are Gone and Team Is Inexperienced But Iacavazzi Could Be Best Fullback in Ivy League Three Starters Back Best Fullback in League | By Deane McGowen Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rally-for-regime-in-saigon-is-mild-attendance-is-far-smaller-than.html | RALLY FOR REGIME IN SAIGON IS MILD Attendance Is Far Smaller Than ExpectedDiem Praised as Leader Applause Is Slight Unrest Develops Attendance at Rally in Saigon Smaller Than Regime Expected | By David Halberstam Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/records-expected-this-year-for-show-and-entry-totals.html | Records Expected This Year For Show and Entry Totals | By Walter R Fletcher | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/red-gain-feared-in-martial-law-us-military-aide-warns-on-vietnam.html | RED GAIN FEARED IN MARTIAL LAW US Military Aide Warns on Vietnam Troops Morale Morale Held Unhampered Figures Termed Normal Basic Failings Charged Many Flaws Are Seen Officers Found Ignored | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rehabilitation-rewards-labor-day-holds-a-special-meaning-for.html | Rehabilitation Rewards Labor Day Holds a Special Meaning For Disabled Who Are Again Working West Virginia First 4Point Program | BY Howard A Rusk Md | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/reischauer-sees-us-japan-gains-envoy-feels-discussions-strengthened.html | REISCHAUER SEES US JAPAN GAINS Envoy Feels Discussions Strengthened Relations Special Concessions Barred | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ringing-school-bells-cheer-parents-retailers-and-wall-st.html | Ringing School Bells Cheer Parents Retailers and Wall St BacktoSchool Sales Bringing A Bonanza for Nations Stores Sound of School Bells Cheers the Nations Parents Retailers and Wall Streeters BACK TO SCHOOL A SALES BONANZA Merchants Pleased Big Selling Event Volume Assessed College Sales Cited | By William M Freemangeorge Zimbel | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rockefellerwinters.html | RockefellerWinters | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ronald-tagney-and-jane-clark-marry-in-darien-father-escorts-bride.html | Ronald Tagney And Jane Clark Marry in Darien Father Escorts Bride at Wedding to Aide of IBM Corp | Special to The New York TimesCochrane | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rush-7-captures-55meter-event-throns-boat-leads-fleet-of-15-in-race.html | RUSH 7 CAPTURES 55METER EVENT Throns Boat Leads Fleet of 15 in Race on Sound | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/russian-assailed-for-short-story-solzhenitsyn-is-criticized-on.html | RUSSIAN ASSAILED FOR SHORT STORY Solzhenitsyn Is Criticized on Portrayal of Official Impulsive Nature Scored | By Theodore Shabad Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sarah-b-howe-is-attended-by-5-at-her-wedding-married-in-sewanee-to.html | Sarah B Howe Is Attended by 5 At Her Wedding Married in Sewanee to WW KirbySmith Senior at U of South | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/saris-song-380-takes-186505-arlington-race-saris-song-takes.html | Saris Song 380 Takes 186505 Arlington Race SARIS SONG TAKES ARLINGTON LASSIE | By United Press International | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/schestergrossman.html | SchesterGrossman | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/school-job-filled-in-prince-edward-li-man-will-head-system-for.html | SCHOOL JOB FILLED IN PRINCE EDWARD LI Man Will Head System for Virginia Negroes Announces Choice 4 Buildings to Be Used | By Fred Powledge | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sholty-drives-firesweep-to-a-nose-victory-in-fleetwood-pace-at.html | Sholty Drives Firesweep to a Nose Victory in Fleetwood Pace at Yonkers HENRY IS BEATEN IN 12500 RACE Winner Returns 360 After Covering Mile in 201 35 Yankee Express Is Third Henrys Bid Fails | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/son-to-the-changik-chois.html | Son to the Changik Chois | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/speaking-of-books-treasure-chest-blind-caesar-the-elephant-hollo.html | SPEAKING OF BOOKS Treasure Chest Blind Caesar The Elephant Hollo Boys Hollo | By Herbert A Kenny | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sports-of-the-times-an-odious-comparison-shades-of-hal-chase-much.html | Sports of The Times An Odious Comparison Shades of Hal Chase Much Too Elusive Same Signals | By Arthur Daley | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/stanley-baker-peripatetic-actorproducer-genesis-provincial-debut.html | STANLEY BAKER PERIPATETIC ACTORPRODUCER Genesis Provincial Debut | By Howard Thompson | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/state-extends-its-restrictions-on-discrimination-in-housing.html | State Extends Its Restrictions On Discrimination in Housing | By Douglas Dales Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/status-of-integration-the-progress-so-far-is-characterized-as.html | STATUS OF INTEGRATION The Progress So Far Is Characterized as Mainly Tokenism Undermining Unity Denial of Opportunity Handicaps Public Accommodations Housing Is Hardest Progress Federal Effort | By Claude Sitton Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/still-a-good-light-to-guide-by-emerson-is-no-sweet-innocent-a.html | STILL A GOOD LIGHT TO GUIDE BY Emerson Is No Sweet Innocent a Critic Argues His Triumph Over Terror Has Point for Today Still a Good Light | By Alexander Cowiephotograph By Rodney Dewey 1861 | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/strike-threats-injure-carriers-some-of-railroads-traffic-diverted.html | STRIKE THREATS INJURE CARRIERS Some of Railroads Traffic Diverted to Truckers in Latest Situation LOSS ESTIMATES VARY Private Fleets Studied Airlines Also Hit When a Walkout Looms Railroads Damaged STRIKE THREATS INJURE CARRIERS Shipments Shifted Trucking Increased | By John M Lee | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/study-of-the-sun-findings-on-explosive-eruptions-and-temperatures.html | STUDY OF THE SUN Findings on Explosive Eruptions And Temperatures Examined Predictions Fewer Flares Monitoring System | By Walter Sullivan | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-berger-married.html | Susan Berger Married | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-dexter-bride-of-peter-a-moesel.html | Susan Dexter Bride Of Peter A Moesel | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-dotzauer-married.html | Susan Dotzauer Married | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/suzanne-mcknight-becomes-affianced.html | Suzanne McKnight Becomes Affianced | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tactics-for-the-future-intensified-efforts-are-pledged-throughout.html | TACTICS FOR THE FUTURE Intensified Efforts Are Pledged Throughout the Country Improved Coordination Only Symbolic Emotional State Three Spheres | By Ms Handler | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tactics-of-shock-discoveries-of-innocence.html | Tactics of Shock Discoveries of Innocence | By James Dickeyphotograph By Martin Hurlimann | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/taiwan-views-reprisals.html | Taiwan Views Reprisals | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/talks-stepped-up-in-drive-to-avert-teachers-strike-negotiators-move.html | TALKS STEPPED UP IN DRIVE TO AVERT TEACHERS STRIKE Negotiators Move to Hotel and Pledge to Meet as Long as Necessary COGEN CAUTIONS BOARD Union Chief Sees Walkout Unless Demands Are Met by Early This Week Meet in 10thFloor Suite TEACHERS TALKS ARE STEPPED UP Rights Boycott Mapped | By Gene Currivan | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tea-tag-collector-gets-offers-of-aid.html | TEA TAG COLLECTOR GETS OFFERS OF AID | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/text-of-the-world-council-statement-a-common-responsibility-demand.html | Text of the World Council Statement A Common Responsibility Demand Will Continue | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/textbooks-head-for-record-year-publishers-predict-a-sales-increase.html | TEXTBOOKS HEAD FOR RECORD YEAR Publishers Predict a Sales Increase of 10 to 20 Sales Arranged TEXTBOOKS HEAD FOR RECORD YEAR Complexity Stressed New Fields Entered | By Elizabeth M Fowler | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-exciting-world-of-sports-car-racing-hard-work-hard-driving-and.html | The Exciting World of Sports Car Racing Hard Work Hard Driving and Time for Fun | The New York Times by Carl T Gossett Jr | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-liberal-what-he-is-and-isnt-most-definitions-of-liberalism-are.html | The Liberal What He Is and Isnt Most definitions of liberalism are invented by conservatives says a leading Democrat Here he sets out what he believes the liberal really stands for The Liberal What He Is and Isnt | By Eugene J McCarthy | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-merchants-view-retail-sales-continue-to-forge-ahead-as.html | The Merchants View Retail Sales Continue to Forge Ahead As BacktoSchool Volume Quickens Survey Is Noted Sense of Responsibility New Shopping Centers Share of the Dollar | By Herbert Koshetz | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-noncandidate-hes-coy-because-he-knows-the-early-runner-is.html | The NonCandidate Hes Coy Because He Knows the Early Runner Is Everybodys Target Goldwater Candidacy Stassens Campaign Aimiable Charades | By Tom Wicker | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-old-bull-moose.html | The Old Bull Moose | By Elting E Morison | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-readers-have-their-say-hairpulling-many-allies-emancipated.html | THE READERS HAVE THEIR SAY HAIRPULLING MANY ALLIES EMANCIPATED PEOPLE AND THE READERS HAVE THEIR SAY GENIUS AS DRAMATIST SUN STROKE HUMAN VALUES PHYSICIAN NEEDED UNPLEASANT AGREEMENT | MC KUNEREVAN HUNTERMrs MARYLYN HOUGLANMARTIN WOLFSONBENJAMIN GELBERMrs CLAYRE RIBNERMARTHA KP BURGESSFRITZ R GYSINDONALD M BLINKENAmen ANTONIO FRASCONI | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-sun-worshipers-depart-and-the-sea-gulls-take-over.html | THE SUN WORSHIPERS DEPART AND THE SEA GULLS TAKE OVER | Photographs by Sam Falk and Barton Silverman | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-viennese-say-she-has-ausstrahlung.html | THE VIENNESE SAY SHE HAS AUSSTRAHLUNG | By Edward Downes | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-week-in-finance-stocks-advance-as-congress-blocks-a-rail-strike.html | The Week in Finance Stocks Advance as Congress Blocks a Rail Strike and Optimism Picks Up Profit Taking Noted Volume Rises WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-world-of-music-new-college-hall-gives-indianapolis-symphony-a.html | THE WORLD OF MUSIC New College Hall Gives Indianapolis Symphony a Better Home in Indiana | By Ross Parmenter | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-world-of-stamps-new-issues-scheduled-by-canada-in-1964-scotts.html | THE WORLD OF STAMPS New Issues Scheduled By Canada in 1964 SCOTTS 1964 Lists Price Changes SOUTH GEORGIA HEALTH HOLLAND NJ CLUB WINS | By David Lidman | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-year-ahead-rising-enrollments-and-dropouts-dominate-196364.html | THE YEAR AHEAD Rising Enrollments and DropOuts Dominate 196364 School Scene Parochial Schools Part of System Vocational Teaching | By Fred M Hechinger | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/throngs-of-vietnamese-pilgrims-visit-pond-of-miraculous-fish.html | Throngs of Vietnamese Pilgrims Visit Pond of Miraculous Fish | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/to-be-oneself-to-be-sane-to-insist.html | To Be Oneself to Be Sane to Insist | By Harvey Shapirophotograph By Ansel Adams | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/to-expand-louisiana-drive.html | To Expand Louisiana Drive | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/toronto-testing-road-electronics-has-edge-in-contest-with-city-on.html | TORONTO TESTING ROAD ELECTRONICS Has Edge in Contest With City on Traffic Flow | By Joseph C Ingraham | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/trade-bloc-sees-drop-in-surplus-common-markets-excess-of-exports.html | TRADE BLOC SEES DROP IN SURPLUS Common Markets Excess of Exports Over Imports May Disappear in 64 US CAPITAL AN OFFSET But Move to Curb Outflow of Funds Could Hit Balance of Payments in Europe Surplus Dwindles TRADE BLOC SEES DROP IN SURPLUS | By Edward T OToole Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/trinidad-marks-first-birthday-prime-ministers-message-warns-of.html | TRINIDAD MARKS FIRST BIRTHDAY Prime Ministers Message Warns of Tasks Ahead Growth Is Big Problem | By Richard Eder Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/troubles-beset-haitian-refugees-5000-exiles-here-find-jobs-and-help.html | TROUBLES BESET HAITIAN REFUGEES 5000 Exiles Here Find Jobs and Help Hard to Get Not Recognized as Exiles | By Margaret Weil | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/twa-testflies-maintenance-aid-device-expected-to-reduce-late-delays.html | TWA TESTFLIES MAINTENANCE AID Device Expected to Reduce Late Delays in Flights | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/two-bs-at-edinburgh-berlioz-and-bartok-are-underscored-at-this.html | TWO Bs AT EDINBURGH Berlioz and Bartok Are Underscored At This Years Festival in Scotland Peripheral Well Done | By Peter Heyworth | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/u-of-p-lists-contracts.html | U of P Lists Contracts | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-facing-crisis-on-yemen-as-end-of-financing-nears-two-nations-to.html | UN Facing Crisis On Yemen as End Of Financing Nears Two Nations to Pay UN FACING CRISIS ON TASK IN YEMEN UN Administration Criticized Cairo Violations Charged | By Sam Pope Brewer Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-salami-gets-a-wry-reception-congolese-says-deal-sliced-his.html | UN SALAMI GETS A WRY RECEPTION Congolese Says Deal Sliced His Authority Too Thin Charges Usurpation Meat in Excess Supply | By J Anthony Lukas Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-still-plays-key-congo-role-withdrawal-of-troops-could-pose.html | UN STILL PLAYS KEY CONGO ROLE Withdrawal of Troops Could Pose Difficulties in Handling Unrest New Elections Brazzaville Revolt Concessions Sought Yearning for Peace | By J Anthony Lukas Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/upset-is-averted-back-ailing-mckinley-beats-zuleta-in-first-us.html | UPSET IS AVERTED Back Ailing McKinley Beats Zuleta in First US Tennis Match Mounting Tension Eases INJURED MKINLEY WINS IN FIVE SETS Control Is Demoralizing Miss Smith Easy Victor | By Allison Danzigthe New York Timesthe New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-action-urged-to-train-negroes-psychologists-back-federal-and.html | US ACTION URGED TO TRAIN NEGROES Psychologists Back Federal and State Commissions New National Aspiration | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-archeologists-find-pagan-ruins-in-greece.html | US Archeologists Find Pagan Ruins in Greece | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-emphasizing-use-of-diplomacy-in-vietnam-crisis-discounts.html | US EMPHASIZING USE OF DIPLOMACY IN VIETNAM CRISIS Discounts Speculation Foes May Move Soon Against the Diem Government REFORM TO BE SOUGHT Washington Plans Intense Pressure but Will Avoid Showdown Over Aid Fight on Reds Stressed US EMPHASIZING USE OF DIPLOMACY US Policy Moderated White House Picketed | By Hedrick Smith Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-envoy-feted-by-panamanians-farland-going-home-given-an-unusual.html | US ENVOY FETED BY PANAMANIANS Farland Going Home Given an Unusual Tribute He Is Leaving the Service | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-forces-leave-bases-in-morocco-evacuation-to-be-completed-by-the.html | US FORCES LEAVE BASES IN MOROCCO Evacuation to Be Completed by the End of 1963 Naval Air Station Included All Aircraft Withdrawn | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/utahs-teachers-back-in-schools-many-see-gains-achieved-in-dispute.html | UTAHS TEACHERS BACK IN SCHOOLS Many See Gains Achieved in Dispute With State Study Committee Named | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vietnam-armys-role-diem-retains-control-by-playing-on-the-distrust.html | VIETNAM ARMYS ROLE Diem Retains Control by Playing on the Distrust Among Different Factions in Armed Forces BitterEnders Angry Army First to Act Total Distrust Minh Is Watched AS VIETNAM CRISIS GROWS | By David Halberstam Special To the New York Timesunited Press International | RE0000528089 | 1991-06-10 | B00000061494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vietnam-us-dilemma-washington-with-a-deep-commitment-in-the-area-is.html | VIETNAM US DILEMMA Washington With a Deep Commitment in the Area Is Facing Major Decisions On Diem Regime Diem Seen as Liability Coup Envisioned Long View | By Tad Szulc Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/virginia-is-slow-to-desegregate-1-of-negro-pupils-to-go-to-schools.html | VIRGINIA IS SLOW TO DESEGREGATE 1 of Negro Pupils to Go to Schools With Whites Private School Aid | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/virginia-maine-is-wed.html | Virginia Maine Is Wed | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vitacantalupo.html | VitaCantalupo | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vivian-yu-wed-to-king-lui-wu-a-yale-professor-graduate-student.html | Vivian Yu Wed To King Lui Wu A Yale Professor Graduate Student Bride in Ezra Stiles College in New Haven | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wadehopper.html | WadeHopper | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/washington-nonsense-on-the-hot-line-to-moscow.html | Washington Nonsense on the Hot Line to Moscow | By James Reston | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wedding-in-suburbs-for-carol-lombardi.html | Wedding in Suburbs For Carol Lombardi | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wilbert-l-grounds-a-chief-surgeon-79.html | WILBERT L GROUNDS A CHIEF SURGEON 79 | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/will-it-live-symphony-of-the-air-needs-to-raise-a-large-sum-in.html | WILL IT LIVE Symphony of the Air Needs to Raise A Large Sum in Order to Survive Hopeful Rumor Mistakes Cited Economic Factor Natural Home | By Harold C Schonberg | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wilson-urges-pact-in-central-europe.html | WILSON URGES PACT IN CENTRAL EUROPE | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wood-field-and-stream-shooters-should-keep-tested-stances-to.html | Wood Field and Stream Shooters Should Keep Tested Stances to Achieve High Rifle Scores | By Oscar Godbout Special To the New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/woodland-giants.html | Woodland Giants | By Clark C Spencefrom Timber and Men | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/woodmcmahon.html | WoodMcMahon | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/zwicksanderson.html | ZwickSanderson | Special to The New York Times | RE0000528089 | 1991-06-10 | B00000061494 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-antired-units-closed-by-brazilian-president.html | 2 AntiRed Units Closed By Brazilian President | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-elizabeth-youths-killed-and-2-hurt-in-car-crash.html | 2 Elizabeth Youths Killed And 2 Hurt in Car Crash | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-homers-in-8th-win-for-bombers-mantle-as-a-pinchhitter-and-tresh.html | 2 HOMERS IN 8TH WIN FOR BOMBERS Mantle as a PinchHitter and Tresh Connect With One Man on Base Orsino Clouts Homer Maris Sits One Out | By John Drebinger Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/26-million-to-get-raises-tomorrow-minimum-pay-goes-to-125-and-week.html | 26 MILLION TO GET RAISES TOMORROW Minimum Pay Goes to 125 and Week to 40 Hours South to Be Affected Coverage Extended Extensions Made in 1961 | By Samuel Kaplan | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/3-plays-in-64-listed-by-guthrie-theater.html | 3 PLAYS IN 64 LISTED BY GUTHRIE THEATER | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-dapper-mr-macmillan-robber-hunt-ad-infinitum.html | A Dapper Mr Macmillan Robber Hunt Ad Infinitum | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-study-in-style-californian-billie-jean-moffitt-goes-to-left-and.html | A Study in Style Californian Billie Jean Moffitt Goes to Left and Right Up and Down in Quest of Victory | The New York Times by Allyn Baum | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-sunday-night-news-program-to-begin-sept15-on-abctv-coach.html | A Sunday Night News Program To Begin Sept15 on ABCTV Coach Returning to TV Relay Service Ceases | By Val Adams | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/abraham-carnow-is-dead-exbulova-treasurer-59.html | Abraham Carnow Is Dead ExBulova Treasurer 59 | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/actors-denounce-refusal-by-us-to-send-shakespeareans-abroad-drama.html | Actors Denounce Refusal by US To Send Shakespeareans Abroad Drama Committee Named | By Paul Gardner | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/arms-aid-by-us-troubling-india-new-delhi-fears-effects-of-military.html | ARMS AID BY US TROUBLING INDIA New Delhi Fears Effects of Military Support on Its Policy of Nonalignment Problem Recognized Arms Aid by US Worries India Effect on Nonalignment Feared | By Thomas F Brady Special to the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/arms-underlie-policy-split-rumors-came-out-in-1958.html | Arms Underlie Policy Split Rumors Came Out in 1958 | By Harry Schwartz | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bearnarth-wins-from-tiefenauer-met-first-basemans-clout-his-second.html | BEARNARTH WINS FROM TIEFENAUER Met First Basemans Clout His Second of Game Ends Relief Pitchers Duel Excellent Fielder Too Bearnarth Equally Effective Mets Records | By Leonard Koppett | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bonn-hints-shift-on-poultry-levy-proposes-further-talks-in-common.html | BONN HINTS SHIFT ON POULTRY LEVY Proposes Further Talks in Common Market Sept10 Ministers Bar Reduction Hoped to Export Surpluses | By Edward T OToole Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/books-of-the-times-the-dictator-who-could-not-dictate-end-papers.html | Books of The Times The Dictator Who Could Not Dictate End Papers | By Orville Prescott | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/brabham-scores-in-austrian-race-settember-second-in-grand-prix-for.html | BRABHAM SCORES IN AUSTRIAN RACE Settember Second in Grand Prix for Formula One Cars | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bridge-mason-and-mrs-asherton-win-knickerbocker-contest-average-was.html | Bridge Mason and Mrs Asherton Win Knickerbocker Contest Average Was 156 | By Albert Hmorehead | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/britain-proposes-a-meeting-on-future-of-barotseland.html | Britain Proposes a Meeting On Future of Barotseland | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/britains-political-wars-conservatives-face-toughest-problem.html | Britains Political Wars Conservatives Face Toughest Problem Macmillans Post Labor Stresses Unity | By Sydney Gruson Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/burgess-death-ends-a-spycase-chapter.html | BURGESS DEATH ENDS A SPYCASE CHAPTER | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cabinet-positions-shuffled-in-india.html | CABINET POSITIONS SHUFFLED IN INDIA | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/caley-peter-sachs-win-in-auto-trials.html | Caley Peter Sachs Win in Auto Trials | By Frank M Blunk Special to the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/castro-reported-quarreling-again-with-red-backers-key-west-hears-of.html | CASTRO REPORTED QUARRELING AGAIN WITH RED BACKERS Key West Hears of New Rift Over Economic Troubles Soviet Tie Affected LEADERSHIP IS SHIFTING Premiers Early Supporters Said to Be Gaining Power From Communist Aides Different From Last Alert Split Opened in May CASTRO REPORTED IN RIFT WITH REDS | By Tad Szulc Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/catholics-honor-heads-of-2-faiths-50-protestant-and-eastern.html | CATHOLICS HONOR HEADS OF 2 FAITHS 50 Protestant and Eastern Orthodox Chiefs at Fete Stresses Change Hails Late Pope | By George Dugan Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/changes-in-us-maritime-law-called-sorely-needed-by-panel-unlimited.html | Changes in US Maritime Law Called Sorely Needed by Panel Unlimited Damage Faced Panel of Experts Urged | By Edward A Morrow | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/chess-justice-on-the-chessboard-is-meted-out-by-bisguier.html | Chess Justice on the Chessboard Is Meted Out by Bisguier | By Al Horowitz | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/chester-w-kulesza.html | CHESTER W KULESZA | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/china-says-soviet-gave-us-secrets-peking-denies-it-disclosed.html | CHINA SAYS SOVIET GAVE US SECRETS Peking Denies It Disclosed Nuclear Accord First Rejects Kremlin Baton | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/clergymen-in-many-cities-back-aims-of-the-washington-march.html | Clergymen in Many Cities Back Aims of the Washington March | By Irving Spiegel | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/democrats-clash-on-staten-island-party-leadership-at-stake-in.html | DEMOCRATS CLASH ON STATEN ISLAND Party Leadership at Stake in Council Primary Elected With Mayor A Vote for Patronage Citizens Union Support | By Leonard Ingalls | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/diplomats-say-brother-of-diem-sees-accord-as-way-to-oust-us-de.html | Diplomats Say Brother of Diem Sees Accord as Way to Oust US De Gaulles Policies on Vietnam Likened to Nhus Wish for Unity 15000 Americans Involved Diem Rejected Plebiscite | By Robert Trumbull Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/donts-given-to-doityourself-tenant.html | Donts Given to DoItYourself Tenant | By Rita Reif | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dr-harry-h-kerr.html | DR HARRY H KERR | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/earths-surface-rises-and-falls-scientists-say-phenomena-show.html | EARTHS SURFACE RISES AND FALLS Scientists Say Phenomena Show Plastic Interior Continental Drift | By Walter Sullivan Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/edward-p-field.html | EDWARD P FIELD | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/emerson-triumphs-over-richey-and-ralston-downs-sorlein-in-us-tennis.html | Emerson Triumphs Over Richey and Ralston Downs Sorlein in US Tennis INJURED MKINLEY WILL PLAY TODAY XRay of His Back Reveals No Damage to Bone Wilson Taylor Gain Service Scorches Richey Works Out with Ralston | By Allison Danzig | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/erhard-is-shaping-next-bonn-regime.html | ERHARD IS SHAPING NEXT BONN REGIME | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/evelyn-c-schmidt.html | EVELYN C SCHMIDT | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/fair-lady-wins-tokyo-applause-japanese-audience-ignores-custom-as.html | FAIR LADY WINS TOKYO APPLAUSE Japanese Audience Ignores Custom as Show Arrives Costumes Are Colorful Comedian Draws Laughs Careful About Accent | By Emerson Chapin Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/father-dulles-urges-the-laity-to-help-in-uniting-christians-son-of.html | Father Dulles Urges the Laity To Help in Uniting Christians Son of Former Secretary of State Suggests Ways That Catholics May Assist A Great Name | The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/fleet-of-181-sails-in-yra-regatta-largest-turnout-in-years.html | FLEET OF 181 SAILS IN YRA REGATTA Largest Turnout in Years Bartholomew Is Victor ORDER OF THE FINISHES | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/food-news-last-salads-of-summer.html | Food News Last Salads of Summer | By Nan Ickeringill | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/foreign-affairs-the-art-of-stretching-a-dollar-paying-less-for-more.html | Foreign Affairs The Art of Stretching a Dollar Paying Less for More | By Cl Sulzberger | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/francis-m-metcalf-2d.html | FRANCIS M METCALF 2D | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/gen-mobutu-wins-wings-of-paratrooper-in-israel.html | Gen Mobutu Wins Wings Of Paratrooper in Israel | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/geneticists-meet-to-review-gains-11th-international-session-first.html | GENETICISTS MEET TO REVIEW GAINS 11th International Session First in 5 Years Begins Today in The Hague 50 LANDS REPRESENTED Advances Since Last Parley Spur Large Attendance 1600 Scientists Due Recent Achievements Had Been Limited | By John A Osmundsen Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/hope-w-putnam-honored-at-fete-in-east-hampton-buffet-dinner-dance.html | Hope W Putnam Honored at Fete In East Hampton Buffet Dinner Dance Is Held for Daughter of Mrs Elwood Quesada | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/irish-setter-best-in-rockland-show-ch-tyronne-farm-rex-is-picked.html | IRISH SETTER BEST IN ROCKLAND SHOW Ch Tyronne Farm Rex Is Picked Over 872 Dogs THE CHIEF AWARDS | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/israel-will-press-bonn-on-cairo-aid.html | ISRAEL WILL PRESS BONN ON CAIRO AID | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jets-rally-nips-patriots-2220-when-turner-scores-on-78yard-pass.html | Jets Rally Nips Patriots 2220 When Turner Scores on 78Yard Pass Play JANERETTE PACES VICTORS DEFENSE Turner ExColt Also Takes Kickoff for 95Yard Tally in First 16 Seconds Janerette Defensive Star Guesman is on Target | By Gordon S White Jr Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jews-press-us-for-ban-on-prods-in-race-protests.html | Jews Press US for Ban On Prods in Race Protests | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/judith-haskowitz-is-wed.html | Judith Haskowitz Is Wed | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/khrushchev-is-shown-a-plant-yugoslavia-built-with-us-aid-lunch-with.html | Khrushchev Is Shown a Plant Yugoslavia Built With US Aid Lunch With Croatians | By David Binder Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/lamula-invites-aldrichs-return-urges-opponent-to-come-home-to.html | LAMULA INVITES ALDRICHS RETURN Urges Opponent to Come Home to Discuss Issues Aldrich Had Left Hotel | By Leonard Ingalls | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/letters-to-the-times-measuring-the-deficit-government-official.html | Letters to The Times Measuring the Deficit Government Official Discusses Balance of Payments Figures Liberals Council Race Recognition Asked of Partys Stake in AtLarge Vote Secretary Rusks Sagacity To Vote on Fluoridation | RICHARD H HOLTONPHILIP FINKELSTEINJAMES M READEVA L COLLINS | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/libyan-oil-finds-major-outlets-most-of-the-countrys-output-being.html | LIBYAN OIL FINDS MAJOR OUTLETS Most of the Countrys Output Being Exported to Europe Some Prices Are Cut Oil Moves at Discount First Libyan Field LIBYAN OIL FINDS MAJOR OUTLETS Portion Marketed Pipeline to Be Built | By Jh Carmical | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/lopez-mateos-tells-of-stability-gained-by-mexico-in-last-year.html | Lopez Mateos Tells of Stability Gained by Mexico in Last Year President Cites Land Reform and Strong Fund Reserves Lauds US on Chamizal Call for More Farming Land Reforms Progress Farm Laborers Plight | By Paul P Kennedy Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mallenraphael.html | MallenRaphael | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/malverne-group-to-boycott-school-alternate-plan-submitted.html | Malverne Group to Boycott School Alternate Plan Submitted | By Roy R Silver Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-graham-wed-to-richard-gilmore.html | Mary Graham Wed To Richard Gilmore | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-keats-married-to-dr-joel-morris.html | Mary Keats Married To Dr Joel Morris | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-somerville-bbc-educator.html | MARY SOMERVILLE BBC EDUCATOR | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-ellen-slater-bride-of-physician.html | Miss Ellen Slater Bride of Physician | Bradford Bachrach | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-jo-ann-crawford-bride-of-davey-l-tyler.html | Miss Jo Ann Crawford Bride of Davey L Tyler | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-joy-doniger-and-a-physician-wed-in-suburbs-brother-escorts.html | Miss Joy Doniger And a Physician Wed in Suburbs Brother Escorts Bride at Marriage in Rye to Dr Howard Osofsky | Special to The New York TimesHarcourtHarris | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-mendlow-is-attended-by-6-at-her-wedding-smith-alumna-is-bride.html | Miss Mendlow Is Attended by 6 At Her Wedding Smith Alumna Is Bride of Seymour Conger 3d at Community Church | Bradford Bachrach | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/monetary-management-quiet-but-profound-revolution-seen-within-the.html | Monetary Management Quiet but Profound Revolution Seen Within the Federal Reserve System Economic Weapon Policy Reappraised MONEY MANAGERS RESHAPE TACTICS Restriction Noted Realignment Made Flexible Approach | By Mj Rossant | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-haughton-takes-reins-today.html | Mrs Haughton Takes Reins Today | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-william-grossberg-active-in-charities-on-li.html | Mrs William Grossberg Active in Charities on LI | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/new-british-yacht-is-contemplated.html | NEW BRITISH YACHT IS CONTEMPLATED | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/new-resnais-film-shown-at-venice-festival-begins-its-2d-week.html | NEW RESNAIS FILM SHOWN AT VENICE Festival Begins Its 2d Week Spanish Entries Picketed | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/no-fan-of-freud-gordon-willard-allport.html | No Fan of Freud Gordon Willard Allport | Special to The New York TimesThe New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/orders-for-steel-show-small-gain-upturn-seems-under-way-as-auto.html | ORDERS FOR STEEL SHOW SMALL GAIN Upturn Seems Under Way as Auto Plants Begin to Raise Bookings PREDICTIONS CAUTIOUS Mill Officials Point Out That Car Schedules Are Fluid Late Orders Awaited 10 Per Cent Rise Expected Orders Termed Improved Buyers Cause Delays | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/outlook-clouded-for-rhodesias-federations-3-parts-to-split-this.html | Outlook Clouded for Rhodesias Federations 3 Parts to Split This Year After Union Fails Southern Rhodesia Seen a Big Loser North to Gain Outlook Cloudy for Rhodesias As Federation Nears BreakUp | By Joseph Lelyveld | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/penn-being-pointed-up.html | Penn Being Pointed Up | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/personal-finance-how-to-borrow-money-more-credit-sources.html | Personal Finance How to Borrow Money More Credit Sources Installment Loans 5 Cost Likely | By Edward Cowan | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/polite-enforcement-is-a-watchword-of-lake-patrol-new-patrol-aids.html | Polite Enforcement Is a Watchword of Lake Patrol NEW PATROL AIDS SAFETY ON WATER Volunteers in Connecticut Enforce Rules on Lake | By Richard H Parke Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/post-college-to-dedicate-2-new-buildings-saturday.html | Post College to Dedicate 2 New Buildings Saturday | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/powell-switches-backs-jones-foe-in-harlem-race-representative.html | POWELL SWITCHES BACKS JONES FOE IN HARLEM RACE Representative Breaks Long Political AllianceGives Support to Williams Joined Forces in 58 Mayor Endorses Jones Powell Switches Backing to Jones Foe | By Layhmond Robinsonblackstone | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/proponents-of-world-unity-to-open-talks-in-denver.html | Proponents of World Unity To Open Talks in Denver | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/psychologist-hails-negro-rallies-as-evidence-of-emotional-health.html | Psychologist Hails Negro Rallies As Evidence of Emotional Health RALLIES PRAISED BY PSYCHOLOGIST | By Emma Harrison Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/random-notes-from-all-over-marchers-stand-out-in-capital-so-many.html | Random Notes From All Over Marchers Stand Out in Capital So Many Walking So Tall Impress ViewerWirtz Bars Labored English Wirtz Belabors Jargon | Special to The New York TimesThe New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/ranking-saigon-buddhist-and-2-aides-flee-into-american-embassy-3.html | Ranking Saigon Buddhist and 2 Aides Flee Into American Embassy 3 BUDDHIST MONKS TAKE US REFUGE They Dash for Building Two Who Left Called Safe | By David Halberstam Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/reception-for-sharon-gates-and-martha-ryan-held-on-li.html | Reception for Sharon Gates And Martha Ryan Held on LI | Special to The New York TimesWesthampton Photo StudioBradford Bachrach | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/russia-concedes-advances-in-the-wests-propaganda-report-on-july.html | Russia Concedes Advances In the Wests Propaganda Report on July Parley RUSSIA CONCEDES PROPAGANDA GAIN Another speaker Y M Melni | By Theodore Shabad Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/salzerbelchetz.html | SalzerBelchetz | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/savannah-is-calm-over-integration-12th-grade-affected-in-two-former.html | SAVANNAH IS CALM OVER INTEGRATION 12th Grade Affected in Two Former White Schools Follows Pattern | By Ms Handler Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/school-protests-resume-in-chicago.html | SCHOOL PROTESTS RESUME IN CHICAGO | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/shh-bridge-players-are-at-work-bridge-a-game-the-experts-pay-to.html | Shh Bridge Players Are at Work Bridge A Game the Experts Pay To Play Then Sit and Sit and Sit BRIDGE TOURNEYS A STUDY IN SITTING You Pay to Play | By Gay Talesethe New York Times BY EDWARD HAUSNER | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/southern-press-plays-up-march-participants-conduct-stirs-favorable.html | SOUTHERN PRESS PLAYS UP MARCH Participants Conduct Stirs Favorable Comment Prominent Display Negative Achievement | By Claude Sitton Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sports-of-the-times-a-hot-time-in-green-bay-deader-than-marleys.html | Sports of The Times A Hot Time in Green Bay Deader Than Marleys Ghost Expert Opinion One to Remember | By Arthur Daley | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/stanley-weintraub-weds-linda-lipton.html | Stanley Weintraub Weds Linda Lipton | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/staubach-makes-navy-top-eastern-power-but-middies-realize-star.html | Staubach Makes Navy Top Eastern Power But Middies Realize Star Quarterback Cant Do It Alone Hardin Cites Need for Experienced 2Way Players 1962 Strategy Outmoded Merritt Former Jayvee Outlook at a Glance | By Michael Strauss Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/stocks-advance-on-london-board-prices-reach-high-but-pace-of-the.html | STOCKS ADVANCE ON LONDON BOARD Prices Reach High but Pace of the Climb Is Slowed Credit Trade Competitive | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/swiss-shares-ease.html | Swiss Shares Ease | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tammany-tigress-wins-show-title-horse-triumphs-by-point-in.html | TAMMANY TIGRESS WINS SHOW TITLE Horse Triumphs by Point in Huntington Hunter Event THE CLASS WINNERS | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tariff-reprisal-is-weighed-by-us-lawyers-questions-legality-of.html | TARIFF REPRISAL IS WEIGHED BY US Lawyers Questions Legality of Proposal by Herter Mr Barnhards Contention Further Objections TARIFF REPRISAL IS WEIGHED BY US Products Are Varied | By Robert J Cole | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/teachers-union-sees-possibility-of-a-settlement-cogen-says-school.html | TEACHERS UNION SEES POSSIBILITY OF A SETTLEMENT Cogen Says School Board Has Begun Discussing Questions of Money BUT HE ADDS A WARNING Says Talks Are Touch and GoSympathy Strike by Civil Servants Forecast Talks Held at Hotel Quotes Dr King Dismissal Called For TEACHERS UNION LESS PESSIMISTIC | By Gene Currivan | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tomb-yields-art-of-a-dynasty-excavation-in-china-uncovers-objects.html | Tomb Yields Art of a Dynasty Excavation in China Uncovers Objects From Tang Era A Remarkable Chamber Tomb Looted By Thieves | By Sanka Knox | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/us-navy-planes-quit-rio-in-south-atlantic-games.html | US Navy Planes Quit Rio In South Atlantic Games | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-us-shifts-image-for-trade-fairs-adopts-hard-sell-to-reduce-its.html | US SHIFTS IMAGE FOR TRADE FAIRS Adopts Hard Sell to Reduce Its Payments Deficit by Spurring Exports POZNAN IS AN EXCEPTION American Way of Life Will Still Be Emphasized at Exhibit in Poland Exceptions Remain Resistance Encountered | By Werner Wiskari Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-us-shows-plastics-at-salonika-fair.html | US SHOWS PLASTICS AT SALONIKA FAIR | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-venezuela-moves-its-oil-corporation.html | VENEZUELA MOVES ITS OIL CORPORATION | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-verwoerd-gives-athlete-answers-on-apartheid.html | Verwoerd Gives Athlete Answers on Apartheid | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-vidal-adds-issue-of-integration-to-film-version-of-best-man-wanted.html | Vidal Adds Issue of Integration To Film Version of Best Man Wanted To Do It Himself Still Important Issue | By Murray Schumach Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-vineyard-trohpy-to-shearwater-youngs-sloop-notches-best-corrected.html | VINEYARD TROHPY TO SHEARWATER Youngs Sloop Notches Best Corrected Time in 233Mile Stamford Y C Race Nina First to Finish 80 Yachts Start | By John Rendel Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-walloons-protest-new-boundary-law.html | WALLOONS PROTEST NEW BOUNDARY LAW | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-weekly-urges-pope-to-act-against-diem.html | WEEKLY URGES POPE TO ACT AGAINST DIEM | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-wirtz-hails-gains.html | Wirtz Hails Gains | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-womans-view-of-her-position-is-under-study-active-and-assertive.html | Womans View Of Her Position Is Under Study Active and Assertive Work Outside Home Fashion Clinic Planned | By Marylin Bender | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-worried-women-report-to-police-policewomen-handle-calls-spurred-by.html | WORRIED WOMEN REPORT TO POLICE Policewomen Handle Calls Spurred by Girls Slaying Women Urged to Report Booklet Gives Advice | By Robert Mcg Thomas Jr | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-youngsters-find-volunteer-work-has-its-reward-received-carfare.html | Youngsters Find Volunteer Work Has Its Reward Received Carfare Takes Work Seriously | By Phyllis Ehrlich | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-yugoslavias-former-queen-felled-by-sleeping-pills.html | Yugoslavias Former Queen Felled by Sleeping Pills | Special to The New York Times | RE0000528107 | 1991-06-10 | B00000062569 |
| 1963-09-02 | https://www.nytimes.com/1963/09/02/archives-zoning-criticized-in-san-francisco-2-supervisors-renew-drive-to.html | ZONING CRITICIZED IN SAN FRANCISCO 2 Supervisors Renew Drive to Lessen Crowding of Downtown Buildings Business Opposition Met | By Lawrence E Davies Special To the New York Times | RE0000528107 | 1991-06-10 | B00000062569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/103000-in-parade-salute-labor-day-turnout-is-half-1961s-unions.html | 103000 IN PARADE SALUTE LABOR DAY Turnout Is Half 1961s  Unions Pleas Reaffirmed Crowd Placed at 750000 Rockefeller Waves Wirtz Favors Deeds | By Lawrence OKanethe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/3-oldtime-headliners-reunited-at-catskills-resort.html | 3 OldTime Headliners Reunited at Catskills Resort | By Milton Esterow Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/5-events-captured-by-nyac-oarsmen.html | 5 EVENTS CAPTURED BY NYAC OARSMEN | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/76-of-80-yachts-finish-long-race-lets-hope-is-last-to-cross-line-in.html | 76 OF 80 YACHTS FINISH LONG RACE Lets Hope Is Last to Cross Line in Vineyard Event Trophy Is Presented Mustang Gains Award THE SUMMARIES | By John Rendel Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/9-church-groups-are-admitted-as-members-of-world-council.html | 9 Church Groups Are Admitted As Members of World Council | By George Dugan Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/action-is-called-illegal-un-team-meets-protests.html | Action Is Called Illegal UN Team Meets Protests | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/advertising-sunglasses-for-every-mood-food-campaigns-accounts.html | Advertising Sunglasses for Every Mood Food Campaigns Accounts People Addenda | By Peter Bart | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/air-forces-role-in-gemini-is-cut-service-merely-to-hold-tests-as.html | AIR FORCES ROLE IN GEMINI IS CUT Service Merely to Hold Tests as Part of Flight Program AIR FORCES ROLE IN GEMINI IS CUT Planned to Participate | By John W Finney Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/alabama-police-prevent-opening-of-tuskegee-high-governor-sends.html | ALABAMA POLICE PREVENT OPENING OF TUSKEGEE HIGH Governor Sends Troopers to Seal Off School Under US Orders to Integrate PEACE DECLARED AIM But County Board Reports Desegregated Classes Will Begin Despite Action ALABAMA POLICE KEEP SCHOOL SHUT Puplls Disappointed | By Claude Sitton Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/albert-g-erda-is-the-fiance-of-miss-ann-wills-decker.html | Albert G Erda Is the Fiance Of Miss Ann Wills Decker | Special to The New York TimesJay T Winburn Jr | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/anguish-in-saigon-americans-with-a-mission-weigh-emotions-against.html | Anguish in Saigon Americans With a Mission Weigh Emotions Against Policies of US | By David Halberstam Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/arrival-of-chinese-in-pakistan-stirs-tension-before-ball-visit.html | Arrival of Chinese in Pakistan Stirs Tension Before Ball Visit Rawalpindi May Conclude Peking Accord During Stay of US Official Chinese Plane Delayed | Special to The New York TimesCamera PressPix | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/benefit-concert-by-philharmonic-to-aid-pensions-event-on-sept-24.html | Benefit Concert By Philharmonic To Aid Pensions Event on Sept 24 Will Precede Dance at Lincoln Center | DArlene | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/bob-howard-victor-in-hempstead-sail.html | BOB HOWARD VICTOR IN HEMPSTEAD SAIL | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/books-of-the-times-mrs-roosevelts-challenge-to-despair-end-papers.html | Books of The Times Mrs Roosevelts Challenge to Despair End Papers | By Charles Pooredr David Gurewitsch | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/brandeis-to-raise-tuition.html | Brandeis to Raise Tuition | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/brazilian-asserts-inflation-cant-be-instantly-halted.html | Brazilian Asserts Inflation Cant Be Instantly Halted | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/bridge-barbour-and-truscott-score-in-knickerbocker-tourney-majority.html | Bridge Barbour and Truscott Score In Knickerbocker Tourney Majority Misbid It | By Albert H Morehead | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/britain-bars-atom-scientist.html | Britain Bars Atom Scientist | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/britons-pronounce-ancient-folk-ways-modern-inventions.html | Britons Pronounce Ancient Folk Ways Modern Inventions | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cambrige-starting-plan.html | Cambrige Starting Plan | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/campaign-on-east-side-marked-by-contrasts-of-the-old-vs-new-but.html | Campaign on East Side Marked By Contrasts of the Old vs New But Both Sides Borrow Techniques and Ideas for Democratic ReformRegular Battle in 2d Assembly District Foes Borrowing Methods Blending of Techniques Team That Gets Results Sees Power As Goal Calls Practice Immoral Quotes on the Walls Wants Political Club | By Richard P Huntthe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/caracas-educator-installed.html | Caracas Educator Installed | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/carolina-to-defray-entire-tour-cost-of-shakespeareans-underwriting.html | Carolina to Defray Entire Tour Cost Of Shakespeareans Underwriting Required Arts Council Formed | By Sam Zolotow | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ceylon-seeks-saigon-debate.html | Ceylon Seeks Saigon Debate | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/charleston-acts-today.html | Charleston Acts Today | By Fred Powledge Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/chicago-set-back-in-school-dispute-hope-for-truce-wrecked-classes.html | CHICAGO SET BACK IN SCHOOL DISPUTE Hope for Truce Wrecked Classes Open Tomorrow Residents Keep Watch | By Austin C Wehrwein Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/chinas-isolation-opposed-in-japan-government-is-advised-not-to.html | CHINAS ISOLATION OPPOSED IN JAPAN Government Is Advised Not to Support US Policy Many Support the View | By Emerson Chapin Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/citizens-of-village-unite-momentarily-to-hail-bus-victory.html | Citizens of Village Unite Momentarily To Hail Bus Victory Candidates in Village Vie for Role of Hero in Victory Over Buses VILLAGERS HAIL VICTORY ON BUSES De Sapio Greets Friends | The New York Times by Larry Morris | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/citys-receptacles-formal-and-informal-overflow-the-city-learns-its.html | Citys Receptacles Formal and Informal Overflow THE CITY LEARNS ITS A LITTERBUG Trash Baskets Overflow on Sidewalks in Midtown Skeleton Staff on Duty | By John C Devinthe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cogen-and-gross-differ-on-parley-union-no-progress-report-disputed.html | COGEN AND GROSS DIFFER ON PARLEY Union No Progress Report Disputed by School Aide COGEN AND GROSS DIFFER ON PARLEY | By Leonard Buder | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/connecticut-fairfield-transfer-of-279-planned-darien-debates-school.html | CONNECTICUT Fairfield Transfer of 279 Planned Darien Debates School Site | By Richard H Parkie Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/coup-plot-charged-to-cia-return-of-three-monks-asked.html | Coup Plot Charged to CIA Return of Three Monks Asked | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/couple-carry-furnishings-with-them-around-world-chairs-tables-lamps.html | Couple Carry Furnishings With Them Around World Chairs Tables Lamps Are Packed in One Box Chose Furnishings Lamp and Lantern | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/courses-in-radio-scheduled.html | Courses in Radio Scheduled | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/critic-at-large-odets-is-remembered-as-a-warm-person-who-indulged.html | Critic at Large Odets Is Remembered as a Warm Person Who Indulged Himself in His Hobbies | By Brooks Atkinson | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cynthia-maxcy-bg-stiefvater-planning-to-wed-columbia-alumna-and.html | Cynthia Maxcy BG Stiefvater Planning to Wed Columbia Alumna and Wisconsin Graduate Become engaged | Special to The New York TimesLaughead | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dance-american-ways-walter-terry-medley-presented-in-park.html | Dance American Ways Walter Terry Medley Presented in Park | By Allen Hughes | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/deborah-herman-wed-to-charles-j-hecht-3d.html | Deborah Herman Wed To Charles J Hecht 3d | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dobratz-wins-at-10-miles.html | Dobratz Wins at 10 Miles | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dr-stephen-shaffer-weds-miss-calhoun.html | Dr Stephen Shaffer Weds Miss Calhoun | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/durban-liberal-foes-citadel-cheers-verwoerd-british-element-warming.html | Durban Liberal Foes Citadel Cheers Verwoerd British Element Warming to South African Policy Outside Pressure Credited With Uniting Whites Whites Pressed Together Wars Divisions Remain | By Robert Conley Special To the New York Timeseuropean | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dutch-paintings-pose-for-public-display-at-the-hague-shows-works.html | DUTCH PAINTINGS POSE FOR PUBLIC Display at The Hague Shows Works Done Since 1813 Expressionists Represented | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/economic-difficulties-are-forcing-reforms-in-czech-regime-hopes-for.html | Economic Difficulties Are Forcing Reforms in Czech Regime Hopes for More Pressure Shift to be Controlled Growth Rate a Factor | By Max Frankel Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ed-sullivan-show-enlists-satirists-sketches-by-british-players-to.html | ED SULLIVAN SHOW ENLISTS SATIRISTS Sketches by British Players to Get Nationwide Audience Sullivan Show Has Option Segregationists Story Singers Opening Night | By Val Adams | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/essex-fewer-on-double-sessions.html | Essex Fewer on Double Sessions | By Milton Honig Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/etherington-says-worst-is-over-chief-of-board-says-revamping-woes.html | Etherington Says Worst Is Over Chief of Board Says Revamping Woes Are Behind Him Dynamic Program YEAR IS REVIEWED BY ETHERINGTON Difficult Problem | By John H Allantommy Weber | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/evelyn-vacca-is-married.html | Evelyn Vacca Is Married | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/exking-peter-sees-ill-wife-in-venice.html | EXKING PETER SEES ILL WIFE IN VENICE | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fa-kinch-jr-fiance-of-billie-l-cockerham.html | FA Kinch Jr Fiance Of Billie L Cockerham | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fair-feature-won-by-mrs-haughton.html | FAIR FEATURE WON BY MRS HAUGHTON | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/farmer-in-hiding-surrenders-today.html | FARMER IN HIDING SURRENDERS TODAY | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/first-negro-girl-at-u-of-georgia-wed-fellow-student-from-south.html | First Negro Girl at U of Georgia Wed Fellow Student From South Married Last Spring They Now Live in OneRoom Apartment in Village  Expect Baby in December Entered Georgia in 61 Spent Weekends in North The End of the World | By Martin Arnold | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fischer-wins-state-open-defeating-7-opponents.html | Fischer Wins State Open Defeating 7 Opponents | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/flea-market-on-li-to-help-cancer-fund.html | Flea Market on LI To Help Cancer Fund | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/food-successful-cake-a-reliable-recipe-and-basic-rules-can-assure.html | Food Successful Cake A Reliable Recipe and Basic Rules Can Assure Good Results in Baking Use Right Pan CHOCOLATE CAKE CHOCOLATE FROSTING COCONUT TOPPING | By Jean Hewitt | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ford-takes-20th-and-mantle-returns-to-lineup-as-yankees-split-twin.html | Ford Takes 20th and Mantle Returns to LineUp as Yankees Split Twin Bill TIGERS WIN 21 AFTER 54 DEFEAT Mantle Gets 2 Hits Walk  Hamilton Saves Ford in 8th Pepitone Clouts Homer A StrikeOut Record Break for the Tigers Pepitone Hits Homer | By John Drebinger Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ford-will-film-life-of-ocasey-sean-connery-to-play-title-role-in.html | FORD WILL FILM LIFE OF OCASEY Sean Connery to Play Title Role in Young Cassidy Howard to Portray Abraham Huxley Novel to Be Filmed | By Eugene Archer | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/funeral-customs-raising-protests-clergymen-of-3-faiths-join-in.html | FUNERAL CUSTOMS RAISING PROTESTS Clergymen of 3 Faiths Join in Growing Assault on Prices and Practices FAVOR SIMPLE DIGNITY Undertakers and Florists Defend Ceremonies  Score Mitford Book Undertakes Counterattack World Runs on Sentiment Funeral Customs Under Attack Clergymen Joining in Protests Pine Box or Paraphernalia Shocked Silence Floral Tribute a Waste The Catholic View Rabbinical Guide | By Homer Bigart | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gale-strauas-wed-on-li.html | Gale Strauas Wed on LI | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/george-t-edwards.html | GEORGE T EDWARDS | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/governor-is-blamed-for-nassau-tax-rise.html | GOVERNOR IS BLAMED FOR NASSAU TAX RISE | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/governor-scores-kennedy-on-gold-fears-a-world-depression-if-tardy.html | GOVERNOR SCORES KENNEDY ON GOLD Fears a World Depression if Tardy HalfMeasures Are Not Replaced Soon GOVERNOR SCORES KENNEDY ON GOLD | By Clayton Knowles | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gromyko-said-to-suggest-pact-keeping-berlin-wall-visitor-from-bonn.html | Gromyko Said to Suggest Pact Keeping Berlin Wall Visitor From Bonn Reports on Russians Plan Call for Sovereign City Seen as Hint of 3 Germanys Policy GROMYKO QUOTED ON GERMAN PACT German Denounced Wall | By Henry Tanner Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gulf-to-distribute-kuwait-oil-in-italy.html | GULF TO DISTRIBUTE KUWAIT OIL IN ITALY | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gulf-unit-helping-to-train-nigerians.html | GULF UNIT HELPING TO TRAIN NIGERIANS | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/halsted-captures-star-class-series-order-of-the-finishes.html | HALSTED CAPTURES STAR CLASS SERIES ORDER OF THE FINISHES | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/high-officer-elevated-by-webb-knapp-inc.html | High Officer Elevated By Webb  Knapp Inc | Pach Bros | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hodges-urges-new-nations-to-welcome-us-tourists.html | Hodges Urges New Nations To Welcome US Tourists | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hudson.html | Hudson | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/in-the-nation-when-congress-is-neither-servant-nor-master-slow-pace.html | In The Nation When Congress Is Neither Servant Nor Master Slow Pace of Congress Political Interpretation | By Arthur Krock | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/indonesian-says-6000-rebels-have-been-trained-in-borneo-nasution.html | Indonesian Says 6000 Rebels Have Been Trained in Borneo Nasution Denies Support of Malaysia Foes Involves Territorial Ambitions Territories Will Unite Singapore Action Protested | The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/israelsyria-issue-facing-un-today.html | ISRAELSYRIA ISSUE FACING UN TODAY | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/jones-foresees-powells-defeat-says-negroes-have-gotten-congressmans.html | JONES FORESEES POWELLS DEFEAT Says Negroes Have Gotten Congressmans Contempt Captive of De Saphio Sees Farmer as Candidate | By Leonard Ingalls | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/justice-officials-confer.html | Justice Officials Confer | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kelso-triumphs-as-71675-at-aqueduct-wager-5569646-for-world-record.html | Kelso Triumphs as 71675 at Aqueduct Wager 5569646 for World Record CROWD IS LARGEST TO SEE RACE HERE Kelso Beats Crimson Satan by 5 Lengths for Sixth Stakes Victory in Row Kelso Strong at Finish Victory 29th for Kelso Candy Spots Injured | By Joe Nicholsthe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kennedy-warns-buddhist-dispute-imperils-vietnam-doubts-regime-can.html | KENNEDY WARNS BUDDHIST DISPUTE IMPERILS VIETNAM Doubts Regime Can Defeat Reds Unless Diem Gains Support of the People ACTIONS CALLED UNWISE US Officials Deny Report That CIA Plotted a Coup and Then Dropped Idea KENNEDY WARNS SAIGONS REGIME A Caution to Nhus Invitation to Action Seen Unification Idea Rejected | By Ew Kenworthy Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/key-brazilian-port-struck-for-2d-time-in-fortnight.html | Key Brazilian Port Struck For 2d Time in Fortnight | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/khrushchev-asserts-soviet-is-generous-in-redbloc-trade-15day-visit.html | Khrushchev Asserts Soviet Is Generous in RedBloc Trade 15Day Visit Nears End Exploitation Charged | By David Binder Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/large-purchase-set-by-sinclair-oil-concern-agrees-to-buy-texas-gulf.html | LARGE PURCHASE SET BY SINCLAIR Oil Concern Agrees to Buy Texas Gulf Producing Co for Some 252000000 VAST RESERVES NOTED Transaction Will Increase Concerns Natural Gas and Crude Supply Company in All Phases Terms Withheld LARGE PURCHASE SET BY SINCLAIR Assets Listed | By John J Abele | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/learsons-international-wins-larchmont-title-dooley-captures-class-s.html | Learsons International Wins Larchmont Title DOOLEY CAPTURES CLASS S HONORS Learson Posts 2d Victory in Series as 517 Yachts Sail in 3Day Regatta Armstrong Also Wins ORDER OF THE FINISHES | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/leftist-urges-disobedience-to-sway-pakistan-regime.html | Leftist Urges Disobedience To Sway Pakistan Regime | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/letters-to-the-times-textile-pact-criticized-japans-exports-up-at.html | Letters to The Times Textile Pact Criticized Japans Exports Up at Our Expense Merchants Official Says OGorman Visa Delay Protested No Demagogy in DC March Carmine De Saipios Record His Civic Leadership Macdougal Street Efforts Praised Treatment of Summer Pets | JOHN L SEVERANCEJOHN McCORMICKSUDNEY H SCHEUERLOUIS ZIMMERMANARTHUR L AMUNDSEN | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/lieutenant-marries-miss-mary-hardie.html | Lieutenant Marries Miss Mary Hardie | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/liquor-licensing-by-quota-scored-state-inquiry-favors-more.html | LIQUOR LICENSING BY QUOTA SCORED State Inquiry Favors More StoresEasing of Tavern Law Also Suggested LIQUOR LICENSING BY QUOTA SCORED Windfalls Noted Other Items Studied | By Emanuel Perlmutter | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/loss-to-china-laid-to-india-officers-defense-chief-sees-errors-by.html | LOSS TO CHINA LAID TO INDIA OFFICERS Defense Chief Sees Errors by Leadership as a Key to 1962 Border Defeat LOSS TO CHINA LAID TO INDIA OFFICERS Modification on Jets Asked | By Thomas F Brady Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mailbags-spur-hunt-for-british-robbers.html | MAILBAGS SPUR HUNT FOR BRITISH ROBBERS | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mark-b-devoto-weds-miss-deanne-mirsky.html | Mark B DeVoto Weds Miss Deanne Mirsky | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/matson-to-finance-container-service-from-lurlines-sale-approved-by.html | Matson to Finance Container Service From Lurlines Sale Approved by US Board | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mckinely-eases-up-in-defeating-javorsky-in-national-tennis-at.html | McKinely Eases Up in Defeating Javorsky in National Tennis at Forest Hills Opponent at Forest Hills Finds McKinley Is on Road to Recovery | By Allison Danzigthe New York Times BY ALLYN BAUM | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mets-attendance-passes-million-here-as-reds-win-10-after-53-defeat.html | Mets Attendance Passes Million Here as Reds Win 10 After 53 Defeat THREEHIT VICTORY 20TH FOR MALONEY FourHitter by Hook Includes Roses Homer Hickman Carmel Help Jackson Win Eamus Metropoll A Long Dry Spell Robinson Is Ejected | By Leonard Koppettthe New York Times BY PATRICK A BURNS | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/middlesex-more-crowding-expected.html | Middlesex More Crowding Expected | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/miss-judith-graham-to-become-a-bride.html | Miss Judith Graham To Become a Bride | Special to The New York TimesParamount | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/monmouth.html | Monmouth | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/more-job-training-for-negroes-urged.html | MORE JOB TRAINING FOR NEGROES URGED | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/morris.html | Morris | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mrs-betty-moncharsh-bride-of-norman-stone.html | Mrs Betty Moncharsh Bride of Norman Stone | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mrs-mims-first-woman-driver-to-take-us-sports-car-title.html | Mrs Mims First Woman Driver To Take US Sports Car Title | By Frank M Blunk Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/music-opera-in-the-park-lawrence-is-conductor-of-naumburg-group.html | Music Opera in the Park Lawrence Is Conductor of Naumburg Group | By Howard Klein | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/musical-work-offers-more-than-meets-the-ear-composers-pieces-to.html | Musical Work Offers More Than Meets the Ear Composers Pieces to Blend Live and Taped Sounds Jazz Quartet Will Perform in Hi Fi Demonstration Pantomime Is Required | By Raymond Ericson | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nancyl-hill-engaged.html | NancyL Hill Engaged | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nassau-tax-rates-high.html | Nassau Tax Rates High | By Roy R Silver Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nathan-c-wyeth-architect-was-93-designer-of-office-buildings-for-us.html | NATHAN C WYETH ARCHITECT WAS 93 Designer of Office Buildings for US in Capital Dies | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-jersey-bergen-parochial-schools-add.html | NEW JERSEY Bergen Parochial Schools Add | By Johy W Slocum Special to the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-kind-of-gene-reported-found-it-acts-as-assembler-not-a-protein.html | NEW KIND OF GENE REPORTED FOUND It Acts as Assembler Not a Protein Maker Tests Hint Viruses Yield Clues Findings Made Jointly | By John A Osmundsen Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-york-westcher-salaries-rise-new-school-in-yonkers.html | NEW YORK Westcher Salaries Rise New School in Yonkers | By Merrill Folsom Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/no-9-post-makes-ricci-reenie-a-stronger-favorite-than-ever-a.html | No 9 Post Makes Ricci Reenie A Stronger Favorite Than Ever A Bargain Purchase Twin Double Pays 2517 | By Louis Effrat Special to the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/order-of-firefly-admits-bernstein-conductor-and-philharmonic.html | ORDER OF FIREFLY ADMITS BERNSTEIN Conductor and Philharmonic Honored in Coast Rite | By Murray Schumach Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/packers-l0point-third-period-downs-giants-2417-before-42327-fans.html | Packers l0Point Third Period Downs Giants 2417 Before 42327 Fans LONG RUNS MARK EXHIBITION GAME Adderley of Packers Goes 100 Yards Patton Lynch Pull 91Yard Giant Play STATISTICS OF THE GAME Packers Pound Away Adderley Goes 100 Yards Giants at Zenith | By William N Wallace Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/passaic-increase-at-west-mllford.html | Passaic Increase at West Mllford | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/penn-experience-is-chief-asset-quakers-again-aim-to-have-3-teams.html | Penn Experience Is Chief Asset Quakers Again Aim to Have 3 Teams Play Both Ways Center and a Passer Must Be Developer for Starting Unit Outlook at a Glance | By Michael Strauss Special to the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/peruvian-industries-crippled-by-24hour-general-walkout.html | Peruvian Industries Crippled By 24Hour General Walkout | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/piccadilly-circus-plan-is-rejected-in-britain.html | Piccadilly Circus Plan Is Rejected in Britain | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/poll-at-li-fair-favors-legal-bets-and-lottery.html | Poll at LI Fair Favors Legal Bets and Lottery | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/pope-issues-a-plea-for-european-unity.html | POPE ISSUES A PLEA FOR EUROPEAN UNITY | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/president-calls-tax-cut-keystone-of-jobs-program-says-it-might-help.html | PRESIDENT CALLS TAX CUT KEYSTONE OF JOBS PROGRAM Says It Might Help Reduce Unemployed Rate From 5 to 5 in 2 Years Weighs Rights Issue Urges Support For Bill PRESIDENT CALLS A TAX CUT VITAL Opposes a Reservation | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/racial-issues-beset-suburban-schools-suburban-schools-are-best-by.html | Racial Issues Beset Suburban Schools Suburban Schools Are Best by Racial and Space Problems as Opening Nears ENROLLMENTS UP IN 3STATE AREA Many Expansions Planned to Ease Overcrowding and to Aid Integration | By Clarence Deanthe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/rangoon-buddhists-protest-arrests-by-south-vietnam.html | Rangoon Buddhists Protest Arrests by South Vietnam | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/rockland.html | Rockland | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/savings-bank-rise-for-interest-rates-expected-in-state-4-rate-hoped.html | Savings Bank Rise For Interest Rates Expected in State 4 Rate Hoped For SAVINGS INTEREST EXPECTED TO RISE Earnings Termed Good | By Edward Cowan | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/screen-satire-on-japanese-life-today-walleyed-nippon-has-world.html | Screen Satire on Japanese Life Today Walleyed Nippon Has World Premiere Yumi Shirakawa Stars at Toho Cinema The Cast | by Bosley Crowther | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/seaways-deficit-stirs-toll-fight-suit-pressed-to-raise-fees-some.html | SEAWAYS DEFICIT STIRS TOLL FIGHT Suit Pressed to Raise Fees  Some Seek Reduction Smaller Tolls Pushed Rate 90 Cents a Ton | By George Horne | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/senator-will-seek-fund-to-spur-study-of-jersey-meadows.html | Senator Will Seek Fund to Spur Study Of Jersey Meadows | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/soviet-accuses-albania-of-naval-theft-attempt.html | Soviet Accuses Albania of Naval Theft Attempt | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/sports-of-the-times-bullet-ballot-cinderella-man-wrong-training.html | Sports of The Times Bullet Ballot Cinderella Man Wrong Training With Flying Colors | By Arthur Daleythe New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/stage-conferees-enter-shouting-curtain-rises-on-discussion-at.html | STAGE CONFEREES ENTER SHOUTING Curtain Rises on Discussion at Edinburgh Festival Man of Goodwill | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/suffolk.html | Suffolk | By Byron Porterfield Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/syria-and-iraq-to-tighten-economic-and-military-tie-nasser-broke.html | Syria and Iraq to Tighten Economic and Military Tie Nasser Broke With Baathists NEW TIE PLANNED BY SYRIA AND IRAQ | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/taxicab-fare-rise-is-urged-on-city-new-plan-sets-aside-most-of.html | TAXICAB FARE RISE IS URGED ON CITY New Plan Sets Aside Most of FleetOwner Increase for Drivers Benefits 10 CENTS A RIDE SOUGHT Proposal Revised to Comply With Demands Made After 1961 Council Rejection Council Feared Windfall Medical Plan Provided | By Joseph C Ingraham | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/thant-bids-2-lands-extend-funds-for-yemen-arbiters.html | Thant Bids 2 Lands Extend Funds for Yemen Arbiters | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/third-major-international-port-on-taiwan-opened-in-hualien-third.html | Third Major International Port On Taiwan Opened in Hualien Third Major International Port On Taiwan Opened in Hualien | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/tv-2-networks-add-emphasis-on-current-events-nbc-devotes-three.html | TV 2 Networks Add Emphasis on Current Events NBC Devotes Three Hours to Civil Rights CBS Doubles Period For Nightly News A Difficult Start | By Jack Gould | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/un-and-portugal-to-talk-on-africa.html | UN AND PORTUGAL TO TALK ON AFRICA | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/union.html | Union | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/unions-in-britain-divided-on-wages-leaders-fail-to-settle-clash-on.html | UNIONS IN BRITAIN DIVIDED ON WAGES Leaders Fail to Settle Clash on Linking Raises to Output Expected to Get Votes Looking to Elections | By Sydney Gruson Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-lines-opening-rebuilt-pier-62-first-phase-of-25million-port.html | US LINES OPENING REBUILT PIER 62 First Phase of 25Million Port Project Completed Largest Port Project | By Edward S Morrow | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-prestige-tied-to-saigon-dispute-strong-impact-in-asia-seen-if.html | US PRESTIGE TIED TO SAIGON DISPUTE Strong Impact in Asia Seen If Diem Resists Pressure | By Robert Trumbull Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-to-refuse-saigon-plea-lodge-to-decline-demand.html | US to Refuse Saigon Plea Lodge to Decline Demand | By Tad Szulc Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/vietnam-expremier-calls-for-talks-to-reunite-nation.html | Vietnam ExPremier Calls For Talks to Reunite Nation | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/williams-van-wart.html | Williams Van Wart | Special to The New York Times | RE0000528097 | 1991-06-10 | B00000061502 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/wood-field-and-stream-federal-government-moves-to-protect-grounds.html | Wood Field and Stream Federal Government Moves to Protect Grounds for Fishing and Hunting | By Oscar Godbout | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/youth-riots-tied-to-racial-tension-psychologists-see-imitation-of.html | YOUTH RIOTS TIED TO RACIAL TENSION Psychologists See Imitation of Adults in Behavior | By Emma Harrison Special To the New York Times | RE0000528097 | 1991-06-10 | B00000061502 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/18-lawyers-seek-a-ruling-making-states-protect-sitin-demonstrators.html | 18 Lawyers Seek a Ruling Making States Protect SitIn Demonstrators | By Ms Handler | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/3-girls-are-presented-at-a-party-in-bedford.html | 3 Girls Are Presented At a Party in Bedford | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/30room-mansion-wrecked-by-youths-after-debut-on-li-house-35-years.html | 30Room Mansion Wrecked by Youths After Debut on LI House 35 Years Old | By Byron Porterfield Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/4mile-excavating-begins-expansion-at-newark-airport.html | 4Mile Excavating Begins Expansion At Newark Airport | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/6-girls-presented-at-rumson-ball-gala-at-sea-bright-club-preceded.html | 6 Girls Presented at Rumson Ball Gala at Sea Bright Club Preceded by Dinner Parties | Special to The New York TimesAC Sullck | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/6000-coast-seamen-will-save-40-to-50-a-month-like-it-or-not.html | 6000 Coast Seamen Will Save 40 to 50 a Month Like It or Not | By Edward A Morrow | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/a-faint-new-comet-found-near-the-sun-during-july-eclipse.html | A Faint New Comet Found Near the Sun During July Eclipse | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/advertising-opening-corporate-umbrellas-another-view-women.html | Advertising Opening Corporate Umbrellas Another View Women Executives London Merger Account People Addendum | By Peter Bart | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/air-travel-code-sought-on-coast-california-urged-to-license-charter.html | AIR TRAVEL CODE SOUGHT ON COAST California Urged to License Charter Flight Agents Federal Action Pending Blame Put on System | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/army-field-to-bear-name-of-col-daly.html | ARMY FIELD TO BEAR NAME OF COL DALY | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/audience-in-london-hails-miss-graham.html | AUDIENCE IN LONDON HAILS MISS GRAHAM | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/auto-champion-has-no-big-ideas-mrs-mims-plans-to-continue-racing.html | Auto Champion Has No Big Ideas Mrs Mims Plans to Continue Racing Her Small Car | By Frank M Blunk | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/balance-is-seen-in-indian-shuffle-resignation-of-2-rightists.html | BALANCE IS SEEN IN INDIAN SHUFFLE Resignation of 2 Rightists Followed That of 2 Leftists | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bale-warns-ayub-china-pacts-peril-pakistanus-ties-asserts-a-close.html | BALE WARNS AYUB CHINA PACTS PERIL PAKISTANUS TIES Asserts a Close Relationship to Peking Nullifies Sense of Western Alliances US Loan in Doubt Ball Cautions Ayub on China Sees Peril to USPakistan Ties Soviet to Ask Air Rights India to Bar Chinese Planes | By Thomas F Brady Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bank-in-st-louis-is-picketed-again-ministers-join-in-protest-for.html | BANK IN ST LOUIS IS PICKETED AGAIN Ministers Join in Protest for Jobs for Negroes Court Frees Leaders 19 Freed in Savannah | By Donald Janson Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/berlin-access-plan-backed-by-brandt.html | BERLIN ACCESS PLAN BACKED BY BRANDT | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bonds-us-medium-and-longterm-issues-slide-bills-stay-firm-in-light.html | Bonds US Medium and LongTerm Issues Slide BILLS STAY FIRM IN LIGHT TRAINING Markets for Corporates and Municipals Are Quiet and Unchanged | By Robert Metz | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/books-of-the-times-a-time-of-unlimited-cruelty-end-papers.html | Books of The Times A Time of Unlimited Cruelty End Papers | By Orville Prescottjerry Bauer | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/boston-censor-asks-cuts-in-albee-play.html | BOSTON CENSOR ASKS CUTS IN ALBEE PLAY | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/botanist-learns-to-shrink-plants-effect-achieved-by-growing-them-in.html | BOTANIST LEARNS TO SHRINK PLANTS Effect Achieved by Growing Them in a Wind Tunnel | By John Hillaby Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bridge-alvin-roth-noted-theorist-to-take-on-silodor-classes-course.html | Bridge Alvin Roth Noted Theorist To Take on Silodor Classes Course of Bidding | By Albert H Morehead | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/british-score-court-for-jailing-couple.html | BRITISH SCORE COURT FOR JAILING COUPLE | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/briton-sees-loss-in-unions-power-labor-head-asks-approval-of.html | BRITON SEES LOSS IN UNIONS POWER Labor Head Asks Approval of PayRestraint Proposal Doubt Cast on Planning No Other Major Issue | By Sydney Gruson Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/brown-a-more-balanced-attack-dunda-expected-to-guide-team-out-of.html | Brown A More Balanced Attack Dunda Expected to Guide Team Out of Ivy Cellar Potential Considered Best in 5 Years by McLaughry Good Sophomores on Team Matteo at Tackle Dunda Rates High | By Deane McGowen Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bucknell-blisters-in-september-sign-of-a-soft-and-lazy-august.html | Bucknell Blisters in September Sign of a Soft and Lazy August | By Michael Strauss Special to the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/buses-in-village-switch-smoothly-but-rerouting-to-avoid-park-brings.html | BUSES IN VILLAGE SWITCH SMOOTHLY But Rerouting to Avoid Park Brings Some Complaints From the Drivers Forced to Turn Illegally | By Samuel Kaplan | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cardinal-opens-dec-11-in-boston-cushing-will-sponsor-and-attend.html | CARDINAL OPENS DEC 11 IN BOSTON Cushing Will Sponsor and Attend Films Premiere Role for Julie Andrews Haunting Due Sept 18 Viertel Novel Bought Wall of Noise Arrives | By Eugene Archer | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ceylonese-in-press-inquiry-criticized-as-prochinese.html | Ceylonese in Press Inquiry Criticized as ProChinese | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/changes-planned-for-tuxedo-park-mansions-may-be-converted-into.html | CHANGES PLANNED FOR TUXEDO PARK Mansions May Be Converted Into Multifamily Homes or Buildings for Research UNIFIED ACTION IS URGED Public Hearing Will Be Held on Development Proposal for Old Society Bastion Social Life Flourished | By Clarence Dean Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/charges-n-newman-ithaca-lawyer-72.html | CHARGES N NEWMAN ITHACA LAWYER 72 | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/chicago-opposes-seaway-toll-rise-assails-eastern-proposal-for.html | CHICAGO OPPOSES SEAWAY TOLL RISE Assails Eastern Proposal for Increase as Selfish | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cinerama-planning-to-market-british-tv-tape-recorder-here.html | Cinerama Planning to Market British TV Tape Recorder Here | By Jack Gould | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/citizens-union-asks-governor-to-oust-4-who-barred-lamula-opposed-by.html | Citizens Union Asks Governor to Oust 4 Who Barred Lamula Opposed by Aldrich OUSTER OF 4 ASKED ON LAMULA CASE Disarranging Reviewed Products of Politics Technical Reasons | By Clayton Knowles | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/city-to-seek-writ-in-a-school-strike-union-says-it-will-defy-any.html | CITY TO SEEK WRIT IN A SCHOOL STRIKE Union Says It Will Defy Any Picketing Ban if Teachers Walk Out on Monday Papers to Be Drawn Raises Are Sought Schools to Seek an Injunction On Picketing if Teachers Strike | By Leonard Buder | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/congo-celebrates-reopening-of-national-route-for-katangas-exports.html | Congo Celebrates Reopening of National Route for Katangas Exports Principal Export Route Portuguese Weapon Blunted | By J Anthony Lukas Special To the New York Timesthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/consolation-twin-double-at-yonkers-is-worth-9576-to-11.html | Consolation Twin Double at Yonkers Is Worth 9576 to 11 Ticketholders NOBODY CHOOSES 9TH RACE VICTOR Two 52669 Tickets Ride on Cole Hanover in Finale Who Is 2d by a Length Cole Hanover Second Tickets Drop to 162 | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cordon-k-seagrove-wrote-copy-for-ads.html | CORDON K SEAGROVE WROTE COPY FOR ADS | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cornerstone-is-laid-for-abbey-theater.html | CORNERSTONE IS LAID FOR ABBEY THEATER | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/curbs-are-sought-on-bank-branches-bankers-in-suburbs-urged-to-block.html | CURBS ARE SOUGHT ON BANK BRANCHES Bankers in Suburbs Urged to Block Expansion Move by First National City Application Noted Court Action Planned CURBS ARE SOUGHT ON BANK BRANCHES | By Edward Cowan | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/curbs-on-news-imposed-by-east-and-west-pakistan.html | Curbs on News Imposed By East and West Pakistan | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/decorator-plans-studentproof-dormitory-rooms-joined-staff-in-1960.html | Decorator Plans StudentProof Dormitory Rooms Joined Staff in 1960 | By Rita Reif | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/determined-buddhist-tri-quang-criticized-us-isolation.html | Determined Buddhist Tri Quang Criticized US Isolation | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/edgar-boody-jr.html | EDGAR BOODY JR | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/eulogy-to-braque-is-given-in-louvre-malraux-conveys-honor-of-france.html | EULOGY TO BRAQUE IS GIVEN IN LOUVRE Malraux Conveys Honor of France to Modern Artist Solemn Homage of France | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/evolution-study-yields-new-data-way-to-speed-up-process-suggested.html | EVOLUTION STUDY YIELDS NEW DATA Way to Speed Up Process Suggested to Geneticists Tables Are Turned | By John A Osmundsen Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/expremier-backs-a-seoul-coalition.html | EXPREMIER BACKS A SEOUL COALITION | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/fire-in-jersey-cuts-power.html | Fire in Jersey Cuts Power | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/food-shop-in-brooklyn-department-store-has-cooked-meat-fresh-baked.html | Food Shop in Brooklyn Department Store Has Cooked Meat Fresh Baked Goods and Delicacies Three Bakeries | By Nan Ickeringill | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/four-languages-used-in-business-course-management-class-attracts.html | Four Languages Used In Business Course Management Class Attracts Students From 17 Nations 4 LANGUAGES USED IN BUSINESS CLASS | The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/french-general-on-trial-in-plot.html | French General on Trial in Plot | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/george-emlen-roosevelt-dies-leading-banker-and-yachtsman-second.html | George Emlen Roosevelt Dies Leading Banker and Yachtsman Second Cousin of President Aided Bull Moose Drive NYU Board Chairman Skipper of the Mistress Aided the Long Island | Special to The New York TimesThe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/german-denounced-as-nazi-apologist.html | GERMAN DENOUNCED AS NAZI APOLOGIST | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/german-scholar-defects-to-west-hans-mayer-quits-leipzig-post-after.html | GERMAN SCHOLAR DEFECTS TO WEST Hans Mayer Quits Leipzig Post After Attack on Work | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/golfing-clubs-in-los-angeles-face-inquiry-on-racial-bars.html | Golfing Clubs in Los Angeles Face Inquiry on Racial Bars | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/governor-plans-california-trip-javits-joins-him-in-political.html | GOVERNOR PLANS CALIFORNIA TRIP Javits Joins Him in Political Strategy for State | By Warren Weaver Jr Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/haiti-bids-un-hear-aggression-charge-haiti-urges-un-to-hear-charges.html | Haiti Bids UN Hear Aggression Charge HAITI URGES UN TO HEAR CHARGES No Date Mentioned | By Arnold H Lubasch Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/horseplayers-find-fresh-money-23197-show-up-at-aqueduct-despite-a.html | Horseplayers Find Fresh Money 23197 Show Up at Aqueduct Despite a Big Weekend Hope Is Everywhere Favorite Is Beaten Status Is Uncertain | By Steve Cady | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/hug-in-columbia-camp-takes-part-in-workouts.html | Hug in Columbia Camp Takes Part in Workouts | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/india-ready-to-withdraw-plea-for-steel-plant-aid-a-nehru-letter-to.html | India Ready to Withdraw Plea for Steel Plant Aid A Nehru Letter to Kennedy Suggests Move Because of Dispute in US Concern for President | By Hedrick Smith Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/investors-management-selects-vice-president.html | Investors Management Selects Vice President | Fabian Bachrach | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ionesco-premiere-is-staged-in-paris.html | IONESCO PREMIERE IS STAGED IN PARIS | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/james-f-farrell.html | JAMES F FARRELL | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/james-farmer-is-convicted-in-plaquemine-riot-charges-are-dropped.html | James Farmer Is Convicted in Plaquemine Riot Charges Are Dropped | By Jack Langguth Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/jets-reluctantly-release-grosscup-as-pro-football-teams-trim.html | Jets Reluctantly Release Grosscup as Pro Football Teams Trim Rosters 3 FORMER COLTS SIGNED BY EWBANK Coach Sorry About Cutting QuarterbackGiants Drop Gossage and Craddock Autobiography to be Published Craddock Gossage Cut | By William N Wallace | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/john-j-nilan.html | JOHN J NILAN | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/johnson-welcomed-by-sweden-tour-of-five-nordic-nations-begun-by.html | Johnson Welcomed by Sweden Tour of Five Nordic Nations Begun by Vice President Greeted by Erlander Good to See You Samples Chocolate Cake | By Werner Wiskari Special to the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/kudus-dikdiks-et-al-invade-domain-of-bull-and-bear-brokers-office.html | Kudus DikDiks Et Al Invade Domain of Bull and Bear BROKERS OFFICE IS JUNGLE ROOM Buffalo Heads Mounted Letter Thanks Him | By John J Abelethe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/labels-resented-by-playwrights-dramatists-complain-that-critics.html | LABELS RESENTED BY PLAYWRIGHTS Dramatists Complain That Critics Mislead Public German Playwright Agrees Comment on Absurd Label | By Lawrence Fellows Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/letters-to-the-times-president-backed-on-aid-warburg-looks-to.html | Letters to The Times President Backed on Aid Warburg Looks to Senate to Restore Cut Made by House March on Washington Ballot Problems of SLP Richard Parrish for Council Norman Thomas Urges Election of Fighter for Civil Rights To Combat Subway Heat Slate Voting Defended Court Rejection It Is Charged Will Result in Voter Confusion | JAMES P WARBURGHERBERT BASSOWERIC HASSNORMAN THOMASSTANLEY DAVISARNOLD L FEIN | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/li-arts-festival-seeks-a-building-permanent-shed-proposed-for.html | LI ARTS FESTIVAL SEEKS A BUILDING Permanent Shed Proposed for Summer Productions | By Roy R Silver Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/liquor-proposal-dismays-dealers-owners-of-package-stores-fear-chaos.html | LIQUOR PROPOSAL DISMAYS DEALERS Owners of Package Stores Fear Chaos if Quota on Licenses Is Removed TAVERN MEN PLEASED They Hail Suggestions for Easing State Law Forcing Bars to Serve Meals SLA Meets Today Most Sensible Idea | By Charles Grutzner | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/locust-valley-church-group-planning-fair-for-saturday.html | Locust Valley Church Group Planning Fair for Saturday | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/london-white-wing-in-blue-plies-broom-in-times-square-whimsical.html | London White Wing in Blue Plies Broom in Times Square Whimsical Briton Indulges Hobby of Grooming Noted Foreign City Centers 27 Years on Job | By John C Devlinthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/louis-h-miller.html | LOUIS H MILLER | | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/louis-macneice-poetis-dead-briton-also-wrote-radio-plays-one-of.html | Louis MacNeice PoetIs Dead Briton Also Wrote Radio Plays One of Oxford Group of 30s Was a Foe of Fascism Used Prosaic Diction Founder of New Poetry A Lyric Charm Crystallized War Effort | Special to The New York TimesCamera PressPix | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/margaret-c-eichler-is-married-upstate-churchillkyff.html | Margaret C Eichler Is Married Upstate ChurchillKyff | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minister-resigns-in-greece-as-voting-bill-is-debated.html | Minister Resigns in Greece As Voting Bill Is Debated | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minnesota-on-standard-time.html | Minnesota on Standard Time | The New York TimesSept 4 1963 | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-ann-hopkins-plans-fall-wedding.html | Miss Ann Hopkins Plans Fall Wedding | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-mai-pitts-engaged-to-wed-henry-l-carter-graduate-of-randolph.html | Miss Mai Pitts Engaged to Wed Henry L Carter Graduate of Randolph Macon to Be Bride of Virginia Alumnus FeldmanDorf Richs | | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-nancy-talbot-married-in-jersey.html | Miss Nancy Talbot Married in Jersey | Special to The New York TimesBradford Bachrach | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/mrs-david-bird-has-son.html | Mrs David Bird Has Son | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/museum-growing-at-san-francisco-expansion-of-art-collection-planned.html | MUSEUM GROWING AT SAN FRANCISCO Expansion of Art Collection Planned by New Director | By Lawrence E Davies Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/neal-hathaway-43-dies-a-marketing-executive.html | Neal Hathaway 43 Dies A Marketing Executive | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/negro-children-block-school-units-in-chicago-parents-pash-25.html | Negro Children Block School Units in Chicago Parents Pash 25 Youngsters Under Police Barriers 6 Adults Arrested | By Austin C Wehrwein Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/nehru-hints-end-to-voice-accord-india-insists-plan-to-set-up-radio.html | NEHRU HINTS END TO VOICE ACCORD India Insists Plan to Set Up Radio Must Be Revised Military Aid Defended US Hopes to Retain Accord | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/new-canaan-dance-honors-debutantes.html | New Canaan Dance Honors Debutantes | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/new-partner-admitted-by-shearson-hammill.html | New Partner Admitted By Shearson Hammill | Fablan Bachrach | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/new-tests-help-hunt-for-talent-researchers-find-a-broad-range-of.html | NEW TESTS HELP HUNT FOR TALENT Researchers Find a Broad Range of Student Ability Battery of 30 Tests | By Emma Harrison Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/newark-fire-fatal-to-baby.html | Newark Fire Fatal to Baby | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/openair-shakespeare-is-urged-for-all-boroughs-papp-has-a-plan-for.html | OpenAir Shakespeare Is Urged for All Boroughs Papp Has a Plan for Central Park Troupe to Expand Audience by Touring | By Sam Zolotow | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/philadelphia-theater-reports.html | Philadelphia Theater Reports | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/pilot-tv-scripts-written-by-kanin-cbs-planning-missy-and-mr.html | PILOT TV SCRIPTS WRITTEN BY KANIN CBS Planning Missy and Mr Broadway Series Full Waste Baskets Noel Coward to Appear | By Val Adam | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/police-kill-bandit-seize-2-in-bronx-zoo-ambush-40-detectives-lie-in.html | Police Kill Bandit Seize 2 in Bronx Zoo Ambush 40 Detectives Lie in Wait at Parking Lot After Getting Tip on Holdup Plan POLICE AMBUSH 3 IN HOLDUP AT ZOO | By Philip Benjaminthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/potato-time-and-the-picking-is-easyif-you-know-the-right-field.html | Potato Time and the Picking Is EasyIf You Know the Right Field Modern Cleaners Pick Cull Potatoes In Suffolk Fields Most Culls Discarded | Special to The New York TimesThe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/publishing-concern-agrees-to-continue-laborite-paper.html | Publishing Concern Agrees To Continue Laborite Paper | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/purolator-woos-tungsol-holders-bids-for-200000-common-shares-at-22.html | PUROLATOR WOOS TUNGSOL HOLDERS Bids for 200000 Common Shares at 22 Each Purolator Proposal PUROLATOR WOOS TUNGSOL HOLDERS | By Clare M Reckert | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/rally-in-nepal-supports-south-vietnam-buddhists.html | Rally in Nepal Supports South Vietnam Buddhists | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/ralston-narrowly-averts-defeat-amid-day-of-upsets-in-tennis-riessen.html | Ralston Narrowly Averts Defeat Amid Day of Upsets in Tennis RIESSEN SUBDUES ASHE IN FOUR SETS Koch Beats Scott Sanderlin Turns Back Richardson High Wind Affects Play Riessen Defeats Ashe Fletcher Palafox Lose McKinley Trails Once | By Allison Danzigthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/rebuilt-chelsea-pier-is-dedicated-by-mayor- wagner.html | Rebuilt Chelsea Pier Is Dedicated by Mayor Wagner | By Werner Bambergerthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/reserves-in-britain-fell-during-august.html | Reserves in Britain Fell During August | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/retired-admiral-joins-aerojetgeneral- corp.html | Retired Admiral Joins AerojetGeneral Corp | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/richard-b-nye-and-jane-uris-are-wed-here- eight-attend-bride-in.html | Richard B Nye And Jane Uris Are Wed Here Eight Attend in Ceremony at Trianon Ballroom of Hilton | HarcourtHarris | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/rockefellers-prestige-is-involved-in- aldrichlamula-primary-aldrich.html | Rockefellers Prestige Is Involved in AldrichLamula Primary Aldrich Victory Expected East Side for Life | By Leonard Ingallsthe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/seesaw-in-soviet-irks-authorities-american- play-is-performed-by-2.html | SEESAW IN SOVIET IRKS AUTHORITIES American Play Is Performed by 2 Repertory Groups Reflect Official Viewpoint | By Theodore Shabad Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/shutout-is-24th-against-losers-nuxhall- hurls-a-3hitter-craig-powell.html | SHUTOUT IS 24TH AGAINST LOSERS Nuxhall Hurls a 3Hitter Craig Powell Give 4 Runs in Relief in Ninth Nuxhall Shows Hustle Met Attack Is Feeble | By Leonard Hoppett | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/simon-chasen.html | SIMON CHASEN | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/single-by-smith-breaks-up-game-yanks- lose-their-longest-game-of.html | SINGLE BY SMITH BREAKS UP GAME Yanks Lose Their Longest Game of Season Despite 12 Hits to Tigers 5 Pepitone Belts Homer Mantle Still Fast | By John Drebinger Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/social-credit-rift-in-canada-widens.html | SOCIAL CREDIT RIFT IN CANADA WIDENS | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/socialists-to-study-disarmament- stand.html | SOCIALISTS TO STUDY DISARMAMENT STAND | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/sophie-is-faithful-to-styles-that-are- feminine-and-flattering.html | Sophie Is Faithful to Styles That Are Feminine and Flattering | The New York Times Studio by Gene Maggio Sketched By Antonio | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/south-african-offers-to-take-over-british- areas-swaziland.html | South African Offers to Take Over British Areas Swaziland Basutoland and Bechuanaland Involved Verwoerd Asserts the Choice Is Prosperity or Decay Curfew Is Proposed | By Robert Conley Special To the New York Timescheckerboard Statethe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archiv es/soviet-manned-circuit-of-moon-predicted- for-64.html | Soviet Manned Circuit of Moon Predicted for 64 | By Harold M Schmeck Jr | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/soviet-veto-bars-un-denunciation-of-raid-by-syria-101st-russian-no.html | SOVIET VETO BARS UN DENUNCIATION OF RAID BY SYRIA 101st Russian No in Council Blocks a Condemnation of Murder of 2 Israelis US DECRIES OUTCOME Hopes Moscow Move Wont Lead to Greater Tension in the Middle East US Deplores Veto Moroccan Plan Defeated SOVIET VETO BARS REBUKE TO SYRIA Israeli Farm Worker Slain | By Kathleen Teltsch Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sports-of-the-times-dennis-the-menace-high-promise-in-full-stride.html | Sports of The Times Dennis the Menace High Promise In Full Stride Attracting Attention | By Arthur Daleythe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/steel-output-is-expected-to-pass-100-million-tons-this-year-63.html | Steel Output Is Expected to Pass 100 Million Tons This Year 63 STEEL OUTPUT EXCEEDING HOPES 12 Rise Shown Output Depressed Setback Possible Production Listed | By John M Leethe New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sterling-forest-safes-stolen.html | Sterling Forest Safes Stolen | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/stocks-inch-near-a-historic-mark-standard-poors-combined-index-at.html | STOCKS INCH NEAR A HISTORIC MARK Standard  Poors Combined Index at PeakTimes Average Rises 039 DOWJONES INDEX EYED Many Electronic and Office Equipment Shares Gain 627 Up 421 Down Optimism May Lift Prices Price Range Is Narrow STOCKS INCH NEAR A HISTORIC MARK Control Data Rises Zenith Radio Jumps | By John H Allan | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sweden-penalizes-cancer-specialist.html | SWEDEN PENALIZES CANCER SPECIALIST | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/thorn-captures-55meter-race-wins-series-opener-as-high-winds-damage.html | THORN CAPTURES 55METER RACE Wins Series Opener as High Winds Damage Boats Luders Takes Fifth Luders Early Leader | By Joan Rendel Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/tornado-hits-in-pennsylvania-20-injured-damage-extensive.html | Tornado Hits in Pennsylvania 20 Injured Damage Extensive | The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/twin-double-pays-739-at-freehold-attendance-and-handle-top-figures.html | TWIN DOUBLE PAYS 739 AT FREEHOLD Attendance and Handle Top Figures for Day in 62 Fans Get Checked Out OldTimers an Hand | By Louis Effrat Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-movies-by-us-directors-help-to-rouse-venice-festival.html | Two Movies by US Directors Help to Rouse Venice Festival | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-red-nations-to-expand-trade-east-germans-and-chinese-holding.html | TWO RED NATIONS TO EXPAND TRADE East Germans and Chinese Holding Economic Talks | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/un-to-keep-mission-in-yemen-2-more-months-cairo-said-to-send-troops.html | UN to Keep Mission in Yemen 2 More Months Cairo Said to Send Troops Estimate Revised Upward | By Sam Pope Brewer Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/unions-to-study-apprentice-plan-elizabeth-leaders-accede-on-testing.html | UNIONS TO STUDY APPRENTICE PLAN Elizabeth Leaders Accede on Testing Program Asks Further Delay Marches in Englewood Picketing Continues | By George Cable Wright Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-aides-scoff-at-saigon-charge-liken-story-of-cia-plot-to-spy.html | US AIDES SCOFF AT SAIGON CHARGE Liken Story of CIA Plot to Spy FictionVietnamese Decries Kennedy View Newspaper Made Charge US AIDES SCOFF AT SAIGON CHARGE Plan on Nhu Reported Buddhist Turned Away UN Action Favored | By Tad Szulc Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-and-soviet-plan-a-cosmic-ray-study-ussoviet-study-of-rays.html | US and Soviet Plan A Cosmic Ray Study USSOVIET STUDY OF RAYS PLANNED Antarctic Pact Cited | By John W Finney Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-ready-to-use-troops-if-needed-in-alabama-crisis-attorney-general.html | US READY TO USE TROOPS IF NEEDED IN ALABAMA CRISIS Attorney General Confers on Wallace Defiance of Court on School Desegregation PRESIDENT GETS REPORT Governor Expected to Block Integration in Birmingham With State Police Today No Immediate Move Set President Gets Report US Is Ready to Send Soldiers If Necessary in Alabama Crisis Test Looms in Birmingham By CLAUDE SITTON Security Plans Made | By Marjorie Hunter Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/venezuelan-leftist-party-breaks-with-extremists.html | Venezuelan Leftist Party Breaks With Extremists | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wagner-stumps-bronx-for-flynn-addresses-two-crowds-for-opponent-of.html | WAGNER STUMPS BRONX FOR FLYNN Addresses Two Crowds for Opponent of Farreli Only Campaign Tour Endorsements for Flynn | By Richard P Hunt | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wanda-geib-wed-to-francis-webster.html | Wanda Geib Wed To Francis Webster | Special to The New York Times | RE0000528092 | 1991-06-10 | B00000061497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/washington-how-to-make-things-worse-than-they-really-are-the-old.html | Washington How to Make Things Worse Than They Really Are The Old Diplomacy Views Privately Expressed The New Diplomacy | By James Reston | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wood-field-and-stream-angling-activity-in-this-area-on-upbeat.html | Wood Field and Stream Angling Activity in This Area on Upbeat Despite Decrease in Bluefish | By Oscar Godbout | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/yugoslavia-to-get-status-of-observer-in-red-trode-bloc-yugoslavs-to.html | Yugoslavia to Get Status of Observer In Red Trode Bloc YUGOSLAVS TO GET ROLE IN COMECON Greeted In Moscow Plan for Talk Denied | By David Binder Special To the New York Times | RE0000528092 | 1991-06-10 | B00000061497 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/10000-war-claims-ready-for-action-us-commission-sees-final.html | 10000 WAR CLAIMS READY FOR ACTION US Commission Sees Final Philippine Payment in 64 Forwarding of Payments | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/2-erie-gopraces-strangely-bitter-county-leadership-test-is-seen-in.html | 2 ERIE GOPRACES STRANGELY BITTER County Leadership Test Is Seen in Judgeship Votes Spark Struck Last Year | By Douglas Dales Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/2-film-men-score-theater-medium-edinburgh-talks-roused-by-american.html | 2 FILM MEN SCORE THEATER MEDIUM Edinburgh Talks Roused by American Directors Participants Angered Limits of Experimenting | By Lawrence Fellows Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/20-westchester-girls-bow-at-st-vincent-debutante-ball.html | 20 Westchester Girls Bow At St Vincent Debutante Ball | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/200-march-in-jersey-200-in-englewood-march-on-schools-half-stay-in.html | 200 March in Jersey 200 IN ENGLEWOOD MARCH ON SCHOOLS Half Stay in Orange School | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-debutantes-bow-at-connecticut-fete.html | 3 Debutantes Bow At Connecticut Fete | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-young-women-are-presented-on-long-island-the-misses-dubosque.html | 3 Young Women Are Presented On Long Island The Misses DuBosque Townsend and Whipple Make Their Debuts | Bradford BachrachJay Te Winburn JrJay Te Winburn Jr | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/5-held-in-malverne-5-negro-parents-arrested-on-li-negroes-try-to.html | 5 Held in Malverne 5 NEGRO PARENTS ARRESTED ON LI Negroes Try to Enroll Two Suits Filed | By Roy R Silver Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/7-raise-asked-by-union-at-ge-counterproposal-of-iue-calls-for-a.html | 7 RAISE ASKED BY UNION AT GE CounterProposal of IUE Calls for a 3Year Pact | By Samuel Kaplan | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/80-on-swiss-jet-killed-in-crash-farm-village-in-switzerland-is.html | 80 ON SWISS JET KILLED IN CRASH Farm Village in Switzerland Is Scene of Jet Crash | By United Press International | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/advertising-dancerfitzgerald-adds-client-smalltown-playback.html | Advertising DancerFitzgerald Adds Client SmallTown Playback Skeptical Words Uniform Code Accounts People Addendum | By Peter Bart | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/affluent-delinquency-outburst-after-debut-on-li-follows-pattern-of.html | Affluent Delinquency Outburst After Debut on LI Follows Pattern of Rowdyism in the Suburbs Constructive Activities Responsibility Abdicated | By Fred M Hechinger | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/alan-sproul-painter-to-wed-abigail-wootton-on-nov-30-dellorefice.html | Alan Sproul Painter to Wed Abigail Wootton on Nov 30 DellOrefice Kaplan | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/alexander-landesco-83-banker-and-relief-worker.html | Alexander Landesco 83 Banker and Relief Worker | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/allies-balk-soviet-attempt-to-move-offices-in-berlin.html | Allies Balk Soviet Attempt To Move Offices in Berlin | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/allnegro-slate-to-run-in-essex-new-party-to-seek-state-and-county.html | ALLNEGRO SLATE TO RUN IN ESSEX New Party to Seek State and County Offices Controversial Stands | By Ms Handler Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/american-bosch-arma-chooses-new-director.html | American Bosch Arma Chooses New Director | Fabian Bachrach | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/anderson-warns-of-pentagon-rift-exnavy-chief-says-mutual.html | ANDERSON WARNS OF PENTAGON RIFT ExNavy Chief Says Mutual CivilianMilitary Distrust May Imperil Security ANDERSON WARNS OF PENTAGON RIFT Peril to Security Seen | By John W Finney Special To the New York Timesthe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/angolan-exiles-leader-warns-portugal-of-war-for-liberation-roberto.html | Angolan Exiles Leader Warns Portugal of War for Liberation Roberto Says Salazars Hard Policy Invites Violence  Appeals for Conciliation Offer of Conciliation | Special to The New York TimesThe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/army-honors-77th-division.html | Army Honors 77th Division | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/art-leonardos-talents-30-models-of-the-artists-inventions-on.html | Art Leonardos Talents 30 Models of the Artists Inventions on Exhibition at IBM Gallery | By Stuart Preston | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/arthur-d-allen.html | ARTHUR D ALLEN | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/ban-on-negro-dockers-ended-by-bridges-union-in-oregon.html | Ban on Negro Dockers Ended By Bridges Union in Oregon | By Wallace Turner Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/bethlehem-steel-building-in-san-francisco-is-sold.html | Bethlehem Steel Building In San Francisco Is Sold | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archiv es/bette-kunsberg-married.html | Bette Kunsberg Married | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/biracial-job-unit-spurns-city-list-calls-on-mayor-to-disavow-threat.html | BIRACIAL JOB UNIT SPURNS CITY LIST Calls on Mayor to Disavow Threat by Labor Aide Biracial Group Assails City Aide Freezes List of Union Recruits 24 Stations Opened Source of Complaint | By Homer Bigart | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/blue-period-picasso-sold-for-33455-in-argentina.html | Blue Period Picasso Sold For 33455 in Argentina | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bomb-scares-delay-planes.html | Bomb Scares Delay Planes | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bombing-sets-off-birmingham-riot-one-dead-18-hurt-bombing-and.html | BOMBING SETS OFF BIRMINGHAM RIOT ONE DEAD 18 HURT Bombing and Picketing Mark Birmingham Integration | By Claude Sitton Special To The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bonds-treasury-refunding-plan-spurs-government-securities-trading.html | Bonds Treasury Refunding Plan Spurs Government Securities Trading MARKET DEALERS SHIFT PORTFOLIOS Activity in Corporate Issues Shows Rise Following ThreeWeek Lull Buyer Interest Seen | By Robert Metz | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/books-of-the-times-a-bull-in-the-china-shop-of-the-arts-end-papers.html | Books of The Times A Bull in the China Shop of the Arts End Papers | By Charles Poore | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/boyers-hit-in-7th-decides-65-game-singhe-off-bearnarth-sends-groat.html | BOYERS HIT IN 7TH DECIDES 65 GAME Singhe Off Bearnarth Sends Groat Home Kranepool Gets 4 Hits for Mets | By Leonard Koppett Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bridge-the-late-george-roosevelt-a-wellmannered-kibitzer-forced.html | Bridge The Late George Roosevelt A WellMannered Kibitzer Forced Into Slam | By Albert H Morehead | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bridgeport-region-gets-40year-plan-for-uses-of-land.html | Bridgeport Region Gets 40Year Plan For Uses of Land | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/british-unionists-conflict-on-role-they-vote-to-help-planning-and.html | BRITISH UNIONISTS CONFLICT ON ROLE They Vote to Help Planning and to Fight Pay Restraint Maneuvering Is Futile | By Sydney Gruson Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/britons-seek-ways-to-modernize-government-parties-in-accord-on-need.html | Britons Seek Ways to Modernize Government Parties in Accord on Need for Change Wider Commons Role and Balances Asked Liberals to Discuss Reform | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/brookville-downs-texas-riders-105.html | BROOKVILLE DOWNS TEXAS RIDERS 105 | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/caracas-police-find-arms-at-university.html | CARACAS POLICE FIND ARMS AT UNIVERSITY | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cavanaghs-restaurant-to-build-299seat-theater-construction-at.html | Cavanaghs Restaurant to Build 299Seat Theater Construction at 300000 Awaits City Approval Mary McCarty Will Star in Rainy Day in Newark Bicycle Ride Shifted Zachary Scott Signed Gibson Writing Book Footlights | By Sam Zolotow | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cbs-plans-show-on-burials-in-us-great-american-funeral-to-be.html | CBS PLANS SHOW ON BURIALS IN US Great American Funeral to Be Televised in October Broadcasting Notes | By Val Adams | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ceremony-at-cw-post.html | Ceremony at CW Post | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/charles-h-church.html | CHARLES H CHURCH | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterdays Races at Aqueduct | The New York Times by Patrick A Burns | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chess-lombardy-and-byrne-have-styles-difficult-to-counter.html | Chess Lombardy and Byrne Have Styles Difficult to Counter Transposition of Opening | By Al Horowitz | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chicago-schools-open-amid-sitins-15-pickets-arrested-100-parents.html | CHICAGO SCHOOLS OPEN AMID SITINS 15 Pickets Arrested 100 Parents Lodge Protest 6 Children in SitIn | By Austin C Wehrwein Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/church-is-willed-2000000.html | Church Is Willed 2000000 | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/city-ballet-seen-in-square-dance-balanchine-work-revived-at-center.html | CITY BALLET SEEN IN SQUARE DANCE Balanchine Work Revived at Center After 3 Years Brisk and Folksy Calls | By Allen Hughes | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/coast-campus-set-for-shakespeare-festival-at-berkeley-begins-next.html | COAST CAMPUS SET FOR SHAKESPEARE Festival at Berkeley Begins Next Week With Antony Stanford Plans Productions Falstaff to Be Staged | By Lawrence Davies Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/common-market-rebuffed-by-us-proposal-to-cut-poultry-levy-is.html | COMMON MARKET REBUFFED BY US Proposal to Cut Poultry Levy Is Rejected as Too Small  Reprisal Plan Stands Hearings Under Way COMMON MARKET REBUFFED BY US Carpets and Glass Issue | By Edwin L Dale Jr Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/copter-aids-hunt-for-woman-in-wild-adirondacks-region.html | Copter Aids Hunt for Woman In Wild Adirondacks Region | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/de-sapio-seeking-comeback-today-in-city-primary-rockefeller-and.html | DE SAPIO SEEKING COMEBACK TODAY IN CITY PRIMARY Rockefeller and Wagner Test Party Strength  Light Vote Expected Hours for Polls Running Against Koch DE SAPIO SEEKING COMEBACK TODAY Campaigned for Flynn 5 In Each Party Favored Reform Democrats Aim | By Richard P Hunt | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/deepcold-storage-is-successful-in-artificialinsemination-tests.html | DeepCold Storage Is Successful In ArtificialInsemination Tests | By John A Osmundsen Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/delay-may-change-montreal-fair-site.html | DELAY MAY CHANGE MONTREAL FAIR SITE | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/demand-is-running-high-for-stained-furnishings-unrecognizable.html | Demand Is Running High For Stained Furnishings Unrecognizable Armoires Another Shop | By Rita Reif | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/egg-roll-comes-into-its-own-as-an-appetizer-dish-is-easy-one-to-fix.html | Egg Roll Comes Into Its Own as an Appetizer Dish Is Easy One to Fix at Home Recipes Given New Year in Spring | By Craig Claiborneaccessories AltmanS the New York Times Studio BY BILL ALLER | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ellen-l-smith-is-bride-of-lieut-dudley-harde.html | Ellen L Smith Is Bride Of Lieut Dudley Harde | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/embattled-boy-wonder-roy-marcus-cohn-grand-but-brief-tour-born-in.html | Embattled Boy Wonder Roy Marcus Cohn Grand But Brief Tour Born in the Bronx Involved in Bus Deal | The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ewald-dula.html | Ewald Dula | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fanny-willcox-brown.html | FANNY WILLCOX BROWN | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/france-tightens-stock-dealings-that-involve-foreign-interests.html | France Tightens Stock Dealings That Involve Foreign Interests FRENCH TIGHTEN STOCK DEALINGS Hot Money Problem | By Henry Giniger Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/froehling-beats-emerson-the-last-australian-in-us-tennis-tournament.html | Froehling Beats Emerson the Last Australian in US Tennis Tournament BACKHAND SHOTS LEAD TO VICTORY Upset Brightens US Hopes in Davis Cup McKinley and Ralston Advance Irony in Triumph Emerson Has Slipped | By Allison Danzigthe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gentleman-rider-wins-at-aqueduct-mr-sheppard-proves-hes-a-scholar.html | Gentleman Rider Wins at Aqueduct Mr Sheppard Proves Hes a Scholar on Horseback | By Steve Cadythe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/german-ballet-visits-edinburgh-stuttgart-troupe-performs-daphnis.html | GERMAN BALLET VISITS EDINBURGH Stuttgart Troupe Performs Daphnis and Chloe | By Clive Barnes Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/germans-back-proposal-industry-pressure-denied-optimism-in-brussels.html | Germans Back Proposal Industry Pressure Denied Optimism in Brussels | By Gerd Wilcke Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gis-fail-to-find-us-defector-attempting-to-flee-east-berlin.html | GIS Fail to Find US Defector Attempting to Flee East Berlin | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gold-price-drops-in-london-trade-slide-follows-fourmonth-high.html | GOLD PRICE DROPS IN LONDON TRADE Slide Follows FourMonth High Reached Last Week Swiss Sales Blamed | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/greek-parliament-adopts-cabinets-bill-for-elections.html | Greek Parliament Adopts Cabinets Bill for Elections | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/hackneys-restaurant-is-destroyed-by-blaze.html | Hackneys Restaurant Is Destroyed by Blaze | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/haiti-drops-bid-to-un-to-discuss-aggression.html | Haiti Drops Bid to UN To Discuss Aggression | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/hamilton-posts-victory-in-relief-bouton-misses-bid-for-20th-triumph.html | HAMILTON POSTS VICTORY IN RELIEF Bouton Misses Bid for 20th Triumph When He Leaves in 8th for PinchHitter Linz in Center Field | By John Drebingerthe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/harry-a-shenkman-of-quaker-oats-56.html | HARRY A SHENKMAN OF QUAKER OATS 56 | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/harvard-strong-versatile-attack-grana-at-fullback-rated-one-of-best.html | Harvard Strong Versatile Attack Grana at Fullback Rated One of Best in Ivy Circuit Power in Line Top Running Blocking Are Big Assets Outlook at a Glance | By Deane McGowen Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/helen-twombly-is-married-here-to-eric-watkins-phd-candidate-wed-to.html | Helen Twombly Is Married Here To Eric Watkins PhD Candidate Wed to Graduate Student at U of Minnesota | Ira L Hill | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/henry-f-kroyer-sr.html | HENRY F KROYER SR | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/in-the-nation-the-value-of-continuity-in-interviewing-the.html | In The Nation The Value of Continuity in Interviewing The Authorized Interview | By Arthur Krock | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/indians-in-andes-advance-from-peonage-us-helps-to-bring-selfrule.html | Indians in Andes Advance From Peonage US Helps to Bring SelfRule and Farm Skills to Vicos Peace Corps Helps Out | By Juan de Onis Special To the New York Timesthe New York Times BY JUAN DE ONIS | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/israel-hails-un-for-syria-stand-discounts-veto-by-soviet-of.html | ISRAEL HAILS UN FOR SYRIA STAND Discounts Veto by Soviet of Resolution on Slayings Blame Held Fixed | By W Granger Blair Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jane-goldstone-becomes-bride-of-stockbroker-she-is-attended-by-5-at.html | Jane Goldstone Becomes Bride Of Stockbroker She Is Attended by 5 at Her Marriage Here to D Paul Rittmaster | Jay Te Winburn Jr | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jersey-school-body-defies-prayer-ban.html | JERSEY SCHOOL BODY DEFIES PRAYER BAN | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/job-retraining-bill-is-passed-by-senate-job-training-bill-passed-by.html | Job Retraining Bill Is Passed by Senate JOB TRAINING BILL PASSED BY SENATE FirstYear Goal Attained Acts to Spur Other Bills | By Cp Trussell Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/johnson-upholds-us-cargo-policy-tells-swedes-in-port-city-of-need.html | JOHNSON UPHOLDS US CARGO POLICY Tells Swedes in Port City of Need to Keep Fleet | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/kaiser-bauxite-to-begin-work-on-jamaica-port.html | Kaiser Bauxite to Begin Work on Jamaica Port | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/kennedy-set-to-drop-plan-for-indian-steel-mill-aid-new-delhi-awaits.html | Kennedy Set to Drop Plan for Indian Steel Mill Aid New Delhi Awaits Word Esso to Help Build Plant | By Hedrick Smith Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/letters-to-the-times-washington-march-hailed-stirring-quality-of.html | Letters to The Times Washington March Hailed Stirring Quality of Demonstration Attributed to Cooperation of All Accomplishments Assessed Emancipation in 1963 Credits From the West Coffee Pact Opposed Higher Prices as Result of Accord Seen as Tax on US Consumer Accelerating High School Study | JAMES MARSHALLPETER LERNERRUNHILD E WESSELLMARSHALL I GOLDMANJOHN T DALYSAMUEL L NADLER | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/local-film-festivals-rogopag-banned-by-italy-as-blasphemous.html | Local Film Festivals Rogopag Banned by Italy as Blasphemous | By Eugene Archer | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/louisiana-parish-fights-pentagon-leander-perez-keeps-area-bastion.html | LOUISIANA PARISH FIGHTS PENTAGON Leander Perez Keeps Area Bastion of Segregation | By Jack Langguth Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/manila-protests-new-date-for-forming-of-malaysia.html | Manila Protests New Date For Forming of Malaysia | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mansfield-and-foreign-relations-panel-bid-senate-ratify-test-ban.html | Mansfield and Foreign Relations Panel Bid Senate Ratify Test Ban Pact | By Ew Kenworthy Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mary-bannard-is-wed-to-noel-paul-stookey.html | Mary Bannard Is Wed To Noel Paul Stookey | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mrs-towson-price.html | MRS TOWSON PRICE | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nasser-vows-to-aid-arabs.html | Nasser Vows to Aid Arabs | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/negro-role-in-modeling-is-growing-pattern-companies.html | Negro Role In Modeling Is Growing Pattern Companies | By Marylin Bender | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-fords-given-the-square-look-chrome-stressed-in-fully-restyled.html | NEW FORDS GIVEN THE SQUARE LOOK Chrome Stressed in Fully Restyled 64 Models Weighs 4000 Pounds Falcon Revamped | By Joseph C Ingraham Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-orleans-mood-calm-as-schools-accept-negroes.html | New Orleans Mood Calm as Schools Accept Negroes | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-rattigan-play-has-london-opening.html | NEW RATTIGAN PLAY HAS LONDON OPENING | T C WORSLEY Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ninth-person-is-accused-in-british-mail-robbery.html | Ninth Person Is Accused In British Mail Robbery | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nlrb-rules-for-union-that-delayed-strike-at-us-request-verdict.html | NLRB Rules for Union That Delayed Strike at US Request Verdict Appealed | By John D Pomfret Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/northeast-fights-for-florida-runs-says-it-will-prove-can.html | NORTHEAST FIGHTS FOR FLORIDA RUNS Says It Will Prove Route Can Support 3 Airlines Asks for Start of Subsidy Releasing Convair 880s | By George Horne | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/overthecounter-stocks-price-markups-vary-widely-premiums-may-run-up.html | OvertheCounter Stocks Price Markups Vary Widely Premiums May Run Up to 5 SEC Is Concerned Can Apply to Any Issue Markups on Shares Traded Over the Counter Vary Widely NASD Task Bid Column Unaware of Distinction Different Picture | By Vartanig G Vartanthe New York Times BY EDWARD HAUSNER | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/paris-seen-trying-to-regain-a-role-in-south-vietnam-its-saigon.html | PARIS SEEN TRYING TO REGAIN A ROLE IN SOUTH VIETNAM Its Saigon Envoy Reported Appealing to Lodge to Get US to Soften Stand WOOS OTHER EMBASSIES Nhu Head of Secret Police Backs Drive Washington Sees Blackmail Attempt Diplomat Describes Plan PARIS AIM SEEN AS VIETNAM ROLE De Gaulles Hand Seen Reds Favor Neutrality | By Robert Trumbull Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/picketing-in-plainfield.html | Picketing in Plainfield | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/pickets-in-amityville.html | Pickets in Amityville | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/problems-for-sterling-bank-of-england-uses-clever-strategy-to.html | Problems for Sterling Bank of England Uses Clever Strategy To Combat Weakness in the Currency STERLING FACING WIDE PROBLEMS Balances Increased Listed as Liabilities Important Asset | By Clyde H Farnsworth Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| Date | URL | Title | Author | Reg | Date2 | Block |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/protests-mount-in-liquor-dispute-brooklyn-dealer-says-he-paid-85000.html | PROTESTS MOUNT IN LIQUOR DISPUTE Brooklyn Dealer Says He Paid 85000 Just for Key 2 Years Ago CHANGE UNLIKELY NOW Final Report on Licensing Rules Due Later New Laws May Be Needed Governor to Get study Responsibility of SLA | By Charles Grutzner | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/psychology-role-for-negro-sought.html | PSYCHOLOGY ROLE FOR NEGRO SOUGHT | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/puerto-rico-hit-by-dengue-fever-official-count-is-3000-case-some.html | PUERTO RICO HIT BY DENGUE FEVER Official Count Is 3000 Case  Some Estimate 10000 Spread to Nearby Towns | Special to The New York TimesKeystone | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rockefeller-charges-kennedy-with-opportunism-followups-assailed.html | Rockefeller Charges Kennedy With Opportunism FollowUps Assailed Officers Listed | By Peter Kihss | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rookie-linebacker-joins-jets-end-begins-a-oneweek-tryout.html | Rookie Linebacker Joins Jets End Begins a OneWeek Tryout | By William N Wallace Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/roswell-blauvelt-rockland-official.html | ROSWELL BLAUVELT ROCKLAND OFFICIAL | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/roy-cohn-indicted-by-us-as-perjurer-in-stock-case-with-an-associate.html | Roy Cohn Indicted by US As Perjurer in Stock Case With an Associate He Is Also Accused of Conspiring to Obstruct Justice He Calls Charges a Vendetta COHN IS INDICTED IN PERJURY CASE Fraud Involved Investigation Asked Trial Lasts 11 Months | By Edward Ranzal | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/russians-discuss-3-banned-novels-literary-review-analyzes.html | RUSSIANS DISCUSS 3 BANNED NOVELS Literary Review Analyzes LongSuppressed Works | By Theodore Shabad Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rutgers-a-successful-season-hinges-on-outcome-at-princeton.html | Rutgers A Successful Season Hinges on Outcome at Princeton | By Gordon S White Jr Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schools-prepare-plans-for-strike-will-try-to-open-teachers-are.html | SCHOOLS PREPARE PLANS FOR STRIKE Will Try to Open Teachers Are Alerted by Union SCHOOLS PREPARE PLANS FOR STRIKE Details Presented 52 Out in 1962 Trieste Ends Thresher Search | By Leonard Buder | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schools-preview-building-budget-board-hears-50-speakers-at-its.html | SCHOOLS PREVIEW BUILDING BUDGET Board Hears 50 Speakers at Its First Hearing on 220Million Plan MORE US FUNDS URGED Woman Asks City to Seek Disaster Aid to Pay for Construction Program Budget Addition Seen Combined Facilities Asked | By Robert Terte | RE0000528103 | 1991-06-10 | B00000062565 |

| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schuman-dies-at-77-led-european-unity-robert-schuman-leader-of.html | Schuman Dies at 77 Led European Unity Robert Schuman Leader of European Unity Dies Sought Industrial Pool Born in Luxembourg Finance Minister in 46 Won Over Communists Kennedy Leads Tributes Pope Sends Condolences Message From Adenauer Flags at HalfStaff Admired by Pearson | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/senators-defer-ellis-isle-action-committee-awaits-review-of-park.html | SENATORS DEFER ELLIS ISLE ACTION Committee Awaits Review of Park Proposals That Include Jersey Shore Federal Official Heard | By Warren Weaver Jr Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/son-to-the-alva-sees-jr.html | Son to the Alva Sees Jr | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/south-africa-concedes-racial-policy-is-not-popular-abroad-unable-to.html | South Africa Concedes Racial Policy Is Not Popular Abroad Unable to Win Converts Curb on Court Data Weighed British Cold to Verwoerd Plan | By Robert Conley Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sports-of-the-times-end-of-the-road-wrong-approach-the-deprivation.html | Sports of THE TIMES End of the Road Wrong Approach The Deprivation Steady Sidetrack | By Arthur Daleythe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/st-bernards-in-deitch-kennel-get-plenty-of-food-loving-care.html | St Bernards in Deitch Kennel Get Plenty of Food Loving Care | By Walter R Fletcher | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/stock-prices-dip-on-heavy-volume-selling-follows-a-strong-opening.html | STOCK PRICES DIP ON HEAVY VOLUME Selling Follows a Strong Opening DowJones Mark Holds at 73590 TURNOVER AT 6070000 Sales Highest Since Dec 5 Declines Outnumber Advances 541 to 517 Volume is Heavy ProfitTaking Effects STOCK PRICES DIP ON HEAVY VOLUME Sperry Rand Most Active Steel Issues Gain | By Gene Smith | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/strike-in-rush-hour-hits-grand-central-60000-are-delayed.html | Strike in Rush Hour Hits Grand Central 60000 Are Delayed Supervisors Jeered WILDCAT STRIKE TIES UP TERMINAL National Issue Ruled Out Procedure Described | The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/team-golf-goes-to-cross-county-long-island-women-take-match-by-five.html | TEAM GOLF GOES TO CROSS COUNTY Long Island Women Take Match by Five Points | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/thant-and-israelis-confer.html | Thant and Israelis Confer | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/thant-says-un-fails-to-end-fighting-in-yemen-war-started-a-year-ago.html | Thant Says UN Fails to End Fighting in Yemen War Started a Year Ago Saudis Charge Attack | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-fourth-dancer-harold-jr-drives-favorite-in-54702-pace-tonight.html | The Fourth Dancer Harold Jr Drives Favorite in 54702 Pace Tonight RICCI REENIE 85 IN FIELD OF NINE Starts From Post No 9 in Bronx Futurity 35000 Trot Secondary Feature The Main Opposition Supplementary Entries | By Louis Effrat Special To The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/toronto-gets-fluoridation.html | Toronto Gets Fluoridation | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/trade-aide-sees-difficult-talks-but-herter-deputy-predicts-gain-for.html | TRADE AIDE SEES DIFFICULT TALKS But Herter Deputy Predicts Gain for Free Commerce US AIDE EXPECTS HARD TRADE TALKS Latin Support Seen | By Henry Raymont | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/treasury-plans-large-refunding-32-billion-in-issues-due-in-1964.html | TREASURY PLANS LARGE REFUNDING 32 Billion in Issues Due in 1964 1966 and 1967 Eligible for Exchange COMPLEX PAYMENTS SET Operation Biggest Tried Great Bulk of New Cash to Be Raised by Bills Public Holds 9 Billion Other Issues Offered TREASURY PLANS LARGE REFUNDING Borrowing to Be Cut | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/tv-questions-of-taste-and-restraint-some-reporters-seen-prying-into.html | TV Questions of Taste and Restraint Some Reporters Seen Prying Into Feelings Coverage of Shooting Called Nauseating | By Jack Gould | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/us-skippers-sweep-first-4-places-chance-is-victor-in-55meter-race.html | US Skippers Sweep First 4 Places CHANCE IS VICTOR IN 55METER RACE Sails to 27Second Triumph  Thorn Sweden Is Fifth but Leads in Series Northerly Winds Prevail The Wrong Buoy ORDER OF THE FINISH | By John Rendel Special To The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/usand-pakistan-air-differences-2-days-of-talks-leave-issue-of-red.html | USAND PAKISTAN AIR DIFFERENCES 2 Days of Talks Leave Issue of Red China Unclear Ball Urges Cooperation | By Thomas F Brady Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/vice-president-named-by-con-edison-of-ny.html | Vice President Named By Con Edison of NY | Fabian Bachrach | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/wallace-denies-yielding-to-us-backers-are-said-to-stress-fear-of.html | WALLACE DENIES YIELDING TO US Backers Are Said to Stress Fear of School Rioting Finds Rise in Protest Under Local Pressure | By John Herbers Special To The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |

| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/walter-h-golde-76-accompanist-dead.html | WALTER H GOLDE 76 ACCOMPANIST DEAD | Special to The New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
|---|---|---|---|---|---|---|
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/westinghouse-aide-gets-fund-post.html | Westinghouse Aide Gets Fund Post | Fabian Bachrach | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/winchells-son-ends-complaint-on-youths-but-he-faces-trial-law-is.html | Winchells Son Ends Complaint On Youths But He Faces Trial Law Is Cited Youths Listed | By John W Stevens Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/wood-field-and-stream-regulations-issued-for-duck-hunters-along-the.html | Wood Field and Stream Regulations Issued for Duck Hunters Along the Atlantic Flyway | By Oscar Godbout | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/youths-in-brawl-face-no-charges-li-lawyer-agree-action-would-gain.html | YOUTHS IN BRAWL FACE NO CHARGES LI Lawyer Agree Action Would Gain Nothing 30Room Building | By Byron Porterfield Special To the New York Times | RE0000528103 | 1991-06-10 | B00000062565 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/2-mahoney-men-win-in-erie-test-top-organization-rivals-in-bitter.html | 2 MAHONEY MEN WIN IN ERIE TEST Top Organization Rivals in Bitter Primary Battle Burke High Man Dereliction Charged | By Douglas Dales Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/2d-show-planned-on-paytv-circuit-broadway-comedy-may-be-shown-in.html | 2D SHOW PLANNED ON PAYTV CIRCUIT Broadway Comedy May Be Shown in 200 Theaters Telecast Tied to Fight Duryea Withdraws | BY Louis Calta | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/3-ballets-given-british-premiere-stuttgart-company-offers-them-at.html | 3 BALLETS GIVEN BRITISH PREMIERE Stuttgart Company Offers Them at Edinburgh Lorea Play Adapted | By Clive Barnes Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/5-more-negroes-arrested-on-li-women-seized-after-bid-on-malverne.html | 5 MORE NEGROES ARRESTED ON LI Women Seized After Bid on Malverne Enrollment | By Roy R Silver Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/55-gain-is-shown-by-truck-tonnage.html | 55 GAIN IS SHOWN BY TRUCK TONNAGE | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/6-negroes-arrested-in-englewood-school-protest-women-disregard.html | 6 Negroes Arrested in Englewood School Protest Women Disregard Request to LeaveHughes Asks End to Demonstrations No Effort to Bar Them | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/advertising-cultural-magazines-on-plateau-circulation-off.html | Advertising Cultural Magazines on Plateau Circulation Off Specialized Audiences Fall Campaign Free Association Accounts People | By Peter Bart | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/aldrich-narrowly-beats-lamula-in-gop-race-for-city-council-a-family.html | Aldrich Narrowly Beats Lamula In GOP Race for City Council A Family Rift | By Leonard Ingalls | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/alexandra-moltke-honored-at-dinner.html | Alexandra Moltke Honored at Dinner | Bradford Bachrach | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/amityville-pickets.html | Amityville Pickets | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/ball-fails-to-budge-pakistan-on-china-pakistan-is-firm-in-stand-on.html | Ball Fails to Budge Pakistan on China PAKISTAN IS FIRM IN STAND ON CHINA Sees Purpose Achieved Pessimistic on Mediation | By Thomas F Brady Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bank-is-assailed-on-underwriting-board-rules-chase-should-not-have.html | BANK IS ASSAILED ON UNDERWRITING Board Rules Chase Should Not Have Participated in 35Million Issue Not General Obligation | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/barnes-upsets-ralston-and-froehling-beats-wilson-yanks-win-in-12th.html | Barnes Upsets Ralston and Froehling Beats Wilson Yanks Win in 12th 32 BRAZILIAN JOLTS US TENNIS HOPES Ralston Beaten in 3 Sets at Forest HillsMiss Smith and Miss Catt Advance Gallery Is Delighted Master of the Racquet | By Allison Danzigthe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/ben-bella-shuffles-algerian-cabinet.html | BEN BELLA SHUFFLES ALGERIAN CABINET | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bergenloblein.html | BergenLoblein | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/big-timber-company-elects-new-president.html | Big Timber Company Elects New President | Conway | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/billy-graham-in-comedy-sketch-to-highlight-jack-benny-show.html | Billy Graham in Comedy Sketch To Highlight Jack Benny Show Auchincloss Stories Cohn on Radio | By Val Adams | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/birmingham-shuts-schools-scheduled-for-integration-troopers-move.html | Birmingham Shuts Schools Scheduled for Integration Troopers Move Out 3 SCHOOLS SHUT AT BIRMINGHAM Administration Chided | By Claude Sitton Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/boatings-flood-tide-news-of-revolutionary-1964-products-signals.html | Boatings Flood Tide News of Revolutionary 1964 Products Signals Start of Trade Season | By Steve Cady | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/body-is-identified-as-missing-banker.html | BODY IS IDENTIFIED AS MISSING BANKER | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/books-of-the-times-one-whose-name-was-writ-in-water-end-papers.html | Books of The Times One Whose Name Was Writ in Water End Papers | By Orville Prescottchristopher Oxford | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brazilian-port-strike-ends.html | Brazilian Port Strike Ends | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brazilian-state-requests-aid-for-victims-of-fires.html | Brazilian State Requests Aid for Victims of Fires | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bridal-in-december-for-beatrice-p-wei.html | Bridal in December For Beatrice P Wei | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bridge-hudson-valley-association-to-hold-weekend-tourney.html | Bridge Hudson Valley Association To Hold Weekend Tourney | By Albert H Morehead | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/british-unionists-urge-takeovers-parley-says-more-industries-should.html | BRITISH UNIONISTS URGE TAKEOVERS Parley Says More Industries Should Be Nationalized A Labor Party Issue Autonomy Is Prized | By Sydney Gruson Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/business-outlays-to-continue-rise-plant-spending-due-to-hit-411.html | BUSINESS OUTLAYS TO CONTINUE RISE Plant Spending Due to Hit 411 Billion in 4th Period | By Edwin L Dale Jr Special to the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cl-crandall-sr-civil-engineer-74-exfield-construction-head-of-port.html | CL CRANDALL SR CIVIL ENGINEER 74 ExField Construction Head of Port Authority Dies | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cohn-pleads-not-guilty-in-court-where-he-once-was-prosecutor-terms.html | Cohn Pleads Not Guilty in Court Where He Once Was Prosecutor Terms Perjury and Conspiracy Charges ContrivedAccuses Morgenthau Again on llYear Vendetta Courtroom Filled Earlier Inquiry Cited Morgenthau Statement | By Edward Ranzal | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/columbia-eleven-prepares-for-intrasquad-scrimmage.html | Columbia Eleven Prepares For Intrasquad Scrimmage | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/connecticut-good-starters-no-depth-team-has-speed-passing.html | Connecticut Good Starters No Depth Team Has Speed Passing | By Michael Strauss Special to the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/crash-conductor-discharged.html | Crash Conductor Discharged | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/critic-at-large-pileated-woodpeckers-are-swooping-far-and-wide-as.html | Critic at Large Pileated Woodpeckers Are Swooping Far and Wide as September Arrives | By Brooks Atkinson | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cunniondowney.html | CunnionDowney | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/daley-issues-appeal-by-austin-c-wehrwein-special-to-the-new-york.html | Daley Issues Appeal By AUSTIN C WEHRWEIN Special to The New York Times Boycott Threatened in RI Negro Pupils Rejected Integration in Delaware | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/de-sapio-beaten-koch-is-elected-by-41vote-edge-ballots-seized-for.html | DE SAPIO BEATEN KOCH IS ELECTED BY 41VOTE EDGE Ballots Seized for Recount Farrell ODwyer Win Aldrich Nominated 2 Victories For Mayor Flynn Defeated DE SAPIO BEATEN BY 41VOTE EDGE Other Manhattan Results Reformers Make Gain Nomination Key to Victory | BY Richard P Huntthe New York Timesthe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/de-sapio-loss-may-jeopardize-last-post-as-a-committeeman-wagner-due.html | De Sapio Loss May Jeopardize Last Post as a Committeeman Wagner Due for Major Role in Decision at the National Convention Next Year Action Due in Summer Silence at Tamawa In Exile for 2 Years | By Layhmond Robinsonthe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dehler-says-soviet-is-firm-on-germany.html | DEHLER SAYS SOVIET IS FIRM ON GERMANY | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/department-stores-increase-sages-9-areas-sales-up-9.html | DEPARTMENT STORES INCREASE SAGES 9 Areas Sales Up 9 | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dorothy-wilson-engaged-to-wed-david-ashton-jr-graduates-of-garrison.html | Dorothy Wilson Engaged to Wed David Ashton Jr Graduates of Garrison Forest and Princeton to Wed in October | Special to The New York TimesJey Te Winburn Jr | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dr-vincent-daniels-greenwich-pastor.html | DR VINCENT DANIELS GREENWICH PASTOR | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drama-meeting-discusses-censor-edinburgh-conference-fails-to-agree.html | DRAMA MEETING DISCUSSES CENSOR Edinburgh Conference Fails to Agree on Role of Office Author of Andorra Clurman Is Moderator | By Lawrence Fellows Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drug-suit-fights-us-label-rule-producers-attack-provision-requiring.html | DRUG SUIT FIGHTS US LABEL RULE Producers Attack Provision Requiring Generic Name to Be Shown With Brand DRUG SUIT FIGHTS US LABEL RULE | By Robert C Toth Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drug-to-prevent-smallpox-tested-new-approach-to-therapy-of-virus.html | DRUG TO PREVENT SMALLPOX TESTED New Approach to Therapy of Virus Diseases Is Seen Results Are Hailed How Vaccines Work | By Robert K Plumb | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/east-coast-smog-may-get-heavier-major-attack-is-predicted-for-every.html | EAST COAST SMOG MAY GET HEAVIER Major Attack Is Predicted for Every Three Years | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/expansion-urged-in-bill-of-rights-educator-proposes-social-and.html | EXPANSION URGED IN BILL OF RIGHTS Educator Proposes Social and Economic Guards Implemented Authority | By Ms Handler | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/favorite-carries-130pound-impost-weight-is-highest-in-career-of.html | FAVORITE CARRIES 130POUND IMPOST Weight Is Highest in Career of ChateaugayTropical Breeze Finishes Second Trainer Is Gratified Exhibit A Sets Record | By Joe Nichols | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fay-brothers-finish-1-2-in-third-race-of-55meter-class-national.html | Fay Brothers Finish 1 2 in Third Race of 55Meter Class National Sailing ALBERT TRIUMPHS AT HELM OF FLAME Ernest Fay Next and Trails Brother and Swede by a QuarterPoint Over All Seas Build Up With Wind He Rides Crest of Wave THIRD RACE SERIES POINT STANDING | By John Rendel Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000528101 | 1991-06-10 | B00000061506 |

| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fire-loss-put-at-15-million-by-hackneys-atlantic-city.html | Fire Loss Put at 15 Million By Hackneys Atlantic City | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/florida-builder-accused-by-negro-veterans-complaint-leads-to.html | FLORIDA BUILDER ACCUSED BY NEGRO Veterans Complaint Leads to Hearing in Orlando | By R Hart Phillips Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/food-news-californians-study-wine-wine-festival-good-weather-needed.html | Food News Californians Study Wine Wine Festival Good Weather Needed | By Nan Ickeringill | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frances-master-ends-sea-career-reaches-retirement-age-of-55-for.html | FRANCES MASTER ENDS SEA CAREER Reaches Retirement Age of 55 for Ocean Work Had Birthday Wednesday Blue Ribbon Is Passe | BY Werner Bambergerirving Newman | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frank-guarini-sr-is-dead-served-in-jersey-assembly.html | Frank Guarini Sr Is Dead Served in Jersey Assembly | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/goldwater-reserves-51-rooms-in-hotel-for-gop-convention.html | Goldwater Reserves 51 Rooms in Hotel for GOP Convention | By Wallace Turner Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/goldwater-suggests-linking-atom-pact-to-russians-in-cuba-goldwater.html | Goldwater Suggests Linking Atom Pact To Russians in Cuba GOLDWATER LINKS TEST BAN TO CUBA Proposal IllTimed Cooper Cites Support Soviet Pressure Foreseen | By Ew Kenworthy Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/hearings-on-passports-sought-by-students-who-visited-cuba.html | Hearings on Passports Sought By Students Who Visited Cuba | PETER KIHSS | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/holy-cross-some-of-its-top-players-are-alumni-anderson-needs.html | Holy Cross Some of Its Top Players Are Alumni Anderson Needs Quarterback and Line Replacements Morris at Center Is Bright Spot of an Inexperienced Team Replacements Needed Must Earn Positions Halfback WellManned | By Deane McGowen Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/horse-show-honors-won-by-not-always-the-class-winners.html | HORSE SHOW HONORS WON BY NOT ALWAYS THE CLASS WINNERS | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/japanese-propose-a-national-army.html | JAPANESE PROPOSE A NATIONAL ARMY | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-food-center-gains.html | Jersey Food Center Gains | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-to-speed-car-inspections-night-work-and-lanes-for-rechecks.html | JERSEY TO SPEED CAR INSPECTIONS Night Work and Lanes for Rechecks Are Planned | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/johnson-deplores-all-discrimination-in-talk-to-swedes.html | Johnson Deplores All Discrimination In Talk to Swedes | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/josephine-johnson-planning-marriage.html | Josephine Johnson Planning Marriage | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/kellys-team-first.html | Kellys Team First | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/kennedy-greets-king-of-afghans-downpour-does-not-inhibit-welcome-to.html | KENNEDY GREETS KING OF AFGHANS Downpour Does Not Inhibit Welcome to Zahir and Wife Change in Plans Repression Was Charged | By Tom Wicker Special To The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/la-guardia-test-made-by-jetliner-boeing-727-has-elements-in-design.html | LA GUARDIA TEST MADE BY JETLINER Boeing 727 Has Elements in Design to Cut Noise To Make Decision Later | By Edward Hudson | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/letters-to-the-times-not-free-tuition-for-all-fees-urged-from.html | Letters to The Times Not Free Tuition for All Fees Urged From College Students Who Can Afford to Pay Standards at City Colleges Catholic Church in Vietnam Father OConnor Denies It Is Granted Special Privileges Oyster Lore Ruling on Cafe Deplored Art Society Head Sees OpenAir Values Misunderstood Biddle Not Against Cape Park Strayed Farm Commodities | PAUL SCHUMANEDMUND B FELDMANRev PATRICK OCONNORJOHN B EHRHARDTpower GIORGIO CAVAGLIERI President of the Municipal Art Society of New YorkMARTIN ROSENBERG | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lincoln-center-theater-to-utilize-an-electronic-lighting-system-in.html | Lincoln Center Theater to Utilize An Electronic Lighting System In Guthrie Theater No Permanent Lighting | By Milton Esterow | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/long-island-golfers-lead-the-summaries.html | Long Island Golfers Lead THE SUMMARIES | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lopezs-pinchhit-downs-senators-boyer-scores-winning-run-mantle-and.html | LOPEZS PINCHHIT DOWNS SENATORS Boyer Scores Winning Run Mantle and Maris Both PlayTerry Wins 16th Some Quick Thinking Injury Not Serious | BY John Drebinger | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lynn-langman-becomes-bride-of-law-student-alumna-of-new-school-and.html | Lynn Langman Becomes Bride Of Law Student Alumna of New School and Philip Lilienthal Are Married Here | TurlLarkin | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/man-who-outbid-big-syndicates-for-bonds-quits-the-business-man-who.html | Man Who Outbid Big Syndicates For Bonds Quits the Business MAN WHO OUTBID BIG BANKS QUITS Beginning of the End Computer Is Sold | By Robert Metzthe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/market-shatters-dowjones-mark-standard-poors-average-also-sets-high.html | MARKET SHATTERS DOWJONES MARK Standard  Poors Average Also Sets High as Stock Prices Climb Sharply TURNOVER AT 5700000 Electronic Group Sets Pace 581 Issues Advance While 474 Decline Unanswered Question An Eye on Rails MARKET SHATTERS DOWJONES MARK Bets on the Side Electronics Strong Polaroid Soars | By Gene Smith | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/meeting-in-elizabeth.html | Meeting in Elizabeth | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/menzies-pledges-papua-will-gain-independence.html | Menzies Pledges Papua Will Gain Independence | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mine-strike-violence-sweeps-tennessee-hills-dynamitings-and.html | Mine Strike Violence Sweeps Tennessee Hills Dynamitings and Shootings Common in UMW Tieup NineMonth Dispute Divides Families and Neighbors Shootings Almost Daily Armed Guards Hired | By Donald Janson Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/miss-keeler-is-held-on-perjury-charge-miss-keeler-held-perjury.html | Miss Keeler Is Held On Perjury Charge MISS KEELER HELD PERJURY CHARGED | By James Feron Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/miss-pamela-reed-brooks-wed-6l-debutante-bride-of-justin-stevenson.html | Miss Pamela Reed Brooks Wed 6l Debutante Bride of Justin Stevenson 3d Princeton 63 | The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mississippi-aide-attacks-racial-reporting-in-north.html | Mississippi Aide Attacks Racial Reporting in North | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/morse-in-new-attack-cites-wallace-war-illness-governor-confirms-he.html | Morse in New Attack Cites Wallace War Illness Governor Confirms He Gets Veterans Disability Benefits for Nervous Condition Morse Gives Details | By Marjorie Hunter Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mrs-choates-73-leads-senior-golf-mrs-torgerson-next-at-75-in.html | MRS CHOATES 73 LEADS SENIOR GOLF Mrs Torgerson Next at 75 in Metropolitan Title Event THE LEADING SCORES | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mrs-seymour-attended-by-3-at-her-nuptials-married-in-chappaqua-to.html | Mrs Seymour Attended by 3 At Her Nuptials Married in Chappaqua to Henry Sanford an ExArmy Officer | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mt-vernon-opens-school.html | Mt Vernon Opens School | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/nassau-regulars-backed-by-voters-but-2-democratic-rebels-win-in.html | NASSAU REGULARS BACKED BY VOTERS But 2 Democratic Rebels Win in Long Beach | By Ronald Maiorana Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/nato-is-cautious-on-new-detente-further-talks-with-soviet-viewed.html | NATO IS CAUTIOUS ON NEW DETENTE Further Talks With Soviet Viewed With Wariness | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/navy-calls-off-thresher-search-trieste-finds-debris-but-no-hull.html | Navy Calls Off Thresher Search Trieste Finds Debris but No Hull | By John C Devlin | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/new-york-rocky-rocky-road-ahead-for-rockefeller-goldwaters-lead-the.html | New York Rocky Rocky Road Ahead for Rockefeller Goldwaters Lead The Personal Dilemma | By James Reston | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/overthecounter-reform-urged-us-presses-change-in-compilation-of.html | OvertheCounter Reform Urged US Presses Change in Compilation of Price Quotations Points to Achievements US Presses Reform on System Of OvertheCounter Quotations A Growing Total NASD Suggestion Markups to 5 Jalopy Method Other Problems | By Vartanig G Vartanfabian Bachrachthe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/painting-by-pupil-of-lippi-is-auctioned-for-18300.html | Painting by Pupil of Lippi Is Auctioned for 18300 | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/parents-protest-baltimore-shift-transfer-of-negro-pupils-is-opposed.html | PARENTS PROTEST BALTIMORE SHIFT Transfer of Negro Pupils Is Opposed by White Group Invited to Discussion | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-chides-foes-of-coming-atest-says-their-protests-peril.html | PARIS CHIDES FOES OF COMING ATEST Says Their Protests Peril Relations With France De Gaulle Believed Irked | By Henry Giniger Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-considers-it-chic-to-shop-in-supermarket.html | Paris Considers It Chic To Shop in Supermarket | By Jeanne Molli Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-denies-bid-for-saigon-role-french-assert-they-want-to-avoid.html | PARIS DENIES BID FOR SAIGON ROLE French Assert They Want to Avoid Involvement Pressure by French Denied | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pickets-chain-themselves-to-cranes-pickets-chained-60-feet-in-air.html | Pickets Chain Themselves to Cranes PICKETS CHAINED 60 FEET IN AIR Police Squad Acts JobList Issue | By Will Lissner | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pickets-get-jail-in-trash-dumping-eight-who-demonstrated-at-city.html | PICKETS GET JAIL IN TRASH DUMPING Eight Who Demonstrated at City Hall Sentenced Methods Objected To | By Jack Roth | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pinson-of-reds-released-on-bond-in-assault-case.html | Pinson of Reds Released On Bond in Assault Case | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/president-names-rail-arbitrators-3-neutral-members-chosen-for-panel.html | PRESIDENT NAMES RAIL ARBITRATORS 3 Neutral Members Chosen for Panel to Decide 2 Key Issues in Jobs Dispute Labor Role Is Increasing Kennedy Names Three Neutrals To Railroad Arbitration Panel Will Set Compensation Issues to Be Negotiated Carriers Scored on Wages | By John D Pomfret Special to the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/press-curb-ahead-for-south-africa.html | PRESS CURB AHEAD FOR SOUTH AFRICA | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/records-set-by-stock-averages-new-high-for-key-stock-index-ends.html | Records Set by Stock Averages New High for Key Stock Index Ends Three Days of Suspense Popular Indicator New High for Key Stock Index Ends Three Days of Suspense | By John H Allan | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/red-china-orders-steel-from-britain.html | RED CHINA ORDERS STEEL FROM BRITAIN | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rightists-active-in-alabama-fight-party-vocal-in-birmingham.html | RIGHTISTS ACTIVE IN ALABAMA FIGHT Party Vocal in Birmingham Membership Put at 150 Largest Third Party Accuses Police Founded in Knoxville Goldwater Called Liberal | By Fred Powledge Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rio-festival-views-alvin-ailey-dancers.html | RIO FESTIVAL VIEWS ALVIN AILEY DANCERS | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/russian-gold-speculators-indicted-in-leningrad.html | Russian Gold Speculators Indicted in Leningrad | By Thedore Shabad Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/saigon-names-consul-to-cairo.html | Saigon Names Consul to Cairo | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-boycott-called-off-here-rights-groups-act-as-city-agrees-to.html | SCHOOL BOYCOTT CALLED OFF HERE Rights Groups Act as City Agrees to Set Integration Timetable by December 4 Hour Meeting Held SCHOOL BOYCOTT CALLED OFF HERE | By Homer Bigart | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-in-jersey-defies-bible-ban-prayer-is-also-continued-in.html | SCHOOL IN JERSEY DEFIES BIBLE BAN Prayer Is Also Continued in Hawthorne Classes on Boards Order STATE ISSUES WARNING Could Cut Off Fiscal Aid Middle Township Votes to Use Lords Prayer No Coercion Second Board Votes Prayer | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-negotiations-collapsed-on-issue-of-salary-rises-now.html | School Negotiations Collapsed On Issue of Salary Rises Now | By Fred M Hechinger | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/schools-protest-pushed-in-boston-negroes-and-whites-picket-in.html | SCHOOLS PROTEST PUSHED IN BOSTON Negroes and Whites Picket in Administrative Building | By John H Fenton Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/simmons-of-cards-blanks-mets-90-14-hits-5-by-flood-pace-8th-victory.html | SIMMONS OF CARDS BLANKS METS 90 14 Hits 5 by Flood Pace 8th Victory in RowNew York Uses 6 Farmhands The Busy Newcomers A Costly Omission | By Leonard Koppett Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sinkiang-long-a-zone-of-russianchinese-conflict.html | Sinkiang Long a Zone of RussianChinese Conflict | By Harry Schwartz | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sitins-in-plainfield.html | SitIns in Plainfield | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/six-young-women-feted-in-greenwich.html | Six Young Women Feted in Greenwich | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sports-of-the-times-dress-rehearsal-the-absentees-off-the-target.html | Sports Of The Times Dress Rehearsal The Absentees Off the Target Wrong Roomie | By Arthur Daleythe New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/state-defers-action.html | State Defers Action | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/students-find-the-outdoors-great-as-they-brush-up-on-reading.html | Students Find the Outdoors Great as They Brush Up on Reading Arithmetic and a Few Other Subjects 110 TeenAgers End Courses At Classrooms in Central Park Trouble with English Also Take Excursions | Tim Kantor for The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/swiss-friends-aid-stricken-village-neighbors-watch-children.html | SWISS FRIENDS AID STRICKEN VILLAGE Neighbors Watch Children Orphaned by Crash Survivors Protested Zurich Sends Wreath Children Cared For Investigation On | By Peter Grose Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/teachers-strike-barred-by-court-union-is-defiant-cogen-says-well.html | TEACHERS STRIKE BARRED BY COURT UNION IS DEFIANT Cogen Says Well Conduct Strike From JailBoard Vows Schools Will Open PEACE TALKS COLLAPSE Walkout May Mean Loss of Careers Gross Warns Allen Hints at Action Final Offer Rejected Face Contempt Charge TEACHERS STRIKE BARRED BY COURT Action Voted by 5 to 2 Postponement Urged Quill Tries to Speak Gives Details of Offer | By Leonard Buder | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/teller-demands-space-freedom-says-us-must-back-right-of.html | TELLER DEMANDS SPACE FREEDOM Says US Must Back Right of Surveillance by All Refers to Open Skies | By Lawrence E Davies Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/the-dance-a-ballet-gala-opens-in-central-park-variety-of-styles.html | The Dance A Ballet Gala Opens in Central Park Variety of Styles Stars and Troupes Offered New York Debut Made by Joffrey Company | By Allen Hughes | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/those-classrooms-are-portable-but-not-very-miscalculations-plus-red.html | Those Classrooms Are Portable but Not Very Miscalculations Plus Red Tape Hold Up Delivery of School Annexes Here SCHOOL ANNEXES BESET BY SNAGS Single Standard Sought | By Gene Currivan | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/thriving-american-football-loop-starts-play-tomorrow-young-pro.html | Thriving American Football Loop Starts Play Tomorrow YOUNG PRO CIRCUIT ON SOUND FOOTING 2 Games Listed Tomorrow NightJets Will Open in Boston on Sunday Patriots Beaten 5 Times Chiefs Are Favored Jets Add 4 to Roster | By William N Wallace | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/transfers-in-norwalk.html | Transfers in Norwalk | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/turkey-sentences-7-to-death-in-coup-of-may-21-3-cities-still-under.html | Turkey Sentences 7 to Death in Coup of May 21 3 Cities Still Under Army Rule | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/un-council-will-meet-monday-on-rhodesia.html | UN Council Will Meet Monday on Rhodesia | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/un-federation-to-hear-thant.html | UN Federation to Hear Thant | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/unesco-picks-american-to-spur-music-in-ethiopia.html | UNESCO Picks American To Spur Music in Ethiopia | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/uranium-exports-pressed-by-aec-agency-would-sell-nuclear-fuel-in.html | URANIUM EXPORTS PRESSED BY AEC Agency Would Sell Nuclear Fuel in Europe and India Cooperation Stressed LongTerm Supply | By John W Finney Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-and-soviet-set-dates-of-graphic-arts-exchange.html | US and Soviet Set Dates Of Graphic Arts Exchange | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-curbs-travel-to-south-vietnam-as-safety-move-restricts-trips-by.html | US CURBS TRAVEL TO SOUTH VIETNAM AS SAFETY MOVE Restricts Trips by Officials and Military Dependents Discourages Tourism REBUKE TO SAIGON SEEN But Impression Is Growing That Effort to Oust Nhus Has Been Unsuccessful Drop in Support Feared Problem in Getting Along US Limits Travel to Vietnam By Aides and Kin of Military | By Tad Szulc Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-doubts-nhu-can-be-removed-observers-in-vietnam-say-he-has.html | US DOUBTS NHU CAN BE REMOVED Observers in Vietnam Say He Has Widened Control Solution Is Sought Apprehension Growing Tense Relations Forecast | By David Halberstam Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-equestrian-event-slated.html | US Equestrian Event Slated | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/vietnams-problem-to-go-on-un-agenda.html | VIETNAMS PROBLEM TO GO ON UN AGENDA | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/vote-is-deferred-on-breezy-point-mayor-denies-that-lack-of-support.html | VOTE IS DEFERRED ON BREEZY POINT Mayor Denies That Lack of Support Forced Delay to Next Wednesday OPPONENTS SEE VICTORY Wagner Will Procrastinate This to Death Head of Housing Project Says Plan Called Dead Spectator Angered | By Clayton Knowles | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wallace-urges-racial-reality-scores-the-advice-of-theorists-tension.html | Wallace Urges Racial Reality Scores the Advice of Theorists Tension Noted Amendment Sought | By John Herbers Special To the New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/westchester-results.html | Westchester Results | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/will-calls-for-readings.html | Will Calls for Readings | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/william-f-doscher.html | WILLIAM F DOSCHER | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wood-field-and-stream-utes-offer-sportsmen-a-threeday-hunt-with.html | Wood Field and Stream Utes Offer Sportsmen a ThreeDay Hunt With Guarantee of 2 Deer for 150 | By Oscar Godbout | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/yonkers-starts-experiment-with-synthetic-surface.html | Yonkers Starts Experiment With Synthetic Surface | Special to The New York Times | RE0000528101 | 1991-06-10 | B00000061506 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/103090-stakes-draws-14-fillies-petite-rouge-is-favored-in-dash-at.html | 103090 STAKES DRAWS 14 FILLIES Petite Rouge Is Favored in Dash at Aqueduct Today Baraka Second Choice First by Five Lengths | By Michael Strauss | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/12-more-arrested-in-chicago-strife-school-is-picketed-despite.html | 12 MORE ARRESTED IN CHICAGO STRIFE School Is Picketed Despite Mayors Plea for Talks Stassens Daughter Pickets | By Austin C Wehrwein Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/2-young-women-bow-to-society-450-attend-fete-miss-cunningham-and.html | 2 Young Women Bow to Society 450 Attend Fete Miss Cunningham and Miss Enid Fraser Honored at Dance | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/213yearold-home-saved-from-razing-for-road-in-jersey.html | 213YearOld Home Saved From Razing For Road in Jersey | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/23-africans-here-for-higher-study-students-from-7-nations-enter.html | 23 AFRICANS HERE FOR HIGHER STUDY Students From 7 Nations Enter Graduate Program Confidence in Ability | By David Anderson | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/28-on-texas-towers-evacuated-in-storm.html | 28 ON TEXAS TOWERS EVACUATED IN STORM | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/300000-in-brazil-flee-forest-fires-us-speeding-aid-us-speeding-aid.html | 300000 in Brazil Flee Forest Fires US Speeding Aid US SPEEDING AID IN BRAZILS FIRES US Offers Assistance Damage Put at 50 Million | By Juan de Onis Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/352500-futurity-in-chicago-today-15-colts-entered-in-7furlong-dash.html | 352500 Futurity in Chicago Today 15 COLTS ENTERED IN 7FURLONG DASH Golden Ruler and Malicious Top Field of 2YearOlds in Worlds Richest Race Amastars Record Impressive They Paid to Enter | By Joe Nichols Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/4-transfer-in-union.html | 4 Transfer in Union | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/40-debutantes-are-presented-in-darien-event-stamford-and-norwalk.html | 40 Debutantes Are Presented In Darien Event Stamford and Norwalk Hospitals Benefit at Autumn Cotillion | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/51-make-debuts-at-25th-cotillion-in-westchester-annual-debutante.html | 51 Make Debuts At 25th Cotillion In Westchester Annual Debutante Event Held in the Shenorock Shore Club in Rye | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/advance-shown-by-rail-loadings-total-is-002-above-rate-in-the-week.html | ADVANCE SHOWN BY RAIL LOADINGS Total Is 002 Above Rate in the Week Last Year | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/african-scores-western-tastes-playwright-comments-on-demands-of.html | AFRICAN SCORES WESTERN TASTES Playwright Comments on Demands of Audiences A Dilemma Is Described Actor Offers Complaint | By Lawrence Fellows Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/air-traffic-control-post-to-be-dedicated-today-controllers-plot-air.html | Air Traffic Control Post to Be Dedicated Today Controllers Plot Air Traffic at New Regional Center | The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/amendment-plan-is-assailed-by-solicitor-general-states-rights.html | Amendment Plan Is Assailed by Solicitor General States Rights Proposal Held Unsound and Dangerous Cox Fears Lessons of History Are Ignored by Advocates Criticizes Procedure | Special to The New York TimesThe New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ammunition-lack-said-to-slow-iraqis.html | AMMUNITION LACK SAID TO SLOW IRAQIS | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ashes-of-burgess-taken-back-to-britain-for-burial.html | Ashes of Burgess Taken Back to Britain for Burial | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/background-of-3-on-school-panel-all-have-played-roles-in-public.html | BACKGROUND OF 3 ON SCHOOL PANEL All Have Played Roles in Public Controversies FRANK E KARELSEN THEODORE W KHEEL SIMON H RIFKIND | The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ben-bella-pledges-farranging-reform.html | BEN BELLA PLEDGES FARRANGING REFORM | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bid-to-moscow-seen-to-aid-us-captain-in-east-berlin.html | Bid to Moscow Seen to Aid US Captain in East Berlin | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bonn-will-investigate-charges-of-security-agency-wiretaps.html | Bonn Will Investigate Charges Of Security Agency Wiretaps | By Gerd Wilcke Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/books-of-the-times-a-natives-return-to-the-caribbean-world-end.html | Books of The Times A Natives Return to the Caribbean World End Papers | By Charles Poore | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/boston-college-fast-and-shifty-looms-as-best-in-new-england.html | Boston College Fast and Shifty Looms as Best in New England Concannon Quarterback and Whalen End to Play Key Roles in Eagle Attack Open Against Syracuse | By Deane McGowen Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/boston-sitin-continues.html | Boston SitIn Continues | By John H Fenton Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bowles-gives-nehru-note-from-kennedy.html | BOWLES GIVES NEHRU NOTE FROM KENNEDY | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bridge-3-teams-remain-in-running-for-morton-rubinow-prize-diamond.html | Bridge 3 Teams Remain in Running For Morton Rubinow Prize Diamond King Is Key | By Albert H Morehead | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/british-oppose-inquiry.html | British Oppose Inquiry | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/british-unions-elect-chief.html | British Unions Elect Chief | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/brother-of-diem-arrives-in-rome-hues-archbishop-expected-to-see.html | BROTHER OF DIEM ARRIVES IN ROME Hues Archbishop Expected to See Pope and Aides | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/case-to-miss-fete-for-goldwater-jersey-dinner-falls-on-day-his-son.html | CASE TO MISS FETE FOR GOLDWATER Jersey Dinner Falls on Day His Son Goes to College | By George Cable Wright Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/christine-keeler-freed-on-bail-for-trial-on-perjury-charge-new.html | Christine Keeler Freed on Bail For Trial on Perjury Charge New Court Action Is Likely to Hold Up Findings in Profumo Security Issue | By James Feron Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/colgate-season-outlook-bright-experienced-squad-with-jersey-talent.html | Colgate Season Outlook Bright Experienced Squad With Jersey Talent Pleasing to Lahar Team to Use Option | By Gordon S White Jr Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/confirmation-of-unrest-seen.html | Confirmation of Unrest Seen | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/counterrevolution-to-automation-is-feared-professor-says-corporate.html | Counterrevolution to Automation Is Feared Professor Says Corporate Growth and Joblessness May Produce Clash Humphrey Gives Address 4 Legislators Honored | By Ms Handler | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/couple-to-stage-exiles-by-joyce-zack-matalon-and-elizabeth-seal.html | COUPLE TO STAGE EXILES BY JOYCE Zack Matalon and Elizabeth Seal Will Also Have Leads Director for Conversations Stage Managers Named Casting Notes | By Louis Calta | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/death-halts-work-on-pavilion-at-fair.html | DEATH HALTS WORK ON PAVILION AT FAIR | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/deborah-burling-wed-to-george-rouzee-jr.html | Deborah Burling Wed To George Rouzee Jr | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dr-kenneth-wkressler-67-lafayette-team-physician.html | Dr Kenneth WKressler 67 Lafayette Team Physician | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dr-paul-armanddelille-dead-called-europes-rabbit-killer-decided-on.html | Dr Paul ArmandDelille Dead Called Europes Rabbit Killer Decided on Personal Action Organization Formed | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/drug-agency-lifts-ban-on-the-sale-of-renacidin.html | Drug Agency Lifts Ban On the Sale of Renacidin | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ehrenburg-joins-attack-on-peking.html | Ehrenburg Joins Attack on Peking | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/emeline-street-78-led-nursing-group.html | EMELINE STREET 78 LED NURSING GROUP | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/everest-climber-back-on-job.html | Everest Climber Back on Job | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/food-news-greek-fare-on-9th-ave.html | Food News Greek Fare On 9th Ave | By Craig Claiborne | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/frank-falknor-of-cbs-dies-retired-chief-of-tv-operations.html | Frank Falknor of CBS Dies Retired Chief of TV Operations | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/gains-in-primary-claimed-for-governor-and-mayor-mayor-is-pleased.html | Gains in Primary Claimed For Governor and Mayor Mayor Is Pleased Gains in Primary Are Claimed For Rockefeller and Wagner Erie Result Hailed Costikyans View | By Richard P Hunt | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/general-public-service-names-vice-president.html | General Public Service Names Vice President | Fabian Bachrach | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/gov-brown-hints-at-tax-increases-cites-growth-of-california-at.html | GOV BROWN HINTS AT TAX INCREASES Cites Growth of California at Sacramento Breakfast | By Wallace Turner Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/grand-jury-clears-fire-island-mayor.html | GRAND JURY CLEARS FIRE ISLAND MAYOR | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/greece-suspends-army-draft-rule-us-had-warned-athens-of-peril-to-to.html | GREECE SUSPENDS ARMY DRAFT RULE US Had Warned Athens of Peril to Tourist Flow | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/haitian-enemy-of-duvalier-is-ordered-out-of-bahamas.html | Haitian Enemy of Duvalier Is Ordered Out of Bahamas | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/holdings-in-sperry-rand-corp-are-sold-by-martinmarietta-story-began.html | Holdings in Sperry Rand Corp Are Sold by MartinMarietta Story Began In April MARIETTA SELLS SPERRY INTEREST Pressure of Business Holdings Sold | By Clare M Reckert | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/huntsville-irked-by-police-action-parents-resent-the-closing-of.html | HUNTSVILLE IRKED BY POLICE ACTION Parents Resent the Closing of Schools by Wallace Police Bar Pupils at Huntsvilles Integrated Schools | By Fred Powledge Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/job-training-bill-passed-by-senate-literacy-program-included-age.html | JOB TRAINING BILL PASSED BY SENATE Literacy Program Included  Age Limit Lowered to 16 | By Cp Trussell Special to the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jobless-total-off-500000-in-august-unemployed-at-3857000-or-55-of.html | JOBLESS TOTAL OFF 500000 IN AUGUST Unemployed at 3857000 or 55 of Labor Force  Called Far Too High TeenAge Rate Improves Employment Also Drops JOBLESS TOTAL OFF 500000 IN AUGUST | By John D Pomfret Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/john-barclay-retains-lead-in-us-comet-class-sailing.html | John Barclay Retains Lead In US Comet Class Sailing | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/johnson-greeted-warmly-by-finns-visit-seen-countering-doubt-about.html | JOHNSON GREETED WARMLY BY FINNS Visit Seen Countering Doubt About Nations Neutrality | By Werner Wiskari Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jones-succeeding-powell-as-top-harlem-leader-2-victories-in-primary.html | Jones Succeeding Powell as Top Harlem Leader 2 Victories in Primary Won Despite Attacks Made by Congressman and Others Backed by Mayor | By Layhmond Robinson | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/josief-pashko-minister-of-construction-in-albania.html | Josief Pashko Minister Of Construction in Albania | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jules-isaac-writer-of-texts-in-france.html | JULES ISAAC WRITER OF TEXTS IN FRANCE | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/july-gain-shown-for-us-exports-volume-maintains-a-record-pace-for.html | JULY GAIN SHOWN FOR US EXPORTS Volume Maintains a Record Pace for Year Rise Continues in Imports Trade Reprisals Fought | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kennedy-at-cape-for-family-party-lands-in-rainstorm-at-base-for-his.html | KENNEDY AT CAPE FOR FAMILY PARTY Lands in Rainstorm at Base for His Fathers Birthday President Wears Hat Grandchildren Present | By Tom Wicker Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kenya-bars-south-africans-and-portuguese-at-meeting.html | Kenya Bars South Africans And Portuguese at Meeting | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kranepools-3-hits-and-3-runs-help-jackson-gain-10th-victory-carmel.html | Kranepools 3 Hits and 3 Runs Help Jackson Gain 10th Victory Carmel and Snider Star for Mets Robinson Severely Spiked on Arm by Hunt Carmel and Snider Help | By Leonard Koppett Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/krebiozen-found-a-common-acid-us-chemists-assert-cancer-drug-is.html | KREBIOZEN FOUND A COMMON ACID US Chemists Assert Cancer Drug Is Only Creatine a Muscle Component TUMOR CASES STUDIED Report on Patients Expected to Say That Compound Has Shown No Merit Acid Present in Muscles Never Tried Clinically KREBIOZEN FOUND A COMMON ACID Could Explain Mystery | By Robert C Toth Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/laser-is-developed-by-air-force-for-space-communications-use.html | Laser Is Developed by Air Force For Space Communications Use VARIETY OF IDEAS IN NEW PATENTS Resemble Radio Waves Aid for Stewardesses | By Stacy V Jones Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/leader-in-englewoods-protest-urges-end-to-demonstrations.html | Leader in Englewoods Protest Urges End to Demonstrations | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/leader-in-the-village-edward-irving-koch-joined-de-sapios-club.html | Leader in the Village Edward Irving Koch Joined De Sapios Club Bachelor Eclectic | The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/legion-opens-meeting.html | Legion Opens Meeting | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/letters-to-the-times-mrs-nhu-defends-regime-she-denies-undemocratic.html | Letters to The Times Mrs Nhu Defends Regime She Denies Undemocratic Rule and Lack of Popular Support Limiting Handbags by Law Salazars African Claims Portugal Declared Reluctant to Abandon People to chaos Dangers of Competitive Arming Ruling on Cafe Praised Huntington Hertfords Attorney Replies to Critics of Decision Building Union Denies Bias | Mme NGO DINH NHURCB HAYALEXANDRE PINTO BASTORICHARD R WOODDAVID SHERTHOMAS CLARKSON | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/linda-gail-pollock-to-wed.html | Linda Gail Pollock to Wed | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/london-hails-martha-graham-at-world-premiere-of-circe-eros.html | London Hails Martha Graham At World Premiere of Circe Eros Choreographed A Success in Britain | By Clive Barnes Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mahoney-faction-seeks-erie-peace-grimm-resignation-called-a-key-to.html | MAHONEY FACTION SEEKS ERIE PEACE Grimm Resignation Called a Key to GOP Success Grimm Refuses to Quit Fee Linkage Recalled | By Douglas Dales Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/malverne-police-arrest-7-negroes-parents-held-after-effort-to.html | MALVERNE POLICE ARREST 7 NEGROES Parents Held After Effort to Enroll 15 Children Shoving Match Ensues | By Ronald Maiorana Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/maritime-agency-at-full-strength-barrett-sworn-after-senate.html | MARITIME AGENCY AT FULL STRENGTH Barrett Sworn After Senate Confirms Reappointment Stirred Committee Fight Magnuson Comments Bulk of Foreign Trade Rate Differential | By Edward A Morrow | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mayor-appoints-mediation-panel-in-school-crisis-3man-group-begins.html | MAYOR APPOINTS MEDIATION PANEL IN SCHOOL CRISIS 3Man Group Begins Work in Effort to Avert a Strike by Teachers Monday PACT OFFER IS REJECTED Union Membership Meeting Votes 5219 to 758 to Go On With the Walkout Time Element Stressed Mood Is Friendly MEDIATORS ENTER SCHOOLS DISPUTE Acted in Impasse Schools Plan to Open Cogen Had Given List Wait Under Grandstand | By Leonard Buderthe New York Times BY NEAL BOENZI | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mckinley-beats-koch-at-forest-hills-after-being-one-point-from.html | McKinley Beats Koch at Forest Hills After Being One Point From Defeat BRAZILIAN BOWS IN FIERCE MATCH 18YearOld Is Brilliant in 5Set Defeat Miss Bueno and Mrs Jones Triumph A Superlative Volley Koch Is Not Bitter | By Allison Danzigthe New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/meadow-brook-tops-mecum-ranch-76.html | MEADOW BROOK TOPS MECUM RANCH 76 | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/medwick-egen.html | Medwick Egen | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/menzies-bars-early-freeing-of-papua-and-new-guinea.html | Menzies Bars Early Freeing Of Papua and New Guinea | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/meredith-to-tour-for-schools-fund-foundation-to-aid-negroes-comes.html | MEREDITH TO TOUR FOR SCHOOLS FUND Foundation to Aid Negroes Comes Into Being Monday | By Ben A Franklin Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mexico-buys-stake-in-phone-monopoly-mexico-buys-part-of-phone.html | Mexico Buys Stake In Phone Monopoly MEXICO BUYS PART OF PHONE SYSTEM Financial Speculation Purchase of Holdings | By Paul P Kennedy Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mints-work-overtime-to-cut-coin-shortage-denver-presses-roll-six.html | Mints Work Overtime to Cut Coin Shortage Denver Presses Roll Six Days a Week in Three Shifts MINT IN DENVER RUNNING 3 SHIFTS For Reserve Banks Sales To Tourists Sources of Metal | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/miss-alicia-brooke-becomes-affianced.html | Miss Alicia Brooke Becomes Affianced | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mobile-postpones-the-admission-of-2-negroes-to-its-high-school.html | Mobile Postpones the Admission Of 2 Negroes to Its High School | By John Herbers Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moore-planning-capsule-shows-20minute-musicals-based-on-broadway.html | MOORE PLANNING CAPSULE SHOWS 20Minute Musicals Based on Broadway Productions Cleared for News The Day Life Begins | By Val Adams | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moscow-prepares-denial-other-areas-mentioned.html | Moscow Prepares Denial Other Areas Mentioned | By Henry Tanner Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moscow-resumes-heavy-gold-sales-moves-to-build-its-foreign-exchange.html | MOSCOW RESUMES HEAVY GOLD SALES Moves to Build Its Foreign Exchange Reserves to Pay for Western Goods BARS BRING 23 MILLION Transactions Made With Bullion Prices at Highest Level Since April Gold Reoffered in London Decision by US MOSCOW RESUMES HEAVY GOLD SALES | By Clyde H Farnsworth Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mrs-torgerson-miss-orcutt-tie-each-has-total-of-154-after-36-holes.html | MRS TORGERSON MISS ORCUTT TIE Each Has Total of 154 After 36 Holes in Seniors Golf | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mrs-walter-g-stoker.html | MRS WALTER G STOKER | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/music-clubs-contest-winners-open-white-house-culture-year.html | Music Clubs Contest Winners Open White House Culture Year | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/nancy-e-ruch-is-married.html | Nancy E Ruch Is Married | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-projects-halted.html | New Projects Halted | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-yield-level-draws-holders-corporate-and-municipal-activity.html | NEW YIELD LEVEL DRAWS HOLDERS Corporate and Municipal Activity Remains Dull  Turnover Climbs | By Robert Metz | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/not-always-takes-two-blue-ribbons-the-class-winners.html | NOT ALWAYS TAKES TWO BLUE RIBBONS THE CLASS WINNERS | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/oakland-to-show-2-coasts-pop-art-50-artists-works-in-display-to.html | OAKLAND TO SHOW 2 COASTS POP ART 50 Artists Works in Display to Include 22 Creation A Look in Depth Artists on the Coast | By Lawrence E Davies Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/one-union-at-ge-accepts-contract-pact-gives-510-cent-raises-iue.html | ONE UNION AT GE ACCEPTS CONTRACT Pact Gives 510 Cent Raises IUE Talks to Resume 3Year Wage Accord | By Damon Stetson | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pattemore-takes-lead-in-blind-golf.html | PATTEMORE TAKES LEAD IN BLIND GOLF | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pepitone-drives-winning-run-home-bright-mcauliffe-connect-mantle.html | PEPITONE DRIVES WINNING RUN HOME Bright McAuliffe Connect Mantle Maris Kubek Tresh Out of LineUp No 12 for McAuliffe Reed Plays Center Field | By John Drebingerthe New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/philadelphia-banks-fear-us-coinage-at-critical-point-supply-of.html | Philadelphia Banks Fear US Coinage at Critical Point SUPPLY OF COINS TERMED CRITICAL Suggestion Made Coins Believed Held | By William G Weart Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/plainfield-sitin-continues.html | Plainfield SitIn Continues | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pontiff-reaffirms-church-opposition-to-marxist-creed.html | Pontiff Reaffirms Church Opposition To Marxist Creed | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/portugal-president-leaves-for-angola.html | PORTUGAL PRESIDENT LEAVES FOR ANGOLA | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/president-and-goldwater-chat-at-the-white-house-president-chats.html | President and Goldwater Chat at the White House PRESIDENT CHATS WITH GOLDWATER Two Shake Hands | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/racing-victories-spur-ford-sales-car-maker-increases-share-of-the.html | RACING VICTORIES SPUR FORD SALES Car Maker Increases Share of the Industrys Volume RACING VICTORIES SPUR FORD SALES GM Led in Racing New Line Sells 29 | By Joseph C Ingraham Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rahway-protest-march.html | Rahway Protest March | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/reed-in-fast-run-in-14000-auto-drives-a-ferrari-with-ford-motor-at.html | REED IN FAST RUN IN 14000 AUTO Drives a Ferrari With Ford Motor at Elkhart Lake Speed Anticipated Holbert Wester Excel | By Frank M Blunk Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rep-kelly-to-be-delegate-to-un-general-assembly.html | Rep Kelly to Be Delegate To UN General Assembly | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rodare-captures-trot-at-yonkers-defeats-delight-hanover-by-1.html | RODARE CAPTURES TROT AT YONKERS Defeats Delight Hanover by 1 Lengths and Pays 660 | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sally-rae-bondy-will-be-married-to-terence-fox-skidmore-graduate-an.html | Sally Rae Bondy Will Be Married To Terence Fox Skidmore Graduate and an Alumnus of NYU Become Affianced | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/san-francisco-bids-burlesque-goodby.html | SAN FRANCISCO BIDS BURLESQUE GOODBY | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-gives-teacher-miss-america-leave.html | School Gives Teacher Miss America Leave | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-in-jersey-scored-on-prayer-aclu-urges-state-to-end-aid-to.html | SCHOOL IN JERSEY SCORED ON PRAYER ACLU Urges State to End Aid to Hawthorne Till Practice Is Stopped Practice Continues Meditation Voted | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-rezoning-is-ruled-illegal-court-blocks-plan-to-shift-pupils.html | SCHOOL REZONING IS RULED ILLEGAL Court Blocks Plan to Shift Pupils in Brooklyn to Get Better Racial Balance SCHOOL REZONING IS RULED ILLEGAL Quotes School Officials Trying to Play God | By Homer Bigart | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sherman-asking-for-a-big-effort-says-giants-will-go-all-out-against.html | SHERMAN ASKING FOR A BIG EFFORT Says Giants Will Go All Out Against Eagles Today Giants Have Injuries | By William N Wallace Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sophia-d-truslow-honored-at-dance.html | Sophia D Truslow Honored at Dance | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-demands-inquiry-in-laos-presses-charge-that-us-illegally.html | SOVIET DEMANDS INQUIRY IN LAOS Presses Charge That US Illegally Supplied Planes Charles Called False | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-tightens-diploma-control-official-graduation-to-await.html | SOVIET TIGHTENS DIPLOMA CONTROL Official Graduation to Await Performance on Job Aimed at Heavy Turnover Research Encouraged | By Theodore Shabad Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-to-reopen-us-space-talks-un-aide-voices-readiness-americans.html | SOVIET TO REOPEN US SPACE TALKS UN Aide Voices Readiness  Americans Not Yet Told Timing Is Significant | By Kathleen Teltsch Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/stocks-edge-off-as-volume-soars-prices-rise-and-fall-in-a-wide.html | STOCKS EDGE OFF AS VOLUME SOARS Prices Rise and Fall in a Wide Range Large Blocks Are Traded AVERAGE FALLS BY 166 DowJones Industrials Also Retreat 615500 Shares of Sperry Rand Sold OddLot Balance Dips Industrials Touch a High MARKET WAVERS TO A SMALL LOSS Drug Group Weak A Typical Friday | By Gene Smith | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/student-without-a-job-profits-from-summer-stayed-close-to-home-aunt.html | Student Without a Job Profits From Summer Stayed Close to Home Aunt Tells Friend | By Marylin Bender | RE0000528100 | 1991-06-10 | B00000061505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/success-a-diem-habit-skill-shown-early-in-quelling-sects.html | Success a Diem Habit Skill Shown Early in Quelling Sects Washingtons Defeat Latest in Series Guerrillas Grow Stronger Treated Like Sects | By Robert Trumbull Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/thorn-of-sweden-wins-4th-race-and-nears-55meter-us-title-visitor.html | Thorn of Sweden Wins 4th Race And Nears 55Meter US Title Visitor Sails to a QuarterMile Triumph Over Ernest Fay for 4 Point Lead Going Into Final Contest Today Ernest Fay Fades German Early Leader FOURTH RACE | By John Rendel Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/tokyos-bathhouse-battle-city-with-few-private-tubs-steams-over.html | Tokyos Bathhouse Battle City With Few Private Tubs Steams Over Higher Fees for Public Baths | By Emerson Chapin Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/tourism-parley-urges-reforms-rome-meeting-asks-lower-fares-and.html | TOURISM PARLEY URGES REFORMS Rome Meeting Asks Lower Fares and Fewer Curbs Easing of Curbs Urged | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/turnofthecentury-music-sparkles-max-morath-is-offering-songs-of-the.html | TurnoftheCentury Music Sparkles Max Morath Is Offering Songs of the Past Pianist Is a Devotee of Classic Ragtime Pokes No Fun at Songs Heard Piano Rags at Home | By John S Wilson | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/two-builders-lose-street-permits.html | Two Builders Lose Street Permits | The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/un-cuts-back-its-aid-to-congo-thant-orders-abandonment-of-plans-for.html | UN CUTS BACK ITS AID TO CONGO Thant Orders Abandonment of Plans for an Increase  Lack of Funds Cited UN CUTS BACK ITS AID IN CONGO 1470 Are There Now | By J Anthony Lukas Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-doubts-soviet-backed-migration-from-china-area-exodus-believed-a.html | US DOUBTS SOVIET BACKED MIGRATION FROM CHINA AREA Exodus Believed a Protest by Moslems of Sinkiang Against Regime Policies PROPAGANDA AIM SEEN Specialists Suspect Peking Charged Plot by Moscow to Improve Position Migrations Believed Slow War Is Called the Issue New Propaganda Line US Doubts Soviet Had Role In Exodus From China Area | By Tad Szulc Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-issues-rules-today-on-ban-of-bias-in-construction-hiring.html | US Issues Rules Today on Ban Of Bias in Construction Hiring | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-rejects-request.html | US Rejects Request | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-urges-more-progress.html | US Urges More Progress | By Hedrick Smith Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |

| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venezuelans-seek-to-combat-violence.html | VENEZUELANS SEEK TO COMBAT VIOLENCE | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venice-cardinal-assails-films-chained-to-sex.html | Venice Cardinal Assails Films Chained to Sex | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venice-film-jury-ponders-verdict-us-entry-hud-is-shown-winding-up.html | VENICE FILM JURY PONDERS VERDICT US Entry Hud Is Shown Winding Up Competition | By Robert F Hawkins Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/vietnam-asks-us-to-give-up-monks-but-answer-is-no-saigon-asks-us-to.html | Vietnam Asks US To Give Up Monks But Answer Is No SAIGON ASKS US TO YIELD MONKS Mrs Nhu Leaving on Monday Parents Quit Posts | By David Halberstam Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/vietnam-company-forced-to-desert-15-guards-said-to-spur-act-some-in.html | VIETNAM COMPANY FORCED TO DESERT 15 Guards Said to Spur Act  Some in Unit Return US Officers Worried 15 Took Command | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wallace-abandons-bill-to-allow-him-2d-term.html | Wallace Abandons Bill To Allow Him 2d Term | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wallace-closes-4-more-schools-due-to-integrate-troopers-block.html | WALLACE CLOSES 4 MORE SCHOOLS DUE TO INTEGRATE Troopers Block Huntsville Openings Judge Orders Birmingham Hearings Monday Opening Seen Appeal to Courts WALLACE CLOSES 4 MORE SCHOOLS Monday Opening Sought Huntsville Action | By Claude Sitton Special To the New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/westchester-pros-retain-intersectional-golf-laurels.html | Westchester Pros Retain Intersectional Golf Laurels | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wholesale-prices-slide-during-week.html | WHOLESALE PRICES SLIDE DURING WEEK | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/william-george-sutcliffe-engineer-at-dorroliver.html | William George Sutcliffe Engineer at DorrOliver | Special to The New York Times | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wright-house-at-bear-run-pa-will-be-given-away-to-save-it-landmarks.html | Wright House at Bear Run Pa Will Be Given Away to Save It Landmarks Preservation Assured | By Ada Louise Huxtable | RE0000528100 | 1991-06-10 | B00000061505 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/10-uaw-leaders-find-unions-are-losing-in-members-loyolty-loyalty-to.html | 10 UAW Leaders Find Unions Are Losing in Members Loyolty LOYALTY TO UNIONS IS FOUND WANING | By Damon Stetson | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/10th-street-was-good-for-hockey.html | 10th Street Was Good for Hockey | By Elizabeth Janeway | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/165-yachts-sail-in-steady-winds-winslow-second-to-gundy-in-closest.html | 165 YACHTS SAIL IN STEADY WINDS Winslow Second to Gundy in Closest Finish of Races Held Off Sea Cliff YC | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-baldanza-sisters-brides-in-montclair.html | 2 Baldanza Sisters Brides in Montclair | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-young-women-bow-to-society-600-attend-fete-marina-mary-craven-and.html | 2 Young Women Bow to Society 600 Attend Fete Marina Mary Craven and Irene du Pont Are Presented | Special to The New York TimesAl Levine | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2597-foreigners-visited-tva-for-studies-in-year.html | 2597 Foreigners Visited TVA for Studies in Year | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2d-daiquiri-ball-nov-13-to-assist-girls-club-here-reception-will.html | 2d Daiquiri Ball Nov 13 to Assist Girls Club Here Reception Will Precede Gala at the Plazas Grand Ballroom | DArlene | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-debutantes-are-honored-at-tea-dance-in-new-canaan.html | 3 Debutantes Are Honored At Tea Dance in New Canaan | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-million-fish-net-proves-ineffective.html | 3 MILLION FISH NET PROVES INEFFECTIVE | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-negroes-accepted-by-georgia-college.html | 3 NEGROES ACCEPTED BY GEORGIA COLLEGE | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/75and-still-a-oneman-show-who-else-but-maurice-chevalier-straw-hat.html | 75And Still A OneMan Show Who else but Maurice Chevalier Straw hat and all he is about to open in a new act Still a OneMan Show | By Pe Schneider | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-choice-of-cheesecakes.html | A Choice Of Cheesecakes | By Craig Claiborne | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-creditable-display-of-prints-graphics-by-german-contempories-at.html | A CREDITABLE DISPLAY OF PRINTS Graphics by German Contempories at the Brooklyn Museum | By Stuart Preston | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-far-cry-from-yankee-stadium-the-football-giants-take-on-the.html | A Far Cry From Yankee Stadium The Football Giants Take On the Eagles in the Ivy League Atmosphere of Princeton | The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-man-like-no-other.html | A Man Like No Other | By Robert Payne | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-pair-of-swiss-resorts-with-italian-accents-center-of-town-view.html | A PAIR OF SWISS RESORTS WITH ITALIAN ACCENTS Center of Town View From the Top Watery Pastimes A Famous Palace Passport Needed Displays of Art Contest Announced | By Robert Deardorffsteinemann Locarno | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-public-sight-minority-report-on-the-washington-square-outdoor-art.html | A PUBLIC SIGHT Minority Report on the Washington Square Outdoor Art Exhibit | By John Canaday | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-time-of-troubles.html | A Time of Troubles | By Horace Reynolds | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-yawping-at-the-grave.html | A Yawping at the Grave | By Saul Maloff | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/advertising-teenage-markets-are-wooed-specialized-media-aim.html | Advertising TeenAge Markets Are Wooed Specialized Media Aim Particularly at Young Girls 20th Anniversary Near A Quiet Manner | By Peter Bart | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/after-trujillo-a-reformer-with-a-mission-after-trujillo-a-reformer.html | After Trujillo a Reformer With a Mission After Trujillo a Reformer | By Tad Szulc | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/aj-greenberg-becomes-fiance-of-joan-bengloff-yale-graduate-to-wed-a.html | AJ Greenberg Becomes Fiance Of Joan Bengloff Yale Graduate to Wed a Former Student at Wellesley in Fall | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alabama-reapportionment-dies-again-in-legislature.html | Alabama Reapportionment Dies Again in Legislature | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alberta-accepts-its-medical-plan-canadian-province-avoids.html | ALBERTA ACCEPTS ITS MEDICAL PLAN Canadian Province Avoids Saskatchewans Woes | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/allen-sees-crisis-in-college-plants-gives-warning-at-dedication-of.html | ALLEN SEES CRISIS IN COLLEGE PLANTS Gives Warning at Dedication of CW Post Buildings | By Ronald Maiorana Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/allnegro-slate-threatens-democrats-in-essex-party-appraisals-differ.html | AllNegro Slate Threatens Democrats in Essex Party Appraisals Differ Registration Drives Pushed | By Milton Honig Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alumnae-groups-of-four-colleges-planning-benefit-oct-4-dance-to-aid.html | Alumnae Groups Of Four Colleges Planning Benefit Oct 4 Dance to Aid Mt Holyoke Smith Vassar and Wellesley Funds | DArlene | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ama-stands-firm-on-doctor-increase.html | AMA STANDS FIRM ON DOCTOR INCREASE | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/annamarie-lynch-wed-to-fc-hand-in-capital.html | Annamarie Lynch Wed To FC Hand in Capital | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/anne-dunlaevy-engaged-to-wed-lawrence-glenn-57-debutante-fiancee-of.html | Anne Dunlaevy Engaged to Wed Lawrence Glenn 57 Debutante Fiancee of an Alumnus of the U of Pennsylvania | Special to The New York TimesPach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/anne-hallowell-wed-to-graduate-student.html | Anne Hallowell Wed To Graduate Student | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/applauding-finns-swamp-johnsons-extra-police-shield-family-as.html | APPLAUDING FINNS SWAMP JOHNSONS Extra Police Shield Family as America Week Opens 20 Minutes to Walk Block | By Werner Wiskari Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/argentina-seeking-16-project-loans.html | ARGENTINA SEEKING 16 PROJECT LOANS | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/arkansas-girl-named-miss-america.html | Arkansas Girl Named Miss America | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/around-the-garden-grub-control.html | AROUND THE GARDEN Grub Control | By Joan Lee Faust | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/art-show-for-unknowns-to-open-in-westchester.html | Art Show for Unknowns To Open in Westchester | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/artful-pursuers-of-artful-dodgers.html | Artful Pursuers Of Artful Dodgers | By Thomas Buckley | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/aruba-arrives-dutch-island-off-venezuela-astir-new-jetport-nears.html | ARUBA ARRIVES Dutch Island Off Venezuela Astir New Jetport Nears Completion | By Ralph Ober | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/authors-queries.html | Authors Queries | CLAIRE SACKS | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/authors-query.html | Authors Query | JONATHAN C MESSERLI | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/bandananaike-residence-to-be-ceylonese-museum.html | Bandananaike Residence To Be Ceylonese Museum | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/bankers-in-bowler-hats-aid-pickets-in-british-walkout.html | Bankers in Bowler Hats Aid Pickets in British Walkout | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/banks-wagner-aquacat-victors-58-seek-us-title-in-2day-seriesgray.html | BANKS WAGNER AQUACAT VICTORS 58 Seek US Title in 2Day SeriesGray Wins Twice | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/barbara-laney-is-future-bride-of-fr-boyd-jr-peace-corps-member-and.html | Barbara Laney Is Future Bride Of FR Boyd Jr Peace Corps Member and Harvard Alumnus Plan October Bridal | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/barclay-captures-us-comet-sailing.html | BARCLAY CAPTURES US COMET SAILING | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/barry-zisman-fiance-of-rosalyn-e-shapiro.html | Barry Zisman Fiance Of Rosalyn E Shapiro | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/battle-widening-in-lisbon-enclave-10000-troops-fight-rebels-in.html | BATTLE WIDENING IN LISBON ENCLAVE 10000 Troops Fight Rebels in Portuguese Guinea A Psychological Question | By Lloyd Garrison Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/ben-bella-seeks-big-charter-vote-rallies-across-algeria-ask-large.html | BEN BELLA SEEKS BIG CHARTER VOTE Rallies Across Algeria Ask Large Turnout Today | By Peter Braestrup Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/big-line-wins-jumper-class-at-north-shore-horse-show.html | Big Line Wins Jumper Class At North Shore Horse Show | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/bold-symbol-new-hall-has-meaning-for-the-two-berlins-no-exit.html | BOLD SYMBOL New Hall Has Meaning For the Two Berlins No Exit Problem | By Edward Downes | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bond-issue-drive-pushed-in-jersey-referendums-are-expected-to.html | BOND ISSUE DRIVE PUSHED IN JERSEY Referendums Are Expected to Enliven Campaign Road Revenue to Be Used | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bottles-containing-messages-cast-adrift-in-seamans-hobby-passengers.html | Bottles Containing Messages Cast Adrift in Seamans Hobby Passengers Take It Up Too 1 Bills Await Finders Even After Years Began Hobby In 30s Waterproofed by Wax | By Werner Bamberger | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brandeis-to-honor-dr-banda.html | Brandeis to Honor Dr Banda | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brazil-now-is-exporting-some-synthetic-rubber.html | Brazil Now Is Exporting Some Synthetic Rubber | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/breaking-old-rules.html | Breaking Old Rules | By Barbara Novak | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brian-moore-marries-miss-kathleen-meehan.html | Brian Moore Marries Miss Kathleen Meehan | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bridal-in-november-for-evelyn-lamson.html | Bridal in November For Evelyn Lamson | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bridge-the-fourdeal-game-compared-with-rubber-strategic-differences.html | BRIDGE THE FOURDEAL GAME Compared With Rubber Strategic Differences Are Slight Ones | By Albert H Morehead | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bright-columneas-cascading-plants-are-decorative-indoors.html | BRIGHT COLUMNEAS Cascading Plants Are Decorative Indoors | By Mary Noble | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/broadway-motel-opens-tomorrow-city-squire-motor-inn-will-occupy.html | BROADWAY MOTEL OPENS TOMORROW City Squire Motor Inn Will Occupy Square Block Just North of Times Square HOTEL SERVICE OFFERED 22Story Structure Sixth of Its Type Built by Tisch Brothers in 3 Years Nebulous Difference Own Americana Hotel NEW MOTOR INN OPENS TOMORROW 9Foot Doorways | By Dudley Dalton | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brodie-captures-power-log-test-tombin-ii-defeats-11-boats-over.html | BRODIE CAPTURES POWER LOG TEST Tombin II Defeats 11 Boats Over 323Mile Course | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brooklyn-art-sale-to-benefit-civil-rights-drive-show-for-naacp-fund.html | Brooklyn Art Sale to Benefit Civil Rights Drive Show for NAACP Fund This Week Supported by More Than 100 Artists | By Sanka Knox | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/by-sternwheeler-up-the-delaware-river-90minute-voyages-on-unusual.html | BY STERNWHEELER UP THE DELAWARE RIVER 90Minute Voyages on Unusual Craft Latest Attraction in Bucks County Nostalgic Trip Haven for Artists | Lewis F Okenica | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/california-faces-a-crisis-in-recreation-sites-over-26000-acres.html | CALIFORNIA FACES A CRISIS IN RECREATION SITES Over 26000 Acres | By Gladwin Hill | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/camilla-crowe-wed-to-michael-nesbitt.html | Camilla Crowe Wed To Michael Nesbitt | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/car-markers-spur-63-steel-output-shipments-of-finished-items-to.html | CAR MARKERS SPUR 63 STEEL OUTPUT Shipments of Finished Items to Auto Concerns Up 19 Building Use Gains INVENTORIES NO ISSUE Production for Second Half Seen Below First Period but Above a Year Ago | By John M Lee | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carlton-norris-60-of-newark-naacp.html | CARLTON NORRIS 60 OF NEWARK NAACP | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carol-m-robert-tm-armstrong-wed-in-richmond-duke-alumna-is-bride-of.html | Carol M Robert TM Armstrong Wed in Richmond Duke Alumna Is Bride of Law Student There Eight Attend Her | Special to The New York TimesWendell Powell | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carol-p-luther-bride-of-robert-bruce-deery.html | Carol P Luther Bride Of Robert Bruce Deery | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carolyn-fegan-bride-of-roger-lund-on-li.html | Carolyn Fegan Bride Of Roger Lund on LI | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/castro-stresses-militant-action-disputes-khrushchev-view-on.html | CASTRO STRESSES MILITANT ACTION Disputes Khrushchev View on Peaceful Coexistence | By Henry Raymont | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/charles-a-peterson.html | CHARLES A PETERSON | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/charlotte-l-cueman-bride-of-barry-elson.html | Charlotte L Cueman Bride of Barry Elson | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chess-keeping-that-keen-edge-friendly-foes-in-action.html | CHESS KEEPING THAT KEEN EDGE Friendly Foes in Action | By Al Horowitz | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chicago-project-will-aid-youths-job-training-will-be-given-to-1000.html | CHICAGO PROJECT WILL AID YOUTHS Job Training Will Be Given to 1000 Underprivileged To Train in Workshops | By Austin C Wehrwein Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/closeup-of-the-normal-wife-a-study-of-some-perfectly-adjusted.html | Closeup of the Normal Wife A study of some perfectly adjusted Americans married to same raises a variety of questions The Normal Wife | By Rena Corman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/connecticut-industry-gains.html | Connecticut Industry Gains | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/costikyan-urges-de-sapios-ouster-move-is-seen-as-bid-to-gain-more.html | COSTIKYAN URGES DE SAPIOS OUSTER Move Is Seen as Bid to Gain More Power for Wagner | By Richard P Hunt | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/counter-shares-advance-to-highs-volume-risesspeculative-excitement.html | COUNTER SHARES ADVANCE TO HIGHS Volume RisesSpeculative Excitement Is Lacking COUNTER SHARES ADVANCE TO HIGHS McLouth Steel Gains | By Robert E Bedingfield | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/crowd-in-illinois-hails-rockefeller-he-scores-kennedy-at-rally-in.html | CROWD IN ILLINOIS HAILS ROCKEFELLER He Scores Kennedy at Rally in Goldwater Bastion GOP Leaders Absent | By Warren Weaver Jr Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dance-programs.html | DANCE PROGRAMS | Jack Mitchell | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/date-of-election-in-japan-weighed-next-spring-likely-choice-premier.html | DATE OF ELECTION IN JAPAN WEIGHED Next Spring Likely Choice Premier May Act Sooner Party Program Announced | By Emerson Chapin Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/deborah-bacon-betrothed.html | Deborah Bacon Betrothed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/debutante-ball-given-for-three-on-north-shore-patricia-corey-and.html | Debutante Ball Given for Three On North Shore Patricia Corey and the Misses Blagden Are Guests of Honor | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/delays-beset-the-us-space-program-management-difficulties-are.html | DELAYS BESET THE US SPACE PROGRAM Management Difficulties Are Blamed in Large Part For Setbacks and Reorganization Is Under Way | BY John W Finney Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/democrats-plan-a-water-debate-western-conference-opens-sept-19udall.html | DEMOCRATS PLAN A WATER DEBATE Western Conference Opens Sept 19Udall to Talk Panels on Trade | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/diana-rivera-wed-to-russell-bartley.html | Diana Rivera Wed To Russell Bartley | Bradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/diana-simpson-and-a-physician-to-be-married-1962-debutante-and-dr.html | Diana Simpson and a Physician To Be Married 1962 Debutante and Dr Willem Francis van de Graaff Engaged | Special to The New York TimesStanley W Gold | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dillon-optimistic-on-enactment-of-tax-cut-before-end-of-year.html | Dillon Optimistic on Enactment Of Tax Cut Before End of Year Priority of Legislation The Debt Ceiling | The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/doubly-great-saul-combines-vivid-story-and-music.html | DOUBLY GREAT Saul Combines Vivid Story and Music | By Ross Parmenter | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/douglas-l-ayer-weds-miss-carolyn-heinlein.html | Douglas L Ayer Weds Miss Carolyn Heinlein | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dry-cells-homeowners-guide-to-portable-batteries.html | DRY CELLS Homeowners Guide to Portable Batteries | By Bernard Gladstone | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dwight-pardee-becomes-bride-five-attend-her-61-debutante-wed-in.html | Dwight Pardee Becomes Bride Five Attend Her 61 Debutante Wed in Hewlett to Rudy F Hopkins a Student | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eab-corballis-and-cathy-wood-in-nuptials-here-senior-at-rollins.html | EAB Corballis And Cathy Wood In Nuptials Here Senior at Rollins Weds a Debutante of 1961 at St Thomass | The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-germany-dims-berlin-peace-hopes.html | EAST GERMANY DIMS BERLIN PEACE HOPES | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eclipse-films-to-be-shown.html | Eclipse Films to Be Shown | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eight-runs-in-5th-turn-back-tigers-maris-wallops-21st-homer-and-a.html | EIGHT RUNS IN 5TH TURN BACK TIGERS Maris Wallops 21st Homer and a Single in Yankees Biggest Inning of Year Maris Belts No 21 YANKS 8 IN FIFTH ROUT TIGERS 116 | By John Drebinger | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/election-outlook-cloudy-in-greece-parties-disagree-on-ways-to.html | ELECTION OUTLOOK CLOUDY IN GREECE Parties Disagree on Ways to Assure Honest Vote | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elena-de-la-ossa-betrothed-to-john-michael-kingsland.html | Elena de la Ossa Betrothed To John Michael Kingsland | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elisabeth-kovacs-married-at-yale-to-a-clergyman-1962-alumna-of-hood.html | Elisabeth Kovacs Married at Yale To a Clergyman 1962 Alumna of Hood Is Bride of the Rev Guilford Dudley 3d | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-anderson-is-married-in-illinois.html | Elizabeth Anderson Is Married in Illinois | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-finnegan-wed.html | Elizabeth Finnegan Wed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-flender-married-to-robert-ames-webbel.html | Elizabeth Flender Married To Robert Ames Webbel | The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-hoyt-john-f-bayles-marry-in-jersey-father-escorts-her-at.html | Elizabeth Hoyt John F Bayles Marry in Jersey Father Escorts Her at Morristown Wedding to Army Veteran | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/enchanted-centenary-of-the-brothers-grimm-jacob-grimm-wilhelms.html | Enchanted Centenary Of the Brothers Grimm Jacob Grimm Wilhelms elder brother died in 1863but his works will live forever | By Elizabeth Bowen | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eunice-quigley-wed-to-thomas-rodd-jr.html | Eunice Quigley Wed To Thomas Rodd Jr | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/events-scheduled-for-september-fall-landscapes-mens-show-annual.html | EVENTS SCHEDULED FOR SEPTEMBER Fall Landscapes Mens Show Annual Convention Veterans Exhibit Scholarship Fund | Arrangement by Hawthorne Flower Shop | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/everitt-captures-first-race-in-narrasketuck-sail-series.html | Everitt Captures First Race In Narrasketuck Sail Series | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fallout-in-milk-at-high-in-june-strontium-90-level-double-that-of-a.html | FALLOUT IN MILK AT HIGH IN JUNE Strontium 90 Level Double That of a Year Earlier | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fanfare-is-best-in-jersey-show-stalters-scottish-terrier-gains.html | FANFARE IS BEST IN JERSEY SHOW Stalters Scottish Terrier Gains Eighth Top Award | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fantasy-for-evening.html | Fantasy For Evening | By Patricia Petersonphotographed By Jerome Ducrot | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fares-festival-next-at-salzburg-parley-on-air-rates-opens-in-music.html | FARES FESTIVAL NEXT AT SALZBURG Parley on Air Rates Opens in Music City Tomorrow Contrast Is Sharp Pan Am Wants 320 Fare Irish Oppose Proposal Other Items Listed | By Joseph Cartes | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/firesweep-is-first-by-a-length-in-hawthorne-pace-at-yonkers.html | Firesweep Is First by a Length In Hawthorne Pace at Yonkers | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/first-opera-ball-held-in-newport-attended-by-500-mozarts-cosi-fan.html | First Opera Ball Held in Newport Attended by 500 Mozarts Cosi fan tutte Is Performed Before Fete at The Elms | Special to The New York TimesDArlene | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/floods-harry-buenos-aires.html | Floods Harry Buenos Aires | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/flyeating-plant-unless-protected-they-may-become-extinct.html | FLYEATING PLANT Unless Protected They May Become Extinct | By Alma Chesnut Moore | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/foe-of-gen-park-leaves-country-kim-je-chun-to-tour-world-during.html | FOE OF GEN PARK LEAVES COUNTRY Kim Je Chun to Tour World During Korean Election | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/folk-singers-ask-whose-blues-arguments.html | FOLK SINGERS ASK WHOSE BLUES Arguments | By Robert Shelton | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/football-giants-find-ivy-green-can-be-converted-into-money.html | Football Giants Find Ivy Green Can Be Converted Into Money | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/football-giants-top-eagles-3410-as-45010-watch-versatile-new-york.html | FOOTBALL GIANTS TOP EAGLES 3410 AS 45010 WATCH Versatile New York Attack and Rushing Defense Lead to Rout at Princeton Huff Is Outstanding FOOTBALL GIANTS TOP EAGLES 3410 Eagles Control Ball | By William N Wallace Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/for-nurseryrhyme-set-folksinger-to-india.html | FOR NURSERYRHYME SET Folksinger To India | By George Woods | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/frances-dresser-engaged.html | Frances Dresser Engaged | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/front-tees-in-use-on-first-4-holes-they-ease-tension-a-bit-for.html | FRONT TEES IN USE ON FIRST 4 HOLES They Ease Tension a Bit for Players Over Tantalizing Hilly Des Moines Links | By Lincoln A Werden Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gail-kanner-fiancee-of-thomas-lazarus.html | Gail Kanner Fiancee Of Thomas Lazarus | Special to The New York TimesBlue Bird | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gains-in-genetics-possibility-of-controlling-life-studied-at-hague.html | GAINS IN GENETICS Possibility of Controlling Life Studied at Hague Meeting | By John A Osmundsen | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/general-acquitted-of-plot-in-france.html | GENERAL ACQUITTED OF PLOT IN FRANCE | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/germany-gives-rise-to-vast-uncertainties-the-bonn-republic-as-an.html | Germany Gives Rise to Vast Uncertainties The Bonn Republic as an economic and military power can now exert its own weight on the European balance can we be sure how it will use its capacity to tip the scales | By Hans J Morgenthau | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/giants-turn-back-dodgers-53-cards-65-victors-over-pirates-marichal.html | Giants Turn Back Dodgers 53 Cards 65 Victors Over Pirates Marichal Wins 21st | By United Press International | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/goldwaters-forces-preparing-to-seek-new-york-backing-strategy-is.html | Goldwaters Forces Preparing to Seek New York Backing Strategy Is Fluid GOLDWATER CAMP MAPS STATE DRIVE Caution Advised | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gr-wislar-fiance-of-sue-m-dingman.html | GR Wislar Fiance Of Sue M Dingman | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/great-smoky-park-gets-a-shorter-loop-road-into-tennessee.html | GREAT SMOKY PARK GETS A SHORTER LOOP ROAD Into Tennessee | By Warner Ogden | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gypsy-spirit-in-hungary-survives-stalin-khrushchev-et-al-travel.html | Gypsy Spirit in Hungary Survives Stalin Khrushchev et al Travel Abroad Growing Pledge of Support Needed Refugees Return to Visit | By Max Frankel Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/halaby-says-jets-will-get-noisier-sees-no-simple-solution-to.html | HALABY SAYS JETS WILL GET NOISIER Sees No Simple Solution to Aircraft Sound Problem Loose Ends Assailed | By Byron Porterfield Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hannah-s-chan-bay-state-bride-of-arthur-yuan-graduates-of-boston-u.html | Hannah S Chan Bay State Bride Of Arthur Yuan Graduates of Boston U Are Married There at Marsh Chapel | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/harvey-decides-to-play-again-on-the-back-line-for-rangers-harvey.html | Harvey Decides to Play Again On the Back Line for Rangers Harvey Feels Well | By William J Briordy | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hayes-wins-in-ford-cobra-payne-is-second-in-wisconsin-race-cobras.html | Hayes Wins in Ford Cobra PAYNE IS SECOND IN WISCONSIN RACE Cobras Capture 3 of First 4 Places in Badger 200 52 Cars Compete Payne Makes Pit Stop Mecom Entry Is Strong | By Frank M Blunk Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/head-of-mission-to-colonies-in-borneo-reports-to-thant.html | Head of Mission to Colonies In Borneo Reports to Thant | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/helen-gray-hill-alumna-of-hood-married-on-li-father-escorts-her-at.html | Helen Gray Hill Alumna of Hood Married on LI Father Escorts Her at Huntington Wedding to Charles Updike | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/helen-t-stokes-engaged-to-wed-pj-greven-jr-doctoral-candidates-at.html | Helen T Stokes Engaged to Wed PJ Greven Jr Doctoral Candidates at Harvard Planning a November Bridal | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/henry-breu-marries-miss-mancusiungaro.html | Henry Breu Marries Miss MancusiUngaro | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hollywood-shock-mental-illness-drama-gets-some-footnotes.html | HOLLYWOOD SHOCK Mental Illness Drama Gets Some Footnotes | By Murray Schumach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hoosier-utopia-of-old-a-tourist-utopia-now-first-us-kindergarten.html | HOOSIER UTOPIA OF OLD A TOURIST UTOPIA NOW First US Kindergarten | By William E Beauchamp | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hostages-offer-interests-soviet-bronx-man-receives-reply-to.html | HOSTAGES OFFER INTERESTS SOVIET Bronx Man Receives Reply to CitizensExchange Plan Broad Exchange Seen | By David Anderson | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hunt-grants-take-eastofrye-sailing.html | HUNT GRANTS TAKE EASTOFRYE SAILING | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-ancient-greece-front-and-center.html | In Ancient Greece Front and Center | By Siegfried Mandel | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-and-out-of-books-thaw.html | IN AND OUT OF BOOKS Thaw | By Raymond Walters Jr | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-moonlight-and-magnolia-the-protest-was-lost.html | In Moonlight and Magnolia the Protest Was Lost | By Wg Rogers | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-three-short-years-an-audacious-act-of-selfcreation-three-short.html | In Three Short Years an Audacious Act of SelfCreation Three Short Years | By Carlos Baker | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/indiapakistan-dispute-stirs-rising-concern-in-washington-fears-rise.html | INDIAPAKISTAN DISPUTE STIRS RISING CONCERN IN WASHINGTON Fears Rise for the Stability of the Area as Disputes Sharpen Between Two Nations and in Their Relations With Peking Unity Is US Aim Traumatic Experience Slide Toward East | By Hedrick Smith Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inferno-amid-the-greenery.html | Inferno Amid the Greenery | By David Boroff | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inquiry-sought-to-clear-captain-of-ship-that-didnt-aid-titanic.html | Inquiry Sought to Clear Captain Of Ship That Didnt Aid Titanic Finding Called Injustice | By Sydney Gruson Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inroads-on-carolinas-outer-banks-named-by-indians-livestock-removed.html | INROADS ON CAROLINAS OUTER BANKS Named by Indians Livestock Removed No Juvenile Delinquency Campsites Open to All | By Truman R Temple | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/integration-plant-in-orange-scored-naacp-to-picket-again-demands.html | INTEGRATION PLANT IN ORANGE SCORED NAACP to Picket Again Demands Boards Ouster Parents Balk at Distances Englewood Plans Delayed Manhasset Boycott NAACP Scored in Rahway Linden Meeting Called | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/interest-in-aneurysms-death-of-kefauver-stimulates-search-for-new.html | Interest in Aneurysms Death of Kefauver Stimulates Search For New Techniques to Treat Arteries More Frequent in Men | By Howard A Rusk Md | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ipswich-battling-for-its-old-homes-massachusetts-town-group-cites.html | IPSWICH BATTLING FOR ITS OLD HOMES Massachusetts Town Group Cites Historical Values | By John H Fenton Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/irene-finkelstein-to-wed.html | Irene Finkelstein to Wed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/issue-of-balance-segregation-protest-in-the-north-obscures.html | ISSUE OF BALANCE Segregation Protest in the North Obscures Educational Problems Distortion Outnumbered Needed Element The Question | By Fred M Hechinger | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/it-was-idyllic-to-grow-up-in-stepney-green.html | It Was Idyllic to Grow Up in Stepney Green | By Nigel Dennis | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/its-news-only-when-he-loses.html | Its News Only When He Loses | By Jack Murphy | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/james-m-ethridge-jr.html | JAMES M ETHRIDGE JR | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jane-e-cameron-bride-in-noroton.html | Jane E Cameron Bride in Noroton | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jane-f-simmons-to-be-the-bride-of-rc-bickford-1960-debutante-and-a.html | Jane F Simmons To Be the Bride Of RC Bickford 1960 Debutante and a Harvard Alumnus to Be Married Oct19 | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jay-inglis-marries-miss-judith-helwig.html | Jay Inglis Marries Miss Judith Helwig | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jazz-disksa-twoway-exchange-expatriates.html | JAZZ DISKSA TWOWAY EXCHANGE Expatriates | By John S Wilson | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jean-wilson-affianced-to-robert-philip-kirby.html | Jean Wilson Affianced To Robert Philip Kirby | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-alumnae-of-barnard-list-luncheonsale-scholarship-fund-will.html | Jersey Alumnae Of Barnard List LuncheonSale Scholarship Fund Will Gain Thursday From Auction of Curiosa | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-state-fair-to-open-saturday.html | JERSEY STATE FAIR TO OPEN SATURDAY | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-windfall-of-3-million-seen-state-will-enforce-law-on.html | JERSEY WINDFALL OF 3 MILLION SEEN State Will Enforce Law on Corporation Filing Fees | By George Cable Wright Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jets-open-today-against-patriots-new-york-club-revamped-crowd-of.html | JETS OPEN TODAY AGAINST PATRIOTS New York Club Revamped Crowd of 20000 Expected The Jolting Jets Defense Appears Strong | By Deane McGowen Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jewish-leaders-from-us-in-bonn-will-work-with-germans-on.html | JEWISH LEADERS FROM US IN BONN Will Work With Germans on CivilRights Problems Program Started in 1960 Group to Divide Into Teams | By Gertrude Samuels Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-becker-bride-of-john-h-bissell.html | Joan Becker Bride Of John H Bissell | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-f-bardusch-wed-to-john-henry-denne.html | Joan F Bardusch Wed To John Henry Denne | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-good-affianced-to-wf-barrett-3d.html | Joan Good Affianced To WF Barrett 3d | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/john-hilgenberg-and-lucy-littell-engaged-to-wed-graduates-of-yale.html | John Hilgenberg And Lucy Littell Engaged to Wed Graduates of Yale and MountVernon Junior College Betrothed | Special to The New York TimesUdel | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/josephine-werner-dies-of-107-considered-oldest-in-nassau.html | Josephine Werner Dies of 107 Considered Oldest in Nassau | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judd-to-address-rump-gop-group-connecticut-committee-will-hold.html | JUDD TO ADDRESS RUMP GOP GROUP Connecticut Committee Will Hold Meeting Tuesday | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judith-buckley-married.html | Judith Buckley Married | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judith-metz-is-betrothed.html | Judith Metz Is Betrothed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/karen-l-davis-bride-of-david-e-price-3d.html | Karen L Davis Bride Of David E Price 3d | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/kenya-alerts-police.html | Kenya Alerts Police | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/knick-trainer-is-an-old-pro-at-21-bill-norris-at-home-in-clubhouse.html | Knick Trainer Is an Old Pro at 21 Bill Norris at Home in Clubhouse Since High School Days | By Harry Heeren | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/krebiozen-group-facing-us-action-prosecution-urged-by-chief-of-drug.html | KREBIOZEN GROUP FACING US ACTION Prosecution Urged by Chief of Drug Administration | By Robert C Toth Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/leaders-outline-usafghan-view-kennedy-and-king-zahir-list-areas-of.html | LEADERS OUTLINE USAFGHAN VIEW Kennedy and King Zahir List Areas of Agreement | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lee-kellogg-ammidon-is-wed-on-li-married-to-gordon-g-thorne-in-cold.html | Lee Kellogg Ammidon Is Wed on LI Married to Gordon G Thorne in Cold Spring Harbor | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-testban-treaty.html | Letters TESTBAN TREATY | LYNN TURGEON | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-the-essential-lippmann-mr-hook-replies.html | Letters The Essential Lippmann Mr Hook Replies | LANDON GERALD DOWDEYROGER D MASTERSJEROME ZUKOSKYRALPH S BERENDTTHOMAS HB ROBERTSONVICTOR R THAYERSIDNEY HOOK | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-to-the-times-preventing-bias-by-states-legislation-is.html | Letters to The Times Preventing Bias by States Legislation Is Supported by 14th Amendment Law Professor Says Racial Equality Long Overdue AllNegro Third Party A Deterrent Seen in Effective Civil Rights Measures Natural Law of Segregation | LEONARD G RATNERAMY GILLETTE BASSETTSTUART E COLIEDAVID VAUGHAN | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/li-woman-combs-beach-for-her-art.html | LI Woman Combs Beach for Her Art | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lieutenant-fiance-of-madelon-keshin.html | Lieutenant Fiance Of Madelon Keshin | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lieutenant-to-marry-miss-mary-j-gabor.html | Lieutenant to Marry Miss Mary J Gabor | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/life-becomes-a-dream.html | Life Becomes a Dream | By Daniel Sternpainting By Razel Kapustindatail From Painting By James Phillips Courtesy Grippi Gallery | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lima-shows-zest-for-modern-ways-foreign-goods-and-customs-abound-in.html | LIMA SHOWS ZEST FOR MODERN WAYS Foreign Goods and Customs Abound in Perus Capital | By Juan de Onis Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/linda-o-berry-greenwich-bride-of-jc-trimble-seven-attend-alumna-of.html | Linda O Berry Greenwich Bride Of JC Trimble Seven Attend Alumna of Wheaton at Bridal in Christ Church | Special to The New York TimesCharles Leon | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/link-to-be-honored-by-business-group.html | LINK TO BE HONORED BY BUSINESS GROUP | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/local-colleges-offer-courses-on-buying-remodeling-home-courses-at.html | Local Colleges Offer Courses On Buying Remodeling Home Courses at NYU COLLEGES TO AID THE HOME BUYER Real Estate Instruction Adelphi University White Plains Home Has Balcony Over Recreation Room | By Richard B Gutwillig | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/louise-emond-affianced.html | Louise Emond Affianced | Special To The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/louise-gunnerman-gains-in-girls-eastern-tennis.html | Louise Gunnerman Gains In Girls Eastern Tennis | Special To The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/love-is-at-war-with-death-and-time.html | Love Is at War With Death and Time | By William Goyen | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lw-rust-will-wed-elizabeth-m-chapin.html | LW Rust Will Wed Elizabeth M Chapin | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lydia-matkovic-betrothed.html | Lydia Matkovic Betrothed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lynn-thurston-smith-alumna-becomes-bride-she-is-attended-by-five-at.html | Lynn Thurston Smith Alumna Becomes Bride She Is Attended by Five at Wedding in Orange to Paul P Brountas | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/madeleine-wood-scarsdale-bride-of-ag-arnheim-students-at-de-pauw.html | Madeleine Wood Scarsdale Bride Of AG Arnheim Students at De Pauw Wed at the Hitchcock Presbyterian Church | Special to The New York TimesCharles Leon | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mailbag-new-writers-a-plea-to-merge-the-professional-and-regional.html | MAILBAG NEW WRITERS A Plea To Merge The Professional and Regional Theater OBTUSE UNJUST CORRECT DIAGNOSIS NAIVE DARK WORLD | Werner J KuhnWILLIAM LIEBLINGJOSEPH HAYESAYN RANDARTHUR MICHELD MANDEL | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/malaya-spurring-language-study-a-nation-of-many-tongues-it-promotes.html | MALAYA SPURRING LANGUAGE STUDY A Nation of Many Tongues It Promotes Native One | By Seth S King Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/maloney-of-reds-downs-mets-42-surrenders-one-hit-in-first-eight.html | MALONEY OF REDS DOWNS METS 42 Surrenders One Hit in First Eight Innings but Needs Help for 21st Victory | By Leonard Koppett Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/man-for-whom-time-stands-still-mulloy-at-49-plays-a-very-youthful.html | Man for Whom Time Stands Still Mulloy at 49 Plays a Very Youthful Game of Tennis | By Frank Litskythe New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/manning-goldstein.html | MANNING GOLDSTEIN | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mapping-meteorite-patterns-by-computer-planned-origin-of-meteorites.html | Mapping Meteorite Patterns by Computer Planned Origin of Meteorites Only Few Are Found | By Gladwin Hill Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/march-on-danville-va-staged-by-whites-from-capital-suburb.html | March on Danville Va Staged By Whites From Capital Suburb Demonstrations Banned | By Ben A Franklin Special to the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marcia-r-currier-prospective-bride.html | Marcia R Currier Prospective Bride | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/market-analysis-helps-a-builder-middleincome-building-put-up-after.html | MARKET ANALYSIS HELPS A BUILDER MiddleIncome Building Put Up After West Side Study MARKET ANALYSIS HELPS A BUILDER Colonial Model Home Can Be CustomBuilt to Owners Specifications | By Maurice Foley | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/market-displays-vigorous-health-14month-recovery-pushes-prices-to.html | MARKET DISPLAYS VIGOROUS HEALTH 14Month Recovery Pushes Prices to Their Highest Levels in History WALL ST IS OPTIMISTIC Some Analysts See Danger Signals but Few Expect Another Big Drop Market Held Stronger Perilous Estimates MARKET DISPLAYS VIGOROUS HEALTH Record on Thursday | By John H Allan | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/martha-grahams-dance-art-accepted-now-in-britain.html | MARTHA GRAHAMS DANCE ART ACCEPTED NOW IN BRITAIN | By Allen Hughesmartha Swope | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-caffrey-engaged-to-andrew-t-berry.html | Mary Caffrey Engaged To Andrew T Berry | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-e-johnson-and-da-nelson-engaged-to-wed-senior-at-sweet-briar.html | Mary E Johnson And DA Nelson Engaged to Wed Senior at Sweet Briar to Be Bride of Law Student at Virginia | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-lorraine-cummings-married-to-john-de-ramoet.html | Mary Lorraine Cummings Married to John de Ramoet | Special to The New York TimesTuriLarkin | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-w-stephenson-planning-marriage.html | Mary W Stephenson Planning Marriage | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mediators-press-school-parleys-strike-plans-set-city-panel-leads.html | MEDIATORS PRESS SCHOOL PARLEYS STRIKE PLANS SET City Panel Leads Joint and Separate TalksGross Acts to Invoke Penalties FEDERATION IS DEFIANT Prepares for 9 AM Walkout TomorrowProgress Is Seen on Some Issues Members of Panel MEDIATORS PRESS SCHOOL PARLEYS Restraining Order Issued | By Gene Currivanthe New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mexican-scores-in-3-sets-misses-smith-bueno-win-froehling-gets.html | Mexican Scores in 3 Sets Misses Smith Bueno Win Froehling Gets Ovation | By Allison Danzig | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miniature-daffodils-for-the-childs-garden.html | MINIATURE DAFFODILS FOR THE CHILDS GARDEN | By John Brimer | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miscegenation-debate-pressure-rises-for-supreme-court-review-of.html | Miscegenation Debate Pressure Rises for Supreme Court Review of Mixed Marriage Bans | By Arthur Krock | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-ann-bacon-married.html | Miss Ann Bacon Married | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-barrett-plans-wedding-to-airman.html | Miss Barrett Plans Wedding to Airman | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-beardsley-engaged-to-wed-ae-fahnestock-white-house-employe.html | Miss Beardsley Engaged to Wed AE Fahnestock White House Employe Will Be Married to Williams Alumnus | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-diane-winter-married-in-altoona.html | Miss Diane Winter Married in Altoona | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-judith-deutsch-is-prospective-bride.html | Miss Judith Deutsch Is Prospective Bride | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-maureen-a-osullivan-is-engaged-to-gerald-p-lally.html | Miss Maureen A OSullivan Is Engaged to Gerald P Lally | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-mcnamara-engaged-to-wed-james-s-beaver-63-principia-graduate-a.html | Miss McNamara Engaged to Wed James S Beaver 63 Principia Graduate and a Teacher There Become Affianced | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-mcqueeny-debutante-of-57-wed-in-suburbs-newton-alumna-bride-of.html | Miss McQueeny Debutante of 57 Wed in Suburbs Newton Alumna Bride of Edward Matthews Jr Dartmouth 57 | Special to The New York TimesCharles Leon | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-morehead-is-attended-by-7-at-nuptials-here-wheaton-alumna.html | Miss Morehead Is Attended by 7 At Nuptials Here Wheaton Alumna Bride of Anthony Cleveland a Nichols Graduate | Bradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-salamone-physician-plans-oct-19-nuptials-resident-in.html | Miss Salamone Physician Plans Oct 19 Nuptials Resident in Pediatrics and Dr Anthony A Pineda Bethrothed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-taplinger-heywood-sobel-will-be-married-junior-at-indiana-and.html | Miss Taplinger Heywood Sobel Will Be Married Junior at Indiana and Alumnus of Princeton Become Affianced | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/more-swimming-pool-cover-and-heater-lengthen-the-season.html | MORE SWIMMING Pool Cover and Heater Lengthen the Season | By Jerry Meyers | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mossbauer-in-us-to-study-reports-4day-parley-held-at-ithaca-an.html | MOSSBAUER IN US TO STUDY REPORTS 4Day Parley Held at Ithaca an Gamma Ray Effect | By Harold M Schmeck Jr Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/most-us-tariffs-subject-to-cuts-in-market-talks-industry-to-be.html | MOST US TARIFFS SUBJECT TO CUTS IN MARKET TALKS Industry to Be Warned Few Items Will Be Excluded From 64 Negotiations Briefs Often Successful President Can Exempt Items MOST US TARIFFS SUBJECT TO CUTS | By Edwin L Dale Jr Special to the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mums-and-asters-spring-planting-plans-should-be-based-on-autumn.html | MUMS AND ASTERS Spring Planting Plans Should Be Based on Autumn Gardens Needs Varieties for Edging Hardy Types | By Barbara M Capen | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-e-mccall-bennett-alumna-becomes-bride-married-in-darien-to.html | Nancy E McCall Bennett Alumna Becomes Bride Married in Darien to Charles G Watson an Aide of Yale | Special to The New York TimesCharles Leon | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-gray-is-wed-to-mit-student.html | Nancy Gray Is Wed To MIT Student | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-lee-is-coast-bride.html | Nancy Lee Is Coast Bride | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nanette-bottinelli-a-bride.html | Nanette Bottinelli a Bride | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/natalie-carter-59-debutante-bride-in-south-exhollins-student-and.html | Natalie Carter 59 Debutante Bride in South ExHollins Student and Ian Rutherfurd Wed at Greensboro NC | Special to The New York TimesJay Te Winburn Jr | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/naval-officers-to-visit-here.html | Naval Officers to Visit Here | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/neal-lewis-rosenberg-to-wed-miss-wagman.html | Neal Lewis Rosenberg To Wed Miss Wagman | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-canaan-plans-a-campaign-to-sell-new-charter-to-public.html | New Canaan Plans a Campaign To Sell New Charter to Public | By Richard H Parke Special to the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-crew-trains-for-savannah-35-engineers-start-course-to.html | New Crew Trains for Savannah 35 Engineers Start Course to Reactivate the Atomic Ship | By George Horne | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-moselle-canal-hits-tourist-trade-new-canal-hurts-tourist.html | New Moselle Canal Hits Tourist Trade NEW CANAL HURTS TOURIST BUSINESS | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-stereo-tape-cartridge-finally-arrives.html | NEW STEREO TAPE CARTRIDGE FINALLY ARRIVES | By Martin Bookspan | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-victim-seen-in-chicken-war-brazilian-company-may-be-hurt-by-us.html | NEW VICTIM SEEN IN CHICKEN WAR Brazilian Company May Be Hurt by US Reprisals | By Robert J Cole | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-world-role-set-for-zionism-dr-nussbaum-tells-council-here-of.html | NEW WORLD ROLE SET FOR ZIONISM Dr Nussbaum Tells Council Here of Scope for All Jews Factor of Migration NeoNazism Signs | By Irving Spiegel | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-coins-foreign-sets-can-spice-us-proof-collection-3-postpaid.html | NEWS OF COINS Foreign Sets Can Spice US Proof Collection 3 Postpaid | By Herbert D Bardes | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-the-rialto-elliot-martin-to-produce-comedy-by-john-cecil.html | NEWS OF THE RIALTO Elliot Martin To Produce Comedy By John Cecil HolmOther Items | By Paul Gardner | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-tv-and-radio-astounding-event-perry-mason-client-is-found.html | NEWS OF TV AND RADIO Astounding Event Perry Mason Client Is Found GuiltyOther Items | By Val Adams | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nigeria-convicts-chief-of-plotting-opposition-leader-enahoro.html | NIGERIA CONVICTS CHIEF OF PLOTTING Opposition Leader Enahoro Sentenced to 15 Years | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nigeria-doing-homegrown-television-shows-but-american-cops-robbers.html | NIGERIA DOING HOMEGROWN TELEVISION SHOWS But American Cops Robbers Cowboys Continue to Influence Viewers | By Lloyd Garrison | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/no-happy-ending-was-possible.html | No Happy Ending Was Possible | By Anna Mary Wells | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/north-pelham-hails-exmayor-of-5-terms.html | NORTH PELHAM HAILS EXMAYOR OF 5 TERMS | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/northern-rhodesians-curb-river-traffic-to-foil-bandits.html | Northern Rhodesians Curb River Traffic to Foil Bandits | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/notes-from-the-field-of-travel-another-opening.html | NOTES FROM THE FIELD OF TRAVEL Another Opening | The New York Times by Sam Falk | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nothing-plus-nothing-equals-nothing.html | Nothing Plus Nothing Equals Nothing | By Thomas Curley | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nov13-selected-for-angels-ball-aides-are-listed-event-at-the-astor.html | Nov13 Selected For Angels Ball Aides Are Listed Event at the Astor to Assist the Council of Jewish Women | Wagner International | RE0000528099 | 1991-06-10 | B00000061504 |

| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/nuptials-for-sally-triggs.html | Nuptials for Sally Triggs | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/obiter-dicta.html | Obiter Dicta | By Anthony Lewis | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/old-jersey-site-batsto-in-heart-of-states-pine-belt-dates-back-to.html | OLD JERSEY SITE Batsto in Heart of States Pine Belt Dates Back to Revolutionary War | By George Cable Wright | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/on-camera-again-kim-stanley-discusses-return-to-the-screen.html | ON CAMERA AGAIN Kim Stanley Discusses Return to the Screen | By Stephen Watts | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/on-going-modern-this-fall-another-british-invasion.html | ON GOING MODERN THIS FALL ANOTHER BRITISH INVASION | By Howard Taubman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/on-putting-ones-best-foot-upward-stubborn-battle.html | ON PUTTING ONES BEST FOOT UPWARD Stubborn Battle | By Susan Marsh | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/one-more-exgi-leaves-red-china-in-hong-kong-he-concedes-he-made.html | ONE MORE EXGI LEAVES RED CHINA In Hong Kong He Concedes He Made Foolish Mistake | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/operation-twist-is-held-a-mirage-money-men-deny-a-pledge-to-depress.html | OPERATION TWIST IS HELD A MIRAGE Money Men Deny a Pledge to Depress LongTerm Interest Rates Assets Drop Seen OPERATION TWIST IS HELD A MIRAGE | By Albert L Kraus | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/oppression-laid-to-mississippi-reprisals-on-voting-issue-depicted.html | OPPRESSION LAID TO MISSISSIPPI Reprisals on Voting Issue Depicted by US Official Food Supply Stoppage Ways to Retaliate | By Will Lissner | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/other-books-of-the-week.html | Other Books of the Week | Photograph by Hans Lidman From PEOPLE OF THE FOREST | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/outsiders-blamed-for-disorders-at-negro-home-in-pennsylvania-state.html | Outsiders Blamed for Disorders At Negro Home in Pennsylvania State Police Keep Watch in FolcroftShame Is Voiced by Local Officials Outside Agitators Blamed Boycott Plan Denounced Ministers Collect Funds | By William G Weart Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/panama-is-opposed-as-member-of-bloc.html | PANAMA IS OPPOSED AS MEMBER OF BLOC | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/paperbacks-in-review-a-womans-world.html | Paperbacks in Review A Womans World | By Edwin M Schur | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archiv es/pattemores-201-wins-blind-golf-canadian-earns-honors-by.html | PATTEMORES 201 WINS BLIND GOLF Canadian Earns Honors by StrokeLazaro Is 2d | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/paul-w-hartley-weds-miss-barbara-pelko.html | Paul W Hartley Weds Miss Barbara Pelko | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peace-corps-gets-a-new-latin-role-salvadoran-volunteers-join-first.html | PEACE CORPS GETS A NEW LATIN ROLE Salvadoran Volunteers Join First Cooperative Venture Northern Rhodesia Interested | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/perennial-division-early-fall-transplanting-gives-roots-time-to-get.html | PERENNIAL DIVISION Early Fall Transplanting Gives Roots Time to Get Set Before Winter | By Olive E Allen | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/personality-he-has-35-billion-on-his-mind-chief-of-standard-poors.html | Personality He Has 35 Billion on His Mind Chief of Standard  Poors Advisory Service Is 39 | By Elizabeth M Fowler | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peru-and-ecuador-mark-gains-in-reforms-for-latin-alliance-they-are.html | Peru and Ecuador Mark Gains In Reforms for Latin Alliance They Are Moving Aid Was Cut Back Little Action on Reform | By Tad Szulc Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pictures-and-people-international-projects-in-prospect-of-romy.html | PICTURES AND PEOPLE International Projects in Prospect Of Romy SchneiderAddenda | By Ah Weiler | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pictures-in-review-1964-selections-offered-in-newest-annual.html | PICTURES IN REVIEW 1964 Selections Offered In Newest Annual | By Jacob Deschin | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pitch-on-camping-in-europe-american-family-finds-it-good-way-to.html | PITCH ON CAMPING IN EUROPE American Family Finds It Good Way to Tour Despite Drawbacks Adaptable Europeans Many Campsites Window Shopping AN AMERICAN PITCH ON CAMPING OUT IN EUROPE Endearing Habit Sari and Stretch Pants No Breakfast Aromas Washday Difference Economical Travel | By William Stockdalewilliam Stockdale | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pope-names-heenan-to-westminster-see.html | POPE NAMES HEENAN TO WESTMINSTER SEE | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/port-work-urged-on-the-delaware-3terminal-plan-offered-for-jersey.html | PORT WORK URGED ON THE DELAWARE 3Terminal Plan Offered for Jersey and Pennsylvania | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/portuguese-begin-overseas-reform-law-being-revised-in-reply-to.html | PORTUGUESE BEGIN OVERSEAS REFORM Law Being Revised in Reply to International Criticism Native Statute Repealed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/potential-noted-for-reinsurance-possibilities-highlighted-by-two.html | POTENTIAL NOTED FOR REINSURANCE Possibilities Highlighted by Two New Developments European Affiliate POTENTIAL NOTED FOR REINSURANCE Some Key People Listed Primary Avenues | By Sal R Nuccio | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/president-to-meet-with-senate-leaders-on-testban-treaty-raises.html | President to Meet With Senate Leaders on TestBan Treaty Raises Question Could Involve Resolutions | By Tom Wicker Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/press-chief-named-by-vatican-council.html | PRESS CHIEF NAMED BY VATICAN COUNCIL | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/primer-for-parents-of-first-readers.html | Primer for Parents of First Readers | By Peggy Parish | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/priscill-a-smith-wed-to-peter-haendler.html | Priscill a Smith Wed To Peter Haendler | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/private-airplane-makers-are-flying-high-outlook-considered-bright.html | Private Airplane Makers Are Flying High Outlook Considered Bright for Sales and Earnings | By Richard Rutter | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/private-schools-grow-in-virginia-9-are-organized-by-whites.html | PRIVATE SCHOOLS GROW IN VIRGINIA 9 Are Organized by Whites Combatting Integration | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prize-angus-herd-is-sold-in-jersey-auction-held-to-make-way-for.html | PRIZE ANGUS HERD IS SOLD IN JERSEY Auction Held to Make Way for Housing on Farm | By Richard Jh Johnston Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prizewinner.html | PRIZEWINNER | Photograph Jerry Bauer | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/propaganda-warthe-us-and-russian-programs-appraised-a-sample-of.html | PROPAGANDA WARTHE US AND RUSSIAN PROGRAMS APPRAISED A SAMPLE OF PROPAGANDA MATERIALS USED BY BOTH SIDES | BY Tad Szulc Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/puerto-rico-housing-by-levitt-dedicated.html | PUERTO RICO HOUSING BY LEVITT DEDICATED | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/putting-hifi-in-its-place.html | Putting HiFi In Its Place | By George OBrienphotographed By the New York Times Studio | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/qs-and-as-about-the-press-conference-both-the-president-and.html | Qs and As About the Press Conference Both the President and Washingtons press corps have serious reservations concerning todays televised kingsize news parley Finding ways to meet them however is not easy Qs and As About the Press Conference | By Tom Wicker | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rails-in-colorado-success-of-the-durangosilverton-line-prompts.html | RAILS IN COLORADO Success of the DurangoSilverton Line Prompts Expansion in the Area | By Ward Allan Howe | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/raphael-m-kelly-and-mary-foley-planning-to-wed-marine-lieutenant-to.html | Raphael M Kelly And Mary Foley Planning to Wed Marine Lieutenant to Marry a Marymount Alumna in Spring | DArlene | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/red-circle-wins-by-4-lengths-pays-460-in-maryland-chase.html | Red Circle Wins by 4 Lengths Pays 460 in Maryland Chase | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/red-disgraced-in-rumania-wins-high-bulgarian-honor.html | Red Disgraced in Rumania Wins High Bulgarian Honor | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/resort-fighting-li-bridge-link-tristate-project-opposed-by-watch.html | RESORT FIGHTING LI BRIDGE LINK Tristate Project Opposed by Watch Hill RI Group Proposal Revived | Special to The New York TimesThe New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rhode-island-begins-issuing-free-texts-to-private-pupils.html | Rhode Island Begins Issuing Free Texts to Private Pupils | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rhodesian-issue-in-un-tomorrow-council-will-hear-africans-on.html | RHODESIAN ISSUE IN UN TOMORROW Council Will Hear Africans on Explosive Situation | By Arnold H Lubasch Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rich-chicago-race-to-golden-ruler-chieftain-threequarters-of-length.html | RICH CHICAGO RACE TO GOLDEN RULER Chieftain ThreeQuarters of Length Back in Futurity Amastar Throws Rider Golden Ruler Captures Worlds Richest Race at Chicago Ishkoodah Surprising 4th | By Joe Nichols Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rights-groups-plan-march-on-city-hall-for-jobs-sept-29-5-steps-in.html | Rights Groups Plan March on City Hall For Jobs Sept 29 5 steps in Demand CITY HALL MARCH FOR JOBS MAPPED Filed by Lefkowitz | By Margaret Weil | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/riot-in-south-africa-erupts-in-stadium.html | RIOT IN SOUTH AFRICA ERUPTS IN STADIUM | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/roberts-stands-out-in-columbia-game.html | ROBERTS STANDS OUT IN COLUMBIA GAME | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/robin-hoods-morals-are-target-of-shafts-from-british-journal-but.html | Robin Hoods Morals Are Target Of Shafts From British Journal But Sheriff of Nottingham Says Predecessors Foe Was a Civic Asset Summer of Misbehavior | By Lawrence Fellows Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rockefeller-and-goldwater-face-first-hurdle-in-new-hampshire.html | Rockefeller and Goldwater Face First Hurdle in New Hampshire Lawyers View Mrs Bridges Backs Goldwater Unpledged Delegation Seen | By Joseph A Loftus Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/roger-wolfe-fiance-of-patricia-s-kent.html | Roger Wolfe Fiance Of Patricia S Kent | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rules-are-drawn-for-housing-ads-better-business-bureau-aims-to.html | RULES ARE DRAWN FOR HOUSING ADS Better Business Bureau Aims to Correct Abuses on Size and Price of Property EFFECTIVE ON SEPT 15 Metropolitan Area Code for Sales and Rentals Contained in Booklet Major Abuses Cited RULES ARE DRAWN FOR HOUSING ADS Term Disapproved | By Thomas W Ennis | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rusk-reaffirms-backing-of-seato-declares-value-is-shown-by-reds.html | RUSK REAFFIRMS BACKING OF SEATO Declares Value Is Shown by Reds Moves Against It | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/s-richard-guggenheim-fiance-of-miss-schiller.html | S Richard Guggenheim Fiance of Miss Schiller | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/saigon-arrests-800-teenagers-staging-protest-police-surround.html | SAIGON ARRESTS 800 TEENAGERS STAGING PROTEST Police Surround Buildings as Students Inside Accuse Diem and Hurl Rocks YOUTHS ASSAIL US AID Link Washington to Regime and Cheer ArmyRelease to Parents Predicted | By David Halberstam Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sandra-p-ray-smith-student-married-on-li-she-becomes-bride-of.html | Sandra P Ray Smith Student Married on LI She Becomes Bride of Hudson Holland Jr in Brookville Church | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/schools-to-fight-zoning-decision-to-ask-stay-pending-appeal-of-writ.html | SCHOOLS TO FIGHT ZONING DECISION To Ask Stay Pending Appeal of Writ Barring Transfers to Get Racial Balance Board in Negotiations Cites State Law SCHOOLS TO FIGHT ZONING DECISION | By Martin Arnold | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/science-notes-smallpox-test-cosmic-rays.html | SCIENCE NOTES SMALLPOX TEST COSMIC RAYS | DRUG GAIN REPORTED | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/scots-enjoy-neapolitan-spirits-rare-couple.html | SCOTS ENJOY NEAPOLITAN SPIRITS Rare Couple | By Peter Heyworth | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sea-women.html | Sea Women | Photographs by Barry L Schuttler | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/second-system-of-genes-traced-in-study-by-a-columbia-scientist-a.html | Second System of Genes Traced In Study by a Columbia Scientist A SECOND SYSTEM OF GENES TRACED Ratios Are Different | By John A Osmundsen Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/segregationists-fight-new-lost-cause-governor-wallaces-action-in.html | SEGREGATIONISTS FIGHT NEW LOST CAUSE Governor Wallaces Action in Closing Alabamas Schools Points Up the LastDitch Resistance | By Claude Sitton Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/selby-stratton-thomas-flagg-marry-in-jersey-alumna-of-wheaton-is.html | Selby Stratton Thomas Flagg Marry in Jersey Alumna of Wheaton Is Bride of Architectural Student at Columbia | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/setback-in-vietnam-failure-of-us-to-mold-effective-policy-to-deal.html | SETBACK IN VIETNAM Failure of US to Mold Effective Policy to Deal with Diem Regime Is Blow to American Prestige | By David Halberstam Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sheila-h-scranton-wed-to-wp-childs.html | Sheila H Scranton Wed to WP Childs | Special to The New York TimesJay Te Winburn Jr | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shiels-boney-tie-in-tigercat-sail-lead-by-6-points-after-two-races.html | SHIELS BONEY TIE IN TIGERCAT SAIL Lead by 6 Points After Two Races in National Regatta ORDER OF THE FINISHES | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shift-on-new-indian-steel-mill-poses-questions-on-foreign-aid.html | Shift on New Indian Steel Mill Poses Questions on Foreign Aid Change in Financing Raises Problems for the US of How Where and When | By Joseph Lelyveld | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ship-conferences-told-to-end-pact-rate-veto-power-of-far-east-group.html | SHIP CONFERENCES TOLD TO END PACT Rate Veto Power of Far East Group Ruled Illegal | By Edward A Morrow | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shirley-pidgeon-of-sweet-briar-to-be-married-debutante-of-1960-is.html | Shirley Pidgeon Of Sweet Briar To Be Married Debutante of 1960 Is Engaged to Geoffrey Moore Parkinson | Special to The New York TimesJuliet Newman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/somali-premier-asks-army-rule-soviet-and-chinese-support-of.html | SOMALI PREMIER ASKS ARMY RULE Soviet and Chinese Support of Unification Pledged | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/someone-else-is-living-my-life.html | Someone Else Is Living My Life | By Richard Gilman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-mrs-ac-frost.html | Son to Mrs AC Frost | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-the-fx-mcginns.html | Son to the FX McGinns | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/soviet-rules-out-twochina-policy-despite-red-split-it-terms-peking.html | SOVIET RULES OUT TWOCHINA POLICY Despite Red Split It Terms Peking Sole Legal Regime FollowUp to Protest Pekings Authority Cited | By Theodore Shabad Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/soviet-union-says-albania-is-still-in-socialist-family.html | Soviet Union Says Albania Is Still in Socialist Family | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/space-boom-stirs-louisiana-bayous-nasa-center-transforming-swamp.html | SPACE BOOM STIRS LOUISIANA BAYOUS NASA Center Transforming Swamp Town Into City | By Jack Langguth Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spoken-word-diskssmall-size-voices-alive-generous-unrelieved-woe.html | SPOKEN WORD DISKSSMALL SIZE Voices Alive Generous Unrelieved Woe | By Thomas Lask | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sports-of-the-times-the-newest-sports-shrine.html | Sports of The Times The Newest Sports Shrine | By Arthur Daley | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spring-nuptials-set-by-miss-kindstrand.html | Spring Nuptials Set By Miss Kindstrand | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/st-louiss-greenwich-village-has-a-bad-season-gaslight-square-is.html | St Louiss Greenwich Village Has a Bad Season Gaslight Square Is Still a Top Attraction for Tourists but Crowds are Smaller Establishments Worried | By Donald Janson Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/steep-rocky-slope-challenges-westchester-architect-site-offering.html | Steep Rocky Slope Challenges Westchester Architect Site Offering View of Palisades Has Sharp DropOffs | By Glenn Fowler | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/still-better-recent-audio-advances-may-be-minor-but-result-is.html | STILL BETTER Recent Audio Advances May Be Minor But Result Is Improved Sound | By Jan Syrjala | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/still-bigger-83-exhibitors-take-space-at-hifi-show.html | STILL BIGGER 83 EXHIBITORS TAKE SPACE AT HIFI SHOW | By Raymond Ericson | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/stores-prepare-foreign-services-big-influx-from-overseas-due-during.html | STORES PREPARE FOREIGN SERVICES Big Influx From Overseas Due During Worlds Fair Sales to Foreigners STORES PREPARE FOREIGN SERVICES Chauffeurs and Baby Sitters | By Leonard Sloane | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/storing-home-fruits-cool-temperatures-will-prolong-life-of-crops.html | STORING HOME FRUITS Cool Temperatures Will Prolong Life Of Crops That Are Harvested Now Rule to Follow When to Harvest | By Ernest G Christ | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/summer-borders-supply-cuttings-new-plants-carry-over-stock-for-next.html | SUMMER BORDERS SUPPLY CUTTINGS New Plants Carry Over Stock for Next Year | By Walter Singer | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/supervisor-race-urged-on-carlino-some-nassau-gop-leaders-see-him-as.html | SUPERVISOR RACE URGED ON CARLINO Some Nassau GOP Leaders See Him as Best Choice Preferred State Government Could Change Mind | By Roy R Silver Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/surfers-holding-out-for-giant-waves-gilgo-beach-the-surfing.html | Surfers Holding Out for Giant Waves Gilgo Beach the Surfing Paradise of the East Draws Devotees Who Thrive on the Hard Cold and Wet Way of Life | By Steve Cady Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/survival-is-topic-for-philosophers-1000-from-32-nations-open.html | SURVIVAL IS TOPIC FOR PHILOSOPHERS 1000 From 32 Nations Open Congress in Mexico City | By Paul P Kennedy Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-calhoun-pund-bride-of-joseph-park-jr-in-darien.html | Susan Calhoun Pund Bride Of Joseph Park Jr in Darien | Special to The New York TimesTuriLarkin | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-r-jones-is-future-bride-of-john-everatt-bryn-mawr-graduate.html | Susan R Jones Is Future Bride Of John Everatt Bryn Mawr Graduate Engaged to a Life Insurance Aide | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-s-perry-is-future-bride-of-ga-waters-graduate-of-stephens.html | Susan S Perry Is Future Bride Of GA Waters Graduate of Stephens Engaged to Phoenix College Alumnus | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/suzanne-rhodes-and-rh-moore-married-in-ohio-governors-daughter-is.html | Suzanne Rhodes And RH Moore Married in Ohio Governors Daughter Is Bride in Columbus Seven Attend Her | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/syracuse-on-the-brink-of-supremacy-time-for-a-change.html | Syracuse On the Brink of Supremacy Time for a Change | By Gordon S White Jr Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/talks-on-tv-today-announcement-likely.html | Talks on TV Today Announcement Likely | By John Herbers Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/teachers-facing-mandatory-fines-injunction-and-state-laws-impose.html | TEACHERS FACING MANDATORY FINES Injunction and State Laws Impose Barriers to Strike Law Is Controversial Grievance Gains Asked Upheld Unanimously Provisions Revised Officials Accountable | By Fred M Hechinger | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/television-and-civil-rights-medium-demonstrates-importance-as-a.html | TELEVISION AND CIVIL RIGHTS Medium Demonstrates Importance as a Factor in the Campaign to Achieve Racial Integration In the Future Direct Approach Some Requirements No Advertising | By Jack Gould | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-heroic-is-absent.html | The Heroic Is Absent | By Dudley Fitts | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-how-is-mightier-than-the-what-a-lesson-for-all-the-world-to.html | THE HOW IS MIGHTIER THAN THE WHAT A Lesson for All the World to Study Is Taught in a New Zealand School The How Is Mightier Than the What | By Katharine Taylor | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-keynes-formula-sweeps-on-once-viewed-as-revolutionary-has.html | The Keynes Formula Sweeps On Once viewed as revolutionary has theories are now seen in the main line of economic thought with widespread social consequences | By George Schwartz | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-laser-lights-up-the-future-from-an-intense-concentrated-beam-of.html | The Laser Lights Up the Future From an intense concentrated beam of light such as never shone on earth before may come heat hotter than the sun unlimited communications channels surgery without cutting | By Maya Pines | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-man-in-the-white-house-a-personal-assessment.html | The Man in the White House A Personal Assessment | By Tom Wicker | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-merchants-view-strong-start-is-made-in-september-by-retailers.html | The Merchants View Strong Start Is Made in September By Retailers Following August Gains Charge Accounts Noted Ratio of Repayments Shopping Center Problem Some Resentment Seen | By Herbert Koshetzthe New York Times Sept 8 1963 | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-most-famous-legend-in-montana-the-road-to-fame.html | THE MOST FAMOUS LEGEND IN MONTANA The Road to Fame | By Ralph Friedman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-price-of-heresy-was-agony-horror-and-despair.html | The Price of Heresy Was Agony Horror and Despair | By Eleanor Duckett | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-record-of-a-crime-and-its-punishment.html | The Record of a Crime and Its Punishment | By Homer Bigart | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-week-in-finance-stock-market-continues-to-climb-pushing-two.html | The Week in Finance Stock Market Continues to Climb Pushing Two Averages to New Highs Averages Advance Bullish Fever WEEK IN FINANCE STOCKS SET HIGHS | By Thomas E Mullaney | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-has-a-stake-in-the-test-at-the-top-of-the-world-himalayan.html | The World Has a Stake in the Test at the Top of the World HIMALAYAN BATTLEGROUND The World | By Paul Grimes | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-of-music-hemidemisemiquavers-visitors-in-orchestra.html | THE WORLD OF MUSIC HEMIDEMISEMIQUAVERS VISITORS IN ORCHESTRA FESTIVAL AT CARNEGIE | By Howard Klein | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-of-stamps-commemorative-issues-slated-by-the-un.html | THE WORLD OF STAMPS Commemorative Issues Slated by the UN | By David Lidman | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/thorn-captures-55meter-yacht-championship-swedish-skipper-wins.html | Thorn Captures 55Meter Yacht Championship SWEDISH SKIPPER WINS FIFTH RACE First Foreigner to Gain US CrownErnest Fay 2d and Dr Chance Third | By John Rendel Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/three-germanys-plan-bonn-sees-nothing-new-in-soviet-proposal-but.html | THREE GERMANYS PLAN Bonn Sees Nothing New in Soviet Proposal but Fears Fresh Attempts by Moscow to Split the West West Berlin Soviet Aim Squabbles Foreseen Obnoxious Reminders Damaged Solidarity | By Gerd Wilcke Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/titokennedy-talk-expected-this-fall-tito-is-expected-to-visit.html | TitoKennedy Talk Expected This Fall TITO IS EXPECTED TO VISIT KENNEDY | By Hedrick Smith Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/to-make-it-a-dosomething-congress-as-operated-now-congress-blocks.html | To Make It a DoSomething Congress As operated now Congress blocks more laws than it passes and trivia rather than substance dominates debate says an observer who offers some suggestions for improvement DoSomething Congress | By Sam Zagoria | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/tokyo-is-concerned-eurodollar-curb-sought-by-japan.html | Tokyo Is Concerned EURODOLLAR CURB SOUGHT BY JAPAN | By Emerson Chapin Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/tourists-abroad-dig-deeper-bargains-on-continent-are-harder-to-find.html | TOURISTS ABROAD DIG DEEPER Bargains on Continent Are Harder to Find As Nations Prosper | By Daniel M Madden | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/touro-synagogue-to-mark-200-years-javits-and-pell-to-speak-at.html | TOURO SYNAGOGUE TO MARK 200 YEARS Javits and Pell to Speak at Newport Bicentennial | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/town-reenacts-jesse-james-feat-northfield-minn-residents-portray.html | TOWN REENACTS JESSE JAMES FEAT Northfield Minn Residents Portray Crook and Gang Eight Play Robber Parts | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/trading-facilities-gain-market-expands-for-eurodollars-could-relend.html | Trading Facilities Gain MARKET EXPANDS FOR EURODOLLARS Could Relend Funds An Even Higher Rate Notable Loan | By Clyde Farnsworth Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/travels-with-a-searcher.html | Travels With a Searcher | By Anne Fremantle | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/treasure-chest-vineyard-haircut.html | Treasure Chest Vineyard Haircut | Cedar Tree Neck | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/trinidad-hopeful-of-more-us-aid-islands-development-plan-aims-at.html | TRINIDAD HOPEFUL OF MORE US AID Islands Development Plan Aims at Broader Economy | By Richard Eder Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/un-envoys-take-air-trip-to-falls-25-diplomats-thrilled-by-views-of.html | UN ENVOYS TAKE AIR TRIP TO FALLS 25 Diplomats Thrilled by Views of Niagara Cataract | By Peter Flint Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/un-exit-in-congo-question-of-whether-special-force-should-remain.html | UN Exit in Congo Question of Whether Special Force Should Remain Stirs Debate Strike at Leopoldville Need Still Seen In Arrears Report Awaited | By Kathleen Teltsch | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/unorthodox-approach-to-speaker-design-speaker-design.html | UNORTHODOX APPROACH TO SPEAKER DESIGN SPEAKER DESIGN | By Hans Fantel | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/uns-space-issue-inner-not-outer-built-to-house-70-states-it-seeks.html | UNS SPACE ISSUE INNER NOT OUTER Built to House 70 States It Seeks Room for 126 | By Sam Pope Brewer Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/unwarranted-misgivings-apprehensive-actress-finds-youngsters-love.html | UNWARRANTED MISGIVINGS Apprehensive Actress Finds Youngsters Love the Bard Anxious Unexpected | By Rosemary Murphywerner J Kuhnfriedmanabeles | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/venice-film-prize-is-awarded-to-italys-hands-on-the-city.html | Venice Film Prize Is Awarded To Italys Hands on the City | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/versatile-voice-spokesman-for-products-finds-success-on-tv-his.html | VERSATILE VOICE Spokesman for Products Finds Success on TV His Method Local Boy | By Marjorie Rubin | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/virginia-alerted-to-spread-of-rabies-carried-by-bats.html | Virginia Alerted to Spread Of Rabies Carried by Bats | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/virginia-caldwell-wed.html | Virginia Caldwell Wed | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/washington-how-to-keep-the-budget-up-with-the-times-the-basic.html | Washington How to Keep the Budget Up With the Times The Basic Question The False Alternatives | By James Reston | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/we-have-a-festival-exposition-of-films-at-lincoln-center-honors.html | WE HAVE A FESTIVAL Exposition of Films at Lincoln Center Honors Cinema Art Ticklish Question | By Bosley Crowther | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/westchester-kennel-club-show-today-will-have-2110-entries.html | Westchester Kennel Club Show Today Will Have 2110 Entries | By Walter R Fletcher | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/whale-of-a-lure-two-mammals-are-top-drawing-card-at-new-aquarama-in.html | WHALE OF A LURE Two Mammals Are Top Drawing Card At New Aquarama in Philadelphia | By William G Weart | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/white-house-presses-tax-bill-a-major-effort-is-being-made-to-garner.html | WHITE HOUSE PRESSES TAX BILL A Major Effort Is Being Made to Garner Strong Public Support | By Tom Wicker Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/why-fear-the-future-why-fear.html | Why Fear The Future Why Fear | By Margaret Parton | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/why-things-went-wrong.html | Why Things Went Wrong | By Walter Lord | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wider-integration-of-europe-proposed.html | WIDER INTEGRATION OF EUROPE PROPOSED | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/william-crittenden-marries-miss-charlotte-v-doeright.html | William Crittenden Marries Miss Charlotte V Doeright | Special to The New York TimesBradford Bachrach | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/william-darrow-becomes-fiance-of-janet-e-swan-medical-student-and-a.html | William Darrow Becomes Fiance Of Janet E Swan Medical Student and a Junior at Lake Erie Engaged to Marry | Special to The New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wood-field-and-stream-memo-to-eager-hunters-and-fishermen-dont-let.html | Wood Field and Stream Memo to Eager Hunters and Fishermen Dont Let September Go to Waste | By Oscar Godbout | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/words-or-tone-is-one-more-important-in-the-art-song-unlikely-choice.html | WORDS OR TONE Is One More Important In the Art Song Unlikely Choice SelfContained Varied Approach | By Harold C Schonberg | RE0000528099 | 1991-06-10 | B00000061504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/yale-coach-praises-desire-of-his-squad-pont-convinced-he-has-group.html | Yale Coach Praises Desire of His Squad Pont Convinced He Has Group That Wants to Play NewType Attack to Highlight Open T and Flankers Open Attack Promised | By Michael Strauss Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/years-of-hope-help-and-achievement-the-united-states-and-israel.html | Years of Hope Help and Achievement THE UNITED STATES AND ISRAEL | By Dana Adams Schmidt | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/youth-of-saigon-count-on-future-mild-in-anger-they-rely-on.html | YOUTH OF SAIGON COUNT ON FUTURE Mild in Anger They Rely on Attrition Not Revolution Boldness Seen in Past | By Robert Trumbull Special To the New York Times | RE0000528099 | 1991-06-10 | B00000061504 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/2-film-projects-moved-from-city-landau-indicates-impasse-with.html | 2 FILM PROJECTS MOVED FROM CITY Landau Indicates Impasse With Unions as Reason | By Ah Weiler | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/30-autos-in-patchogue-lot-vandalized-at-ferry-dock.html | 30 Autos in Patchogue Lot Vandalized at Ferry Dock | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/300-will-bypass-malverne-school-pupils-in-racial-protest-to-attend.html | 300 WILL BYPASS MALVERNE SCHOOL Pupils in Racial Protest to Attend Private Classes | By Ronald Maiorana Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/4-young-men-build-a-supercar-but-not-of-one-dares-to-drive-it.html | 4 Young Men Build a Supercar But Not of One Dares to Drive It | By Gay Talesethe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-fallout-shelter-gave-idea-for-screen-house-summer-pavilion-scale.html | A Fallout Shelter Gave Idea for Screen House Summer Pavilion Scale Model | By Barbara Plumb | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-radiation-device-will-hunt-bombs-in-airport-luggage.html | A Radiation Device Will Hunt Bombs In Airport Luggage | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-teacher-under-stress-emanuel-fineberg-believes-in-strong-union.html | A Teacher Under Stress Emanuel Fineberg Believes in Strong Union Works in Free Time | The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/advertising-concern-over-negro-groups-accounts-people-addenda.html | Advertising Concern Over Negro Groups Accounts People Addenda | By Peter Bart | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/allies-want-pact-linked-to-berlin-ask-soviet-to-pledge-access-in.html | ALLIES WANT PACT LINKED TO BERLIN Ask Soviet to Pledge Access in Nonaggression Accord End to Visa Curb Asked Soviet Controls Allied Traffic | By Sydney Gruson Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ann-mcelwain-shepler-bride-of-birge-albright.html | Ann McElwain Shepler Bride of Birge Albright | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/automation-role-in-jobs-disputed-us-aide-denies-technology-worsens.html | AUTOMATION ROLE IN JOBS DISPUTED US Aide Denies Technology Worsens Unemployment | By Edwin L Dale Jr Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bernard-reder-sculptor-dead-noted-for-his-fantastic-forms-recipient.html | Bernard Reder Sculptor Dead Noted for His Fantastic Forms Recipient of 10000 Grant From Ford FundHad Huge Show at Whitney Boon in Austria Acquired by Modern Art | Charles Uht | RE0000528102 | 1991-06-10 | B00000061507 |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/body-recovered-in-mine-cavein-death-is-2d-in-talc-tunnel-accident3.html | BODY RECOVERED IN MINE CAVEIN Death Is 2d in Talc Tunnel Accident3 Others Hurt | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/books-of-the-times-a-good-man-with-a-horse-end-papers.html | Books of The Times A Good Man With a Horse End Papers | By Orville PrescottJohn P Shanleywinslow Williams | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bridge-study-shows-delaware-leads-in-life-masters-per-capita.html | Bridge Study Shows Delaware Leads In Life Masters Per Capita Various Problems | By Albert H Morehead | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/brookville-wins-polo-title-by-beating-farmington-98.html | Brookville Wins Polo Title By Beating Farmington 98 | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/business-confidence-stock-markets-surge-signals-return-of-optimism.html | Business Confidence Stock Markets Surge Signals Return of Optimism That May Spur Expansion Impulsive Decisions GAINS BY STOCKS SPUR EXPANSION Vigorous Expansion | By Mj Rossant | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/canada-seen-widening-trade-with-the-communist-countries-trade.html | Canada Seen Widening Trade With the Communist Countries Trade Emphasized Wheat Is Exported CANADA SEEKING MORE RED TRADE Restrictions Noted | By Philip Shabecoff | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/chess-tarrasch-variation-of-french-defense-making-a-comeback.html | Chess Tarrasch Variation of French Defense Making a Comeback | By Al Horowitz | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/col-charles-d-clark-86-combat-leader-diplomat.html | Col Charles D Clark 86 Combat Leader Diplomat | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/copter-cancels-4h-horse-show-yorktown-fair-calls-noise-peril-to.html | COPTER CANCELS 4H HORSE SHOW Yorktown Fair Calls Noise Peril to Young Riders | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dance-harkness-fete-carmen-de-lavallade-shanta-rao-and-geoffrey.html | Dance Harkness Fete Carmen De Lavallade Shanta Rao and Geoffrey Holder Perform in Park | By Allen Hughes | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dancefad-show-still-has-a-home-marathon-33-again-plans-riviera.html | DANCEFAD SHOW STILL HAS A HOME Marathon 33 Again Plans Riviera Terrace Opening Presentation Shaping Up British Film Opens Today | By Sam Zolotow | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dick-gregory-comes-marching-in-road-from-capital-leads-into-basin.html | Dick Gregory Comes Marching In Road From Capital Leads Into Basin Street East The Comics Barbs Appear Sharper Than Before Jailed in Birmingham Tale of Pyrotechnics | By Milton Esterow | RE0000528102 | 1991-06-10 | B00000061507 |

| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dutch-shares-firm.html | Dutch Shares Firm | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/east-coast-surfing-title-is-won-by-californian.html | East Coast Surfing Title Is Won by Californian | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/elva-takes-first-at-road-america-pabst-and-wuesthoff-score-in.html | ELVA TAKES FIRST AT ROAD AMERICA Pabst and Wuesthoff Score in 500Mile Auto Race | By Frank M Blunk Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/european-ports-deeply-impress-visiting-us-trade-mission-head-of.html | European Ports Deeply Impress Visiting US Trade Mission Head of Group From New Orleans Says We Cannot CompareHarbors on Continent Found Faster and Busier USGROUP PRAISES EUROPEAN PORTS | By Werner Wiskari Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/exhibition-of-art-opens-in-canada-dunn-show-of-moderns-goes-from.html | EXHIBITION OF ART OPENS IN CANADA Dunn Show of Moderns Goes From Picasso to Pop Microcosm of Modern Art | By Stuart Preston Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/film-fete-opens-here-tomorrow-philharmonic-hall-already-sold-out.html | FILM FETE OPENS HERE TOMORROW Philharmonic Hall Already Sold Out for 7 Programs Newcomers Represented | By Eugene Archer | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/frank-c-hays.html | FRANK C HAYS | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/fringe-troupes-add-to-festival-nobody-invited-43-acts-that.html | FRINGE TROUPES ADD TO FESTIVAL Nobody Invited 43 Acts That Performed at Edinburgh Makeshift Theaters Used | By Lawrence Fellows Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/geneticist-asks-more-emphasis-on-inborn-diversity-of-humans-haldane.html | Geneticist Asks More Emphasis On Inborn Diversity of Humans Haldane Favors Recognizing Inequality of the Person as Way to Fulfill Potential Two Problems Discerned Superior to Environment Suggests Geneticists Role | By John A Osmundsen Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/goldwater-area-likes-rockefeller-reception-warm-in-illinois.html | GOLDWATER AREA LIKES ROCKEFELLER Reception Warm in Illinois Conservative Stronghold His Own Business | By Austin C Wehrwein Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/grahams-crusade-in-los-angeles-ends.html | GRAHAMS CRUSADE IN LOS ANGELES ENDS | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/group-sees-plot-to-harass-cohn-urges-inquiry-into-political-revenge.html | GROUP SEES PLOT TO HARASS COHN Urges Inquiry Into Political Revenge in Charges Questions Staff Actions Modeled on ACLU | By Peter Kihss | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/indians-on-coast-vote-on-us-offer-47canacre-price-for-vast-land.html | INDIANS ON COAST VOTE ON US OFFER 47canAcre Price for Vast Land Seizures Debated Total Is 29100000 64436100 ACRES LOST First of 3 California Ballots Backs Settlement 39569 Both Sides Speak Out 64 Million Acres Ponies and Uranium INDIANS ON COAST VOTE ON US OFFER Student Backs Plan | By Gladwin Hill Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/james-w-dunham-headed-chemetron.html | JAMES W DUNHAM HEADED CHEMETRON | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/john-h-vranizan.html | JOHN H VRANIZAN | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/john-judges-celerity-captures-class-s-honors-in-yra-sail-summaries.html | John Judges Celerity Captures Class S Honors in YRA Sail Summaries of YRA Regatta | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/kennedy-appears-on-nbc-tonight-also-on-tv-his-brother-robert-and.html | KENNEDY APPEARS ON NBC TONIGHT Also on TV His Brother Robert and Goldwater Broadcasting Notes | By Val Adams | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/kennedy-returns.html | KENNEDY RETURNS | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/lessons-in-school-pact-mediators-proposals-point-to-the-need-for.html | Lessons in School Pact Mediators Proposals Point to the Need For New Ground Rules in Bargaining Mediators Careful Both Sides Adamant Other Consequences | By Fred M Hechingerthe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/letters-to-the-times-chile-depends-river-plan-submission-of-dispute.html | Letters to The Times Chile Depends River Plan Submission of Dispute With Bolivia to International Court Asked Court Settlement Argentinas Offer Against OffTrack Bets Minister Sees Gambling Encouraged for the Young and Underprivileged Increasing Tax Base Crime in New York City Court Ruling on Religion Invoking Founding Fathers to Back School Decision Disputed Neutralism Rejected For Silent Prayer in Schools Opposition to Park Cafe Backed | SERGIO GUTIERREZOLIVOSTHEODORE WILDEEDGAR R SMOTHERS SJLILLIAN C EDWARDGERD MUEHSAM | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/major-dam-needs-major-rail-and-road-relocations-rail-line-is-built.html | Major Dam Needs Major Rail and Road Relocations RAIL LINE IS BUILT FOR OREGON DAM Contract Awarded Utility Replacement | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/martin-dumas-marries-miss-judith-oberwager.html | Martin Dumas Marries Miss Judith Oberwager | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/meredith-wood-cornell-alumna-becomes-bride-she-is-wed-to-marco-t.html | Meredith Wood Cornell Alumna Becomes Bride She Is Wed to Marco T Einaudi Grandson of the Italian Leader | Special to The New York TimesBradford Bachrach | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/mets-triumph-32-at-cincinnati-and-guarantee-not-to-set-mark-with.html | Mets Triumph 32 at Cincinnati And Guarantee Not to Set Mark With Ten Away Games Left New Yorkers Cant Match Worst Record on Road | By Leonard Koppett Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/millingmaduro.html | MillingMaduro | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/miss-goldberg-wed-to-eric-m-dreyfus.html | Miss Goldberg Wed To Eric M Dreyfus | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/mlain-street-wins-open-jumper-title-the-class-winners-afternoon.html | MLAIN STREET WINS OPEN JUMPER TITLE THE CLASS WINNERS AFTERNOON EVENTS | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/monetary-fund-defends-system-asserts-global-liquidity-is-ample-to.html | MONETARY FUND DEFENDS SYSTEM Asserts Global Liquidity Is Ample to Finance Policy Shifts by Members SPURNS OUTSIDE MOVES Annual Report Sees No Improvement in Basic Payments Gap of US Fund Ready to Lend Surplus Is Found Cut | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/naacp-to-picket-again-at-elizabeth-courthouse.html | NAACP to Picket Again At Elizabeth Courthouse | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/new-bauxite-plant-is-set-by-alcoa-unit-in-jamaica.html | New Bauxite Plant Is Set By Alcoa Unit in Jamaica | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/new-test-sought-on-apportioning-wmca-and-straus-petition-supreme.html | NEW TEST SOUGHT ON APPORTIONING WMCA and Straus Petition Supreme Court Today to Outlaw State System 3 GROUPS JOIN BATTLE Friends of Court Charge Minorities Are Deprived of Full Representation Discrimination Charged Suit Filed by WMCA | By Paul Crowell | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/oas-unit-offers-a-haiti-peace-plan-oas-unit-offers-haitipeace-plan.html | OAS Unit Offers A Haiti Peace Plan OAS UNIT OFFERS HAITIPEACE PLAN | By Henry Raymont | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/officer-marries-susan-dorfman-washington-aide-peter-schur-of.html | Officer Marries Susan Dorfman Washington Aide Peter Schur of Medical Corps Weds a State Department Worker | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/osuna-beats-froehling-and-maria-bueno-scores-upset-in-us-tennis.html | Osuna Beats Froehling and Maria Bueno Scores Upset in US Tennis Finals LATIN STARS WIN IN STRAIGHT SETS Osuna Is First Mexican to Take US TitleMargaret Smith Bows to Brazilian Latin Americans Reign U Thant Presents Trophies Osuna Not Being Funny Call Upsets Froehling Miss Smith Falters | By Allison Danzigthe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/osuna-early-days-not-so-good-star-gave-up-game-as-youth-because-it.html | Osuna Early Days Not So Good Star Gave Up Game as Youth Because It Frustrated Him Osuna a Bashful Boy Osuna a Cosmic Thinker | By Gerald Eskenazithe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/pakistan-asks-india-to-recall-air-aide-charges-espionage-pakistan.html | Pakistan Asks India To Recall Air Aide Charges Espionage PAKISTAN OBJECTS TO INDIA AIR AIDE | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/paris-styles-reproduced-at-bergdorf-no-sensations.html | Paris Styles Reproduced At Bergdorf No Sensations | By Marylin Bender | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/patriots-rout-jets-3814-in-american-football-league-opener-at.html | Patriots Rout Jets 3814 in American Football League Opener at Boston LOSERS DEFENSE WILTS IN 2D HALF Interceptions and Passes by Parilli Help Patriots Gain 21 Points in 4th Period Secondary Is Confused | By Deane McGowen Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/personal-finance-meeting-costs-of-college-cost-estimated-early.html | Personal Finance Meeting Costs of College Cost Estimated Early Start Cheaper Early Start Cheaper Stock Limit Advised Consideration Urged Comparisons Suggested Packages Offered | By Sal R Nuccio | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/phoebe-salten-wed-in-suburbs-to-ernest-stern-educators-daughter-is.html | Phoebe Salten Wed in Suburbs To Ernest Stern Educators Daughter Is New Rochelle Bride of Research Executive | Special to The New York TimesBradford Bachrach | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/portuguese-hunt-invisible-rebels-arduous-efforts-fail-to-find.html | PORTUGUESE HUNT INVISIBLE REBELS Arduous Efforts Fail to Find HitandRun Foe in Guinea Marines Head Upstream They Assess Operation | By Lloyd Garrison Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/profumo-report-faces-obstacles-lords-may-be-called-upon-to-sanction.html | PROFUMO REPORT FACES OBSTACLES Lords May Be Called Upon to Sanction Publication Question May Not Arise Prison Sentence Reversed | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rabbi-sees-racial-struggle-unifying-goals-of-all-faiths.html | Rabbi Sees Racial Struggle Unifying Goals of All Faiths | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rael-gleitsman-weds-miss-arlene-herman.html | Rael Gleitsman Weds Miss Arlene Herman | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ralph-d-ray.html | RALPH D RAY | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/random-notes-from-all-over-an-aid-backer-taxes-himself-sends-us-100.html | Random Notes From All Over An Aid Backer Taxes Himself Sends US 100 in Protest on SlashAdenauer to Be Present in Chancellory Slumping Slum Clearance Population Explosion Adenauer View of Adenauer Uncovers Theater Cure Actress in the Palace | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/richard-c-miller.html | RICHARD C MILLER | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/robert-mdougall-aide-at-the-times.html | ROBERT MDOUGALL AIDE AT THE TIMES | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/salt-found-fatal-to-sugar-maples-street-deicing-use-blamed-in-new.html | SALT FOUND FATAL TO SUGAR MAPLES Street DeIcing Use Blamed in New England Studies Pines Affected Too Human Safety First Foliage Turns Early | By John C Devlin | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/school-strike-is-averted-teachers-accept-offer-of-580-twoyear.html | SCHOOL STRIKE IS AVERTED TEACHERS ACCEPT OFFER OF 580 TWOYEAR RAISES CLASSES ON TODAY Pact Cost Is 20 Million First Rise in Pay to Come in April Beginning of Term Children Prime Concern PACT ALSO LIMITS SIZE OF CLASSES Members Vote 5265 to 181 for Proposal Worked Out by Mayors Panel Increase is 100 Cost Put At 15 Million 1200000 Available Provisions Listed | By Leonard Buderthe New York Times BY LARRY MORRIS | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/scottish-terrier-is-best-in-show-dogs-vie-for-blue-ribbons-at-show.html | SCOTTISH TERRIER IS BEST IN SHOW Dogs Vie for Blue Ribbons at Show in Westchester | By Walter R Fletcher Special To the New York Timesthe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ship-helps-passengers-keep-trim-floating-spa-shower-and-swim.html | Ship Helps Passengers Keep Trim Floating Spa Shower and Swim | By Nan Ickeringill | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/socialists-in-nato-want-it-stronger.html | SOCIALISTS IN NATO WANT IT STRONGER | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sports-of-the-times-visit-with-the-immortals-the-helpful-coach.html | Sports of The Times Visit With the Immortals The Helpful Coach Judicial Viewpoint Voice From the Past | By Arthur Daley | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/steel-men-await-surge-in-orders-signs-of-strength-in-market.html | STEEL MEN AWAIT SURGE IN ORDERS Signs of Strength in Market ContinueDemand Said to Exceed Expectations Stronger Demand Seen Auto Outlook Held Good | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/stocks-in-london-fade-from-peak-shares-ease-after-setting-a-26month.html | STOCKS IN LONDON FADE FROM PEAK Shares Ease After Setting a 26Month Record Rank Shows 35 Gain | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/strain-still-bars-ushungary-link-diplomats-desire-for-thaw-stalls.html | STRAIN STILL BARS USHUNGARY LINK Diplomats Desire for Thaw Stalls on Unsettled Issues Persisting Since Revolt STRAIN SPILL BARS USHUNGARY TIE Regime Gains in Popularity US Keeps Restrictions | By Max Frankel Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/stronger-measures-to-free-cuba-urged.html | STRONGER MEASURES TO FREE CUBA URGED | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/summer-is-ended-at-bear-mountain-busy-fall-planned.html | Summer Is Ended At Bear Mountain Busy Fall Planned | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sylvia-wasserstrom-wed.html | Sylvia Wasserstrom Wed | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tax-slash-faces-test-tomorrow-in-house-panel-gop-proposal-could.html | TAX SLASH FACES TEST TOMORROW IN HOUSE PANEL GOP Proposal Could Kill Part of PlanDodd Offers Treaty Understandings Backed by Eisenhower Big Vote for Pact Forecast TAX SLASH FACES TEST TOMORROW | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/teachers-threat-is-given-support-but-many-in-survey-object-to.html | TEACHERS THREAT IS GIVEN SUPPORT But Many in Survey Object to Defiance of Law Typical Comments Wants Law Smashed | By Farnsworth Fowle | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/thousands-acclaim.html | THOUSANDS ACCLAIM | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/thrift-unit-sets-rise-in-dividends-rate-on-accounts-to-become-425.html | THRIFT UNIT SETS RISE IN DIVIDENDS Rate on Accounts to Become 425 Next Month at Franklin Society COMPETITION IS BLAMED Move by Savings and Loan Reflects Upward Trend by Banks in State Blaming the competitive pressure of increases in savings bank interest rates the Franklin Society Federal Savings and Loan Association announced over the weekend it would pay its savers 4 per cent an increase of a quarter of 1 per cent Effect Studied State Rates Noted | By Edward Cowan | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tina-b-sperling-married.html | Tina B Sperling Married | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/transport-aids-afghan-growth-us-visit-by-rulers-of-nation-points-up.html | Transport Aids Afghan Growth US Visit by Rulers of Nation Points Up Wider World Ties BIG STRIDES SEEN FOR AFGHANISTAN | By Kathleen McLaughlin Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/triumph-is-no12-for-lefthander-maris-and-pepitone-wallop.html | TRIUMPH IS NO12 FOR LEFTHANDER Maris and Pepitone Wallop HomersYankees Drive Out Lary in 5 Innings Tigers Lose Season Series Bright Has Sore Hand | By John Drebingerthe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tv-documentary-jewel-abcs-discovery-tells-story-of-lifes-beginnings.html | TV Documentary Jewel ABCs Discovery Tells Story of Lifes Beginnings With Beauty and Clarity | By Jack Gould | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/uns-space-panel-to-convene-today.html | UNS SPACE PANEL TO CONVENE TODAY | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-aids-victims.html | US AIDS VICTIMS | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-apathy-seen-by-shipping-heads-decline-of-maritime-force-called.html | US APATHY SEEN BY SHIPPING HEADS Decline of Maritime Force Called Security Threat Russian Sea Control Seen | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-considering-cut-in-saigon-aid-to-force-reform-new-policy-traced.html | US CONSIDERING CUT IN SAIGON AID TO FORCE REFORM New Policy Traced to View That Regime Must Regain Backing of Population PERIL IS ACKNOWLEDGED War on Vietcong Deterrent in Past Is Said to Dictate Selective Pressure No Deadline Reported Popular Backing Stressed US CONSIDERING CUT IN SAIGON AID Policy Held Flexible | By Tad Szulc Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/vatican-prodded-on-writers-curb-jesuit-asks-church-council-to-set.html | VATICAN PRODDED ON WRITERS CURB Jesuit Asks Church Council to Set Up Rights Charter for Catholic Intellectuals Criticisms Are Cited VATICAN PRODDED ON WRITERS CURB | By George Dugan | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/vietnams-pagoda-raiders-reported-on-cia-payroll-250000-monthly-fund.html | Vietnams Pagoda Raiders Reported on CIA Payroll 250000 Monthly Fund Said to Be Continuing Despite Controversy CIA SAID TO PAY PAGODA RAIDERS Decision Not Popular Forces in Key Spots | Special to The New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/wallace-to-let-schools-reopen-in-4-cities-today-alabama-governor.html | WALLACE TO LET SCHOOLS REOPEN IN 4 CITIES TODAY Alabama Governor Will Not Say if He Will Attempt to Keep Negro Pupils Out Defends Policies Barring of Negroes Hinted WALLACE TO LET SCHOOLS REOPEN | By Claude Sitton Special To the New York Timesthe New York Times | RE0000528102 | 1991-06-10 | B00000061507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/washington-is-privately-upset-but-is-publicly-silent-on-financing.html | Washington Is Privately Upset but Is Publicly Silent on Financing CAPITAL IS UPSET OVER SAIGON AID | By James Reston Special To the New York Times | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/wisconsin-tax-aide-due-go-succeed-day-a-wisconsin-aide-due-for-days.html | Wisconsin Tax Aide Due go Succeed Day A WISCONSIN AIDE DUE FOR DAYS JOB | Special to The New York TimesUnited Press International | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/worlds-fair-gains-impetus-despite-snubs-150-pavilions-rise-road.html | Worlds Fair Gains Impetus Despite Snubs 150 Pavilions Rise Road Work Pushed to Overcome Lag 196465 Worlds Fair Is Gaining Momentum Despite Snubs by Foreign Nations SUCCESS DEPENDS ON THREE FACTORS Publicity and Construction of Access Roads and Buildings Must Attain Faster Pace Three Main Problems Construction Pushed 50 Projects Not Started Lack of Knowledge Nice but Crowded Slow Progress Seen Boycott by Bureau Industry in Big Role 23 States Signed Up Origin of Idea Lawyer Credited 185 Leaders on Board City Paying 24 Million BillionDollar Fair Policy Criticized Layout of Exhibits Towers as Landmark Samples of Culture LifeSize Lincoln Space Ship to Dock IBM Building Theater Churches Represented | By Robert C Dotythe New York Timesthe New York Times BY PATRICK A BURNS | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/zionists-aid-for-israel-termed-part-of-the-american-tradition.html | Zionists Aid for Israel Termed Part of the American Tradition | By Irving Spiegel | RE0000528102 | 1991-06-10 | B00000061507 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/10th-strangling-baffles-police-neighbors-queried-in-killing-of.html | 10TH STRANGLING BAFFLES POLICE Neighbors Queried in Killing of Salem Mass Woman | By John A Fenton Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/212-malverne-pupils-in-boycott-attend-freedom-school-on-li-43.html | 212 Malverne Pupils in Boycott Attend Freedom School on LI 43 Volunteers Teach in Churchs Rooms Children Travel 6 Miles From Predominantly Negro Area 4 Classrooms in Use 15 Awaiting Trial | By Roy R Silver Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/30-million-tiny-holes-challenge-painters-of-planetariums-sky.html | 30 Million Tiny Holes Challenge Painters of Planetariums Sky | By John C Devlinthe New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/5-accused-by-us-in-negro-beatings-2-mississippi-aides-named-rights.html | 5 ACCUSED BY US IN NEGRO BEATINGS 2 Mississippi Aides Named Rights Law Invoked Seized in Restaurant Students Report Beating | By Marjorie Hunter Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/airlines-open-talks-on-atlantic-fares-fire-records.html | AIRLINES OPEN TALKS ON ATLANTIC FARES Fire Records | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ambushes-keep-portuguese-guinea-post-tense-areas-ricebased-economy.html | Ambushes Keep Portuguese Guinea Post Tense Areas RiceBased Economy Disrupted by Rebels Barbed Wire and Floodlights Guard Besieged Town Calm is a Delusion Native Villages Attacked | By Lloyd Garrison Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/amityville-boycott-set-amityville-parents-sue.html | Amityville Boycott Set Amityville Parents Sue | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/anta-troupe-plans-2-weeks-on-u-of-north-carolina-campus.html | ANTA Troupe Plans 2 Weeks On U of North Carolina Campus | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/antiques-market-will-help-the-jennie-clarkson-home.html | Antiques Market Will Help The Jennie Clarkson Home | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/array-of-premiums-shown-to-buyers-at-the-coliseum-buyers-at-63.html | Array of Premiums Shown to Buyers at the Coliseum Buyers at 63 Premium Show Find YoYos and Mink Stoles Medical Premium VARIETY PREVAILS AT PREMIUM SHOW Trading Stamps a Factor | By William M Freemanthe New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-3-no-title-swallows-a-whistte-more-in-common.html | Article 3  No Title Swallows a Whistte More in Common | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-4-no-title.html | Article 4  No Title | Community Photo Studio | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-5-no-title-general-telephone-support-unopened-mail.html | Article 5  No Title General Telephone Support Unopened Mail | By Peter Bart | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/athletics-turn-back-yanks-76-mets-beat-phils-63-cards-down-cubs-60.html | Athletics Turn Back Yanks 76 Mets Beat Phils 63 Cards Down Cubs 60 KANSAS CITY WINS ON BUNT IN EIGHTH Bouton Fails Again in Try for 20th Victory When As Erase 60 Deficit in 7th Tough Break for Norman Yanks Collapse in 7th | By John Drebinger Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/barrault-bringing-french-troupe-here.html | BARRAULT BRINGING FRENCH TROUPE HERE | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/batmancooper.html | BatmanCooper | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ben-bella-confers-on-presidency-plan.html | BEN BELLA CONFERS ON PRESIDENCY PLAN | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/boston-u-eleven-is-fast-and-tough-but-needs-passer-four-top-players.html | Boston U Eleven Is Fast and Tough But Needs Passer Four Top Players The Ends and Tackles | By Deane McGowen Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/boy-finds-ruins-of-sardinia-town-hunt-for-mushrooms-turns-up.html | BOY FINDS RUINS OF SARDINIA TOWN Hunt for Mushrooms Turns Up Carthage Settlement of 6th Century BC | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/bridge-george-beynon-the-dean-to-mark-99th-year-today.html | Bridge George Beynon the Dean To Mark 99th Year Today | By Albert H Morehead | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/british-support-monetary-plan-world-credit-program-held-essential.html | BRITISH SUPPORT MONETARY PLAN World Credit Program Held Essential to Liquidity | By Clyde H Farnsworth Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/briton-and-german-discuss-natos-defense-of-bonn.html | Briton and German Discuss NATOs Defense of Bonn | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/budapest-rejoices-as-many-curbs-are-relaxed-russian-troops-in.html | Budapest Rejoices as Many Curbs Are Relaxed Russian Troops in Hungary Refrain From Intruding People Feel Goals of Revolt Are Being Attained Communism Less Onerous | By Max Frankel Special To the New York Timescamera PressPix | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/capital-of-yemen-loses-ancient-air-egyptians-dominate-sana-war-gear.html | CAPITAL OF YEMEN LOSES ANCIENT AIR Egyptians Dominate Sana War Gear Abundant Signs of Progress Dominated by Egyptians | By Dana Adams Schmidt Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/capitals-debate-priorities.html | Capitals Debate Priorities | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/carol-kondell-plans-marriage-in-march.html | Carol Kondell Plans Marriage in March | Special to The New York TimesIrwin Raveson | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/catholic-forum-analyzes-jews-jewish-writers-contribute-to-quarterly.html | CATHOLIC FORUM ANALYZES JEWS Jewish Writers Contribute to Quarterly Symposium Merging Culture Cited Jewish Writers Criticized Assimilation Recognized | By Ms Handler | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chinas-border-claims-peking-drive-to-recover-lost-areas-from-soviet.html | Chinas Border Claims Peking Drive to Recover Lost Areas From Soviet Seen in Sinkiang Quarrel Apt Conditions Awaited Stalin Defended Claim | By Harrison E Salisbury | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chou-attacks-us-aims.html | Chou Attacks US Aims | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-adopts-plan-to-fill-vacancies-8-steps-aimed-at-attracting-more.html | CITY ADOPTS PLAN TO FILL VACANCIES 8 Steps Aimed at Attracting More Skilled Workers Program Outlined | By Clayton Knowles | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-schools-open-with-full-staffs-classes-crowded-board-finds-no.html | CITY SCHOOLS OPEN WITH FULL STAFFS CLASSES CROWDED Board Finds No Shortage Of Teachers for First Time in More Than 10 Years Some Racial Protests 300 Substitutes Available CITY SCHOOLS OPEN WITH FULL STAFFS Rooms Prefabricated Yard Supervised Many Schools Overcrowded | By Fred M Hechinger | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-zoning-rule-adjudged-illegal-bronx-justice-upsets-new.html | CITY ZONING RULE ADJUDGED ILLEGAL Bronx Justice Upsets New Restriction on Variances Decision Called Serious Right Granted by Charter | By Emanuel Perlmutter | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cocktails-for-project-hope.html | Cocktails for Project Hope | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/colts-hope-that-unitas-plays-and-giants-are-afraid-he-will.html | Colts Hope That Unitas Plays And Giants Are Afraid He Will | By William N Wallace | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/commission-named-to-study-nassaus-water-resources.html | Commission Named to Study Nassau Water Resources | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/coop-head-urges-us-power-pool-it-would-unite-private-and-public.html | COOP HEAD URGES US POWER POOL It Would Unite Private and Public Electric Suppliers All Elements Included Efficiencies Are Seen | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cornell-success-is-tied-to-wood-but-coach-will-use-star-to-improve.html | Cornell Success Is Tied to Wood But Coach Will Use Star to Improve Porous Defense Harp Builds Attack With Quarterback Leading the Way Attack Based on Wood Three Ends Return | By Gordon S White Jr Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/court-role-asked-in-union-bias-curb-senate-panel-studies-plan-to.html | COURT ROLE ASKED IN UNION BIAS CURB Senate Panel Studies Plan to Authorize Injunctions Few Would Challenge | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/court-stays-trial-of-korean-general.html | COURT STAYS TRIAL OF KOREAN GENERAL | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/credit-system-urged.html | Credit System Urged | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/critic-at-large-dialogue-of-2-writers-finds-one-urging-a-play-about.html | Critic at Large Dialogue of 2 Writers Finds One Urging a Play About a Man Named Peirce | By Brooks Atkinson | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dirksen-endorses-unqualified-treaty-dirksen-opposes-treaty-changes.html | Dirksen Endorses Unqualified Treaty DIRKSEN OPPOSES TREATY CHANGES Vote Expected Next Week Deplores Cycle of Fear | By Ew Kenworthy Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/donovan-to-help-hostages-deal-will-negotiate-for-exchange-of-people.html | DONOVAN TO HELP HOSTAGES DEAL Will Negotiate for Exchange of People With Soviet Four Negotiators Named | By Homer Bigart | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/douglas-bars-bid-on-super-airliner-says-it-is-too-busy-to-be-crafts.html | DOUGLAS BARS BID ON SUPER AIRLINER Says It Is Too Busy to Be Crafts Prime Contractor Not Time to Teamup Serious Doubts | By Richard Witkin | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/drama-about-pope-assailed-in-sweden.html | DRAMA ABOUT POPE ASSAILED IN SWEDEN | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/east-germans-charge-west-with-death-of-berlin-guard.html | East Germans Charge West With Death of Berlin Guard | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/edward-zwetchkenbaum-merchant-in-new-england.html | Edward Zwetchkenbaum Merchant in New England | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/edwin-k-turner-45-dies-aide-to-gen-clark-at-rome.html | Edwin K Turner 45 Dies Aide to Gen Clark at Rome | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/elizabeth-truce-ended-by-pickets.html | ELIZABETH TRUCE ENDED BY PICKETS | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/foo-dogs-guard-oriental-objects-in-a-new-shop.html | Foo Dogs Guard Oriental Objects in a New Shop | By George OBrien | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/food-news-tea-begins-with-blend-original-breakfast-tea-basic-blend.html | Food News Tea Begins With Blend Original Breakfast Tea Basic Blend Important | By Nan Ickeringill | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/fords-67-leads-metropolitan-golf-steve-doctor-second-in-100man-pga.html | Fords 67 Leads Metropolitan Golf Steve Doctor Second in 100Man PGA Field With 69 4UnderPar Score Sets Lido Beach Course Mark | By Michael Strauss Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/front-page-1-no-title-liberals-join-move-2-parties-name-justice.html | Front Page 1  No Title Liberals Join Move 2 PARTIES NAME JUSTICE BERGAN GOP Cites Duty | By Leonard Ingalls | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/george-farnsworth-50-dies-an-executive-of-chemical-bank.html | George Farnsworth 50 Dies An Executive of Chemical Bank | Special to The New York TimesMatar | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ghana-sees-a-second-algeria-if-rhodesia-whites-run-military.html | Ghana Sees a Second Algeria If Rhodesia Whites Run Military Transfer Predicted Conflict Predicted | By Thomas J Hamilton Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/harris-and-beman-triumph-easily-in-opening-round-of-us-amateur-golf.html | Harris and Beman Triumph Easily in Opening Round of US Amateur Golf CHAMPION DOWNS COWARDIN 8 AND 6 Harris Doesnt Lose a Hole Beman Scores 7and5 Triumph Over Latimer Delay Not Unexpected Siderowf Takes Close One | By Lincoln A Werden Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/huntsville-is-calm-as-negroes-enroll-huntsville-calm-as-pupils.html | Huntsville Is Calm As Negroes Enroll HUNTSVILLE CALM AS PUPILS ENROLL Pleased With Community Child Leaves Smiling Federal Projects Noted | By Fred Powledge Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/icc-aide-backs-acquisition-of-western-pacific-by-santa-fe-icc-aide.html | ICC Aide Backs Acquisition Of Western Pacific by Santa Fe ICC AIDE BACKS DEAL BY SANTA FE Praise From Two Roads | The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/in-the-nation-rumblings-of-the-political-storm-of-1964.html | In The Nation Rumblings of the Political Storm of 1964 | By Arthur Krock | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/india-ousts-four-as-pakistan-spies-relations-of-two-countries-are.html | INDIA OUSTS FOUR AS PAKISTAN SPIES Relations of Two Countries Are Further Strained by Exchange of Accusations Action Called Retaliatory INDIA OUSTS FOUR AS PAKISTAN SPIES | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/interferon-bodys-virus-fighter-yields-a-secret.html | Interferon Bodys Virus Fighter Yields a Secret | By Harold M Schmeck Jr | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/jersey-studying-welfare-abuses-inquiry-seeks-ways-to-cut-heavy.html | JERSEY STUDYING WELFARE ABUSES Inquiry Seeks Ways to Cut Heavy Drain for Aid to Dependent Children FATHERS DEBTS CITED Deserters Owe 10 Million Senator SaysCeiling on Payments Opposed Ceiling Is Opposed Some Called Lax | By George Cable Wright Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/john-b-balding-56-polo-ace-trainer.html | JOHN B BALDING 56 POLO ACE TRAINER | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/john-w-roper-65-admiral-is-dead-exdeputy-chief-of-naval-operations.html | JOHN W ROPER 65 ADMIRAL IS DEAD ExDeputy Chief of Naval Operations for Personnel Commanded Cruisers | The New York Times 1950 | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/johnson-visits-port-in-finland.html | Johnson Visits Port in Finland | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/judith-swanson-debutante-of-59-is-future-bride-will-be-wed-to-james.html | Judith Swanson Debutante of 59 Is Future Bride Will Be Wed to James Halsey Bell Student of Law at Harvard | John Lane | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/jury-subpoenas-visitors-to-cuba-students-are-also-called-by-house.html | JURY SUBPOENAS VISITORS TO CUBA Students Are Also Called by House Investigators RedBaiting Is Charged | By Peter Kihss | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedy-is-urged-to-address-un-stevenson-strongly-favors-speech-at.html | KENNEDY IS URGED TO ADDRESS UN Stevenson Strongly Favors Speech at Assembly Support Is Factor June 10 Speech Noted | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedy-says-red-threat-bars-saigon-aid-cut-now-cia-role-defended.html | Kennedy Says Red Threat Bars Saigon Aid Cut Now CIA Role Defended KENNEDY OPPOSES CUT IN SAIGON AID President Shows Caution | By Tom Wicker Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kohnpollack.html | KohnPollack | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kulukundis-debt-bars-revamping-trustee-tells-court-that-salvage-is.html | KULUKUNDIS DEBT BARS REVAMPING Trustee Tells Court That Salvage is Impossible Pollen Count Visible Satellite | By Edward A Morrow | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/landau-switches-2-film-directors-hitler-gets-forbidden-area-lumet.html | LANDAU SWITCHES 2 FILM DIRECTORS Hitler Gets Forbidden Area Lumet The Pawnbroker Long Run Draws to Close VIPs Due at Music Hall | By Eugene Archer | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/letters-to-the-times-how-betting-rose-in-britain-speaker-carlinos.html | Letters to The Times How Betting Rose in Britain Speaker Carlinos Estimate Called Conservative by Investigator Trade With Bookmakers Accounts Before and After Cotton Not Textiles Subsidized Educating Minority Groups Myths About Negroes Puerto Ricans Blamed for Lowered Standards To End Nuclear War Threat | JEROME W BLUMERNEST MINOTTDANIEL DEYKIN MD VICTOR W SIDEL MD DANIEL S BERNSTEIN MD G OCTO BARNETT MD BERNARD LOWN MD | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/li-begins-public-defender.html | LI Begins Public Defender | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/louis-b-longaker.html | LOUIS B LONGAKER | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/market-declines-in-an-erratic-day-stocks-move-up-and-down.html | MARKET DECLINES IN AN ERRATIC DAY Stocks Move Up and Down TwiceVolume Falls to 5020000 Shares PUBLIC IS ON SIDELINES Average Drops 235Most Shares SlideControl Data Is Most Active Control Data Active Ford Heavily Traded MARKET DECLINES IN AN ERRATIC DAY Western Pacific Falls Glamour Fades | By Gene Smith | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/maurice-carey-wilks-59-head-of-rover-auto-firm.html | Maurice Carey Wilks 59 Head of Rover Auto Firm | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/meeting-called-on-lerner-sale-mccrory-stockholders-set-to-weigh-bid.html | MEETING CALLED ON LERNER SALE McCrory Stockholders Set to Weigh Bid for Stores by Glen Alden Corp Terms of Sale Effect of Privileges MEETING CALLED ON LERNER SALE | By Leonard Sloane | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mets-look-like-major-leaguers-with-triple-steal-and-2-homers.html | Mets Look Like Major Leaguers With Triple Steal and 2 Homers Hickman and Hunt ConnectCraig Hurls a SevenHitter Phils Use Six Pitchers | By Leonard Koppett Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/miss-seufert-wed-to-dr-gp-santos.html | Miss Seufert Wed To Dr GP Santos | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/moratorium-in-englewood.html | Moratorium in Englewood | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mrs-edith-w-lincoln.html | MRS EDITH W LINCOLN | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mrs-max-annenberg.html | MRS MAX ANNENBERG | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/murray-lieb-to-marry-paula-mandel-in-june.html | Murray Lieb to Marry Paula Mandel in June | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/nea-derides-teacher-tactics-here.html | NEA Derides Teacher Tactics Here | By Jack Langguth Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/negroes-pressing-for-tvcrew-jobs.html | NEGROES PRESSING FOR TVCREW JOBS | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/nehru-writing-macmillan-discounts-talks-on-kashmir.html | Nehru Writing Macmillan Discounts Talks on Kashmir | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/newark-parents-protest.html | Newark Parents Protest | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/55meter-title-international.html | ODay Wins First of 7 Races for World 55Meter Title International 55Meter Field Gets Windless Start | By John Rendel Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/oecd-lectures-france-on-prices-20nation-groups-report-urges-curb-on.html | OECD LECTURES FRANCE ON PRICES 20Nation Groups Report Urges Curb on Increases Considerable Skepticism | By Richard E Mooney Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/orthodox-primate-rebuffed-on-talks.html | ORTHODOX PRIMATE REBUFFED ON TALKS | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/overtrick-draws-no12-post-for-pace-no-12-draw-for-choice-richest.html | Overtrick Draws No12 Post for Pace No 12 Draw for Choice Richest Race at Yonkers | By Louis Effrat | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pakistan-regime-choice-wins.html | Pakistan Regime Choice Wins | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/paris-said-to-shy-from-saigon-role-envoys-suspect-de-gaulle-intends.html | PARIS SAID TO SHY FROM SAIGON ROLE Envoys Suspect de Gaulle Intends Only to Talk Many Oppose Return Dig at Washington | By Drew Middleton Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/peter-abrams-dead-aide-in-philadelphia.html | PETER ABRAMS DEAD AIDE IN PHILADELPHIA | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/philadelphia-musicians-get-first-yearround-contract.html | Philadelphia Musicians Get First YearRound Contract | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/philosophy-today-is-found-wanting-madrid-professor-asserts-it-has.html | PHILOSOPHY TODAY IS FOUND WANTING Madrid Professor Asserts It Has Not Met Challenges | By Paul P Kennedy Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/playwright-picks-west-side-setting-miss-hopkins-and-abel-may-appear.html | PLAYWRIGHT PICKS WEST SIDE SETTING Miss Hopkins and Abel May Appear in Twin Bill in Fall Miss OSullivan in England Coe Goes Off Broadway Theater Notes | By Sam Zolotow | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pontiac-offering-longer-tempest-transaxle-and-4cylinder-engine-are.html | PONTIAC OFFERING LONGER TEMPEST Transaxle and 4Cylinder Engine Are Dropped Builtin Increase 4Cylinder Engine Out | By Joseph C Ingraham Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/president-selects-wisconsins-tax-chief-as-the-new-postmaster.html | President Selects Wisconsins Tax Chief as the New Postmaster General 3 Considered for Post | By Tom Wicker Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/president-waits-wallace-moves-action-today-is-planned-if-governor.html | PRESIDENT WAITS WALLACE MOVES Action Today Is Planned if Governor Does Not Bow to Court on Schools PRESIDENT WARNS WALLACE TO YIELD | By John D Pomfret Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/press-law-brings-strike-in-pakistan.html | PRESS LAW BRINGS STRIKE IN PAKISTAN | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/prof-ernst-h-kantorowicz-68-of-advanced-study-institute-dies.html | Prof Ernst H Kantorowicz 68 Of Advanced Study Institute Dies | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/quick-pitch-takes-brighton-beach-handicap-and-ties-aqueduct-turf.html | Quick Pitch Takes Brighton Beach Handicap and Ties Aqueduct Turf Mark FAVORED DAVID K DEFEATED BY NECK Ycaza Rides Quick Pitch Who Is Clocked in 240 for 1 58Mile Feature Winner Earns 18622 | By Joe Nichols | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rails-get-appeal-on-loading-rates-paper-industry-terms-rise-in-fees.html | RAILS GET APPEAL ON LOADING RATES Paper Industry Terms Rise in Fees Unreasonable 4 First 4 Days | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rates-on-us-bills-fall-slightly-91day-issue-sells-at-3343-ef-hutton.html | Rates on US Bills Fall Slightly 91Day Issue Sells at 3343 EF Hutton Appoints Official | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rights-of-whites-cited-by-wallace-orders-say-negro-presence-would.html | RIGHTS OF WHITES CITED BY WALLACE Orders Say Negro Presence Would Be Disruptive Orders Drafted Sunday Based on Judges Ruling Retorts to President | By John Herbers Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rockefeller-drops-notaxrise-vow-blames-lag-in-the-nations-economic.html | ROCKEFELLER DROPS NOTAXRISE VOW Blames Lag in the Nations Economic GrowthSees No Increase for 1964 No Forecast for 1965 Notes Tie to Economy ROCKEFELLER DROPS NOTAXRISE VOW | By Douglas Dales Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/room-count-set-by-realty-board-standards-for-apartment-hunters.html | ROOM COUNT SET BY REALTY BOARD Standards for Apartment Hunters Effective Jan 1 Ones or One and a Half | By Thomas W Ennis | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rules-for-retirement-tax-guidelines-for-selfemployed-plans-are.html | Rules for Retirement Tax Guidelines for SelfEmployed Plans Are Scheduled to Be Published in a Week Accountants Start Plan REGREGULATIONS DUE ON PENSION PLANS | By Robert Metz | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/saigons-forces-seize-1000-more-in-school-battle-pupils-hurl-desks.html | SAIGONS FORCES SEIZE 1000 MORE IN SCHOOL BATTLE Pupils Hurl Desks During Second Demonstration in Capital in Three Days TROOPS ASSIST POLICE Arrested Youths to Be Sent to Reeducation Camps Mrs Nhu Off to Europe Action Linked to Vietcong Parents Are Warned VIETNAMS FORCES SEIZE 1000 MORE | By David Halberstam Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/salvation-army-picks-us-chief.html | Salvation Army Picks US Chief | Holland French | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/school-boycotted-in-jersey-city-only-12-of-955-pupils-attend.html | SCHOOL BOYCOTTED IN JERSEY CITY Only 12 of 955 Pupils Attend Churches Hold Classes Teachers Not Stopped | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/scientist-sees-genes-in-action-specific-functions-are-depicted.html | Scientist Sees Genes in Action Specific Functions Are Depicted | By John A Osmundsen Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/screen-undisciplined-boys-on-loose-reach-for-glory-tale-from.html | Screen Undisciplined Boys on Loose Reach for Glory Tale From Britain Opens | By Bosley Cro Wther | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soviet-says-china-smuggled-by-rail-charges-train-crew-tried-to.html | SOVIET SAYS CHINA SMUGGLED BY RAIL Charges Train Crew Tried to Bring in Propaganda | By Henry Tanner Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soviet-vows-to-seek-space-pact-with-the-west.html | Soviet Vows to Seek Space Pact With the West | By Kathleen Teltsch Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sports-of-the-times-dream-combination-brief-gettogether-election-of.html | Sports of The Times Dream Combination Brief GetTogether Election of Professions Two Contributions | By Arthur Daley | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/suffolk-seeking-bet-referendum-county-vote-plan-vetoed-but-state.html | SUFFOLK SEEKING BET REFERENDUM County Vote Plan Vetoed but State Poll Is Urged | By Ronald Maiorana Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/supper-dance-on-li-honors-cynthia-phipps-2000-attend-last-and.html | Supper Dance On LI Honors Cynthia Phipps 2000 Attend Last and Largest of September Debutante Parties | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/teachers-union-calls-settlement-pattern-for-national-bargaining.html | Teachers Union Calls Settlement Pattern for National Bargaining Aides Feel It Gives Impetus fo OrganizingSome Nonmembers Dissent Greater Voice for Teacher Art Teacher Glad to Be Back Restraint Praised Provisions Held Significant Two Differentials Paid | By Leonard Buder | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/toronto-theater-shows-new-face-the-alexandra-at-57-opens-after.html | TORONTO THEATER SHOWS NEW FACE The Alexandra at 57 Opens After 350000 Renovation | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/training-for-a-free-china-urged.html | Training for a Free China Urged | The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/trashy-novels-upheld-by-judge-literary-merits-are-ruled-irrelevant.html | TRASHY NOVELS UPHELD BY JUDGE Literary Merits Are Ruled Irrelevant in the Case of Books Seized in Queens NO OBSCENITY IS FOUND Works Termed Disgusting but Court Says They Have a Place in Our Society Federal Precedent Acceptable Language TRASHY NOVELS UPHELD BY JUDGE Appeal Planned | By Robert Mcg Thomas Jr | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/tree-that-inspired-kilmer-will-be-cut-down-sept-18.html | Tree That Inspired Kilmer Will Be Cut Down Sept 18 | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/tv-hour-of-huntley-and-brinkley-nbc-expands-news-program-on-network.html | TV Hour of Huntley and Brinkley NBC Expands News Program on Network Opening Show Twits Cronkite of CBS | By Jack Gould | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/two-savings-banks-in-brooklyn-joining-in-rate-increases.html | Two Savings Banks In Brooklyn Joining In Rate Increases | By Edward Cowan | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/un-urged-to-mine-sea-and-get-out-of-hole.html | UN Urged to Mine Sea And Get Out of Hole | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/union-cites-lack-of-negroes-on-job-construction-pipefitters-all-are.html | UNION CITES LACK OF NEGROES ON JOB Construction Pipefitters All Are White Local Says No Negro Applicants Goal Is 600 Jobs | BY Martin Arnold | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-revises-data-on-birth-studies-puts-spending-at-52-million-in-62.html | US REVISES DATA ON BIRTH STUDIES Puts Spending at 52 Million in 62 on 298 Projects Hope Research Sought | By Bobert C Toth Special To the New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-supplies-moved-to-brazil-fire-area.html | US SUPPLIES MOVED TO BRAZIL FIRE AREA | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/venezuelan-pipeline-blasted.html | Venezuelan Pipeline Blasted | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/vice-president-named-by-zenith-radio-corp.html | Vice President Named By Zenith Radio Corp | Fablan Bachrach | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/vietcong-battered-by-vietnam-troops-saigons-troops-batter-vietcong.html | Vietcong Battered By Vietnam Troops SAIGONS TROOPS BATTER VIETCONG Force Estimated at 200 | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wallace-orders-guard-units-out-for-school-duty-they-replace-state.html | WALLACE ORDERS GUARD UNITS OUT FOR SCHOOL DUTY They Replace State Troopers Negro Students Barred in 3 Alabama Cities HUNTSVILLE ADMITS 4 Five Federal Judges Enjoin GovernorUS Marshals Forced to Quit Capitol Troopers Withdrawn Judges Action Rare WALLACE ORDERS GUARD UNITS OUT | By Claude Sitton Special To the New York Timesthe New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/whites-protest-at-2-city-schools-transfer-of-negro-pupils-in.html | WHITES PROTEST AT 2 CITY SCHOOLS Transfer of Negro Pupils in Village Is Opposed Double Session Held Needed Stay Protested | The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wilfrid-wood-is-fiance-of-margaret-mccarthy.html | Wilfrid Wood Is Fiance Of Margaret McCarthy | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/william-h-crough.html | WILLIAM H CROUGH | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/william-m-nevin.html | WILLIAM M NEVIN | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wilson-proposes-early-arms-talks.html | WILSON PROPOSES EARLY ARMS TALKS | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wndt-postpones-cultural-series-dispute-with-union-causes-lincoln.html | WNDT POSTPONES CULTURAL SERIES Dispute With Union Causes Lincoln Center Change | By Val Adams | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wood-field-and-stream-all-stripedbass-surf-fishermen-need-are-bass.html | Wood Field and Stream All StripedBass Surf Fishermen Need Are Bass Surf and Plenty of Gear | By Oscar Godbout | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/woodbury-bars-103-negroes.html | Woodbury Bars 103 Negroes | Special to The New York Times | RE0000528105 | 1991-06-10 | B00000062567 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/13-negroes-enter-tuskegee-school-all-is-calm-as-troops-leave-many.html | 13 NEGROES ENTER TUSKEGEE SCHOOL All is Calm as Troops Leave Many Whites Absent | By Fred Powledge Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/14-nations-urge-un-to-take-up-vietnam.html | 14 NATIONS URGE UN TO TAKE UP VIETNAM | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/2d-world-television-festival-in-alexandria-awards-prizes.html | 2d World Television Festival In Alexandria Awards Prizes | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/3-negroes-stage-malverne-sitin-they-are-held-after-noisy-meeting-of.html | 3 NEGROES STAGE MALVERNE SITIN They Are Held After Noisy Meeting of School Board 3 Stay in Auditorium 267 of 550 Attend Enthusiasm Voiced Amityville Protest Goes On | By Roy R Silver Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/3-to-face-jury-in-jersey-in-500000-narcotics-case.html | 3 to Face Jury in Jersey In 500000 Narcotics Case | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/400-in-jersey-sign-antiprejudice-pledge.html | 400 in Jersey Sign AntiPrejudice Pledge | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/aclu-requests-jury-for-barnett-bids-court-void-a-contempt-trial.html | ACLU REQUESTS JURY FOR BARNETT Bids Court Void a Contempt Trial With Judge Only No Mississippi Affiliate | By Peter Kihss | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/advertising-promotions-by-word-of-mouth-experimental-work-radio.html | Advertising Promotions by Word of Mouth Experimental Work Radio Problems Prospective Angel | By Peter Bart | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/afghans-briefed-by-sixthgraders-7-visiting-educators-meet.html | AFGHANS BRIEFED BY SIXTHGRADERS 7 Visiting Educators Meet Mamaroneck Pupils Wife Without Veil | By Philip Benjamin Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/aid-for-retarded-is-voted-by-house-program-cut-to-238-million-and.html | AID FOR RETARDED IS VOTED BY HOUSE Program Cut to 238 Million and Sent Back to Senate Which May Restore Funds AID FOR RETARDED IS VOTED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/art-exhibition-of-hofmanns-works-display-opens-today-at-modern.html | Art Exhibition of Hofmanns Works Display Opens Today at Modern Museum | By Brian ODohertymuseum of Modern Art | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/article-1-no-title.html | Article 1  No Title | Keystone | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/beame-is-hopeful-on-city-revenues-sees-no-new-taxes-in-1965-if.html | BEAME IS HOPEFUL ON CITY REVENUES Sees No New Taxes in 1965 if State Aid Is Adjusted 6 Amendments to Budget 228150 to Board | By Clayton Knowles | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ben-bela-urges-unity-in-algeria-he-becomes-presidential-candidate.html | BEN BELA URGES UNITY IN ALGERIA He Becomes Presidential Candidate of Sole Party Constitution Approved Proposals Are Rejected | By Peter Braestrup Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bill-to-cut-taxes-11-billion-voted-by-house-panel-modified-kennedy.html | BILL TO CUT TAXES 11 BILLION VOTED BY HOUSE PANEL Modified Kennedy Measure Approved 17 to 8 Faces Floor Action Next Week GOP PLAN IS DEFEATED President Appeals for His Proposal Reducing Levies Over TwoYear Period Corporations Affected TAX CUT IS VOTED BY HOUSE PANEL Byrnes Amendment Beaten Will Continue Fight Cash Balance Subtracted House Vote May Be Close | By John D Morris Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/black-mountain-frisky-and-hard-to-handle-wins-by-a-length-at.html | Black Mountain Frisky and Hard to Handle Wins by a Length at Aqueduct COLT ATTEMPTS TO DRAG GROOM Ycaza Has Trouble Guiding Mount to 4th Victory in Row  Bold Sultan Second Dead Heat in First Start Stewards Make Inquiry | By Steve Cadythe New York Times BY NEAL BOENZI | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bonds-most-securities-register-advances-in-active-trading-treasurys.html | Bonds Most Securities Register Advances in Active Trading TREASURYS ERASE MONDAYS LOSSES Bill Prices Decline Slightly  Corporate Issues Rise as Volume Is Heavy Corporates Advance | By Robert Metz | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/books-of-the-times-a-tenderhearted-someone-end-papers.html | Books of The Times A Tenderhearted Someone End Papers | By Orville Prescott | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bridge-digest-on-west-coast-joins-field-of-bridge-publications.html | Bridge Digest on West Coast Joins Field of Bridge Publications | By Albert H Morehead | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/britain-hits-back-on-rhodesia-issue-denies-in-un-that-planes-would.html | BRITAIN HITS BACK ON RHODESIA ISSUE Denies in UN That Planes Would Peril World Peace Realities Cited | By Thomas J Hamilton Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bunn-lafayettes-new-coach-starts-a-rebuilding-program.html | Bunn Lafayettes New Coach Starts a Rebuilding Program | By Gordon S White Jr Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cadman-housing-settled-by-city-brooklyn-title-is-conveyed-for.html | CADMAN HOUSING SETTLED BY CITY Brooklyn Title Is Conveyed for 23400000 Project of MiddleIncome CoOps WORK WILL BEGIN SOON 2 Developers Planning 980 Units on 7Acre Site  Long Fight Is Over Rehabilitation Sought LowRent Plan Dead | By Alexander Burnham | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/california-fields-a-new-team-its-sculptors-enter-paris-show.html | California Fields a New Team Its Sculptors Enter Paris Show | By Lawrence E Davies Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/california-lands-found-despoiled-local-government-held-to-blame-for.html | CALIFORNIA LANDS FOUND DESPOILED Local Government Held to Blame for Slurb Cities | Special Dispatch to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/capacity-crowds-attend-film-fete-first-in-the-citys-history-opens-a.html | CAPACITY CROWDS ATTEND FILM FETE First in the Citys History Opens at 2 Auditoriums Chosen From the Best Legend of a Slave | By Eugene Archer | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/car-aces-ready-for-bridgehampton-cunningham-to-put-3-new-jaguars-in.html | Car Aces Ready for Bridgehampton Cunningham to Put 3 New Jaguars in Saturday Race Holbert Rodriguez in 500Kilometer Event Sunday | By Frank M Blunk | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/church-colleges-target-in-aid-suit-maryland-action-seeks-to-bar-use.html | CHURCH COLLEGES TARGET IN AID SUIT Maryland Action Seeks to Bar Use of Public Funds | By Marjorie Hunter Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/colts-release-perry-top-pro-rusher-back-holds-mark-for-yards-gained.html | Colts Release Perry Top Pro Rusher BACK HOLDS MARK FOR YARDS GAINED Etcheverry Signed by 49ers NFL Rosters Trimmed to 37Player Limit 49ers Sign Etcheverry Vikings Keep VanderKelen | By William N Wallace | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/connecticut-gop-gets-peace-offer.html | CONNECTICUT GOP GETS PEACE OFFER | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/crystal-is-highlighted-by-intense-colors-display-of-600-designs.html | Crystal Is Highlighted by Intense Colors Display of 600 Designs From Sweden on View Inspired on Voyages | By Rita Reif | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/curtisswright-bids-for-garrett-seeks-47-per-cent-of-shares-for-some.html | CURTISSWRIGHT BIDS FOR GARRETT Seeks 47 Per Cent of Shares for Some 35000000 COMPANIES PLAN SALES MERGERS Pet Milk Company And Downyflake Foods Earle M Jorgensen And Anchor Steel Kroger Company And Market Basket | By Clare M Reckert | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/danish-premier-warns-that-protectionist-trade-bloc-could-hurt-small.html | Danish Premier Warns That Protectionist Trade Bloc Could Hurt Small Lands DENMARK SEEKING WIDE TRADE BLOC EFTA Split Denied | By Edward T OToole Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dartmouth-reluctant-ivy-favorite-blackman-disclaims-role-despite.html | Dartmouth Reluctant Ivy Favorite Blackman Disclaims Role Despite Depth of Indian Eleven Spangenberg a Star Halfback Is Ready to Run Again | By Deane McGowen Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/david-j-ramsey.html | DAVID J RAMSEY | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/director-denies-backing-sale-of-bank-offer-deemed-inadequate.html | Director Denies Backing Sale of Bank Offer Deemed Inadequate | By Edward Cowan | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/donald-winter-becomes-fiance-of-miss-blodgett-harvard-and-radcliffe.html | Donald Winter Becomes Fiance Of Miss Blodgett Harvard and Radcliffe Honor Graduates of 63 Are Engaged | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dr-alexander-vivona.html | DR ALEXANDER VIVONA | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dr-samuel-cogan-53-dies-psychiatrist-in-new-jersey.html | Dr Samuel Cogan 53 Dies Psychiatrist in New Jersey | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/europe-terms-payments-woes-most-urgent-trading-problem-continental.html | Europe Terms Payments Woes Most Urgent Trading Problem Continental Officials Would Delay New IMF System Until Deficits Are Cut PAYMENTS WOES TERMED URGENT | By Richard E Mooney Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fashion-conventions-ignored-by-stored-bendel-revamps-floor-to-offer.html | Fashion Conventions Ignored by Stored Bendel Revamps Floor to Offer Exclusive Styles in Salon Long and Short Dresses | By Marylin Bender | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/foes-of-fair-housing-in-chicago-plan-march-on-city-hall-today.html | Foes of Fair Housing in Chicago Plan March on City Hall Today Kindergarten Plan Assailed Cambridge Group Firm Whites in Negro School US Aids Demonstrators Hotels End Segregation | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/food-a-spanish-flavor-briton-has-retained-interest-in-her-native.html | Food A Spanish Flavor Briton Has Retained Interest in Her Native CuisineEspecially in Paella | By Nan Ickeringill | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ford-keeps-lead-with-72-for-139-adams-ties-course-record-with-67-in.html | FORD KEEPS LEAD WITH 72 FOR 139 Adams Ties Course Record With 67 in Lido Tourney | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/genetic-surgery-making-advances-artificial-selection-is-cited-at.html | GENETIC SURGERY MAKING ADVANCES Artificial Selection is Cited at Science Conference Transduction Is Used 10 Papers Presented | By John A Osmundsen Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/gulf-oil-seeking-fertilizer-maker-plans-acquisition-of-spencer.html | GULF OIL SEEKING FERTILIZER MAKER Plans Acquisition of Spencer Chemical in a 120Million Purchase of Shares 80 OF STOCK SOUGHT Petroleum Concern Is Sixth in Industry to Move Into Mushrooming Market Gulf Shares Up 38 Target for Rumors GULF OIL SEEKING FERTILIZER MAKER | By Richard Rutter | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/harris-beman-and-patton-gain-in-national-amateur-golf-defender.html | Harris Beman and Patton Gain in National Amateur Golf DEFENDER DOWNS MKEY BY 6 AND 5 Harris Wins Easily Again Beman Beats Polk Sikes Coe Estrada Triumph Patton Defeats Franz | By Lincoln A Werden Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/harry-b-macdonald-92-retired-plainfield-banker.html | Harry B MacDonald 92 Retired Plainfield Banker | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/how-taxes-would-change.html | How Taxes Would Change | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/howard-a-smith-rutgers-trustee-first-board-chairman-dies-with.html | HOWARD A SMITH RUTGERS TRUSTEE First Board Chairman Dies  With American Express | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/indian-bids-soviet-and-us-curb-china.html | INDIAN BIDS SOVIET AND US CURB CHINA | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/indian-group-is-ready-go-take-court-action-in-fight-against.html | Indian Group Is Ready go Take Court Action in Fight Against Discrimination | By Donald Janson Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/injunction-blocks-twin-double-payoff.html | INJUNCTION BLOCKS TWIN DOUBLE PAYOFF | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/johnson-ends-tour-of-finland-on-note-of-apparent-success.html | Johnson Ends Tour of Finland On Note of Apparent Success | By Werner Wiskari Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/jury-fails-to-agree-in-trial-for-libel.html | JURY FAILS TO AGREE IN TRIAL FOR LIBEL | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/kennedy-orders-halt-in-drafting-of-married-men-status-of-340000.html | KENNEDY ORDERS HALT IN DRAFTING OF MARRIED MEN Status of 340000 Affected  Inductees to Be Called Up at an Earlier Age Three Receive Pens US HALTS DRAFT OF MARRIED MEN No Rush for Licenses Jerseyan Spared You Dont Go | By Tom Wicker Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/knicks-look-to-heyman-harkness-coach-feels-rookies-will-give-team.html | Knicks Look to Heyman Harkness Coach Feels Rookies Will Give Team Needed Speed 15 Candidates Report for Physical Exams at the Garden | By William J Briordy Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/lack-of-wind-halts-55meter-race-23-yacht-cover-half-of-course-two.html | Lack of Wind Halts 55Meter Race 23 YACHT COVER HALF OF COURSE Two Races Will Be Sailed Today Off Oyster Bay ODay Point Leader Triangular Course Salted | By John Rendel Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/laus-tworun-double-in-eighth-sends-terry-to-his-14th-setback.html | Laus TwoRun Double in Eighth Sends Terry to His 14th Setback Grounder Hits Terry Fireworks Are Premature | By John Drebinger Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/leslie-hyam-dies-expert-on-art-62-president-of-parkebernet.html | LESLIE HYAM DIES EXPERT ON ART 62 President of ParkeBernet  Cataloguing Specialist Tossed Novel Into Fire Beat Out Sothebys | Fabian Bachrach | RE0000528104 | 1991-06-10 | B00000062566 |

| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/letters-to-the-times-vietnam-reform-doubted-former-official.html | Letters to The Times Vietnam Reform Doubted Former Official Believes Nature of Regime Will Not Alter Crisis in Schools Not Over To Make Rights Law Work Plan to Form Community Relations Service Is Backed Alternative to Goulart Milk Fallout Count Cited Dairy Spokesman Quotes Radiation Council on Present Levels Goldwater Stand on Pact Stock Speculators Present | NGO TON DATGRANT CODEJOHN SLAWSONROBERT BERTRANDPAUL CORASHEDWIN J KUH JrPHILIP PARKER | RE0000528104 | 1991-06-10 | B00000062566 |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/levitt-asks-legislature-for-a-review-of-rockefellers-financing.html | Levitt Asks Legislature for a Review of Rockefellers Financing Methods Wagner Assails Governor | By Douglas Dales Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/manufacturers-hanover-names-3.html | Manufacturers Hanover Names 3 | The New York Times Studio | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/march-pesa.html | March Pesa | Special To The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/market-buoyed-by-taxcut-hope-action-by-house-committee-pushes.html | MARKET BUOYED BY TAXCUT HOPE Action by House Committee Pushes Stocks to Gains  Average Up 204 TURNOVER IS 5310000 Motors Electronics Steels and Specialty Issues Set the Pace for Upturn Volume Climbs Acquisition Weighed MARKET BUOYED BY TAXCUT HOPE US Smelting Dips | By Gene Smith | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/marriage-planned-by-solveig-weiland.html | Marriage Planned By Solveig Weiland | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/miss-june-mitchell-fiancee-of-newsman.html | Miss June Mitchell Fiancee of Newsman | Special to The New York TimesC Verne Klintworth | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/miss-windisch-55-debutante-becomes-bride-bradford-alumna-wed-to.html | Miss Windisch 55 Debutante Becomes Bride Bradford Alumna Wed to Patrick Cooper at Greenwich Church Goldman Wirgin | Special to The New York TimesElmer Kardos | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mobile-is-orderly.html | Mobile Is Orderly | By John Herbers Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-george-w-carr.html | MRS GEORGE W CARR | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-longfellow-clubwoman-dead.html | MRS LONGFELLOW CLUBWOMAN DEAD | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/music-a-long-long-long-night-and-day-at-the-piano-saties-vexations.html | Music A Long Long Long Night and Day at the Piano Saties Vexations Played 840 Times by Relay Team 6 to 8 PM Monday 8 to 10 PM Monday 10 PM Monday to 1245 AM Tuesday Relay Team of Pianists Plays Through the Night 1245 to 2 AM Tuesday 2 to 4 AM Tuesday 4 to 7 AM Tuesday 7 to 9 AM Tuesday 9 to 11 AM Tuesday 11 AM to 1240 PM Tuesday | By Harold C Schonbergby Richard F Shepardby Raymond Ericsonthe New York Times By Edward Hausner and Larry MorrisBy John ODohertyby Sam Zolotowby Anonby Howard Kleinby Marjorie Rubinby Harold C Schonberg | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-york-cabbies-golf-tourney-goes-to-a-crosshanded-driver.html | New York Cabbies Golf Tourney Goes to a CrossHanded Driver | By Gerald Eskenazi Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/official-of-dock-agency-resigns.html | Official of Dock Agency Resigns | George Jervis | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pacer-making-bid-to-prove-worth-meadow-skipper-could-pay-for-cost.html | PACER MAKING BID TO PROVE WORTH Meadow Skipper Could Pay for Cost in Cane Pace Avery Driving 44 Years | By Louis Effrat Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pain-drug-found-nonaddictive-put-as-powerful-as-morphine-pain-drug.html | Pain Drug Found Nonaddictive Put as Powerful as Morphine Pain Drug Found Nonaddictive But as Powerful as Morphine | By Robert K Plumb | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/panel-to-study-gop-rules-here-albano-names-group-to-review-proposed.html | PANEL TO STUDY GOP RULES HERE Albano Names Group to Review Proposed Changes | By Leonard Ingalls | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/paris-draws-plan-to-halt-inflation-proposes-wage-and-price.html | PARIS DRAWS PLAN TO HALT INFLATION Proposes Wage and Price Restraint Living Costs Up 16 in 3 Years Legislation to Be Offered Wage Increases Lag PARIS DRAWS PLAN TO HALT INFLATION Unions Are Warned | By Drew Middleton Special To the New York Timeskeystone | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pastore-exhorts-senate-on-treaty-calls-on-opponents-to-look-into.html | PASTORE EXHORTS SENATE ON TREATY Calls on Opponents to Look Into Their Consciences Praise for Dirksen Conferred With President Humphrey Weighs Risks | By Ew Kenworthy Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/philadelphia-critics-praise-us-premiere-of-luther.html | Philadelphia Critics Praise US Premiere of Luther | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/philip-fitzsimmons-weds-julie-langie.html | Philip Fitzsimmons Weds Julie Langie | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/phipps-debut-party-called-most-lavish-in-decades-new-trend-seen.html | Phipps Debut Party Called Most Lavish in Decades New Trend Seen Greatest on LI Looked Like Circus | By Martin Arnold Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/piano-competition-at-leeds-moved-up.html | PIANO COMPETITION AT LEEDS MOVED UP | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/president-avoids-a-show-of-force-his-strategists-feel-they.html | PRESIDENT AVOIDS A SHOW OF FORCE His Strategists Feel They Outwitted Wallace at His Own Game in Crisis PRESIDENT AVOIDS A SHOW OF FORCE CallUps Cut Enlistments | By Cabell Phillips Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/principal-features-of-bill-voted-by-house-panel-rates-dividend.html | Principal Features of Bill Voted by House Panel Rates Dividend Income Capital Gains Standard Deduction Itemized Deductions Sick Pay Income Averaging Depletion Allowances Stock Options Life Insurance Chain Corporations Real Estate Shelters | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/res-get-6-months-in-stock-swindle-father-and-son-also-must-pay.html | RES GET 6 MONTHS IN STOCK SWINDLE Father and Son Also Must Pay Fines of 15000 RES GET 6 MONTHS IN STOCK SWINDLE Guterma Got 5 Years Re Shunned Flight | By David Anderson | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/rockefeller-wields-baton-and-the-band-plays-on.html | Rockefeller Wields Baton and the Band Plays On | The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/royal-afghan-couple-greeted-by-parade-here-king-zahir-returns-zeal.html | Royal Afghan Couple Greeted by Parade Here King Zahir Returns Zeal of Crowd by Leaping From Car to Shake Hands Landed at Idlewild | By Richard Jh Johnston | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/san-francisco-branch-of-tiffany-radiates-riches-tiffanys-opens.html | San Francisco Branch of Tiffany Radiates Riches TIFFANYS OPENS STORE ON COAST Public Is Offered Sampling of OneofaKind Items 122000 Necklace TIFFANYS OPENS STORE ON COAST Initial Capital Recalled Control Acquired | By Wallace Turner Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/school-in-bronx-shut-in-first-day-new-building-not-ready-so-600.html | SCHOOL IN BRONX SHUT IN FIRST DAY New Building Not Ready So 600 Pupils Are Shifted Parents Protest Classes in Playground | By Leonard Buder | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/smaller-engine-for-oldsmobile-4model-jetstar-88-is-in-lowerprice.html | SMALLER ENGINE FOR OLDSMOBILE 4Model Jetstar 88 is in LowerPrice Category | By Joseph C Ingraham Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/soviet-offers-aid-to-british-guiana-against-blockade-moscow-offers.html | Soviet Offers Aid To British Guiana Against Blockade Moscow Offers Economic Help To Jagan to Break Blockade Jagan Here Asks Neutrality By MS HANDLER | European | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archiv es/sports-of-the-times-wishful-thinking-mass-collapse-the-crusher.html | Sports of The Times Wishful Thinking Mass Collapse The Crusher Reluctant Admission | By Arthur Daley | RE0000528104 | 1991-06-10 | B00000062566 |

| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stanford-parley-on-theater-fails-actors-workshop-is-unable-to.html | STANFORD PARLEY ON THEATER FAILS Actors Workshop is Unable to Acquire a House | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/state-liquor-investigators-study-controls-on-habits-of-drinkers.html | State Liquor Investigators Study Controls on Habits of Drinkers Moreland Panel to Examine Foreign Systems Providing for Individual Permits STATE TO EXAMINE DRINKERS HABITS Laws Intent Cited FanRanging Inquiry 3 Pressing Inquiry | By Charles Grutzner | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stokeley-w-morgan-dies-at-69-former-state-department-aide.html | Stokeley W Morgan Dies at 69 Former State Department Aide | Special to The New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stronger-citizen-courts-urged-as-curb-to-crime-in-the-soviet.html | Stronger Citizen Courts Urged As Curb to Crime in the Soviet Official Demands That Tribunals Get Power to Sentence Idlers to Labor Camps as Well as to Farm Jobs | By Theodore Shabad Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/suit-on-overtime-seeks-25-million-officers-union-claims-sum-from.html | SUIT ON OVERTIME SEEKS 25 MILLION Officers Union Claims Sum From MSTS Operations US Law Is Cited | By Werner Bamberger | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-bhuddhist-crisis-in-vietnam-a-collision-of-religion-world.html | The Bhuddhist Crisis in Vietnam A Collision of Religion World Politics and Pride 2 SIDES TOUGHEN IN 4MONTH TEST New Militancy of Monks and Sternness of Regime Set Stage for Final Clash Upheaval in 4 Months 10 or 11 Million Buddhists Many Discerned Unrest Feeling in Hue Strong American Counseled Peace Church and State Blur Others Join Buddhists Mrs Nhu Deplores Pact Monks See An Omen Survey Finds Discontent Provocation a Goal Priests Stay in Pagodas Quintuplets Satisfactory | By David Halberstam Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-theater-5-queens-sala-staw-performs-at-judson-hall.html | The Theater 5 Queens Sala Staw Performs at Judson Hall | By Louis Calta | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/transit-officials-score-quill-goal-say-100million-demand-would-make.html | TRANSIT OFFICIALS SCORE QUILL GOAL Say 100Million Demand Would Make an Increase In Fare Necessary CONTRACT ENDS DEC 31 Arrangements Being Made With the City to Meet an 11Million Deficit LastMinute Settlements Authority Faces Deficit | By Emanuel Perlmutter | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/transport-in-us-termed-a-mess-air-expert-hits-lack-of-coordinated-a.html | TRANSPORT IN US TERMED A MESS Air Expert Hits Lack of Coordinated Authority Scores Government Inaction | By Joseph Carter | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/union-urges-us-to-indict-wallace-for-defiance-group-says-he-is.html | Union Urges US to Indict Wallace for Defiance Group Says He is Leader of Insurrectionary Movement Electrical Workers Condemn Alabama Governors Acts | By Damon Stetson | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-apologizes-to-ghana-envoy-in-beating-of-3-students-in-south.html | US Apologizes to Ghana Envoy In Beating of 3 Students in South Treated at Hospital PistolPoint Attack Police Indicted in Beating | By Hedrick Smiith Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-chemical-industry-warned-not-to-expect-tariff-concession-us-aide.html | US Chemical Industry Warned Not to Expect Tariff Concession US AIDE WARNS CHEMICAL MAKERS | By Philip Shabecoff | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-plane-takes-food-into-brazil-official-to-seek-more-aid-for.html | US PLANE TAKES FOOD INTO BRAZIL Official to Seek More Aid for FireSwept Area | By Juan de Onis Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wallace-ends-resistance-as-guard-is-federalized-more-schools.html | WALLACE ENDS RESISTANCE AS GUARD IS FEDERALIZED MORE SCHOOLS INTEGRATE 20 NEGROES ENTER 12 Whites Arrested in Birmingham Other Cities Are Peaceful WALLACE YIELDS IN SCHOOL FIGHT Go Home Grenade Is Exploded | By Claude Sitton Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/washington-divided-over-aid-to-vietnam-washington-split-over.html | Washington Divided Over Aid to Vietnam WASHINGTON SPLIT OVER VIETNAM AID Kennedy Stressed Danger Mrs Nhu in Beirut Hotel | By Tad Szulc Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/washington-on-suppressing-the-news-instead-of-the-nhus-those.html | Washington On Suppressing the News Instead of the Nhus Those American Guns No Nhus Is Good News | By James Reston | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/willey-records-sixhit-victory-hickman-clouts-no-16-for-mets-mccovey.html | WILLEY RECORDS SIXHIT VICTORY Hickman Clouts No 16 for Mets McCovey Cepeda of Giants Connect Paying Customers Willeys Ninth Victory | By Leonard Koppett | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wirtz-is-going-to-ottawa-today-to-seek-lakes-dispute-solution.html | Wirtz Is Going to Ottawa Today To Seek Lakes Dispute Solution | By John D Pomfret Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wood-field-and-stream-crossbow-just-as-illegal-for-hunting-as-for.html | Wood Field and Stream Crossbow Just as Illegal for Hunting as for Holding Up Bronx Milkmen | By Oscar Godbout | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/yearold-yemeni-civil-war-seems-stalemated-as-2-arab-lands-aid.html | YearOld Yemeni Civil War Seems Stalemated as 2 Arab Lands Aid Rivals Egyptians Ambushed Guerrillas Follow Iman British Back Royalists Indian Heads UN Mission | By Dana Adams Schmidt Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/zealots-in-israel-raid-a-church-of-scotland-school-prelate-deplores.html | Zealots in Israel Raid a Church of Scotland School Prelate Deplores Action | By W Granger Blair Special To the New York Times | RE0000528104 | 1991-06-10 | B00000062566 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/110-in-the-shade-receives-mixed-notices-in-boston.html | 110 in the Shade Receives Mixed Notices in Boston | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-centers-to-aid-addicts-planned-program-to-combine-cuts-in-dosage.html | 2 CENTERS TO AID ADDICTS PLANNED Program to Combine Cuts in Dosage and Psychiatric Care With Counseling OCONNOR HEADS DRIVE Seeks Million Within a Year for Treatment Projects on West Coast and Here Relapse Rate 95 Halfway Houses | By Anna Petersen | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-machines-help-save-youths-life-kidney-and-heart-devices-used-on.html | 2 MACHINES HELP SAVE YOUTHS LIFE Kidney and Heart Devices Used on Jersey Patient Kidney Failure Is Found | By Robert K Plumb | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-youths-die-in-police-chase.html | 2 Youths Die in Police Chase | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/4000-whites-hold-march-in-chicaco-protest-housing-proposal-but.html | 4000 WHITES HOLD MARCH IN CHICACO Protest Housing Proposal but Council Passes It | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/48-roadside-mailboxes-destroyed-in-peekskill.html | 48 Roadside Mailboxes Destroyed in Peekskill | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/78-in-tarrytown-picket-in-protest-over-housing.html | 78 in Tarrytown Picket In Protest Over Housing | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-chic-look-is-emphasized-for-little-girls-high-styles-found-boon.html | A Chic Look Is Emphasized for Little Girls High Styles Found Boon to Sales of Childrens Wear CHILDRENS WEAR TURNS TO FASHION Demand Increases Adaptability Cited Fits More Occasions | By Leonard Sloane | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-palace-dog-links-2-continents-korean-chindo-gift-of-syngman-rhee.html | A Palace Dog Links 2 Continents Korean Chindo Gift of Syngman Rhee to General Ginder | By Walter R Fletcher | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/abrahams-hebron-will-be-excavated-by-us-expedition.html | Abrahams Hebron Will Be Excavated By US Expedition | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/advertising-bargain-shopping-by-the-rich-words-of-dissent-advanced.html | Advertising Bargain Shopping by the Rich Words of Dissent Advanced Studies Accounts People Addenda | By Peter Bart | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/affluence-marks-european-car-show.html | AFFLUENCE MARKS EUROPEAN CAR SHOW | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/alabama-whites-resuming-studies-as-boycotts-ease-rise-in-attendance.html | ALABAMA WHITES RESUMING STUDIES AS BOYCOTTS EASE Rise in Attendance Is Noted in 4 Desegregated Cities Negro Girls Car Stoned Birmingham Patrolled Enrollment Up 250 ALABAMA WHITES RESUMING STUDIES Go Back to Africa 45 Stage a Walkout | By Claude Sitton Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/alberto-teisaire-exaide-of-peron-vice-president-and-admiral.html | ALBERTO TEISAIRE EXAIDE OF PERON Vice President and Admiral DiesBroke With Dictator | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/anesthesia-peril-traced-in-report-copper-kettles-implicated-in.html | ANESTHESIA PERIL TRACED IN REPORT Copper Kettles Implicated in Halothane Side Effects Anesthetic Generally Safe | By Robert C Toth Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/arabs-urged-to-aid-office.html | Arabs Urged to Aid Office | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/arrivals-in-moscow-tell-of-uproar-on-train-from-peking-lost-time.html | Arrivals in Moscow Tell of Uproar on Train From Peking Lost Time Made Up Smuggled Literature | By Theodore Shabad Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ballet-balanchine-night-city-troupe-presents-four-works-to-music-by.html | Ballet Balanchine Night City Troupe Presents Four Works to Music by 20Century Composers | By Allen Hughes | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bank-rate-in-jamaica-is-reduced-second-time.html | Bank Rate in Jamaica Is Reduced Second Time | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/banking-battleground-long-island-bankers-fight-the-spread-of-city.html | Banking Battleground Long Island Bankers Fight the Spread Of City Institutions Into the Suburbs Overbanking Feared SUBURBAN BANKS FIGHT BRANCHING A Divisive Issue Other Peoples Money | By Edward Cowan | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/barbara-borin-wed-to-theodore-bell.html | Barbara Borin Wed To Theodore Bell | Special to The New York TimesRandolph Fisher | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bias-laid-to-critics-by-antired-leader.html | BIAS LAID TO CRITICS BY ANTIRED LEADER | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/blue-shield-here-held-backward-consumer-group-charges-benefits.html | BLUE SHIELD HERE HELD BACKWARD Consumer Group Charges Benefits Trail Nations BLUE SHIELD HERE HELD BACKWARD | By Farnsworth Fowle | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bonds-government-securities-unchanged-to-slightly-up-in-active.html | Bonds Government Securities Unchanged to Slightly Up in Active Trading REFUNDING ISSUES IN THE SPOTLIGHT Eligible Maturities Steady to Up 164Bills Firm Corporates Climb Intermediates Steady Corporates Advance Market Lacks Bounce | By Robert Metz | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/books-of-the-times-young-bohemianscanadian-style-end-papers.html | Books of The Times Young BohemiansCanadian Style End Papers | By Charles Poore | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/breslinverdon.html | BreslinVerdon | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bridge-4day-regional-tournament-will-start-at-asbury-park.html | Bridge 4Day Regional Tournament Will Start at Asbury Park | By Albert H Morehead | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/british-liberals-ask-vast-reform-party-session-favors-major-changes.html | BRITISH LIBERALS ASK VAST REFORM Party Session Favors Major Changes in Parliament New Chamber Suggested | By Sydney Gruson Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ceylon-petroleum-chief-to-confer-in-moscow.html | Ceylon Petroleum Chief To Confer in Moscow | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/chess-in-chess-as-in-life-time-wasted-is-gone-forever.html | Chess In Chess as in Life Time Wasted Is Gone Forever | By Al Horowitz | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/child-to-the-bryan-burkes.html | Child to the Bryan Burkes | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/city-investing-management-assailed-at-meeting-stockholders-say.html | City Investing Management Assailed at Meeting Stockholders Say Officials Allow Affairs to Drift But They Clear Increase in Authorized Common MEETING IS LIVELY AT CITY INVESTING | By Glenn Fowler | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/congress-reform-backed-in-senate-panel-asks-reorganization-to.html | CONGRESS REFORM BACKED IN SENATE Panel Asks Reorganization to Increase Efficiency No Study of Floor Rules | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/core-housing-chief-in-capital-is-ousted.html | CORE HOUSING CHIEF IN CAPITAL IS OUSTED | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/counter-dealers-weigh-reforms-sec-report-is-evaluated-at-closeddoor.html | COUNTER DEALERS WEIGH REFORMS SEC Report Is Evaluated at ClosedDoor Meeting Computers Examined COUNTER DEALERS WEIGH REFORMS | By John H Allan | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dorsey-band-at-the-americana-recalling-sounds-of-the-forties.html | Dorsey Band at the Americana Recalling Sounds of the Forties Mixture of Ghost Show and the Real Thing Includes Even a Frank Sinatra | By John S Wilson | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dropout-problems-cited-in-stamford.html | DROPOUT PROBLEMS CITED IN STAMFORD | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ernest-fay-takes-point-lead-in-international-55meter-sailing-first.html | Ernest Fay Takes Point Lead in International 55Meter Sailing FIRST AND FOURTH PUT TEXAN AHEAD Hunt Is RunnerUp in World Title Competition With Four Races Remaining Soviets Start Late | By John Rendel Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/estimate-board-reaches-decision-on-breezy-point-but-mayor-declines.html | ESTIMATE BOARD REACHES DECISION ON BREEZY POINT But Mayor Declines to Give Details After Continuous Meeting Until 4 A M DENIES DEFEAT ON PARK Session Will Be Reconvened in Afternoon to Announce Terms of Agreement Mayor Committed to Plan Decision on Breezy Point Plan Reached by Board of Estimate | BY Clayton Knowles | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/experts-on-preservation-end-4day-meeting-at-williamsburg.html | Experts on Preservation End 4Day Meeting at Williamsburg International Group Attempts to Develop a New Set of Working Principles for the Saving of Landmarks | By Ada Louis Huxtable Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/federal-jury-queries-6-on-recent-cuban-visit.html | Federal Jury Queries 6 On Recent Cuban Visit | The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.accent/1963/09/12/archives/film-fete-places-accent-on-youth-3-movies-by-new-directors-are.html | FILM FETE PLACES ACCENT ON YOUTH 3 Movies by New Directors Are Screened on 2d Day | By Eugene Archer | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ford-posts-no-22-on-a-7hitter-as-mantle-pepitone-hit-homers-mickey.html | Ford Posts No 22 on a 7Hitter As Mantle Pepitone Hit Homers Mickey Wallops 3Run Drive in First Off Rakow and Also Belts Double and Single | By John Drebinger Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ford-scores-287-and-captures-4th-metropolitan-pga-crown.html | Ford Scores 287 and Captures 4th Metropolitan PGA Crown | By Maureen Orcutt Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/freedom-school-on-li-enlarged-jewish-center-and-church-donate.html | FREEDOM SCHOOL ON LI ENLARGED Jewish Center and Church Donate Classrooms | By Roy R Silver Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/french-minister-will-visit-rusk-couve-de-murville-due-oct-5-vietnam.html | FRENCH MINISTER WILL VISIT RUSK Couve de Murville Due Oct 5 Vietnam a Likely Topic FRENCH MINISTER WILL VISIT RUSK | By Drew Middleton Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/garrett-fighting-offer-by-curtiss-merrill-lynch-and-bache-also.html | GARRETT FIGHTING OFFER BY CURTISS Merrill Lynch and Bache Also Oppose Purchase 50 a Share offered Garrett Statement GARRETT FIGHTING OFFER BY CURTISS | By Clare M Reckert | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/goldwater-charges-kennedy-is-heading-to-socialized-state-goldwater.html | Goldwater Charges Kennedy Is Heading To Socialized State Goldwater Says Administration Heads Toward Socialized State | By Cabell Phillips Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hifi-exhibit-opens-fiveday-run-here-hifi-show-opens-a-5day-run-here.html | HiFi Exhibit Opens FiveDay Run Here HIFI SHOW OPENS A 5DAY RUN HERE | By James J Nagle | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hope-gets-medal-from-a-white-house-straight-man.html | Hope Gets Medal From a White House Straight Man | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/how-dna-works-shown-in-tests-only-one-strand-generates-the-genetic.html | HOW DNA WORKS SHOWN IN TESTS Only One Strand Generates the Genetic Message Virus Is Defined Heredity Process Traced | By Harold M Schmeck Jr | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/in-the-nation-historical-value-and-defect-of-personal-papers.html | In The Nation Historical Value and Defect of Personal Papers | By Arthur Krock | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/india-drops-request-for-steel-mill-aid.html | INDIA DROPS REQUEST FOR STEEL MILL AID | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/jersey-city-votes-free-pupil-shift-but-action-fails-to-satisfy.html | JERSEY CITY VOTES FREE PUPIL SHIFT But Action Fails to Satisfy Leaders of Boycott | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/john-s-nicholas-zoologist-dead-retired-professor-at-yale-researcher.html | JOHN S NICHOLAS ZOOLOGIST DEAD Retired Professor at Yale Researcher and Writer | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/joseph-harper-60-demille-fund-aide.html | JOSEPH HARPER 60 DEMILLE FUND AIDE | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/keck-leading-golf-by-2-shots-with-77.html | KECK LEADING GOLF BY 2 SHOTS WITH 77 | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lamb-chop-triumphs-over-11-aqueduct-rivals-in-29750-gazelle.html | Lamb Chop Triumphs Over 11 Aqueduct Rivals in 29750 Gazelle Handicap DELHI MAID NEXT IN 1 18MILE RACE Baeza Is Aboard Winner in Gazelle 2d Year in Row Favorite Is 10th | By Joe Nichols | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lehigh-defense-a-bright-spot-in-dismal-picture.html | Lehigh Defense a Bright Spot in Dismal Picture | By Gordon S White Jr Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/letters-to-the-times-publicizing-negotiations-trend-toward.html | Letters to The Times Publicizing Negotiations Trend Toward Dramatizing Strikes Spotlighting Leaders Assailed How Buckley Fared For a New Far East Policy Ineffective Approach in Korea Now Seen Repeated in Vietnam Timidity Charged in Vietnam Pupil Transfer Provision | LEON M LABES New York Sept 7 1963striking out DAVID WESTERMAN New York Sept 7 1963KEE IL CHOL Cambridge Mass Sept 71963JAMES ROYCE Stamford Conn Sept 8 1963 | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lisbons-policy-is-criticized-at-a-party-in-portuguese-guinea.html | Lisbons Policy Is Criticized at a Party in Portuguese Guinea | By Lloyd Garrison Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lodge-asks-diem-to-oust-brother-warns-of-aid-cut-cites-pressure-in.html | LODGE ASKS DIEM TO OUST BROTHER WARNS OF AID CUT Cites Pressure in Congress Vietnamese Chief Said to Give Request Thought KENNEDY VIEW RELAYED Envoy Asks for Reorientation in Internal PolicyMove in Senate Due Today US Holds Nhu Responsible LODGE ASKS DIEM TO OUST BROTHER Catholics Are Minority | By Tad Szulc Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lowrent-housing-honors-lehman-lowcost-housing-honors-lehman-mayor.html | LowRent Housing Honors Lehman LOWCOST HOUSING HONORS LEHMAN Mayor Scores Albany Happiest Day | The New York TimesBy Alexander Burnham | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/martha-cook-engaged-to-douglas-s-beattie.html | Martha Cook Engaged To Douglas S Beattie | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/martinis-trial-set-for-oct-15-he-refuses-to-plead-to-charge-court.html | Martinis Trial Set for Oct 15 He Refuses to Plead to Charge Court Enters NotGuilty Plea Lawyer Declares Case Is Political Football | The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/meadow-brook-poloists-top-farmington-gain-final.html | Meadow Brook Poloists Top Farmington Gain Final | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mets-beat-giants-42-dodgers-and-cards-both-win-yanks-down-as-87.html | Mets Beat Giants 42 Dodgers and Cards Both Win Yanks Down As 87 JACKSON GARNERS NO 11 ON 7HITTER Hurler Sets Club Mark for Victories and Mets Run Winning Streak to 4 Tribute or Insult New Season for Mets | By Leonard Koppettthe New York Times BY ERNEST SISTO | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/miss-nena-l-thames-will-marry-on-oct-26.html | Miss Nena L Thames Will Marry on Oct 26 | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-kennedys-art-on-christmas-cards-to-aid-fund-drive.html | Mrs Kennedys Art On Christmas Cards To Aid Fund Drive | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-kirklands-team-wins-with-71-on-inwood-links.html | Mrs Kirklands Team Wins With 71 on Inwood Links | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrsmellicks-82-widens-golf-lead-margin-grows-to-4-shots-in-wheeler.html | MRSMELLICKS 82 WIDENS GOLF LEAD Margin Grows to 4 Shots in Wheeler Tourney | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/nancy-perlmutter-to-wed.html | Nancy Perlmutter to Wed | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/negro-college-men-sought-for-highlevel-jobs-intensified-business.html | Negro College Men Sought for HighLevel Jobs Intensified Business Hunt Is Reflected in Requests for Aid to Fund Group | By Ms Handler | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-fuel-system-to-get-space-test-electrical-cell-to-be-lofted-in.html | NEW FUEL SYSTEM TO GET SPACE TEST Electrical Cell to Be Lofted in Satellite by Air Force Cell Is Described | By John W Finney Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-theater-set-for-chinese-films-pagoda-to-be-4th-chinatown-house.html | NEW THEATER SET FOR CHINESE FILMS Pagoda to Be 4th Chinatown House for Foreign Movies | By Sam Zolotow | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-york-bank-for-savings-names-3-executives.html | New York Bank for Savings Names 3 Executives | Klemper | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/november-nuptials-for-dr-joan-kelsch.html | November Nuptials For Dr Joan Kelsch | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/paeans-for-tax-bill-administrations-economists-regard-house-groups.html | Paeans for Tax Bill Administrations Economists Regard House Groups Measure as Just Right Spending Rise Assumed | By Edwin L Dale Jr Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/peace-with-ila-urged-by-chopin-growth-of-port-is-linked-to-solving.html | PEACE WITH ILA URGED BY CHOPIN Growth of Port is Linked to Solving Labor Problems | By Werner Bamberger | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/peggy-mcgrath-debutante-of-59-engaged-to-wed-wheaton-graduate-and.html | Peggy McGrath Debutante of 59 Engaged to Wed Wheaton Graduate and John Lawrence Jr of Marines Affianced | Special to The New York TimesChapleauOsborne | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/presidents-note-assures-senate-on-atom-treaty-promises-vigorous.html | PRESIDENTS NOTE ASSURES SENATE ON ATOM TREATY Promises Vigorous Program of Weapons Development After Pacts Ratification Could Resume Testing Many Oppose Treaty KENNEDY ASSURES SENATE ON TREATY | By Ew Kenworthy Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/psychosis-traced-with-brain-wave-schizophrenia-diagnosed-by-pattern.html | PSYCHOSIS TRACED WITH BRAIN WAVE Schizophrenia Diagnosed by Pattern Scientists Report Patients Revert Experts Decline Comment | By Emma Harrison Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/raids-by-zealots-on-missions-in-israel-protested-israelis-offer.html | Raids by Zealots on Missions in Israel Protested Israelis Offer Assurance Rabbis in US Score Raids | By W Granger Blair Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/railroad-arbitration-board-holds-first-meeting-compensation-is.html | Railroad Arbitration Board Holds First Meeting Compensation Is Problem Extension In Porter Dispute | By John D Pomfret Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/research-inquiry-is-voted-by-house-panel-with-full-subpoena-powers.html | RESEARCH INQUIRY IS VOTED BY HOUSE Panel With Full Subpoena Powers to Conduct Study of All US Programs 5 Principal Agencies RESEARCH INQUIRY IS VOTED BY HOUSE Cites Numbers in Studies | By Cp Trussell Special to the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rev-phillips-b-warner-is-dead-rector-emeritus-in-norwalk-70.html | Rev Phillips B Warner Is Dead Rector Emeritus in Norwalk 70 | Special To The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/robert-kennedy-charges-ervin-with-silence-an-discrimination.html | Robert Kennedy Charges Ervin With Silence an Discrimination | By Felix Belair Jr Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rosanne-blair-richard-brown-plan-marriage-mt-vernon-alumna-is.html | Rosanne Blair Richard Brown Plan Marriage Mt Vernon Alumna Is Betrothed to Yale Arts Graduate | Special to The New York TimesBradford Bachrach | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/santos-scores-21-keeps-soccer-title.html | SANTOS SCORES 21 KEEPS SOCCER TITLE | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/school-aide-gets-2-years.html | School Aide Gets 2 Years | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/second-1000000-fire-hits-asbury-park-boardwalk-second-milliondollar.html | Second 1000000 Fire Hits Asbury Park Boardwalk Second MillionDollar Blaze Hits Asbury Park Boardwalk | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sheila-hara-fiancee-of-robert-l-meyer.html | Sheila Hara Fiancee Of Robert L Meyer | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/society-glitters-in-san-francisco-san-francisco-society-has-lost.html | SOCIETY GLITTERS IN SAN FRANCISCO San Francisco Society Has Lost Little of Its StyleAnd Only the Out Group Complains About the Fog Society in San Francisco Retains Oldtime Glamour Period of Adjustment 4thGeneration Californian Unbelievably Glamorous | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/south-africa-bid-on-gold-derided-london-says-curb-on-sale-would.html | SOUTH AFRICA BID ON GOLD DERIDED London Says Curb on Sale Would Hurt Johannesburg Bank Is Agent Gold Often Reoffered Best Price Seen | By Clyde H Farnsworth Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/south-africa-shows-early-gain-in-recruiting-of-white-settlers.html | South Africa Shows Early Gain In Recruiting of White Settlers IMMIGRATION IS UP IN SOUTH AFRICA Tactical Balance Sought | By Robert Conley Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/soviet-revives-plan-to-put-new-nations-in-security-council.html | Soviet Revives Plan To Put New Nations In Security Council Fedorenko Raises Issue MOSCOW REVIVES UN COUNCIL PLAN US Aide Challenges Soviet | By Kathleen Teltsch Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sports-of-the-times-a-night-for-the-duke-the-summation-difficult.html | Sports of The Times A Night for the Duke The Summation Difficult Adjustment Fancy Debut | By Arthur Daleythe New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/stahl-downs-harris-and-cochran-in-us-amateur-golf-defender-drops.html | Stahl Downs Harris and Cochran in US Amateur Golf DEFENDER DROPS 2AND1 DECISION Harris Beaten by Stahl at Des MoinesCoe Sikes Campbell Beman Gain Course Is Heavy Sikes Beats Ferriell | By Lincoln Awerden Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/steinbach-plans-new-store.html | Steinbach Plans New Store | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/stocks-hit-highs-but-gains-shrink-market-surges-to-records-then.html | STOCKS HIT HIGHS BUT GAINS SHRINK Market Surges to Records Then Ebbs to Moderate Advance for Session TURNOVER IS 6670000 Glamour Issues Up Sharply as Combined Average Registers 226 Risc Big Opener Noted Stock Averages Advance STOCKS HIT HIGHS BUT GAINS SHRINK Autos in the Running High Voltage Climbs | By Gene Smith | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/talks-in-capital-encourage-fire-island-seashore-unit.html | Talks in Capital Encourage Fire Island Seashore Unit | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/teacher-pay-rise-to-help-colleges-city-university-staffs-due-for-2.html | TEACHER PAY RISE TO HELP COLLEGES City University Staffs Due for 2 Million in Raises Under Parity System MAYORS POLICY CITED Salary Scales Are Pegged to Those in the Schools 4500 Affected HighPay Colleges Listed Raises Due Next April | By Leonard Buder | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/thant-will-ask-uns-assembly-to-decide-on-congo-troops-adoula-backs.html | Thant Will Ask UNs Assembly to Decide on Congo Troops Adoula Backs Extension Seeks Clear Instructions | By Thomas J Hamilton Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/theater-time-of-the-key-play-by-milton-erskine-at-sheridan-square.html | Theater Time of the Key Play by Milton Erskine at Sheridan Square | By Howard Taubman | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/trading-stamps-pay-for-a-chapel-prison-financing-building-with.html | TRADING STAMPS PAY FOR A CHAPEL Prison Financing Building With 100000 Books Patron of the Hopeless Woman Gets Jet Flight | By William M Freeman | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/traditional-dishes-made-for-rosh-hashanah-rabbis-wife-offers-her.html | Traditional Dishes Made for Rosh haShanah Rabbis Wife Offers Her Recipes for the New Year | By Craig Claibornethe New York Times Studio BY GENE MAGGIO | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tram-line-on-coast-rises-mile-up-peak.html | TRAM LINE ON COAST RISES MILE UP PEAK | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tv-athens-where-theater-began.html | TV Athens Where Theater Began | By Jack Gould | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/upstate-program-to-cut-2-years-from-courses-leading-to-medical.html | Upstate Program to Cut 2 Years From Courses Leading to Medical Degree | By Gene Currivan | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/us-backs-london-in-un-on-southern-rhodesia-moroccan-accuses-london.html | US Backs London in UN on Southern Rhodesia Moroccan Accuses London Britains Stand Applauded | By Sam Pope Brewer Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnam-exile-leader-in-paris-urges-united-antidiem-stand-unhappy.html | Vietnam Exile Leader in Paris Urges United AntiDiem Stand Unhappy With US Stand | By Peter Grose Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnam-prelate-here-from-rome-brother-of-president-diem-plans-to.html | VIETNAM PRELATE HERE FROM ROME Brother of President Diem Plans to See Spellman Expects to See Pope Later Ordered to Remain Silent | By Henry Raymontthe New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnamese-reds-attack-2-towns-government-losses-believed-high-in.html | VIETNAMESE REDS ATTACK 2 TOWNS Government Losses Believed High in District Capitals Before Foe Is Routed VIETNAMESE REDS ATTACK 2 TOWNS | By David Halberstam Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/weaver-to-head-paytv-company-exnbc-president-named-chief-of-coast.html | WEAVER TO HEAD PAYTV COMPANY ExNBC President Named Chief of Coast Concern | By Val Adams | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/williams-sound-not-exceptional-new-coach-navarro-lists-depth-at-end.html | WILLIAMS SOUND NOT EXCEPTIONAL New Coach Navarro Lists Depth at End Breakaway Runner as Problems Two Good Quarterbacks | By Deane McGowen Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/wirtz-seeks-end-of-lakes-dispute-sees-pearson-in-ottawa-on-struggle.html | WIRTZ SEEKS END OF LAKES DISPUTE Sees Pearson in Ottawa on Struggle by Two Unions Wirtz Comments on Plan | By Raymond Daniell Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/wood-field-and-stream-atlantic-tuna-tournament-starts-under.html | Wood Field and Stream Atlantic Tuna Tournament Starts Under Conditions Sublime for Any Angler | By Oscar Godbout Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/world-liquidity-to-be-examined-global-monetary-fund-is-expected-to.html | WORLD LIQUIDITY TO BE EXAMINED Global Monetary Fund Is Expected to Reach Accord at Meeting Next Month REFORM TO BE WEIGHED Study Is a Compromise of 2 Positions and Approaches Middle Ground of US Growth Questioned No Formula Expected | Special to The New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/woyzeck-listed-for-local-debut-first-production-of-drama-by-buchner.html | WOYZECK LISTED FOR LOCAL DEBUT First Production of Drama by Buchner Planned in Fall | By Milton Esterow | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/yonkers-largest-pot-of-gold-awaits-victor-of-cane-tonight-12-go.html | Yonkers Largest Pot of Gold Awaits Victor of Cane Tonight 12 Go After 89753 Prize in Feature PaceOvertrick Is Choice Despite No12 Post | By Louis Effrat Special To the New York Times | RE0000528106 | 1991-06-10 | B00000062568 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/2-new-colleges-granted-to-city-state-university-approves-community.html | 2 NEW COLLEGES GRANTED TO CITY State University Approves Community Institutions in Manhattan and Brooklyn Selection of Sites New Term for Moore | By Douglas Dales Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/2-to-act-scenes-of-shakespeare-negroes-as-stars-exemplify.html | 2 TO ACT SCENES OF SHAKESPEARE Negroes as Stars Exemplify Universality of the Plays New Musical Planned Footlights | By Louis Calta | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/236-million-voted-medical-schools-white-house-gets-bill-after.html | 236 MILLION VOTED MEDICAL SCHOOLS White House Gets Bill After Senate ApprovesAid for Dentists Is Included AID FUNDS VOTED MEDICAL SCHOOLS Javits Plan Tabled | By Cp Trussell Special to the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aberdeen-bishop-quits-in-dispute-catholic-rejected-order-to-dismiss.html | ABERDEEN BISHOP QUITS IN DISPUTE Catholic Rejected Order to Dismiss His Housekeeper | By James Feron Special to the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/advance-shown-by-truck-volume-series-of-gains-has-lasted-nearly.html | ADVANCE SHOWN BY TRUCK VOLUME Series of Gains Has Lasted Nearly Three Months Rail Total Dips Truck Tonnage Rail Volume Index at 898 | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/advertising-hardcover-travel-magazine-magazines-concept-lure-of.html | Advertising HardCover Travel Magazine Magazines Concept Lure of Statistics Account People Addenda | By Peter Bart | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/alabama-police-take-no-action-on-ghanaians-beating-report-report.html | Alabama Police Take No Action On Ghanaians Beating Report Report Doubted Returned to Northport | By John Herbers Special to the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aladar-olgyay-an-architect-53-designer-of-houses-to-suit.html | ALADAR OLGYAY AN ARCHITECT 53 Designer of Houses to Suit the Climate Dies in Jersey | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/alison-levy-engaged-to-laurence-c-caffin.html | Alison Levy Engaged To Laurence C Caffin | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/american-cyanamid-co-names-new-director.html | American Cyanamid Co Names New Director | Tommy Weber | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/amherst-favorite-for-another-little-three-title-but-team-doesnt.html | Amherst Favorite for Another Little Three Title But Team Doesnt Have Depth That It Had Last Year Major Strength Lies in Number of Versatile Halfbacks Fullback Small but good | By Deane McGowen Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/apartment-to-rise-by-boston-common.html | APARTMENT TO RISE BY BOSTON COMMON | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/archbishop-of-hue-defends-his-brothers-regime.html | Archbishop of Hue Defends His Brothers Regime | By Peter Kihssthe New York Times BY ALLYN BAUM | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/argentina-frees-1800-by-decree-amnesty-eases-way-for-new-president.html | ARGENTINA FREES 1800 BY DECREE Amnesty Eases Way for New President on Oct 12 | By Edward C Burks Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/article-1-no-title.html | Article 1  No Title | Cecil Layne | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bar-urges-courts-retire-leibowitz-asserts-he-lacks-judicial.html | BAR URGES COURTS RETIRE LEIBOWITZ Asserts He Lacks Judicial TemperamentNow 70 He Faces Board Test BAR URGES COURTS RETIRE LEIBOWITZ | By Paul Crowell | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bedroom-fire-kills-li-scandal-figure.html | BEDROOM FIRE KILLS LI SCANDAL FIGURE | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/beman-coe-archer-and-sikes-gain-semifinals-of-national-amateur-golf.html | Beman Coe Archer and Sikes Gain SemiFinals of National Amateur Golf HOMETOWN HERO IS BEATEN IN IOWA Archer Defeats Spray 1 Up Stahl Owens Guardiola Lose in QuarterFinals Match Even After 15th 12Footer Wins for Beman | By Lincoln A Werden Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/betsy-white-wed-to-david-h-wice.html | Betsy White Wed To David H Wice | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/big-stores-show-advance-in-sales-volume-is-3-above-level-in-week.html | BIG STORES SHOW ADVANCE IN SALES Volume Is 3 Above Level in Week Last Year | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/big-world-maritime-show-will-open-today-in-helsinki.html | Big World Maritime Show Will Open Today in Helsinki | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bombers-defeat-athletics-5-to-2-berra-steals-2d-drives-in-2.html | BOMBERS DEFEAT ATHLETICS 5 TO 2 Berra Steals 2d Drives In 2 RunsBlanchard Homer Helps Williams Win 8th | By John Drebinger Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bonds-treasurys-are-mixed-as-deadline-passes-for-exchange-of.html | Bonds Treasurys Are Mixed as Deadline Passes for Exchange of Maturing Issues CHANGES ARE FEW IN US SECURITIES Municipal Group Is Quiet Inactive Corporate List Shows Small Losses Municipal List Quiet | By Robert Metz | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/books-of-the-times-an-almost-imbecile-nonentity-end-papers.html | Books of The Times An Almost Imbecile Nonentity End Papers | By Orville Prescott | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/boycotts-in-amityville.html | Boycotts in Amityville | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/brazilian-tanks-crush-troop-revolt-in-capital-enlisted-men-in-air.html | Brazilian Tanks Crush Troop Revolt in Capital Enlisted Men in Air Force and Navy Stage Mutiny 550 Held After Isolating City for Several Hours Hold Officials Hostage | By Juan de Onis Special To the New York Timesthe New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bridge-finesse-of-jack-is-admired-but-the-experts-find-flaws-choice.html | Bridge Finesse of Jack Is Admired But the Experts Find Flaws Choice of Leads | By Albert H Morehead | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/buick-adds-power-to-engines-in-64s-installs-new-transmissions.html | BUICK ADDS POWER TO ENGINES IN 64S Installs New Transmissions Styling Refined | By Joseph C Ingraham Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/canada-life-assurance-names-high-executive.html | Canada Life Assurance Names High Executive | AshleyCrippen | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/caracas-charges-dollar-fraud.html | Caracas Charges Dollar Fraud | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cats-preen-for-benefit-show-here.html | Cats Preen for Benefit Show Here | The New York Times by Ernest Sisto | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/child-illnesses-and-pet-deaths-laid-to-road-salt-contaminated-snow.html | Child Illnesses and Pet Deaths Laid to Road Salt Contaminated Snow Plowed Up Along Highways Blamed by Connecticut Engineer | By John C Devlin | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/city-planning-commission-to-be-headed-by-ballard-acting-chief.html | City Planning Commission To Be Headed by Ballard Acting Chief Praised BALLARD TO HEAD CITY PLAN BOARD Once a Housing Aide | The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/city-votes-park-at-breezy-point-in-modified-form-bungalows-and.html | CITY VOTES PARK AT BREEZY POINT IN MODIFIED FORM Bungalows and Apartments Under Way Are Omitted From 1000Acre Site WAGNER IS GIVEN PRAISE Proponents Hail His Effort in Winning 202 Backing in Board of Estimate Buildings Under Way City Votes Breezy Point Park Plan Modified to Save Buildings Praised by Mrs Field Demolition Not Favored | By Clayton Knowles | RE0000528096 | 1991-06-10 | B00000061501 |

| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/coalition-in-korea-collapses-in-brawl.html | COALITION IN KOREA COLLAPSES IN BRAWL | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/commodities-index-shows-drop-to-921.html | COMMODITIES INDEX SHOWS DROP TO 921 | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/counsel-center-in-white-plains-will-provide-aid-for-affluent.html | Counsel Center in White Plains Will Provide Aid for Affluent | By John W Stevens Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/critic-at-large-buckminster-fullers-brave-new-world-is-found.html | Critic at Large Buckminster Fullers Brave New World Is Found Wanting by One Observer | By Brooks Atkinson | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/damage-to-mind-from-lsd-feared-perils-of-mood-drugs-cited-by.html | DAMAGE TO MIND FROM LSD FEARED Perils of Mood Drugs Cited by Harvard Physician | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/desapio-suit-asks-for-new-election-fraud-is-charged-in-defeat-by.html | DESAPIO SUIT ASKS FOR NEW ELECTION Fraud Is Charged in Defeat by Koch in Village De Sapio Sues for New Election Charges Fraud in Village Vote | By Thomas P Ronan | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/erhard-voices-pessimism-on-trade-tie-with-the-us.html | Erhard Voices Pessimism On Trade Tie With the US | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/food-for-peace-chief-finds-gift-wheat-on-sale-in-yemen.html | Food for Peace Chief Finds Gift Wheat on Sale in Yemen | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/french-movie-attendance-is-continuing-to-decline.html | French Movie Attendance Is Continuing to Decline | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/funeral-official-answers-attacks-tells-meeting-that-groups.html | FUNERAL OFFICIAL ANSWERS ATTACKS Tells Meeting That Groups Stressing Spiritual Value Face a Dim Future CEREMONY IS DEFENDED National Associations Head Cites Clergymens Praise for Current Practice Criticizes Cooperatives Predicts Similar Future | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/gail-polsky-is-bride-of-david-l-rudnick.html | Gail Polsky Is Bride Of David L Rudnick | Valeche | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/genesco-unit-elects-2-directors.html | Genesco Unit Elects 2 Directors | BlackstoneShelburneBradford Bachrach | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/george-g-bellis-becomes-fiance-of-cathy-cartan-graduate-of-yale-and.html | George G Bellis Becomes Fiance Of Cathy Cartan Graduate of Yale and 1957 Debutante Will Wed in December | Bradford Bachrach | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/gold-water-irked-by-treaty-debate-says-foes-of-testban-pact-are-not.html | GOLD WATER IRKED BY TREATY DEBATE Says Foes of TestBan Pact Are Not Getting Hearing Proposal Assailed Distrusts Assurances Bethe Approves Treaty Soviet Reaction Joyful | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/greece-may-send-hermes-to-64-fair-but-plea-to-display-statue-here.html | GREECE MAY SEND HERMES TO 64 FAIR But Plea to Display Statue Here Stirs Controversy | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/guinness-stars-in-ionesco-play-exit-the-king-opens-run-at-royal.html | GUINNESS STARS IN IONESCO PLAY Exit the King Opens Run at Royal Court in London | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hecklers-battle-police-at-house-inquiry-on-cuba-visit-hecklers.html | Hecklers Battle Police at House Inquiry on Cuba Visit Hecklers Battle Police at Inquiry On Students Illegal Cuba Visit Onlookers Join In Texan Carried Out | By United Press International | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hiring-of-firemen-assailed-upstate.html | HIRING OF FIREMEN ASSAILED UPSTATE | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hunter-prize-won-by-little-fiddle-my-play-stables-gelding-retires.html | HUNTER PRIZE WON BY LITTLE FIDDLE My Play Stables Gelding Retires Melville Trophy | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/ikeda-puts-limit-on-peking-trade-says-japan-will-not-imperil-links.html | IKEDA PUTS LIMIT ON PEKING TRADE Says Japan Will Not Imperil Links With Free Nations Criticism Is Answered | By Emerson Chapin Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/in-the-nation-an-old-political-hyphen-turns-up-again-a-mixed-bag.html | In The Nation An Old Political Hyphen Turns Up Again A Mixed Bag | By Arthur Krock | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/india-to-down-chinese-planes.html | India to Down Chinese Planes | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/italy-said-to-find-missing-paintings-art-works-reported-located-in.html | ITALY SAID TO FIND MISSING PAINTINGS Art Works Reported Located in California and Europe | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/james-rowse-jr-weds-mrs-evelyn-b-wieber.html | James Rowse Jr Weds Mrs Evelyn B Wieber | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/jersey-asks-writ-on-biblereading-court-urged-to-bar-practice-in.html | JERSEY ASKS WRIT ON BIBLEREADING Court Urged to Bar Practice in Hawthorne Schools Case Set Sept 23 HUGHES BACKS ACTION Suit Argues Open Defiance of the Constitution and Poor Moral Example Decision Sought | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-challenges-convictions-based-on-2to1-votes-of-court-judge.html | Judge Challenges Convictions Based on 2to1 Votes of Court JUDGE QUESTIONS CONVICTIONS HERE Jury Trial Denied AgeOld Principle Cited | By Jack Roth | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-on-li-scolds-officials-for-laxity-on-fracas-at-debut.html | Judge on LI Scolds Officials for Laxity On Fracas at Debut | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/justice-department-opposes-ban-on-northeast-challenges-cab-decision.html | Justice Department Opposes Ban on Northeast Challenges CAB Decision to Drop Airline From Florida Route as Unjustified | By Edwin L Dale Jr Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kennedy-evades-political-debate-relies-on-sarcasm-to-rebut-critics.html | KENNEDY EVADES POLITICAL DEBATE Relies on Sarcasm to Rebut Critics Including Author Sarcasm for Critics | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kesmantepper.html | KesmanTepper | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/khrushchev-speech-assailed-advice-offered-premier-history-to-judge.html | Khrushchev Speech Assailed Advice Offered Premier History to Judge Stalin | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/krebiozen-tests-of-fda-disputed-proponents-still-demanding-clinical.html | KREBIOZEN TESTS OF FDA DISPUTED Proponents Still Demanding Clinical Study of Drug Challenge FDA Tests Agency Is Attacked | By Harold M Schmeck Jr | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/large-film-festival-audiences-gasp-and-laugh-at-3-features-two.html | Large Film Festival Audiences Gasp and Laugh at 3 Features Two Japanese Dramas and a Hungarian Romanee Draw 3dDay Crowd to Event | By Eugene Archer | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/legion-backs-test-ban-treaty-but-demands-us-stay-strong.html | Legion Backs Test Ban Treaty But Demands US Stay Strong | By R Hart Phillips Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/letters-threaten-queen.html | Letters Threaten Queen | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/letters-to-the-times-teacher-dispute-assessed-union-criticized-for.html | Letters to The Times Teacher Dispute Assessed Union Criticized for Its Threat of Civil Disobedience Teachers Complaints Assailed NoStrike Pledge Proposed Divided Germany Backed Soviet Solution Removes Potential Source of War It Is Argued Cambodias Rift With Saigon TeenAger on Vandalism | LEO KLAUBERMORTIMER THEODORE COHENJOHN WILLIAM HARRISWH BITTELNONG KIMNYPAUL FREEDMAN | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/los-angeles-racial-report.html | Los Angeles Racial Report | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/malverne-wins-on-school-stand-suits-to-force-action-on-allen-plan.html | MALVERNE WINS ON SCHOOL STAND Suits to Force Action on Allen Plan Dismissed | By Roy R Silver Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/market-declines-as-volume-fades-average-drops-033-point-newcomers.html | MARKET DECLINES AS VOLUME FADES Average Drops 033 Point Newcomers Enter List of Active Shares DIPS EXCEED ADVANCES Minerals and Chemicals and Texas Pacific Land Trust Are Heavily Traded Rail Firmness Seen Chart Position Cited MARKET DECLINES AS VOLUME FADES | By Gene Smith | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/meadow-skipper-wins-163187-cane-pace-in-158-45-overtrick-2d-in-mile.html | Meadow Skipper Wins 163187 Cane Pace in 158 45 Overtrick 2d in Mile AVERY CREDITED WITH FINE DRIVE 870 Colt Beats Heavy Choice by ThreeQuarters of a Length at Yonkers Meadow Skipper Takes Lead Equipment Change Helps | By Louis Effrat Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mets-bow-60-cards-and-dodgers-win-yanks-hope-to-clinch-flag-tonight.html | Mets Bow 60 Cards and Dodgers Win Yanks Hope to Clinch Flag Tonight MARICHAL SCORES 22D GIANT VICTORY Star Gives 4 Hits and Fans 13 MetsHe Felipe Alou and Bailey Clout Homers An Appropriate Finale A Final Fly for Willie | By Leonard Koppett | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/miss-cornelia-curry-to-be-married-in-fall.html | Miss Cornelia Curry To Be Married in Fall | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/moscow-circus-in-us-premiere-60-performers-from-soviet-union-open.html | MOSCOW CIRCUS IN US PREMIERE 60 Performers From Soviet Union Open in Philadelphia Popov Launches Rocket Stunts by Cossacks | By William G Weart Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/moscow-rebukes-cuba.html | Moscow Rebukes Cuba | By Henry Tanner Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mrs-ngo-dinh-nhu-lays-a-plot-to-6-including-times-reporter.html | Mrs Ngo Dinh Nhu Lays a Plot To 6 Including Times Reporter SisterinLaw of Vietnamese President in a Heated Interview in Belgrade Cites Sabotage by Traitors She Calls It Sabotage Says Press Is Unfair Expects Fair Play Blackmail Is Charged Times Published Letter | By David Binder Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/multimillionaire-stockholders-still-rule-big-business-despite-sharp.html | Multimillionaire Stockholders Still Rule Big Business Despite Sharp Rise in New Investors Very Rich Reign Ownership Concentrated RICH STILL RULE IN BIG BUSINESS Kirby Interests Listed Other du Pont Shareholders IBMs Watsor Largest IBM Holder Rockefeller Ventures 3M Executive More on the List | By John H Allan | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/new-pakistan-tie-to-china-doubted-kennedy-foresees-no-arms.html | NEW PAKISTAN TIE TO CHINA DOUBTED Kennedy Foresees No Arms PactPledges India Aid NEW PAKISTAN TIE TO CHINA DOUBTED | By Hedrick Smith Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/newark-is-foreclosing-on-the-port-authority.html | Newark Is Foreclosing On the Port Authority | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/nigerias-leader-arrives-in-congo-for-talks-to-tighten-bond-their-in.html | Nigerias Leader Arrives in Congo for Talks to Tighten Bond Their Interests Coincide Delegations Exchanged Police Stationed in Congo | By J Anthony Lukas Special To the New York Timesthe New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/no-confirmation-on-coast.html | No Confirmation on Coast | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/norcross-team-cards-71-for-tie-thomas-and-mrs-cudone-share-prolady.html | NORCROSS TEAM CARDS 71 FOR TIE Thomas and Mrs Cudone Share ProLady Lead | By Maureen Orcutt Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/norwegians-give-johnson-a-painting.html | NORWEGIANS GIVE JOHNSON A PAINTING | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/paris-discloses-details-of-antiinflation-drive-that-will-affect-all.html | Paris Discloses Details of AntiInflation Drive That Will Affect All Sectors Military Draft Eased Plan Falls Short of Austerity Less Housing to Be Built | By Drew Middleton Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/paris-notes-luxury-look-in-handbags.html | Paris Notes Luxury Look In Handbags | By Jeanne Molli Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/parliament-group-welcomed-by-tito.html | PARLIAMENT GROUP WELCOMED BY TITO | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/patricia-ann-madigan-fiancee-of-jon-wolfe.html | Patricia Ann Madigan Fiancee of Jon Wolfe | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/philharmonic-concerts-on-radio-to-continue-on-special-hookup-local.html | Philharmonic Concerts on Radio To Continue on Special HookUp Local Sponsors Sought Truman Declines Offer | By Val Adams | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pittsburgh-speed-is-top-ingredient-leeson-and-telesky-generate.html | Pittsburgh Speed is Top Ingredient Leeson and Telesky Generate Power at Fullback | By Michael Strauss Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pope-paul-returns-to-the-vatican.html | Pope Paul Returns to the Vatican | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/portugals-president-plans-visit-to-mozambique-soon.html | Portugals President Plans Visit to Mozambique Soon | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-hails-southerners-aid-in-desegregation-praises-community.html | PRESIDENT HAILS SOUTHERNERS AID IN DESEGREGATION Praises Community Leaders as Setting an Example by Upholding the Law Rights Bill Is Revised Says Pace Will Be Slow PRESIDENT HAILS SOUTERNERS AID | By John D Morris Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-twits-governor-on-vow-says-he-will-take-blame-for.html | PRESIDENT TWITS GOVERNOR ON VOW Says He Will Take Blame for Reversal on Taxes Accepts Blame | By Warren Weaver Jr Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/railroad-arbitration-board-to-open-hearings-sept-24.html | Railroad Arbitration Board To Open Hearings Sept 24 | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/renee-theobald-art-on-coast.html | Renee Theobald Art on Coast | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/rima-gitlin-engaged.html | Rima Gitlin Engaged | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/russian-cautions-un-on-rhodesia-british-plan-on-forces-held-threat.html | RUSSIAN CAUTIONS UN ON RHODESIA British Plan on Forces Held Threat to General Peace | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/saigon-reported-to-post-a-watch-on-persons-who-see-americans-saigon.html | Saigon Reported to Post a Watch on Persons Who See Americans Saigon Reported to Place Watch On Persons Seeing Americans 400 Bang on Desks Charges Distortions Suspicions Increase | By David Halberstam Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/school-pickets-plan-shift-in-jersey-city.html | SCHOOL PICKETS PLAN SHIFT IN JERSEY CITY | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/second-city-troupe-opens-new-show-when-owl-screams-seen-at-square.html | Second City Troupe Opens New Show When Owl Screams Seen at Square East Barbara Harris Is in Bright Company of 6 | By Milton Esterow | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/senate-role-pledged-in-any-pact-change-kennedy-affirms-senate-pact.html | Senate Role Pledged In Any Pact Change KENNEDY AFFIRMS SENATE PACT ROLE Hails Bipartisanship | By Ew Kenworthy Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/separate-housing-ministry-urged-by-british-liberals.html | Separate Housing Ministry Urged by British Liberals | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/socialists-mapping-new-link-to-latins.html | SOCIALISTS MAPPING NEW LINK TO LATINS | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/soviet-expert-asks-pooling-of-data-on-space-biology.html | Soviet Expert Asks Pooling Of Data on Space Biology | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sports-of-the-times-gangway-for-the-bronk-tripleteaming-impromptu.html | Sports of The Times Gangway for the Bronk TripleTeaming Impromptu Maneuver | By Arthur Daley | RE0000528096 | 1991-06-10 | B00000061501 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/state-contracts-stiffen-bias-ban-new-requirements-added-unions.html | STATE CONTRACTS STIFFEN BIAS BAN New Requirements Added Unions Affected | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/state-inquiry-is-told-hospitals-in-city-reject-alcoholics.html | State Inquiry Is Told Hospitals in City Reject Alcoholics | By Murray Illson | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/stone-is-cut-to-mee-varied-demands-of-customers-here-home-demands.html | Stone Is Cut to Mee Varied Demands of Customers Here Home Demands Met in Marble Studio | By Rita Reifthe New York Times Studio BY GENE MAGGLO | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/students-protest-in-alabama-cities-50-held-in-mobileclasses-empty.html | STUDENTS PROTEST IN ALABAMA CITIES 50 Held in MobileClasses Empty in Tuskegee Huntsville Is Quiet 100Car Motorcade Guardsmen Released | By Claude Sitton Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sunday-assignment-for-stroud-keep-the-peace-with-marchetti.html | Sunday Assignment for Stroud Keep the Peace With Marchetti | By William N Wallace | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/surprise-package-a-39hp-merc-tiny-motor-marks-a-shift-for-outboard.html | Surprise Package A 39HP Merc Tiny Motor Marks a Shift for Outboard Power Leader | By Steve Cady | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/survey-finds-no-discrimination-against-negro-teachers-here-ethnic.html | Survey Finds No Discrimination Against Negro Teachers Here Ethnic Census Made Officials Pleased Short Tenure Noted | By Leonard Buder | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/swiss-tax-haven-now-overloaded-town-of-zug-clamps-down-on-foreign.html | SWISS TAX HAVEN NOW OVERLOADED Town of Zug Clamps Down on Foreign Businesses Taxation by Canton High Cost of Living SWISS TAX HAVEN NOW OVERLOADED Base for AB Dick | By Peter Grose Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/teacher-quits-in-protest.html | Teacher Quits in Protest | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-denounces-saigons-regime-sees-repression-chief-of-un-calls.html | THANT DENOUNCES SAIGONS REGIME SEES REPRESSION Chief of UN Calls Situation Chaotic and Holds Diem Rule Relies on Force HE SAYS CRISIS DEEPENS Cites Plan to Raise Buddhist Issue in the Assembly Criticism Is Unusual Deficiencies Are Seen THANT DENOUNCES SAIGONS REGIME Talks on Atom Urged He Cites Charter | By Thomas J Hamilton Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-finds-borneo-peoples-favor-malaysia-tells-delegates-concerned.html | Thant Finds Borneo Peoples Favor Malaysia Tells Delegates Concerned of Decision Based on UN Survey of Federation | By Sam Pope Brewer Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-says-france-doubts-attack-peril.html | THANT SAYS FRANCE DOUBTS ATTACK PERIL | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tito-announces-visit.html | Tito Announces Visit | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
|---|---|---|---|---|---|---|
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/trawler-curbs-backed-in-senate-panel-approves-bill-to-bar-foreign.html | TRAWLER CURBS BACKED IN SENATE Panel Approves Bill to Bar Foreign Fishermen From US Territorial Waters TRAWLER CURBS BACKED IN SENATE | By Felix Belair Jr Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/trophy-golf-won-by-mrs-mellick-round-hill-player-with-a-246-takes.html | TROPHY GOLF WON BY MRS MELLICK Round Hill Player With a 246 Takes Wheeler Cup | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/turkey-signs-pact-for-associate-role-in-common-market-trade-bloc.html | Turkey Signs Pact For Associate Role In Common Market TRADE BLOC PACT SIGNED BY TURKEY Improvement Required Legislatures Must Approve | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tvclass-results-rated-favorably-but-exam-scores-are-below-students.html | TVCLASS RESULTS RATED FAVORABLY But Exam Scores Are Below Students in Colleges More Studied Calculus Special Group | By Jack Gould | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/two-dock-unions-plan-integration-hudson-pier-locals-would-join-to.html | TWO DOCK UNIONS PLAN INTEGRATION Hudson Pier Locals Would Join to End Color Line Open Vote Taken | By Samuel Kaplan | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/un-to-hear-president-he-will-meet-tito-oct-17-link-to-test-ban.html | UN to Hear President He Will Meet Tito Oct 17 Link to Test Ban Treaty PRESIDENT PLANS TO ADDRESS UN | By Tom Wicker Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/union-aide-given-5-years-in-fraud-sentenced-for-embezzling-16500.html | UNION AIDE GIVEN 5 YEARS IN FRAUD Sentenced for Embezzling 16500 Welfare Funds | By Edward Ranzal | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/university-president-named.html | University President Named | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-deficit-tied-to-trade-curbs-chase-bank-report-links-payments-lag.html | US DEFICIT TIED TO TRADE CURBS Chase Bank Report Links Payments Lag to Tariffs of European Nations SQUEEZE IS TIGHTENING Discriminatory Duties Cited as Obstacle to Balancing the Flow of Exports Bargaining Stressed Growth Is Noted | By Brendan M Jones | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/visitors-live-it-up-on-cafe-bus-tour-night-life-tour-is-full-of.html | VISITORS LIVE IT UP ON CAFE BUS TOUR Night Life Tour Is Full of Surprises for Visitors Tourists Live It Up for 2395 On Nightclub Bus Tour of City Bottoms Up | By Gay Talesethe New York Times | RE0000528096 | 1991-06-10 | B00000061501 |

| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/warns-the-diem-regime-us-will-oppose-all-divisive-actions-kennedy.html | Warns the Diem Regime US Will Oppose All Divisive Actions KENNEDY WARNS ON VIETNAM WAR Notes Church Resolution He Sees Undermining | By Tad Szulc Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/washington-on-presidential-politics-and-world-responsibilities-the.html | Washington On Presidential Politics and World Responsibilities The Political Dilemma AdvantagesDisadvantages | By James Reston | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/whites-begin-sitin-north-carolina-u-at-village-school-bars-haldane.html | WHITES BEGIN SITIN NORTH CAROLINA U AT VILLAGE SCHOOL BARS HALDANE TALK | Special to The New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/women-at-parley-favor-gold-water-senator-leads-in-a-poll-of.html | WOMEN AT PARLEY FAVOR GOLD WATER Senator Leads in a Poll of Republican Convention | By Austin C Wehrwein Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/wood-field-and-stream-the-big-fish-that-didnt-get-away-sets-record.html | Wood Field and Stream The Big Fish That Didnt Get Away Sets Record in Atlantic Tuna Tourney | By Oscar Godbout Special To the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/zuckert-rebukes-air-force-group-on-resolution-he-cancels-an.html | Zuckert Rebukes Air Force Group on Resolution He Cancels an Appearance at Reception in His Honor Secretary Terms Criticism of Arms Policy Irrational | By John W Finney Special to the New York Times | RE0000528096 | 1991-06-10 | B00000061501 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/13-held-in-suburbs-in-primary-dispute.html | 13 HELD IN SUBURBS IN PRIMARY DISPUTE | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/16-more-ejected-at-house-hearing-on-travel-to-cuba-16-more-ejected.html | 16 More Ejected At House Hearing On Travel to Cuba 16 MORE EJECTED AT HOUSE HEARING Emerson and Thoreau Stone Quits Panel on Travel | By Cp Trussell Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/3-foreign-styles-of-directing-due-techniques-of-india-britain-and.html | 3 FOREIGN STYLES OF DIRECTING DUE Techniques of India Britain and Moscow to Be Shown Portraits on the Wall Bicycle Moves Up Cast for Le Gallienne Renovation for Cherry Lane Footlights | By Louis Calta | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/50000-protest-indian-tax-laws-communistled-marchers-also-attack-us.html | 50000 PROTEST INDIAN TAX LAWS CommunistLed Marchers Also Attack US Air Aid | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/6-big-cities-unite-in-schoolaid-bid-legislation-is-proposed-to.html | 6 BIG CITIES UNITE IN SCHOOLAID BID Legislation Is Proposed to Produce an Increase in State Financial Help APPEALS ON TV PLANNED Programs to Originate Here and Be Transmitted on the Major Networks Integration Discussed Aid Formula Revision | By Gene Currivan | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/85-out-in-boycott.html | 85 Out in Boycott | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-new-left-wing-emerging-in-us-its-views-parallel-many-of-those-of.html | A NEW LEFT WING EMERGING IN US Its Views Parallel Many of Those of Chinese Reds 20 Pct Negro Membership Strategy Is Outlined | By Peter Kihss | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-portrait-of-an-auto-executive-pontiacs-estes-may-be-car-makers.html | A Portrait of an Auto Executive Pontiacs Estes May Be Car Makers ManofYear AUTO EXECUTIVE IS SPOTLIGHTED Improving Performance Engineering Ambition | By Joseph C Ingraham Special To the New York Timeswirephoto of the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-twosatellite-circuit-links-three-continents.html | A TwoSatellite Circuit Links Three Continents | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/alcohol-enzyme-in-liver-is-found-isolation-of-compound-may-lead-to.html | ALCOHOL ENZYME IN LIVER IS FOUND Isolation of Compound May Lead to Aid for Drinkers | By Robert K Plumb | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/algeria-to-get-100-million-aid-from-soviet-in-industrial-loan.html | Algeria to Get 100 Million Aid From Soviet in Industrial Loan ALGERIA GETTING BIG SOVIET LOAN | By Peter Braestrup Special to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/antony-is-victor-over-coast-mist-margaret-webster-battles-weather.html | ANTONY IS VICTOR OVER COAST MIST Margaret Webster Battles Weather at Berkeley Amateurs in Cast | By Lawrence E Davies Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/argentine-amnesty-retires-but-frees-196-top-officers.html | Argentine Amnesty Retires But Frees 196 Top Officers | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/art-80-turner-watercolors-visiting-washington-display-from-britain.html | Art 80 Turner WaterColors Visiting Washington Display From Britain Opens Tomorrow | By Stuart Preston | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/battle-of-rawalpindi-pakistanis-in-front-row-for-round-in-us.html | Battle of Rawalpindi Pakistanis in Front Row for Round In US Chinese Diplomatic Match | By Thomas F Brady Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/beman-beats-archer-and-sikes-tops-coe-in-us-amateur-golf-semifinals.html | Beman Beats Archer and Sikes Tops Coe in US Amateur Golf SemiFinals 1960 TITLEHOLDER IS 5AND4 VICTOR Beman OnePutts 11 Greens  Sikes Puts Out Coe at Des Moines 2 and 1 Putting Helps Sikes Good Year for Sikes Greens Are Fast | By Lincoln A Werden Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/ben-white-48-dies-li-newspaperman.html | BEN WHITE 48 DIES LI NEWSPAPERMAN | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bonds-cash-sales-of-treasurys-dominate-government-market-prices-are.html | Bonds Cash Sales of Treasurys Dominate Government Market PRICES ARE MIXED IN INTERMEDIATES Gains Shown in LongTerm Issues Corporates and Municipals Are Quiet Some Intermediates Up | By Robert Metz | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/books-of-the-times-mr-weidmans-furies-and-pleasures-end-papers.html | Books of The Times Mr Weidmans Furies and Pleasures End Papers | By Charles Poore | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bosch-trip-abroad-criticized.html | Bosch Trip Abroad Criticized | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bread-shortage-feared-in-soviet-public-appears-concerned-misuses.html | BREAD SHORTAGE FEARED IN SOVIET Public Appears Concerned Misuses Charged Simpler and Cheaper | By Theodore Shabad Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bridge-274-mixed-pairs-entered-in-regional-tournament.html | Bridge 274 Mixed Pairs Entered In Regional Tournament | By Albert H Moreheadspecial To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/britain-develops-new-cable-to-beam-tv-under-ocean.html | Britain Develops New Cable To Beam TV Under Ocean | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/britain-pressed-on-nato-fleet-issue.html | Britain Pressed on NATO Fleet Issue | By Sydney Gruson Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/british-use-veto-in-un-to-defeat-rhodesia-motion-council-resolution.html | BRITISH USE VETO IN UN TO DEFEAT RHODESIA MOTION Council Resolution Opposed Transfer of Arms When Colony Wins Freedom Compelling Need Cited Sense of the Resolution BRITISH USE VETO ON RHODESIA ISSUE | By Sam Pope Brewer Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canada-plans-sale-to-soviet-of-wheat-worth-500-million-deals-near.html | Canada Plans Sale To Soviet of Wheat Worth 500 Million Deals Near Billion Mark CANADA PLANNING HUGE WHEAT SALE Exporters Assess Move | By Raymond Daniell Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canadians-seeking-to-repatriate-stock-canadians-seek-usheld-stock.html | Canadians Seeking To Repatriate Stock CANADIANS SEEK USHELD STOCK | By Philip Shabecoff | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/carpet-imports-dip-due-to-rise-in-levy.html | CARPET IMPORTS DIP DUE TO RISE IN LEVY | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/carry-back-and-the-axe-ii-make-todays-un-handicap-the-race-of-year.html | Carry Back and The Axe II Make Todays UN Handicap the Race of Year 10 TO RUN ON TURF IN 125000 EVENT Mongo Crimson Satan B Major and Never Bend in Field at Atlantic City Out of Retirement Kelso Will Be Missed | By Joe Nichols Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/chateaugay-85-in-jerome-today-crewman-and-outing-class-are-top.html | CHATEAUGAY 85 IN JEROME TODAY Crewman and Outing Class Are Top Contenders | By Steve Cady | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/child-to-mrs-herring-jr.html | Child to Mrs Herring Jr | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/china-birth-control-scored.html | China Birth Control Scored | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/coast-hears-housing-demand.html | Coast Hears Housing Demand | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/cold-front-2740-gains-upset-over-stephan-smith-at-yonkers-son-of.html | Cold Front 2740 Gains Upset Over Stephan Smith at Yonkers Son of Adios Triumphs Before 23128 in Hal Dale Pace  Clint Hodgins Drives | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/colleges-to-cut-student-loans-us-fund-drained-total-aid-requests.html | COLLEGES TO CUT STUDENT LOANS US FUND DRAINED Total Aid Requests Exceed 90000000 Allotted by Education Act of 1958 STATE LOSES 5 MILLION New Jersey and Connecticut Reduced by 300000 1548 Schools Affected Asked for 125 Million Average Loan Was 478 COLLEGES TO CUT STUDENT LOANS | By Marjorie Hunter Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/colts-run-in-9th-tops-mets-10-as-nottebart-pitches-twohitter-mets.html | Colts Run in 9th Tops Mets 10 As Nottebart Pitches TwoHitter Mets Fans Took a Cue From the Boy Scouts They Came Prepared | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/columbia-artists-picks-woman-for-mertens-management-post-nelly.html | Columbia Artists Picks Woman For Mertens Management Post Nelly Walter Will Arrange the Concerts of Cesare Siepi Miss Price and Others Accompanist in Dresden Fled From Nazis | By Milton Esterowbruno | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/court-rule-fought.html | Court Rule Fought | By Donald Janson Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/cuban-reply-to-britain-called-unsatisfactory.html | Cuban Reply to Britain Called Unsatisfactory | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/dam-progresses-at-glen-canyon.html | Dam Progresses at Glen Canyon | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/dawson-is-named-cohn-case-judge-motion-for-special-handling-is.html | DAWSON IS NAMED COHN CASE JUDGE Motion for Special Handling is Granted by Court | By Edward Ranzal | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/doris-jean-smith-wed-to-charles-rendigs-jr.html | Doris Jean Smith Wed To Charles Rendigs Jr | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/dr-robert-mcastline.html | DR ROBERT MCASTLINE | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/elizabeth-smith-barnard-alumna-will-be-married-she-becomes-fiancee.html | Elizabeth Smith Barnard Alumna Will Be Married She Becomes Fiancee of Robert Ewing 3d a Film Producer | Special to The New York TimesBrooks | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/food-beverage-course-series-of-lectures-and-discussions-to-cover.html | Food Beverage Course Series of Lectures and Discussions To Cover Wines Spirits and Beers Bad Wine Glass | By Nan Ickeringill | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/fort-slocum-plea-refused-by-army.html | FORT SLOCUM PLEA REFUSED BY ARMY | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/france-reduces-several-tariffs-duties-on-5- import-groups-cut-in.html | FRANCE REDUCES SEVERAL TARIFFS Duties on 5 Import Groups Cut in Move to Curb Inflationary Trend Device Used Before Formulas for Customers Finland to Speed Cuts | By Richard E Mooney Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/francis-s-page.html | FRANCIS S PAGE | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/gail-whitney-stur-dies-at-24-wife-of- official-at-sun-valley.html | Gail Whitney Stur Dies at 24 Wife of Official at Sun Valley Debutante of 56 Was the Daughter of Cornelius Vanderbilt Whitney | Irwin Dribben | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/gertrude-f-nichols-wed-in- connecticut.html | Gertrude F Nichols Wed in Connecticut | Special to The New York TimesBradford Bachrach | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/gold-water-sees-gains-in-south-he-says- issue-there-is-economics-not.html | GOLD WATER SEES GAINS IN SOUTH He Says Issue There Is Economics Not Race | By Cabell Phillips Special to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/hearing-is-begun-on-us-smelting-battle-for- control-spurs-trading-in.html | HEARING IS BEGUN ON US SMELTING Battle for Control Spurs Trading in the Stock Closing Price Noted | By Peter I Elkovich | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/hoffa-to-press-national-drive-says-single- contracts-are-matter-of.html | HOFFA TO PRESS NATIONAL DRIVE Says Single Contracts Are Matter of Unions Survival Contract Areas Outlined | By John D Pomfret Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/inquiry-by-un-rejected.html | Inquiry by UN Rejected | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/inquiry-is-started-in-brazilian-revolt.html | INQUIRY IS STARTED IN BRAZILIAN REVOLT | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/jb-klausmann-cofounder-of-american- aluminum.html | JB Klausmann CoFounder Of American Aluminum | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/jersey-city-school-normal.html | Jersey City School Normal | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/john-doughty-is-fiance-of-miss-julia- wagner.html | John Doughty Is Fiance Of Miss Julia Wagner | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/johnson-confers-with-danish-leader.html | JOHNSON CONFERS WITH DANISH LEADER | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/julie-thayer-married.html | Julie Thayer Married | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/julius-w-stockman-jr.html | JULIUS W STOCKMAN JR | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archiv es/kennedy-bids-aides-hire-the-retarded.html | KENNEDY BIDS AIDES HIRE THE RETARDED | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/kennedy-relies-on-negro-clergy-in-a-message-he-acclaims-their-civil.html | KENNEDY RELIES ON NEGRO CLERGY In a Message He Acclaims Their Civil Rights Role Brooklyn Newman Center Pulpit for ExAirman Catholic Teachers Rite Presbyterian Post Filled | By George Dugan | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/kennedy-to-speak-friday.html | Kennedy to Speak Friday | By Tom Wicker Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/laura-captures-regatta-honors-sailing-as-sloop-she-wins-off.html | LAURA CAPTURES REGATTA HONORS Sailing as Sloop She Wins Off Soundings Race THE LEADING FINISHERS | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/letters-to-the-times-alcoholism-no-illness-director-of-center-says.html | Letters to The Times Alcoholism No Illness Director of Center Says Concept Is Part of Therapeutic Approach Doctors Share Opinion Goldwater Defended on Pact Taking Seagrams Open Space GOP District Leaders Their Direct Election Urged in Fight Against Bossism Selection by Voters American Indians Have Vote ProChina Policy Urged Our Interest Believed to Lie in Renewed Ties With Mainland Emergence From Isolation Parks No Place for Cafes | EDWARD J McGOLDRICK JrRH ROGGEVEENROBERT C LINDROY M GOODMANMADELEINE N BRADBURYELIAS M SCHWARZBARTJAMES MARTIN | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/licharduss-pair-gains-semifinal-mrs-parks-20footer-aids-thomass.html | LICHARDUSS PAIR GAINS SEMIFINAL Mrs Parks 20Footer Aids  Thomass Team Scores | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/long-island-bank-drops-merger-bid-fails-to-win-support-for-branch.html | LONG ISLAND BANK DROPS MERGER BID Fails to Win Support for Branch in Bridgehampton Opposition Confirmed | By Edward Cowan | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/longer-bear-season-set-to-cut-surplus.html | LONGER BEAR SEASON SET TO CUT SURPLUS | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/luders-captures-second-straight-race-in-55meter-class-world-sailing.html | Luders Captures Second Straight Race in 55Meter Class World Sailing ERNEST FAY KEEPS HIS OVERALL LEAD Hunt Is Second and Luders Next After Four of Seven Contests Off Oyster Bay Luders in Strong Position FOURTH RACE | By John Rendel Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/malverne-order-fought-in-court-lawyers-clash-over-plan-for-racial.html | MALVERNE ORDER FOUGHT IN COURT Lawyers Clash Over Plan for Racial Balance Segregation Charged Deprivation Found Lines Were Abolished | By Douglas Dales Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/market-wavers-as-trading-lags-stocks-show-mixed-pattern-in.html | MARKET WAVERS AS TRADING LAGS Stocks Show Mixed Pattern in EndoftheWeek Lull  Averages Conflict TURNOVER IS 5230000 Sugar Drug Oil and Motor Issues Register Gains  US Smelting Falls Volume Declines Smelting Stock Declines MARKET WAVERS AS TRADING LAGS Commercial Solvents Gains Drugs in Favor Technicolor Rises | By Gene Smith | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mary-hale-is-betrothed.html | Mary Hale Is Betrothed | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/maryland-shiner-leads-tricky-attack-new-wrinkle-on-old-one-team-not.html | Maryland Shiner Leads Tricky Attack New Wrinkle on Old One Team Not Too Large | By Gordon S White Jr Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/massachusetts-whelchel-is-ace-of-powerful-and-speedy-eleven-two.html | Massachusetts Whelchel Is Ace Of Powerful and Speedy Eleven Two Units Used Two Good Fullbacks | By Deane McGowen Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-bernreuter-and-karl-purnell-to-marry-in-fall-graduate-of-penn.html | Miss Bernreuter And Karl Purnell To Marry in Fall Graduate of Penn State Engaged to Publisher in Pennsylvania MartinHohman | Special to The New York TimesBill Coleman | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-beryl-christine-scheib-is-future-bride-of-john-afton.html | Miss Beryl Christine Scheib Is Future Bride of John Afton | Special to The New York TimesBradford Bachrach | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-judith-winters-a-prospective-bride.html | Miss Judith Winters A Prospective Bride | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-mary-tudor-becomes-affianced.html | Miss Mary Tudor Becomes Affianced | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mrs-charles-whelan.html | MRS CHARLES WHELAN | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/nancy-gardner-engaged-to-wed-a-yale-alumnus-student-at-columbia.html | Nancy Gardner Engaged to Wed A Yale Alumnus Student at Columbia Donald AE Beer to Marry in December | Special to The New York TimesHardingGlidden | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/negro-job-skills-cited.html | Negro Job Skills Cited | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/new-package-set-for-shipping-fruit.html | NEW PACKAGE SET FOR SHIPPING FRUIT | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/newark-is-firm-on-school-order-board-rejects-plea-for-new-racial.html | NEWARK IS FIRM ON SCHOOL ORDER Board Rejects Plea for New Racial Shift Plan | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/nonbias-job-plan-here-draws-2600-reaction-to-rights-program-in.html | NONBIAS JOB PLAN HERE DRAWS 2600 Reaction to Rights Program in Construction Trades Disappoints City Hall 60 From Negroes About 100 Referred NEGRO JOB DRIVE HERE DRAWS 2600 | By Martin Arnold | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/northeast-line-may-get-subsidy-3700000-a-year-offered-by.html | NORTHEAST LINE MAY GET SUBSIDY 3700000 a Year Offered by Aeronautics Agency | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/oddlot-buyers-remain-scarce-despite-high-stockprice-level-volume.html | OddLot Buyers Remain Scarce Despite High StockPrice Level Volume Low in Small Purchases ACTIVITY IS LIGHT IN ODDLOT BUYING Basis for Judgment Lower Prices Sales Top Purchases | By Elizabeth M Fowler | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/paris-scores-thant-on-policy-criticism.html | PARIS SCORES THANT ON POLICY CRITICISM | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/passport-to-hope-ball-held-in-capital-for-hospital-ship.html | Passport to Hope Ball Held In Capital for Hospital Ship | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/peking-charges-soviet-violation-of-amity-treaty-asserts-khrushchev.html | PEKING CHARGES SOVIET VIOLATION OF AMITY TREATY Asserts Khrushchev Helped Foes of Mao Scores Incidents on Border Issue Raised in 1956 Sinkiang Plot Alleged Peking Accuses Moscow of Violating Treaty of Friendship and Alliance SAYS KHRUSHCHEV SUPPORTED PLOT Reply to Russians Attack Charges a Conspiracy to Overthrow Mao Main Points of Quarrel A Surprise Assault | By Harry Schwartz | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/peking-condemns-soviet-on-trains-asserts-chinese-barred-at-border.html | PEKING CONDEMNS SOVIET ON TRAINS Asserts Chinese Barred at Border Were Persecuted China Assails Khrushchev | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/phils-score-32-on-run-in-9th-before-losing-finale-in-8th-21-los.html | Phils Score 32 on Run in 9th Before Losing Finale in 8th 21 Los Angeles Lead Cut to 2 Games Willss Wild Throw Costly Perranoski Stars A Happy Assurance Pitching Is Brilliant | By Leonard Koppett Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/political-forces-held-realigning-conservativeliberal-party-shift.html | POLITICAL FORCES HELD REALIGNING ConservativeLiberal Party Shift Seen by Union Aide | By Damon Stetson Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pollution-of-air-viewed-by-copter-it-was-a-clear-and-windy-day-for.html | POLLUTION OF AIR VIEWED BY COPTER It Was a Clear and Windy Day for a Look at the Smoke Problem Here | By Bernard Stengrenthe New York Times BY ERNEST SISTO | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/poor-lands-due-for-more-loans-world-bank-gives-a-second-750000000.html | POOR LANDS DUE FOR MORE LOANS World Bank Gives a Second 750000000 to Unit for Soft Foreign Aid FUNDS COVER 3 YEARS 16 Industrial Countries Are in Agreement After Year of Hard Bargaining US to Pay 312 Million Other Loans Made | By Edwin L Dale Jr Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/pope-anguished-by-saigon-crisis-letter-to-vietnam-catholics-says-he.html | POPE ANGUISHED BY SAIGON CRISIS Letter to Vietnam Catholics Says He Is Apprehensive About Special Situation Speaks of Concillation POPE ANGUISHED BY SAIGON CRISIS Vatican Withholds Comment | By David Halberstam Special To the New York Timesspecial to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/pope-expected-to-set-rules-for-vatican-council-soon.html | Pope Expected to Set Rules For Vatican Council Soon | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/purolator-ordered-to-halt-its-tungsol-purchases.html | Purolator Ordered to Halt Its TungSol Purchases | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/realty-board-in-hartford-bars-negro-second-time.html | Realty Board in Hartford Bars Negro Second Time | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/reds-holding-an-american-they-shot-down-in-laos.html | Reds Holding an American They Shot Down in Laos | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/rockefeller-store-in-caracas-is-raided.html | ROCKEFELLER STORE IN CARACAS IS RAIDED | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/rockefeller-weighs-wifes-role-in-race-rockefeller-weighs-role-of.html | Rockefeller Weighs Wifes Role in Race Rockefeller Weighs Role of Wife In 64 Presidential Campaign | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/rye-taking-step-on-delinquency-mayor-plans-youth-council-to-curb.html | RYE TAKING STEP ON DELINQUENCY Mayor Plans Youth Council to Curb Overprivileged Teenage Shoplifters Permissiveness Cited Shoplifting a Fad | By Merrill Folsom Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/sailor-lost-20-saved-off-li-as-harbor-launch-capsizes-5-survivors.html | Sailor Lost 20 Saved Off LI As Harbor Launch Capsizes 5 Survivors Swim to Ship 15 Cling to Boat for 2 Hours in Rough Sound Sailor Gets Treatment Wave Crashes Over Bow Saved by a Leg | By Byron Porterfield Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/sainthood-being-sought-for-washington-priest.html | Sainthood Being Sought For Washington Priest | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/satellite-spying-by-soviet-hinted-white-house-aide-suggests-role-of.html | SATELLITE SPYING BY SOVIET HINTED White House Aide Suggests Role of Cosmos Vehicles | By John W Finney Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/archives/school-protests-ease-in-alabama-attendance-climbs-despite-whites.html | SCHOOL PROTESTS EASE IN ALABAMA Attendance Climbs Despite Whites Demonstrations PrivateSchool Move Raise Confederate Flag Attendance Off Slightly | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/scranton-finds-gains-for-gop-doubts-hell-get-nomination-but-would.html | SCRANTON FINDS GAINS FOR GOP Doubts Hell Get Nomination but Would Not Refuse It Accepts Test Ban Pact | By Joseph A Loftus Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sitin-at-los-angeles.html | SitIn at Los Angeles | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/souvanna-backs-neutral-vietnam-premier-of-laos-in-paris-hails-de.html | SOUVANNA BACKS NEUTRAL VIETNAM Premier of Laos in Paris Hails de Gaulles Plan Saigon Broadens Drive | By Peter Grose Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soviet-party-is-found-gaining-on-the-chinese-survey-shows-moscow.html | Soviet Party Is Found Gaining on the Chinese Survey Shows Moscow Ahead in the Communist World in Dispute With Peking Nothing Too Insignificant The Central Issues Moscow Prods Havana | By Tad Szulc Special to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soviet-yields-point-on-space-activities-of-private-concerns.html | Soviet Yields Point On Space Activities Of Private Concerns Concessions Urged | By Kathleen Teltsch Special to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/state-survey-finds-trout-endangered-by-ddt-spraying.html | State Survey Finds Trout Endangered By DDT Spraying | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/state-to-test-controlled-dosage-of-narcotic-on-20-addicts-here-with.html | State to Test Controlled Dosage Of Narcotic on 20 Addicts Here With Federal Permission | By Murray Illson | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/stennis-doubts-chiefs-back-pact-tells-senate-theyre-really-not-for.html | STENNIS DOUBTS CHIEFS BACK PACT Tells Senate Theyre Really Not for TestBan Treaty Jackson for Treaty Challenged by Fulbright Policy Considerations | By Ew Kenworthy Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tax-cut-assailed-in-gop-report-ways-and-means-minority-calls-for.html | TAX CUT ASSAILED IN GOP REPORT Ways and Means Minority Calls for Spending Curb 11 Billion in Relief Put Average at 2 | By John D Morris Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/terms-on-malaysia-made-for-sarawak.html | TERMS ON MALAYSIA MADE FOR SARAWAK | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |

| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/text-of-peking-article-on-the-origin-and-growth-of-sovietchinese.html | Text of Peking Article on the Origin and Growth of SovietChinese Quarrel Origin of Rift Traced To the 20th Congress Attack on Stalin Scored As Defaming Reds Peking Denies Endorsing Moscows Viewpoints The Serious Consequences of the 20th Congress of the CPSU The 1957 Moscow Meeting of Fraternal Parties US Imperialism Called Enemy of the People The Growth of the Revisionism of the CPSU Leadership Chinese Assert Khrushchevs Coexistence Policy Harmed World Communism The Surprise Assault on the CCP by the Leadership of the CPSU Soviets AntiChina Stand Resisted by Albanians The Struggle Between the Two Lines at the 1960 Meeting of Fraternal Parties Wrong Theses Rejected In 1960 Statement The Revisionism of the CPSU Leadership Becomes Systematized Attack on Stalin Called Cover for Revisionism Peking Vows Fidelity to Marxism and Urges the Soviet to End Revisionism An Adverse Current That Is Opposed To MarxismLeninism and Is Splitting the International Communist Movement Soviet Accused of Joining AntiChinese Alliance Responsibility for Rift Put on Soviet Pa | Eastfoto | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tirana-radio-assails-tito.html | Tirana Radio Assails Tito | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/token-pickets-in-woodbury.html | Token Pickets in Woodbury | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/travel-inquiry-chief-tries-to-maintain-decorum.html | Travel Inquiry Chief Tries to Maintain Decorum | Edwin Edward Willis | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/trial-is-delayed-on-2to1-issue-9-cite-challenge-to-legality-of.html | TRIAL IS DELAYED ON 2TO1 ISSUE 9 Cite Challenge to Legality of Having Judges Decide Guilt by Majority Vote ASK FOR TRIAL BY JURY Question Whether Criminal Court Procedure Violates Federal Constitution Delay Protested Cite US Constitution | By Jack Roth | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tv-review-harrys-girls-a-new-series-appears.html | TV Review Harrys Girls a New Series Appears | By Jack Gould | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-asks-britain-to-withdraw-restrictions-on-citrus-imports-us-quota.html | US Asks Britain to Withdraw Restrictions on Citrus Imports US Quota Unchanged West Indies Aid Seen GATT Article Chosen | By Clyde H Farnsworth Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-tries-to-get-in-touch-with-citizen-held-by-soviet.html | US Tries to Get in Touch With Citizen Held by Soviet | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/vending-cup-orders-own-drink-receptacle-invented-for-insertion-into.html | Vending Cup Orders Own Drink Receptacle Invented For Insertion Into Food Dispensers Device Is Expected to Save Time on Coffee Lines VARIETY OF IDEAS IN NEW PATENTS Automatic Meter Reader Protecting the Oyster Preventing Jackknifing Woodpeckers and Utility Poles | By Stacy V Jones Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/vietnam-at-crossroads-political-and-military-situations-seem-to-be.html | Vietnam at Crossroads Political and Military Situations Seem to Be Hanging in the Balance No Sense of Identity Where Are We Today | By Hanson W Baldwin | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/warde-high-eleven-wins-86.html | Warde High Eleven Wins 86 | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/west-to-use-unfor-a-major-test-of-soviet-policy-rusk-and-home-to.html | WEST TO USE UN FOR A MAJOR TEST OF SOVIET POLICY Rusk and Home to Confer With Gromyko on Further Steps to Ease Tension KENNEDY TO PLAY ROLE Will See Russian in Capital  Maneuvers in Assembly Session to Be Watched To Find Next Step UN Moves Raise Hope WEST TO USE UN TO STUDY SOVIET | By Hedrick Smith Special to the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/yanks-clinch-4th-pennant-in-a-row-cards-win-as-dodgers-split-twin.html | Yanks Clinch 4th Pennant in a Row Cards Win as Dodgers Split Twin Bill TWINS BOW 2 TO 0 BOUTON WINS 20TH Homers by Blanchard and Pepitone Clinch Yanks 28th Flag Houks 3d 32445 Attend Game Killebrew Gets Single | By John Drebinger Special To the New York Times | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/young-argentines-in-terrace-disturb-filmfestival-audience.html | Young Argentines in Terrace Disturb FilmFestival Audience | By Eugene Archer | RE0000528094 | 1991-06-10 | B00000061499 |
| 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/young-jews-urged-to-assume-leadership-in-aiding-the-needy-accepts.html | Young Jews Urged to Assume Leadership in Aiding the Needy Accepts Responsibility | By Irving Spiegel | RE0000528094 | 1991-06-10 | B00000061499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/1964-studebaker-stresses-styling-longer-and-wider-cars-are.html | 1964 STUDEBAKER STRESSES STYLING Longer and Wider Cars Are Introduced in Utah Voices Confidence Lines Are Crisp | By Joseph Ingraham Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/4-musical-groups-planning-seasons.html | 4 MUSICAL GROUPS PLANNING SEASONS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/4-police-aides-arrested-in-greek-deputys-death.html | 4 Police Aides Arrested In Greek Deputys Death | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/40-to-be-honored-at-debutante-ball-of-junior-league-gala-on-nov-27.html | 40 to Be Honored At Debutante Ball Of Junior League Gala on Nov 27 at the Plaza to Be a Benefit for Welfare Fund | DArlene | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/5-central-american-nations-form-a-council-on-pricing.html | 5 Central American Nations Form a Council on Pricing | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-book-is-to-read.html | A Book Is to Read | By David Loth | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-family-affair.html | A Family Affair | By Hubert Creekmore | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-pox-on-broadway-rudolf-friml-now-83-speaks-out-on-the-songwriting.html | A Pox on Broadway Rudolf Friml now 83 speaks out on the songwriting of today and yesterday | By Murray Schumach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-rebel-in-guinea-now-backs-lisbon-portugal-tries-to-win-over-foes.html | A REBEL IN GUINEA NOW BACKS LISBON Portugal Tries to Win Over Foes in African Area The Real Struggle Few Get Education | By Lloyd Garrison Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-spacious-background.html | A Spacious Background | By Alan PryceJones | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-taste-for-life.html | A Taste For Life | By Aileen Pippett | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/abercrombie-fitch-to-open-store-in-jersey.html | Abercrombie  Fitch To Open Store in Jersey | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/accessory-ideas-decorative-ornaments-enhance-landscape-choose-the.html | ACCESSORY IDEAS Decorative Ornaments Enhance Landscape Choose the Neutrals | By Sarah P Gagne | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/accordant-is-2d-in-57300-race-chateaugay-wins-jerome-at-aqueduct-by.html | ACCORDANT IS 2D IN 57300 RACE Chateaugay Wins Jerome at Aqueduct by Half a Length After Rally Chateaugay Wins Rich Jerome at Aqueduct by HalfLength Over Accordant RALLY IN STRETCH PROVES DECISIVE Baeza Rides 470 Choice to Mile Victory Before a Crowd of 49529 The Best Horse Won | By Louis Effrat | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/advertising-cigar-industry-is-stepping-out-young-men-wooed-with.html | Advertising Cigar Industry Is Stepping Out Young Men Wooed With Drives That Stress Fashion Improvements Sought Budgets Raised | By Peter Bart | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/aida-with-leontyne-price-plays-to-full-house-critics-laud-41st.html | Aida With Leontyne Price Plays to Full House Critics Laud 41st Seasons First OfferingRulers of Afghanistan Attend | By Lawrence E Davies Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alaskans-press-big-dam-project-seek-congresss-backing-of-12-billion.html | ALASKANS PRESS BIG DAM PROJECT Seek Congresss Backing of 12 Billion Yukon Plan Climate Is Favorable | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alice-b-gilbert-of-peace-corps-will-be-a-bride-lawyer-and-jordan-j.html | Alice B Gilbert Of Peace Corps Will Be a Bride Lawyer and Jordan J Popkin Betrothed October Nuptials | Harris  Ewing | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alice-odonnell-is-attended-by-5-at-her-nuptials-trinity-alumna.html | Alice ODonnell Is Attended by 5 At Her Nuptials Trinity Alumna Bride of Harvey R Hoyt EF Hutton Aide | Special to The New York TimesTurlLarkin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/allens-appeal-to-halt-picketing-of-malverne-school-is-rejected.html | Allens Appeal to Halt Picketing Of Malverne School Is Rejected | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alvin-boyd-kuhn-author-82-dead-lecturer-taught-languages-wrote.html | ALVIN BOYD KUHN AUTHOR 82 DEAD Lecturer Taught Languages Wrote About Scripture | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anguish-at-alakomo.html | Anguish At Alakomo | By Edmund Fuller | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anita-macmillen-is-married-here-to-john-walker-debutante-of-1960.html | Anita MacMillen Is Married Here To John Walker Debutante of 1960 Wed to Trinity Alumnus Now a Bank Aide | TurlLarkin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ann-g-mccoy-attended-by-5-at-her-nuptials-alumna-of-connecticut.html | Ann G McCoy Attended by 5 At Her Nuptials Alumna of Connecticut Married to William R Morrison Jr | Special to The New York TimesGeorge T Dickson | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ann-keith-mcdonough-married-in-bronxville.html | Ann Keith McDonough Married in Bronxville | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anta-projects-will-be-assisted-by-six-benefits-first-theater-party.html | ANTA Projects Will Be Assisted By Six Benefits First Theater Party Set for Oct 11Other Events Scheduled | DArlene | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/antiques-market-to-help-hospital-of-port-chester-first-twig-will.html | Antiques Market To Help Hospital Of Port Chester First Twig Will Raise Funds at Oct 5 Sale in Rye Parking Lot | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/apartment-units-rising-in-suburbs-twelve-builders-in-freeport.html | APARTMENT UNITS RISING IN SUBURBS Twelve Builders in Freeport Speeding Construction to Beat Zone Restriction COMPETITION IS SHARP Distinction in Interior and Exterior Design Is Sought to Attract Tenants Building Rush on LI Park Avenue Motif SUBURBS TAKING TO APARTMENTS | By Dudley Dalton | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/arab-league-unit-is-unable-to-agree-on-palestine-issue.html | Arab League Unit Is Unable To Agree on Palestine Issue | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/architectural-treasures-give-way-to-stark-boxes-buildings-listed.html | Architectural Treasures Give Way to Stark Boxes Buildings Listed Sea Horses Rampant LAVISH BUILDINGS RECALL OLD DAYS | By Thomas W Ennis | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/around-the-garden-poisonous-house-plants-bulbs-from-israel-on.html | AROUND THE GARDEN Poisonous House Plants Bulbs from Israel On Planting Groundcovers Keukenhof Poll | By Joan Lee Faustgevin Nurseries | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-13-no-title.html | Article 13  No Title | The Boeing Company | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/at-home-afloat-houseboats-have-become-way-of-life-in-the-lake-area.html | AT HOME AFLOAT Houseboats Have Become Way of Life In the Lake Area Around Atlanta Party Boats 25 Miles an Hour Derby Day | By Pat Watters | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/attractive-small-shrubs-two-manageable-viburnums-select-carefully.html | ATTRACTIVE SMALL SHRUBS Two Manageable Viburnums Select Carefully | By Kenneth Meyer | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query-96237519.html | Authors Query | ALAN G CLIVE | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query-96237539.html | Authors Query | ELIZABETH LAWSON | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query.html | Authors Query | MARSTON BALCH | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/balance-of-payments-problemwhat-it-means-difference-between.html | BALANCE OF PAYMENTS PROBLEMWHAT IT MEANS Difference Between Payments Abroad and Receipts Has Long Resulted In a Deficit and Threatens the Stability of the Dollar Varied Transactions Different Case Successful Plan | By Edwin L Dale Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbara-fischer-is-wed-by-father-and-grandfather-daughter-of.html | Barbara Fischer Is Wed by Father And Grandfather Daughter of Clergyman Is Bride of Theodore H Henderson Jr | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbara-glazer-betrothed.html | Barbara Glazer Betrothed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbierstoffel.html | BarbierStoffel | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bargain-hunting-on-the-yankee-auction-trail-dwindling-supply-stiff.html | BARGAIN HUNTING ON THE YANKEE AUCTION TRAIL Dwindling Supply Stiff Competition | By Paul Grimesarthur Davenport | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barryheavens.html | BarryHeavens | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bay-area-to-fete-foreigners.html | Bay Area to Fete Foreigners | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bay-state-bridal-for-miss-eades-debutante-of-55-mt-holyoke-graduate.html | Bay State Bridal For Miss Eades Debutante of 55 Mt Holyoke Graduate Wed to John William Corcoran a Broker | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ben-bella-seeks-a-big-vote-today-presidency-assured-blank-ballots-a.html | BEN BELLA SEEKS A BIG VOTE TODAY Presidency Assured Blank Ballots Are Sole Foes AitAhmed Stronghold | By Peter Braestrup Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/birth-of-a-nation-in-asia.html | Birth of a Nation in Asia | Text and photographs by Christa Armstrong | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/black-and-white-for-town-and-country.html | Black and White For Town and Country | Photographed at the Grippi Gallery | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/boating-editors-mailbag.html | Boating Editors Mailbag | JOHN T PULISMICHAEL CHARNEYALAN MACFAWN | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bob-ray-at-work-whn-team-also-heard-by-armed-forces-happy-formula.html | BOB  RAY AT WORK WHN Team Also Heard By Armed Forces Happy Formula How They Look Popular Monster | By Alfrfd E Clark | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bonn-teachers-to-visit-us-on-ford-grant-of-50000.html | Bonn Teachers to Visit US On Ford Grant of 50000 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/border-row-intensifies-sinosoviet-rift-dispute-over-19th-century.html | BORDER ROW INTENSIFIES SINOSOVIET RIFT Dispute Over 19th Century Land Treaties Points Up The Deterioration of Relations Between the Two Major Issues Moscows Argument Internal Needs Grave Situation | By Harry Schwartz | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/box-100-new-yorks-address-for-informers-tips-has-led-to-over-5000.html | Box 100 New Yorks address for Informers tips has led to over 5000 arrests | By Martin Abramson | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/brachtel-and-pete-tie-for-star-lead-order-of-the-finishes.html | BRACHTEL AND PETE TIE FOR STAR LEAD ORDER OF THE FINISHES | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/briarcliff-college-names-2-to-fill-deans-posts.html | Briarcliff College Names 2 to Fill Deans Posts | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bridal-in-plainfield-for-cynthia-barlow.html | Bridal in Plainfield For Cynthia Barlow | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bridge-its-still-a-gamble-a-new-book-by-jacob-devotes-but-30-pages.html | BRIDGE ITS STILL A GAMBLE A New Book by Jacob Devotes but 30 Pages To the Card Game The Reasoning An Analysis Unusual Case | By Albert H Morehead | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/britains-dailies-bigger-but-fewer-mass-circulation-carries-no.html | BRITAINS DAILIES BIGGER BUT FEWER Mass Circulation Carries No Assurance of Profit Papers Differ Widely Unions Share Ownership Paper Has Large Losses Failure Comes Quickly | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/british-liberals-called-to-battle-grimond-issues-marching-orders.html | BRITISH LIBERALS CALLED TO BATTLE Grimond Issues Marching Orders for Election Race Profumo Case Cited Wilson Attacks Too | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/british-parties-map-campaigns-prospects-of-a-general-election-spur.html | BRITISH PARTIES MAP CAMPAIGNS Prospects of a General Election Spur the Parties to Battle Dangers Ahead A Rude Awakening Macmillans Future Party Strains | By Sydney Gruson Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/britons-trying-to-bolster-moral-code-religious-leaders-present.html | Britons Trying to Bolster Moral Code Religious Leaders Present Support Is Growing | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cabbies-turning-to-roof-coolers-unilts-there-more-durable-some.html | CABBIES TURNING TO ROOF COOLERS Unilts There More Durable Some Drivers Believe Easier to Maintain | By Samuel Kaplanthe New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/caesar-or-como-the-laughs-are-by-ace-the-laughs-are-by-ace.html | Caesar or Como The Laughs Are by Ace The Laughs Are by Ace | By Richard P Hunt | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cairos-aid-to-yemen-is-viewed-as-vital-to-republican-regime-heavy.html | Cairos Aid to Yemen Is Viewed As Vital to Republican Regime Heavy Burden on Cairo Internal Conflicts | By Dana Adams Schmidt Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/california-fair-beset-by-trouble-suits-and-wrangling-plague.html | CALIFORNIA FAIR BESET BY TROUBLE Suits and Wrangling Plague Exposition Set for 1967 Economic Studies Cited | By Jack Langguth Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/campus-in-forest-pushed-on-coast-undergraduates-and-trees-stressed.html | CAMPUS IN FOREST PUSHED ON COAST Undergraduates and Trees Stressed in California Plan Academic Plan Approved | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/captive-corsican.html | Captive Corsican | By Richard Match | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carnegie-director-sets-new-policy-for-hall.html | CARNEGIE DIRECTOR SETS NEW POLICY FOR HALL | By Thomas Lask | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carol-kirkpatrick-wed-to-william-e-maurer.html | Carol Kirkpatrick Wed To William E Maurer | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carol-merenda-bride-on-li-of-frank-ciaio.html | Carol Merenda Bride On LI of Frank Ciaio | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carry-back-third-mongo-wins-125000-race-by-2-lengths-double-1481.html | CARRY BACK THIRD Mongo Wins 125000 Race by 2 Lengths Double 1481 Mongo Earns 75000 MONGO IS VICTOR IN UN HANDICAP | By Joe Nichols Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/caution-voiced-by-us.html | Caution Voiced by US | By Hedrick Smith Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/champagne-ball-held-in-newport-for-synagogue-bicentennial-fete.html | Champagne Ball Held in Newport For Synagogue Bicentennial Fete Cites Touro Dedication 300 Guests Attend | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/chess-new-us-open-champion-relentless-attack-champion-in-no-hurry.html | CHESS NEW US OPEN CHAMPION Relentless Attack Champion in No Hurry | By Al Horowitz | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/child-services-of-connecticut-to-gain-sept-27-fashion-show-planned.html | Child Services Of Connecticut To Gain Sept 27 Fashion Show Planned at Waccabuc Club by Ridgefield Auxiliary | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/chinchilla-and-diamonds-plentiful-as-san-francisco-opens-opera.html | Chinchilla and Diamonds Plentiful as San Francisco Opens Opera Season Society Turns Out for Aida600 Go On to Tiffany Ball An Exclusive Domain First Sponsored Fete | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/climate-controllers-a-hot-team-plays-it-cool-union-softball-nine.html | Climate Controllers A Hot Team Plays It Cool Union Softball Nine From Long Island Seeks World Title | By Harry V Forgeron Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/clues-to-the-midwestern-mind-from-todays-new-enlarged.html | Clues to the Midwestern Mind From todays new enlarged MiddletownMiddlecitycomes a report on what the nations heartland is thinking about its own and the outside world Clues to the Midwestern Mind | By Maynard Kniskern | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coach-to-put-punch-in-ranger-attack-sullivan-to-put-more-stress-on.html | Coach to Put Punch in Ranger Attack Sullivan to Put More Stress on Checking During Workouts Blues Start Training Today at Camp in Winnipeg | By William J Briordy | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coal-issue-stirs-debate-in-britain-miners-fight-plan-to-clean-air.html | COAL ISSUE STIRS DEBATE IN BRITAIN Miners Fight Plan to Clean Air and Cut Free Fuel Smokeless Zones Set Strike Threatened | By Clyde H Farnsworth Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coast-guard-unit-to-open-free-public-boating-courses-this-week.html | Coast Guard Unit to Open Free Public Boating Courses This Week CLASSES TO STRESS SAFETY ON WATER Two Shorter Lessons Will Be Offered by Group on Sailing of Outboards | The New York Times by Patrick A Burns | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cold-war-between-the-hill-and-foggy-bottom-cold-war-between-the.html | Cold War Between The Hill and Foggy Bottom Cold War Between The Hill and Foggy Bottom | By Frederick G Dutton | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/colleges-here-plan-tv-circuit-to-improve-quality-of-courses-10.html | Colleges Here Plan TV Circuit To Improve Quality of Courses 10 COLLEGES PLAN TV CIRCUIT HERE | By Robert H Terte | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coltgiant-game-to-draw-60000-gifford-dess-mcelhenny-unlikely-to.html | COLTGIANT GAME TO DRAW 60000 Gifford Dess McElhenny Unlikely to Play Today Unitas Fit Moore Out GIANTS FACE COLTS IN NFL OPENER 3 Doubtful Players | By William N Wallace Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/columbia-eleven-crushes-lafayette-380-in-practice-game-at-baker.html | Columbia Eleven Crushes Lafayette 380 in Practice Game at Baker Field LIONS HOLD LEAD OF 320 AT HALF Score Five Touchdowns and Field Goal First 6 Times They Get the Ball Roberts Stands Out DeFiore Looks Good Too | By Allison Danzigthe New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/congolese-party-divided-on-power-lumumbas-followers-fight-for.html | CONGOLESE PARTY DIVIDED ON POWER Lumumbas Followers Fight for Control of Movement Two Lead the Struggle | By J Anthony Lukas Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/congress-balks-over-school-aid-only-bill-passed-so-far-is-seen-as.html | CONGRESS BALKS OVER SCHOOL AID Only Bill Passed So Far Is Seen as Health Program | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/connecticuts-democrats-widen-registration-lead.html | Connecticuts Democrats Widen Registration Lead | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/counter-stocks-mixed-last-week-trading-volume-is-reported-heaviest.html | COUNTER STOCKS MIXED LAST WEEK Trading Volume Is Reported Heaviest in Some Time Hanna Mining Up Tektronix Gains | By Alexander R Hammer | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/couscouscereal-a-lafricaine.html | CouscousCereal a lAfricaine | By Craig Claiborne | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cuban-fugitives-in-uneasy-haven-88-who-hijacked-ship-wait-on-island.html | CUBAN FUGITIVES IN UNEASY HAVEN 88 Who Hijacked Ship Wait on Island Off Yucatan Port Frequently Visited | By Paul P Kennedy Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/daughter-to-the-haizlips.html | Daughter to the Haizlips | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/deidre-grimes-plans-february-wedding.html | Deidre Grimes Plans February Wedding | Special to The New York TimesDeford Dechert | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/deirdre-busby-debutante-of-59-is-married-here-she-is-bride-of.html | Deirdre Busby Debutante of 59 Is Married Here She Is Bride of William Sheridan Flower 2d a Securities Aide | Jay Te Winburn Jr | RE0000528093 | 1991-06-10 | B00000061498 |

| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/desegregation-still-faces-hard-alabama-fight-despite-some-progress.html | DESEGREGATION STILL FACES HARD ALABAMA FIGHT Despite Some Progress in Opening Schools to Negroes Under Federal Pressure White Opposition to Integration Remains Militant Wallaces Strategy Passions Stirred Lack of Effort Police Action | By Claude Sitton Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dobrynin-will-meet-rusk-today-to-plan-foreign-minister-talks.html | Dobrynin Will Meet Rusk Today To Plan Foreign Minister Talks | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/doing-the-town-formally.html | Doing The Town Formally | Evening gown by Hannah Troy | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dolanmclachlan.html | DolanMcLachlan | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dr-ao-wist-fiance-of-suzanne-smiley.html | Dr AO Wist Fiance Of Suzanne Smiley | Special to The New York TimesJay Te Winburn Jr | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dr-robert-reynolds-fiance-of-dr-barbara-kowalewski.html | Dr Robert Reynolds Fiance Of Dr Barbara Kowalewski | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/eastofrye-race-won-by-muhlfeld.html | EASTOFRYE RACE WON BY MUHLFELD | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/edith-brooks-affianced-to-peter-c-forrester.html | Edith Brooks Affianced To Peter C Forrester | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/edwin-b-george-economist-dead-dun-bradstreet-aide-67-also-served.html | EDWIN B GEORGE ECONOMIST DEAD Dun Bradstreet Aide 67 Also Served Congress Alumnus of Pittsburgh Predicted More Spending | Special to The New York TimesFabian Bachrach 1954 | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/elaine-reisman-engaged.html | Elaine Reisman Engaged | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ellen-f-baker-vassar-alumna-is-wed-in-jersey-she-is-attended-by-6.html | Ellen F Baker Vassar Alumna Is Wed in Jersey She Is Attended by 6 at Marriage to George Withrow Lewis | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/emily-reynolds-bride-of-lieut-peter-mickael.html | Emily Reynolds Bride Of Lieut Peter Mickael | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/encore-for-camel-camel-encore.html | Encore for Camel Camel Encore | Photographed at the Sussex County New Jersey Horse Show | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/evansklingman.html | EvansKlingman | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/everettsauerbrun.html | EverettSauerbrun | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/executive-urges-simpler-liners-zim-official-sees-untapped-market.html | EXECUTIVE URGES SIMPLER LINERS Zim Official Sees Untapped Market for Travel Start Made in Britain 900000 Profit Last Year | By Werner Bamberger | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/exhibits-on-view-benefit-show-is-among-five-in-galleries-show-and.html | EXHIBITS ON VIEW Benefit Show Is Among Five in Galleries Show and Sale COURSES SCHOLARSHIP WINNERS | By Jacob Deschin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/explorer-and-geographer-but-a-missionary-above-all.html | Explorer and Geographer but a Missionary Above All | By George Ht Kimble | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/exports-spurred-by-credit-system-washington-shifts-concerted-export.html | EXPORTS SPURRED BY CREDIT SYSTEM Washington Shifts Concerted Export Expansion Program Into High Gear Insurance Program Is Providing A Stimulus for US Exporters | By Edwin L Dale Jr Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/faa-says-supersonic-liners-may-cut-airportarea-noise.html | FAA Says Supersonic Liners May Cut AirportArea Noise | By Joseph Carter | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fame-and-promise-dum-international-opens-with-a-bang-the-winner.html | FAME AND PROMISE Dum International Opens With a Bang The Winner Fine Italian Hands | By Stuart Preston | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/farm-laborers-scarce-in-japan-effort-made-to-keep-young-people-in.html | FARM LABORERS SCARCE IN JAPAN Effort Made to Keep Young People in Rural Areas | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/feb-1-marriage-for-miss-miller-and-stuart-ross-vice-presidents-aide.html | Feb 1 Marriage For Miss Miller And Stuart Ross Vice Presidents Aide Is Fiancee of a Law Student in Capital | Special to The New York TimesHessler | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/few-were.html | Few Were | By Virgilia Peterson | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fiesta-dance-in-scarsdale.html | Fiesta Dance in Scarsdale | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fire-island-group-elects.html | Fire Island Group Elects | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foes-of-jagan-held-as-guiana-plotters-jagan-foes-held-as.html | Foes of Jagan Held As Guiana Plotters JAGAN FOES HELD AS CONSPIRATORS Party a Vocal Critic | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foreign-capital-debated-in-bonn-some-resent-rising-role-of-us-in.html | FOREIGN CAPITAL DEBATED IN BONN Some Resent Rising Role of US in German Industry Minority Holdings in 226 France Opposes Incursion | By Arthur J Olsen Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foreigners-in-tokyo-hard-put-to-find-housing-at-modest-rent-if.html | Foreigners in Tokyo Hard Put To Find Housing at Modest Rent If Comfortable Accommodations Are Wanted the Price Is Astronomical Rates Up 500 in 7 Years Address Is Poor Guide Rents Rise Sharply Foreigners Lured to Tokyo | By Emerson Chapin Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/frances-dean-dudley-to-marry-on-nov-30.html | Frances Dean Dudley To Marry on Nov 30 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/francis-whelan-jr-weds-joan-weber.html | Francis Whelan Jr Weds Joan Weber | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gale-v-miss-exide-win-hydroplane-heats-at-washington-cantrell-brow.html | Gale V Miss Exide Win Hydroplane Heats at Washington CANTRELL BROW WINNING DRIVERS Miss Exide Averages 1086 MPH in Presidents Cup Regatta on Potomac Bardahl Can Clinch Title Cantrell Takes Heat | By Steve Cady Special to the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gang-study-finds-rumble-is-passe-9city-survey-by-professor-credits.html | GANG STUDY FINDS RUMBLE IS PASSE 9City Survey by Professor Credits Special Police | By John H Fenton Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gay-e-canterbury-bride-in-hingham.html | Gay E Canterbury Bride in Hingham | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gb-arnold-weds-elizabeth-c-nolan.html | GB Arnold Weds Elizabeth C Nolan | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gertrude-bove-married.html | Gertrude Bove Married | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gleichermintz.html | GleicherMintz | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/goods-move-again-over-khyber-pass-easing-of-rift-with-pakistan.html | GOODS MOVE AGAIN OVER KHYBER PASS Easing of Rift With Pakistan Renews Runs to Afghans Charges Denied Anew | By Thomas F Brady Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gop-governors-form-policy-unit-kennedy-nonpolitical-tour-is.html | GOP GOVERNORS FORM POLICY UNIT Kennedy Nonpolitical Tour Is DeridedRepublicans Ask Income Tax Cut Jobs Considered Vital GOP GOVERNORS FORM POLICY UNIT Primaries Welcomed Rockefeller Silent on Trip | By Joseph A Loftus Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gop-unity-near-for-connecticut-citizens-group-and-regular.html | GOP UNITY NEAR FOR CONNECTICUT Citizens Group and Regular Organization See Accord | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/greenburgh-marks-175th-anniversary.html | GREENBURGH MARKS 175TH ANNIVERSARY | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/growth-plan-due-for-african-area-south-africa-sets-blueprint-for.html | GROWTH PLAN DUE FOR AFRICAN AREA South Africa Sets Blueprint for Trust Territory Vulnerability Seen Mandate Granted in 1920 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gurney-wins-in-cobra-ford-californian-first-in-28car-field-ken.html | Gurney Wins in Cobra Ford CALIFORNIAN FIRST IN 28CAR FIELD Ken Miles Finishes Second in Bridgehampton Test of Grand Touring Autos Takes Early Lead 28 Cars in Field | By Frank M Blunk Special to the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hans-hofmann-a-style-of-old-age-museum-holds-ten-year-retrospective.html | HANS HOFMANN A STYLE OF OLD AGE Museum Holds Ten Year Retrospective of Veterans Work Accessible Depths Essence of Art The Real Meat Energy | By Brian ODohertythe New York Times BY SAM FALK | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hardy-plants-for-seashore-plots-as-a-windbreak-hollies-are.html | HARDY PLANTS FOR SEASHORE PLOTS As a Windbreak Hollies Are Decorative Hybrid Lilies | By Katherine N Cutler | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hartford-looks-ahead-project-seeks-to-raise-areas-exports-exporting.html | Hartford Looks Ahead Project Seeks to Raise Areas Exports Exporting Eyed Businessmen Interviewed HARTFORD AIMING AT EXPORT TRADE Seminars Planned | Special to The New York TimesEdward Saxe | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/haverford-college-building.html | Haverford College Building | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/high-seas-strong-winds-limit-westofrye-racing-fleet-to-76.html | High Seas Strong Winds Limit WestofRye Racing Fleet to 76 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hildegarde-wins-top-honors-in-off-sounding-yacht-series.html | Hildegarde Wins Top Honors In Off Sounding Yacht Series | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hoffa-cautions-union-on-pay-demand.html | Hoffa Cautions Union on Pay Demand | By John D Pomfret Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/human-progress-is-management-meeting-theme-3000-expected-to-attend.html | Human Progress Is Management Meeting Theme 3000 Expected to Attend 5Day World Parley Here Wide Range of Subjects Will Be Covered at Congress | By Brendan M Jones | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hunt-takes-lead-in-55meter-sail-hunt-takes-lead-in-55meter-sail.html | Hunt Takes Lead In 55Meter Sail HUNT TAKES LEAD IN 55METER SAIL | By John Rendel Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ideal-time-for-moving-evergreens-early-autumn-weather-facilitates.html | IDEAL TIME FOR MOVING EVERGREENS Early Autumn Weather Facilitates Establishment of Hardy Shrubs An Exception Soil Preparation Saturate the Rootball | By Jw Oliverdaffodil Bulb Pianting Photos and Spring Scence By Molly Adams | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/if-autumn-comes-can-readers-reactions-be-far-behind-the-deluge.html | IF AUTUMN COMES Can Readers Reactions Be Far Behind The Deluge Warnings Fond Hope | By Howard Taubman | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/in-a-house-in-westchester-lives-apollinaires-bluebird-in-a-house-in.html | In a House in Westchester Lives Apollinaires Bluebird In a House in Westchester | By Francis Steegmuller | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/in-and-out-of-books-mixed-returns-spokesman-voices-who.html | IN AND OUT Of BOOKS Mixed Returns Spokesman Voices Who | By Raymond Walters Jr | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/incidence-of-birth-of-quintuplets-estimated-at-one-in-54-million-no.html | Incidence of Birth of Quintuplets Estimated at One in 54 Million No Link to Race Seen Babies Are Doing Well Dionne Difficulties | By Henry Raymont | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/inflation-is-held-no-early-threat-wholesale-price-index-a-key.html | INFLATION IS HELD NO EARLY THREAT Wholesale Price Index a Key Indicator Now Below YearAgo Level BUT CAUTION IS URGED Experts See Little Change in the Next Year Despite Some Recent Rises Food Prices Up INFLATION IS HELD NO EARLY THREAT Aluminum Raised Statement Qualified Further Caution | By Richard Rutter | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/interferon-gets-new-cancer-role-virus-antagonist-blocked-by.html | INTERFERON GETS NEW CANCER ROLE Virus Antagonist Blocked by TumorCausing Chemicals Other Discoveries Cited Virus Test Performed | By John A Osmundsen Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/investors-drawn-to-life-insurers-promising-future-is-cited-but.html | INVESTORS DRAWN TO LIFE INSURERS Promising Future Is Cited but Caution Is Urged INVESTORS DRAWN TO LIFE INSURERS Reduced Share PriceEarnings Ratio | By Sal R Nuccio | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/israelis-pressing-buildup-of-negev-appeal-for-funds-to-provide.html | ISRAELIS PRESSING BUILDUP OF NEGEV Appeal for Funds to Provide Homes for Immigrants | By Irving Spiegel Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/it-started-with-caesar.html | It Started With Caesar | By Pierson Dixon | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/itinerary-listed-for-kennedy-trip-sept-2428-tour-to-include-11.html | ITINERARY LISTED FOR KENNEDY TRIP Sept 2428 Tour to Include 11 States 10 in West Rivals Will Be Traveling | By Tom Wicker Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/its-teachers-turn-in-the-corner-mr-conant-examines-the-teaching-of.html | ITS TEACHERS TURN IN THE CORNER Mr Conant Examines the Teaching Of Teachers and It Fails to Pass Teacher | By Fred M Hechinger | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jane-frederickson-wed.html | Jane Frederickson Wed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jane-l-bartels-betrothed-to-charles-b-stephenson.html | Jane L Bartels Betrothed To Charles B Stephenson | Special to The New York TimesDeford Dechert | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/janice-m-abbott-married.html | Janice M Abbott Married | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/janice-ruth-hermsted-married-to-a-teacher.html | Janice Ruth Hermsted Married to a Teacher | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/japanese-in-peking-to-seek-more-trade.html | JAPANESE IN PEKING TO SEEK MORE TRADE | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/joan-ellen-fink-betrothed.html | Joan Ellen Fink Betrothed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/john-conklin-fiance-of-jaqueline-babor.html | John Conklin Fiance Of Jaqueline Babor | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/joyce-robbins-wellesley-64-to-wed-in-june-betrothed-to-william-g.html | Joyce Robbins Wellesley 64 To Wed in June Betrothed to William G Michaelson an Aide of Jersey Utility | Lincoln | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/judith-b-agor-wed-in-carmel-to-navy-ensign-1963-alumna-of-smith-is.html | Judith B Agor Wed in Carmel To Navy Ensign 1963 Alumna of Smith Is Bride of Gordon Beasley Aydelott | Special to The New York TimesAltmanPach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/judith-enscoe-is-a-bride.html | Judith Enscoe Is a Bride | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/julia-liu-is-bride-of-dr-tienyi-li.html | Julia Liu Is Bride Of Dr TienYi Li | Special to The New York TimesAugusta Berns | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jupiter-mystery-new-theory-advanced-for-strange-features-of-radio.html | JUPITER MYSTERY New Theory Advanced for Strange Features of Radio Emissions Early Theory Other Signals Aid to Space | By Walter Sullivan | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/karen-mendelsohn-to-wed.html | Karen Mendelsohn to Wed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/karen-thiele-plans-december-nuptials.html | Karen Thiele Plans December Nuptials | Special to The New York TimesEdward Thayer Monroe | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathleen-a-roe-is-attended-by-8-at-her-marriage-alumna-of-bennett-a.html | Kathleen A Roe Is Attended by 8 At Her Marriage of Bennett and John Moore 3d Wed in Rehoboth Del | Special to The New York TimesYoung | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathleen-deyoung-to-marry-on-oct-12.html | Kathleen DeYoung To Marry on Oct 12 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathryn-freidenberg-wed.html | Kathryn Freidenberg Wed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathryn-lines-wellesley-1963-becomes-bride-she-is-married-to-john.html | Kathryn Lines Wellesley 1963 Becomes Bride She Is Married to John Phillips Britton at St Bartholomews | Bradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedy-orders-spending-curbed-in-the-65-budget-virtually-prohibits.html | KENNEDY ORDERS SPENDING CURBED IN THE 65 BUDGET Virtually Prohibits Any New Programs Not Previously Submitted to Congress PLAN LINKED TO TAX CUT President Thinks Only Rein on Outlays Will Salvage Bill to Reduce Levies Move to Aid Tax Program Kennedy Orders Spending Curb In Budget for 1965 Fiscal Year | By Edwin L Dale Jr Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedys-strategy-rockefeller-and-goldwater-criticisms-are-each.html | Kennedys Strategy Rockefeller and Goldwater Criticisms Are Each Handled Differently Different Tactics Wary on Barry The Timing Reaction | By Arthur Krock | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedys-telegram-quadruplets-in-iran.html | Kennedys Telegram Quadruplets in Iran | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ladder-safety-proper-handling-will-prevent-accidents-handling-rope.html | LADDER SAFETY Proper Handling Will Prevent Accidents Handling Rope Setting It Up | By Bernard Gladstonebernard Gladstonebernard Gladstone | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/land-fight-lost-by-new-rochelle-westchester-opposes-giving-park.html | LAND FIGHT LOST BY NEW ROCHELLE Westchester Opposes Giving Park Acreage for School Opening Integration Moves 281 Oppose Plan | By Merrill Folsom Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lavish-buildings-recall-when-glass-was-for-windows.html | Lavish Buildings Recall When Glass Was for Windows | Photographs by Pennsylvania Railroad Company TOP LEFT and John Bayley For Landmarks Preservation Commission | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lawn-feeding-seeding-weeding-are-vital-fall-jobs-mowing-technique.html | LAWN FEEDING SEEDING WEEDING ARE VITAL FALL JOBS Mowing Technique Magnesium Is Important | By Alexander M Radkopaul E Genereux | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lawyer-to-wed-maura-b-mara-winter-nuptials-richard-j-concannon.html | Lawyer to Wed Maura B Mara Winter Nuptials Richard J Concannon Engaged to Daughter of Football Official | Albert Guida | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lehmanfarkas.html | LehmanFarkas | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-for-civil-rights-negroes-quest-diners-fault-letters-sauce.html | Letters FOR CIVIL RIGHTS NEGROES QUEST DINERS FAULT Letters SAUCE FOR THE BABARS FRENCH FUNNIER FUN REFORM ANDOR AID Letters THEY NEED HOPE ENGINEERS ROLE FOREIGN AID KORANS LESSON | THOMAS KEATINGMARIA MAXFIELDJOE BRANDIKURT WEILFAYE MANASTERJENIFER FRANKGIL C ALROYDANA S GREENJOSEPH H KEENANERNEST J LAVISSIEREM ESKICI | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-the-american-way-of-death.html | Letters The American Way of Death | CHARLES T RYDER MD New York CitySAM KLEIN Brooklyn NYARTHUR KLEIN Malvern PaCHARLES D WREGE New Brunswick NJHUGH RUBIN New York CityGlenbrook Conn | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-to-the-times-draft-exemption-opposed-critic-says-order.html | Letters to The Times Draft Exemption Opposed Critic Says Order Makes Single Men Bear Entire Burden How Universal Is Draft Ghanas UN Vote on Mideast Aggravating Dollar Crisis Economist Criticizes Official Attititude of Fear of Deficits ArabIsraeli Friendship | DM GANLYWEBB WILSON JrCHARLES A WATSONERVIN MILLERFRITZ NOVA | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/levinabel.html | LevinAbel | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lh-taylor-fiance-of-gail-southwood.html | LH Taylor Fiance Of Gail Southwood | Special to The New York TimesWF Cuddington | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/li-builder-assails-the-extra-room-builder-shows-how-an-extra-room.html | LI Builder Assails The Extra Room Builder Shows How an Extra Room Often Cheats Occupants of Space Home Buyers Held Obsessed By Desire for Another Room | By Glenn Fowler | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lieutenant-fiance-of-patricia-graham.html | Lieutenant Fiance Of Patricia Graham | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lisbon-cites-ills-of-free-africa-defends-policy-by-pointing-to-woes.html | LISBON CITES ILLS OF FREE AFRICA Defends Policy by Pointing to Woes of Independents Opposition to Continue | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/loan-by-teamsters-is-approved-by-us.html | LOAN BY TEAMSTERS IS APPROVED BY US | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/louisa-kimmel-62-debutante-is-future-bride-sorbonne-student-and.html | Louisa Kimmel 62 Debutante Is Future Bride Sorbonne Student and Angus M MacLean Are Betrothed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/low-prices-plaguing-hide-trade-hide-trade-beset-by-price-squeeze.html | Low Prices Plaguing Hide Trade HIDE TRADE BESET BY PRICE SQUEEZE Impact Outlined Psychological Gloom | By William D Smith | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynda-duer-smith-is-wilmington-bride.html | Lynda Duer Smith Is Wilmington Bride | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynn-gaie-mulivor-fiancee-of-engineer.html | Lynn Gaie Mulivor Fiancee of Engineer | Special to The New York TimesEric Wagman | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynne-p-garriques-engaged-to-marry.html | Lynne P Garriques Engaged to Marry | Special to The New York TimesDArlene | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mail-chow-time-on-pikes-alternative-is-to-leave-toll-roads-and-eat.html | MAIL CHOW TIME ON PIKES Alternative Is to Leave Toll Roads and Eat Like the Natives Exploring the Area Native Fare FIRST IMPRESSIONS TRANSATLANTIC FARES Knowledgeable Traveler NEGATIVE VOTE | FPHERBERT W LEVIADAM SANDETHEL RADLER | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/malaysia-raises-flag-tomorrow-after-months-of-uncertainty.html | MALAYSIA RAISES FLAG TOMORROW After Months of Uncertainty Federation Will Be Born Economy Is Sound Parliament to Expand Dangerous Situation 42 Per Cent Are Malays US Salutes Malaysia | By Seth S King Special To the New York Timeseuropean | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/malcolm-laughlin-weds-miss-sprague.html | Malcolm Laughlin Weds Miss Sprague | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/man-stands-on-his-own.html | Man Stands On His Own | By Herbert Warren Wind | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/manhasset-team-captures-sailing-resolute-fleet-tops-indian-harbor.html | MANHASSET TEAM CAPTURES SAILING Resolute Fleet Tops Indian Harbor Luders16 Rivals | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/maniscalcoangelilli.html | ManiscalcoAngelilli | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-banker-to-wed.html | Margaret Banker to Wed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-hanly-to-be-the-bride-of-rf-demarco-alumna-of-st-aloysius.html | Margaret Hanly To Be the Bride Of RF DeMarco Alumna of St Aloysius and Student Engaged Spring Nuptials | Special to The New York TimesCostelloCarroll | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-lafferty-to-marry.html | Margaret Lafferty to Marry | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marianne-monari-wed-to-john-andrew-nolan.html | Marianne Monari Wed To John Andrew Nolan | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marie-blandini-wed-to-robert-m-blanck.html | Marie Blandini Wed to Robert M Blanck | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marie-sturges-and-fk-houston-wed-bride-escorted-by-her-father-has-9.html | Marie Sturges and FK Houston Wed Bride Escorted by Her Father Has 9 Attendants | Special to The New York TimesThe New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marine-killed-by-truck.html | Marine Killed by Truck | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marking-time-cultural-program-abroad-is-modified-to-win.html | MARKING TIME Cultural Program Abroad Is Modified To Win Congressional Support Standard Bearers Plans Laid | By Henry Raymontbarnet Saidam | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/matilda-romaine-wed-at-st-jamess-bride-of-cleveland-stuart-white-jr.html | Matilda Romaine Wed at St Jamess Bride of Cleveland Stuart White Jr an Architect | The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mets-lose-no-100-as-colts-win-40-mets-lose-100th-as-colts-win-40.html | Mets Lose No 100 As Colts Win 40 METS LOSE 100TH AS COLTS WIN 40 The Clouds Part The Reward of Success | By Gerald Eskenazithe New York Times BY ERNEST SISTO | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/middlesex-marks-50th-year.html | Middlesex Marks 50th Year | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/millicent-gordon-engaged-to-wed-student-at-yale-oxford-school.html | Millicent Gordon Engaged to Wed Student at Yale Oxford School Alumna and Bruce B Warner Plan Spring Bridal | Special to The New York TimesWhitestone | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-angelica-findley-bride-of-dr-robert-w-brennan.html | Miss Angelica Findley Bride Of Dr Robert W Brennan | Special to The New York TimesCharles Leon | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ann-freyfogle-fiancee-of-physician.html | Miss Ann Freyfogle Fiancee of Physician | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-chaffee-bride-of-li-taliaferro.html | Miss Chaffee Bride Of LI Taliaferro | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-corinne-b-smith-engaged-to-rm-glass.html | Miss Corinne B Smith Engaged to RM Glass | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ellen-m-hollingshead-engaged-to-russell-w-steele.html | Miss Ellen M Hollingshead Engaged to Russell W Steele | Special to The New York TimesPaula | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ellen-pyne-bride-in-jersey-of-stuart-crow-rear-admiral-escorts.html | Miss Ellen Pyne Bride in Jersey Of Stuart Crow Rear Admiral Escorts Daughter at Wedding to Army Officer | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-leibs-entry-takes-pony-title-miss-hein-ii-triumphs-in-piping.html | MISS LEIBS ENTRY TAKES PONY TITLE Miss Hein II Triumphs in Piping Rock Show THE CLASS WINNERS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-partridge-smith-graduate-plans-marriage-57-debutante-fiancee.html | Miss Partridge Smith Graduate Plans Marriage 57 Debutante Fiancee of Gordon T Heald a Babson Alumnus | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-pihlcrantz-1958-debutante-bay-state-bride-katharine-gibbs.html | Miss Pihlcrantz 1958 Debutante Bay State Bride Katharine Gibbs Alumna Wed in Cambridge to Howard BR Railey | Special to The New York TimesGeorge T Dickson | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-richmond-david-g-geiger-engaged-to-wed-mary-baldwin-student-to.html | Miss Richmond David G Geiger Engaged to Wed Mary Baldwin Student to Become the Bride of a Serviceman | Special to The New York TimesZink | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-stubertfield-becomes-bride-five-attend-her-wed-in-garden-city.html | Miss Stubertfield Becomes Bride Five Attend Her Wed in Garden City to Michael Moran Lehigh Alumnus | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-vandervoort-planning-marriage.html | Miss Vandervoort Planning Marriage | Special to The New York TimesJay Te Winburn Jr | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-whidden-is-the-fiancee-of-robert-day-aide-of-lincoln-center.html | Miss Whidden Is the Fiancee Of Robert Day Aide of Lincoln Center and Oxford Graduate to Wed on Dec 21 | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/montclair-rallies-for-1812-triumph.html | MONTCLAIR RALLIES FOR 1812 TRIUMPH | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/more-banks-seek-federal-status-trend-may-indicate-a-small-change-in.html | MORE BANKS SEEK FEDERAL STATUS Trend May Indicate a Small Change in Sentiment MORE BANKS SEEK FEDERAL STATUS Disapproval Indicated Deposits Up 30 Million | By Edward Cowan | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/more-freeways-and-bay-spans-are-backed-for-san-francisco.html | More Freeways and Bay Spans Are Backed for San Francisco | By Wallace Turner Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/moroccans-press-for-spanish-areas.html | MOROCCANS PRESS FOR SPANISH AREAS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-kelly-abroad-she-saw-phaedra-and-walked-out-a-congressman-too.html | MRS KELLY ABROAD She Saw Phaedra And Walked Out A Congressman Too Only The Best | By Allen Hughesthe New York Times BY SAM FALK | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/mrs-nhu-warns-of-loss-to-reds-cautions-us on-aid-cut-welcomes-un.html | MRS NHU WARNS OF LOSS TO REDS Cautions US on Aid Cut Welcomes UN Inquiry It Would Be Very Good Evidence of Conspiracy | By David Binder Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/nancy-downing-smith-graduate-wed-in- suburbs-micropaleontologist-is.html | Nancy Downing Smith Graduate Wed in Suburbs Micropaleontologist Is Bride in Sparkill of Thomas Anderson | Special to The New York TimesAltmanPach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/nancy-pyne-affianced-to-quincy-g-ryan- jr.html | Nancy Pyne Affianced To Quincy G Ryan Jr | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/navy-set-to-orbit-atomic-satellite-nuclear- battery-to-power-all.html | NAVY SET TO ORBIT ATOMIC SATELLITE Nuclear Battery to Power All Systems on Transit 5B Precise Navigation at Sea Still Generating Electricity Conflicting Secrecy Policy | By John W Finney Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/negroes-militant-in-high-point-nc-pressure posing-problems-for.html | NEGROES MILITANT IN HIGH POINT NC Pressure Posing Problems for White Moderates | By Ben A Franklin Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/new-canaan-lists-outdoor-art-show.html | New Canaan Lists Outdoor Art Show | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/new-fire-alarms-are-making-gains- computer-protection-spurs-use-of.html | NEW FIRE ALARMS ARE MAKING GAINS Computer Protection Spurs Use of Fast Warnings After the Alarm | By James J Nagle | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/new-hybrid-daffodils-are-near-perfection- bold-or-subtle-hues-pastel.html | NEW HYBRID DAFFODILS ARE NEAR PERFECTION Bold or Subtle Hues Pastel Bicolors | By Molly Pricemolly Price | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/new-rail-station-is-dedicated-in-li.html | NEW RAIL STATION IS DEDICATED IN LI | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/new-un-session-disarmament-and- colonialism-will-dominate-general.html | New UN Session Disarmament and Colonialism Will Dominate General Assembly Change in Tone Handicapped Neutralists | By Thomas J Hamilton | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/newark-hospital-plans-expansion- 5650000-wing-to-hold-pediatric.html | NEWARK HOSPITAL PLANS EXPANSION 5650000 Wing to Hold Pediatric Facilities | Special to The New York TimesFerrenz  Taylor Architects | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/newark-to-train-welfare-clients-schooling- is-designed-to-fit-25-for.html | NEWARK TO TRAIN WELFARE CLIENTS Schooling Is Designed to Fit 25 for Employment | By Milton Honig Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-and-notes-from-the-field-of-travel-between-tourist-and-first.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Between Tourist and First COVERED BRIDGES MOTOR VACATIONS EMBASSY TOUR FALL FERRY SCHEDULE BOOKLETS BROCHURES WEST VIRGINIA FETE FALL ANTIQUES FAIRS SHORT TOURS IN ITALY PROPOSED WILDERNESS NEW AIRPORT HOTEL HERE AND THERE | Las Vegas News Bureau | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-of-coins-courses-for-collectors-offered-in-new-jersey.html | NEWS OF COINS Courses for Collectors Offered in New Jersey Curriculum ON LONG ISLAND | By Herbert C Bardes | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-of-the-rialto-schenker-production-moves-ahead-with-kerner-play.html | NEWS OF THE RIALTO SCHENKER Production Moves Ahead With Kerner Play Other Items | By Louis Calta | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nieman-program-being-appraised-harvard-looks-for-change-under-a-new.html | NIEMAN PROGRAM BEING APPRAISED Harvard Looks for Change Under a New Curator | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/northern-ireland-gets-primate.html | Northern Ireland Gets Primate | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nov-30-nuptials-for-mary-stout-vassar-alumna-59-debutante-will-be.html | Nov 30 Nuptials For Mary Stout Vassar Alumna 59 Debutante Will Be Married to Robert C Lawrence 3d | Special to The New York TimesJohn Lane | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nuptials-in-vermont-for-miss-jannicky.html | Nuptials in Vermont For Miss Jannicky | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/of-saints-and-sinners.html | Of Saints and Sinners | By Fawn M Brodie | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/of-soaring-steel-and-stone.html | Of Soaring Steel And Stone | VERRAZANOFrom Brooklyn foreground to Staten Isand it surpasses the 4200footlong Golden Gate by 60 Feetphotographs By Robert L Pastner | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/old-nomenclature-in-london-changes-as-britons-carry-on-9.html | Old Nomenclature in London Changes as Britons Carry On 9 Redistricted Boroughs Are Renamed in Consolidation ProgramAttlee Finds It All Ridiculous Councils Help Minister | By Lawrence Fellows Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/old-relationship-revived-by-lease-brownharriman-expands-with.html | OLD RELATIONSHIP REVIVED BY LEASE BrownHarriman Expands With Cruikshank Help Outgrowth of Linen Business OLD RELATIONSHIP REVIVED BY LEASE | By Maurice Foley | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/on-stage-with-a-purpose.html | On Stage With a Purpose | By Norris Houghton | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/original-cast-records-albee-play-faculty-party.html | ORIGINAL CAST RECORDS ALBEE PLAY Faculty Party | By Thomas Laskalix Jeffry | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/orthodox-churches-facing-sharp-split.html | ORTHODOX CHURCHES FACING SHARP SPLIT | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/our-398-millionaires-a-new-breed.html | Our 398 Millionaires A New Breed | By Alvin Shuster | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/paperbacks-in-review-utopias-and-dystopias.html | Paperbacks in Review Utopias and Dystopias | By Chad Walsh | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/paris-due-to-back-adenauers-view-he-and-de-gaulle-to-confer-on.html | PARIS DUE TO BACK ADENAUERS VIEW He and de Gaulle to Confer on EastWest Issues US Held Too Optimistic Popular Support for Move | By Drew Middleton Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/passing-interests-matters-of-minor-note-in-realm-of-films-skittish.html | PASSING INTERESTS Matters of Minor Note in Realm of Films Skittish Bad Boys | By Bosley Crowther | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/patricia-widmann-bride-in-harrison.html | Patricia Widmann Bride in Harrison | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/penn-state-engle-sings-blue-note-coach-is-not-happy-over-lack-of.html | Penn State Engle Sings Blue Note Coach Is Not Happy Over Lack of Depth Injuries in Drills Never a Losing Year Liske At Quarterback Drills To Be Easier | By Michael Strauss Special to the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/penthouse-plans-proper-and-adequate-cover-are-keys-to.html | PENTHOUSE PLANS Proper Planting and Adequate Cover Are Keys to Terrace Success Evergreen Care Perennial Profusion | By Susan Sargoythe New York Times GENE MAGGIO | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/personality-unusual-real-estate-official-percy-uris-believes.html | Personality Unusual Real Estate Official Percy Uris Believes Beautiful Building a Functional One Final Distinction The Penney Building No One Serious Hobby | By Robert E Bedingfield | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/peter-deri-will-marry-miss-beatrice-w-nash.html | Peter Deri Will Marry Miss Beatrice W Nash | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/philanthropic-fund-elects-exphiladelphia-judge.html | Philanthropic Fund Elects ExPhiladelphia Judge | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/phils-beaten-51-richert-hurls-5hitter-and-gains-his-fifth-triumph.html | PHILS BEATEN 51 Richert Hurls 5Hitter and Gains His Fifth Triumph in a Row Tough Under Pressure Richert of Dodgers Turns Back Phils for 5th Victory in Row 51 Camilli Out of Action Praise Is Exaggerated | By Leonard Koppett Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pinchot-facility-to-be-dedicated-kennedy-to-visit-laboratory.html | PINCHOT FACILITY TO BE DEDICATED Kennedy to Visit Laboratory Honoring Conservationist Outdoor Demonstrations | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/poddle-goes-best-at-lehigh-valley-2yearold-miniature-tops.html | PODDLE GOES BEST AT LEHIGH VALLEY 2YearOld Miniature Tops Pennsylvania Entry of 588 THE CHIEF AWARDS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/poetry-puns-and-people-poetry-puns-and-people.html | Poetry Puns And People Poetry Puns and People | By Reuben Brower | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/president-faces-farm-vote-test-wheat-policy-is-grist-for-north.html | PRESIDENT FACES FARM VOTE TEST Wheat Policy Is Grist for North Dakota Election Republican Is Favored | By William M Blair Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/professional-and-casual.html | Professional And Casual | By Lewis Nichols | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/project-for-aged-stalled-on-coast-fund-snarl-leaves-mclain-housing.html | PROJECT FOR AGED STALLED ON COAST Fund Snarl Leaves McLain Housing a Ghost Town Opening Planned Last Year Differing Views Cited Leagues Staff Reduced | By Bill Becker Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/quintuplets-born-to-dakota-mother-of-five-four-girls-and-a-boy.html | Quintuplets Born to Dakota Mother of Five Four Girls and a Boy Getting Along Well Father a Clerk QUINTUPLETS BORN IN SOUTH DAKOTA Need Plenty of Milk | By Donald Janson Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rabbis-deplore-holy-day-laxity-board-asks-worship-in-own-temples.html | RABBIS DEPLORE HOLY DAY LAXITY Board Asks Worship in Own Temples Not at Resorts Proper Setting Stressed | By George Dugan | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/radio-tv-stocks-show-good-gains-but-some-analysts-believe-rate-of.html | RADIO TV STOCKS SHOW GOOD GAINS But Some Analysts Believe Rate of Growth May Slow Big Board Lists Four CBS Stock Strong Revenues Soar | By Peter I Elkovich | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rainwear-an-inside-story-rainwear-inside-story.html | Rainwear An Inside Story Rainwear Inside Story | Girls raincoats by Modella | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/readers-responses-to-movies-good-and-bad-popular-taste-decline-and.html | READERS RESPONSES TO MOVIES GOOD AND BAD POPULAR TASTE DECLINE AND FALL MOTION SECONDED FETE FAULTED | DANNY SEIFERORESTE BARRAANNA C BURNHAMBELLE SCHILLER | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/reading-and-watertown-events-head-todays-dogshow-card.html | Reading and Watertown Events Head Todays DogShow Card | By Walter R Fletcher | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/red-study-center-started-on-coast-oil-man-aiding-institute-at-u-of.html | RED STUDY CENTER STARTED ON COAST Oil Man Aiding Institute at U of Southern California Issues Reports Born in Rome | By Gladwin Hill Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | BY John M Willigall Fashion Photography In This Section By Zachart Freyman Fashion | | | |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/report-on-mens-wear-leisure-cue-go-on-red.html | Report On Mens Wear Leisure Cue Go on Red | Associate John Jacoby | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rev-stewart-c-zabriskie-marries-miss-sarah-miller.html | Rev Stewart C Zabriskie Marries Miss Sarah Miller | Special to The New York TimesFrederick Rows | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/richard-morse-pennsy-officer-retired-vice-president-of-railroad-is.html | RICHARD MORSE PENNSY OFFICER Retired Vice President of Railroad Is Dead at 81 | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rifleman-lawman-chuck-connors-checks-gun-puts-up-shingle-in-series.html | RIFLEMAN LAWMAN Chuck Connors Checks Gun Puts Up Shingle in Series of TwoParters No Horseman | By Murray Schumach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rio-parley-appeals-to-moscow-on-jews.html | RIO PARLEY APPEALS TO MOSCOW ON JEWS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rise-in-population-of-nassau-slowing.html | RISE IN POPULATION OF NASSAU SLOWING | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rockland-records-33-degrees.html | Rockland Records 33 Degrees | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rosewall-laver-gain-tennis-final-aussies-settle-question-of-pro.html | ROSEWALL LAVER GAIN TENNIS FINAL Aussies Settle Question of Pro Supremacy Today Through the Tennis Mill Bid Stadium Has Drawbacks The Sinking Return | By Robert Daley Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rs-reeves-3d-becomes-fiance-of-colin-squibb-architecture-graduate.html | RS Reeves 3d Becomes Fiance Of Colin Squibb Architecture Graduate to Marry Daughter of Drug Executive | Special to The New York TimesAlbert | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rumanians-push-industrial-plan-resistance-to-pressure-by-soviet.html | RUMANIANS PUSH INDUSTRIAL PLAN Resistance to Pressure by Soviet Bloc Is Firm Officials Are Adamant A Touchy Subject | By Max Frankel Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russia-revisited-is-still-a-mystery-a-former-moscow-correspondent.html | Russia Revisited Is Still a Mystery A former Moscow correspondent finds that everything is now quite changedor is it Russia Revisited Is Still a Mystery | By Max Frankel | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russia-shifts-its-line-moscow-lets-up-on-us-to-give-full-attention.html | RUSSIA SHIFTS ITS LINE Moscow Lets Up on US to Give Full Attention To Its Campaign Against Communist China Restraint Shown Harping on One Theme Concentration | By Henry Tanner Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russians-dispute-data-on-economy-experts-say-soviet-growth-figures.html | RUSSIANS DISPUTE DATA ON ECONOMY Experts Say Soviet Growth Figures Are Too High US Underestimation Seen | By Harry Schwartz | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/saigon-arresting-leading-civilians-students-also-targets-martial.html | SAIGON ARRESTING LEADING CIVILIANS Students Also Targets Martial Law to Be Ended Election Date Set Powers to Be Returned SAIGON ARRESTING POLITICAL FIGURES | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sailing-of-america-delayed-by-crew-line-facing-strike-racial.html | Sailing of America Delayed by Crew Line Facing Strike RACIAL PROTEST DELAYS SAILING Protecting Discrimination 2 Courses Suggested | By Bernard Stengrenthe New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sandra-skinner-and-ian-bennett-will-be-married-skidmore-alumna-and.html | Sandra Skinker And Ian Bennett Will Be Married Skidmore Alumna and Navy Ensign Planning October Nuptials | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/school-and-union-new-york-settlement-with-uft-may-change-teachers.html | SCHOOL AND UNION New York Settlement with UFT May Change Teachers Role New Pressure Seen The Temptation Past Hostility | By Fred M Hechinger | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/schoolless-days-end-for-virginia-doors-reopen-tomorrow-for-prince.html | SCHOOLLESS DAYS END FOR VIRGINIA Doors Reopen Tomorrow for Prince Edward Negroes Generation Set Back 2 White Students | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/selected-lilacs-showy-varieties-are-recommended-for-transplanting.html | SELECTED LILACS Showy Varieties Are Recommended For Transplanting in Late Fall Distinctive Whites Good Drainage Necessary | By C Powers Taylor | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/senate-leaders-aim-for-vote-this-week-on-test-ban-pact-leaders.html | Senate Leaders Aim For Vote This Week On Test Ban Pact LEADERS SEEKING A TEST BAN VOTE | By Marjorie Hunter Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/senator-tefft-takes-pace.html | Senator Tefft Takes Pace | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sharon-rummel-wed-to-charles-s-barnes.html | Sharon Rummel Wed To Charles S Barnes | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sheabergener.html | SheaBergener | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sheer-pleasure-black-canyon-in-colorado-attracts-increasing-number.html | SHEER PLEASURE Black Canyon in Colorado Attracts Increasing Number of Tourists Rivers Deep Path One Faucet | By Susan Marsh | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sikes-drops-final-as-the-finish-nears-tension-plays-a-part-in-the.html | SIKES DROPS FINAL As the Finish Nears Tension Plays a Part in the National Amateur | By Lincoln A Werden Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/simplicity-the-footnote-footnote-cont.html | Simplicity The Footnote Footnote Cont | Photographed at the Abingdon Square Barber Shop | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/site-for-cemetery-is-offered-senecas.html | SITE FOR CEMETERY IS OFFERED SENECAS | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sj-kress-jr-weds-miss-linda-hughes.html | SJ Kress Jr Weds Miss Linda Hughes | Special to The New York TimesVendome | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/smiles-no-smile-on-a-chimps-face-it-means-hostility-says-new.html | SMILES NO SMILE ON A CHIMPS FACE It Means Hostility Says New Science Magazine A Smile for a Smile | By John C Devlin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/socialist-parley-has-hopeful-air-47-parties-represented-at.html | SOCIALIST PARLEY HAS HOPEFUL AIR 47 Parties Represented at Amsterdam Congress No Gathering of Shadows | By Edward T OToole Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/soldier-is-fiance-of-phyllis-sackey.html | Soldier Is Fiance Of Phyllis Sackey | Special to The New York TimesLindelle | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/some-personalities-on-the-paths-of-history-some-personalities.html | Some Personalities On the Paths of History Some Personalities | By Jh Plumb | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-lb-leonard-jr.html | Son to Mrs LB Leonard Jr | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-re-glaymon.html | Son to Mrs RE Glaymon | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-the-lg-willingers.html | Son to the LG Willingers | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/southern-california-and-washington-loom-as-leading-elevens-on-coast.html | Southern California and Washington Loom as Leading Elevens on Coast TROJANS FAVORED TO RETAIN CROWN USC Rated Best in Big Six Washington State and Stanford Promising Southern California Washington Stanford Washington State UCLA California | By Bill Becker Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/space-technology-is-producing-some-commercial-applications.html | Space Technology Is Producing Some Commercial Applications Sponsored by Space Agency Direct Use Downgraded | By Richard Witkin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sports-of-the-times-newest-passing-sensation-high-average-the.html | Sports of The Times Newest Passing Sensation High Average The Message Playing for Keeps | By Arthur Daleythe New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/spring-marriage-for-nancy-stein-of-fordham-law-she-is-engaged-to.html | Spring Marriage For Nancy Stein Of Fordham Law She Is Engaged to Pvt David B Simpson Law Graduate | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/state-is-planning-atom-test-plant-it-would-simulate-effects-of.html | STATE IS PLANNING ATOM TEST PLANT It Would Simulate Effects of Nuclear Explosions Would Test Equipment | By Warren Weaver Jr Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/steel-conquers-watery-subsoil-new-construction-method-aids-building.html | STEEL CONQUERS WATERY SUBSOIL New Construction Method Aids Building in Miami | By William M Freeman Miami | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/steps-to-solve-soil-problems-humus-gypsum-and-drainage-ditches.html | STEPS TO SOLVE SOIL PROBLEMS Humus Gypsum and Drainage Ditches Improve Tilth Wet Feet Two Types To Retain Water | By Wa Mitcheltree | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/strange-bird-joins-jet-set-early-delivery-oneclass-seating-plenty.html | STRANGE BIRD JOINS JET SET Early Delivery OneClass Seating Plenty of Thrust JET SET ADDITION Skin Noise Comes a Long Way Recollections | By Paul Jc Friedlander | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/strong-medicine-hardhitting-study-of-educational-tv-gives-praise.html | STRONG MEDICINE HardHitting Study of Educational TV Gives Praise But Stresses Problems Fun First Low Rating Money Needs Programs Count Too | By Jack Gould | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/suede-tops-the-season.html | Suede Tops the Season | MGB by Js Inskip Inc Thunderbird By Ford Motor Co | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/susan-cadle-is-married.html | Susan Cadle Is Married | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tarrytown-pickets-quit-as-negro-couple-get-home.html | Tarrytown Pickets Quit as Negro Couple Get Home | By John N Stevens Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/teacher-hiring-in-city-assailed-standards-for-substitutes-called.html | TEACHER HIRING IN CITY ASSAILED Standards for Substitutes Called LowRecruiting Is Found Ineffective Personnel Practices Scored Teaching Lack Lamented City Assailed for Its Standards In Hiring Substitute Teachers Injustice Alleged | By Leonard Buder | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/teacher-training-scored-by-conant-as-us-scandal-he-says-the-basic.html | TEACHER TRAINING SCORED BY CONANT AS US SCANDAL He Says the Basic Criterion for Licensing Should Be Classroom Performance ONJOB TRAINING ASKED New Book Calls for 4Year Probationary Period and Broad Laymens Role Probation Time Urged TEACHER TRAINING SCORED BY CONANT Aid to States Offered Sees National Scandal Allen Hails Proposals Will Discuss Implications Meaningless Specifications New Teacher Plan 5000 Copies Mailed | By Fred M Hechinger | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/television-and-radio-newsall-out-among-the-tv-premieres-of-the-week.html | TELEVISION AND RADIO NEWSALL OUT AMONG THE TV PREMIERES OF THE WEEK | By Val Adamsdan Budnik MAGNUM | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/text-of-thant-statements-on-malaysia-text-of-letter-conclusions.html | Text of Thant Statements on Malaysia Text of Letter Conclusions Broader Implications His Findings Listed Opposition Is Noted Sizable Majority Seen Regrets Limited Time | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/thant-says-study-backs-malaysia-asserts-un-mission-found-support-of.html | THANT SAYS STUDY BACKS MALAYSIA Asserts UN Mission Found Support of Federation A Difficult Task Filipino Sees Differences Malaya Asks Agreement | By Sam Pope Brewer Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-beauty-and-peace-of-a-river-town-deep-in-alabama-after-the-big.html | THE BEAUTY AND PEACE OF A RIVER TOWN DEEP IN ALABAMA After the Big Ones Italian Design | By Geraldine Thayer | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-crisis-over-vietnam-as-seen-from-saigon-and-washington-saigon.html | THE CRISIS OVER VIETNAM AS SEEN FROM SAIGON AND WASHINGTON SAIGON Repressive Government Remains Firmly Entrenched by Crushing All Opposition WASHINGTON US Must Balance Pressure to Oust Diem Against Effect on War Effort SAIGON Ngo Family Has Built Up A Strong Base of Power The Generals Lot Reasons Given No Opposition | By David Halberstam Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-heresy-is-love.html | The Heresy Is Love | By Vs Prichett | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-irregular-verb-to-love.html | THE IRREGULAR VERB TO LOVE | Henry Grossman | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-low-road-over-the-high-andesby-train-only-7-customs-inspection.html | THE LOW ROAD OVER THE HIGH ANDESBY TRAIN Only 7 Customs Inspection Desert Country Switching Yards Book About Mussolini Vineyard Region | By Edward C Burksedward C Burks | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-merchants-view-economists-are-wondering-whether-current.html | The Merchants View Economists Are Wondering Whether Current Expansion Will Set Record End Seemed Near Trend Hard to Alter Task More Difficult | By Herbert Koshetz | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-pattern-of-metropolis-pattern-of-metropolis.html | The Pattern Of Metropolis Pattern of Metropolis | By Walter Creese | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-price-of-economy-alliance-for-progress-faces-reduction-in.html | The Price of Economy Alliance for Progress Faces Reduction In Health Program From House Aid Cut Other Dramatic Results Goals for Next Decade US Aid Necessary | By Howard A Rusk Md | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-tweed-jacket-best-in-show.html | The Tweed Jacket Best in Show | Photographed at the Hunterdon Hills Kennel Club | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-week-in-finance-stocks-edge-up-amid-signs-small-investors.html | The Week in Finance Stocks Edge Up Amid Signs Small Investors Interest Is Stirring Anew Analysts Wondering Trading Heavy WEEK IN FINANCE STOCKS EDGE UP | By Thomas E Mullaney | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-music-safari-quartet-and-quintet-study-swahili-for.html | THE WORLD OF MUSIC SAFARI Quartet and Quintet Study Swahili for African Tours | By Howard Klein | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-stamps-red-cross-centenary-delays-muir-tribute-curbing.html | THE WORLD OF STAMPS Red Cross Centenary Delays Muir Tribute Curbing Specials EXHIBITION STAMPS NEWARK SHOW NATIONAL HERO TYROL WHITETAILED EAGLE SPAINS EUROPA | By David Lidman | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-the-cockpit.html | The World of the Cockpit | By Martin Caidin | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/theater-going-up-lincoln-center-tent-taking-shape-ground-broken.html | THEATER GOING UP Lincoln Center Tent Taking Shape Ground Broken TENT THEATER GOING UP Lincoln Center Home Is Taking Shape Downtown Frank Talk More Trouble Obligation | By John Keatinghenry Grossman | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tito-delays-visit-to-chile-as-crisis-there-continues.html | Tito Delays Visit to Chile As Crisis There Continues | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tito-is-expected-to-court-latins-tour-beginning-this-week-has.html | TITO IS EXPECTED TO COURT LATINS Tour Beginning This Week Has Varied Objectives Wants Economic Insurance | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/to-save-wildlife-and-aid-us-too-secretary-udall-describes-mans.html | To Save Wildlife and Aid Us Too Secretary Udall describes mans stake in the world of nature To Save Wildlife | By Stewart L Udall | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/trading-stamps-gain-in-britain-us-companies-increase-role-britons.html | Trading Stamps Gain in Britain US Companies Increase Role BRITONS DEBATING TRADING STAMPS Operations Spreading | By Clyde H Farnsworth Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/triumph-at-chichester-joan-plowright-scores-as-saint-joanthe-london.html | TRIUMPH AT CHICHESTER Joan Plowright Scores as Saint JoanThe London Picture Some Defects At Stratford | By Tc Worsleyfriedmanabeles | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/twice-told-tales-new-york-city-opera-prepares-new-productions-for.html | TWICE TOLD TALES NEW YORK CITY OPERA PREPARES NEW PRODUCTIONS FOR ITS FALL SEASON | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/u-of-tennessee-to-build-1250000-space-institute.html | U of Tennessee to Build 1250000 Space Institute | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/uja-unit-plans-afternoon-dance-at-astor-oct-27-grand-ballroom-set.html | UJA Unit Plans Afternoon Dance At Astor Oct 27 Grand Ballroom Set for Young Leaderships Autumn Event | Camera Arts | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/un-acts-to-help-tourists-conference-in-rome-urges-easing-of.html | UN ACTS TO HELP TOURISTS Conference in Rome Urges Easing of Regulations Covering Customs Passports Currency and Other Problems Discordant Note Termed a Success Boon to Tourism Passport Proposals Customs Suggestion Freedom on Money Nations Prodded | By Nick Mikos | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/un-delegates-get-helpinc-hand-city-agency-advises-them-on-pitfalls.html | UN DELEGATES GET HELPINC HAND City Agency Advises Them on Pitfalls in New York Get Monthly Advice | By Hathleen Teltsch Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/union-in-harlem-bemoans-plight-carpenters-call-local-1888-members.html | UNION IN HARLEM BEMOANS PLIGHT Carpenters Call Local 1888 Members the HaveNots Nonunion Jobs Available Discrimination Is Easy | By Jerry Miller | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-chickens-try-to-roost-in-japan-american-show-in-tokyo-attracts.html | US CHICKENS TRY TO ROOST IN JAPAN American Show in Tokyo Attracts Great Interest US CHICKENS TRY TO ROOST IN JAPAN Producers Are Curious Fears Answered | By Emerson Chapin Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-civilian-aides-in-vietnam-press-for-a-decision-on-diem.html | US Civilian Aides in Vietnam Press for a Decision on Diem Reevaluation Under Way | By David Halberstam Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-indians-seek-to-remain-apart-parley-shows-their-goals-differ.html | US INDIANS SEEK TO REMAIN APART Parley Shows Their Goals Differ From Negroes Rights and Customs Demonstrations Opposed | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-is-pressing-its-export-drive-administration-is-seeking-to.html | US IS PRESSING ITS EXPORT DRIVE Administration Is Seeking to Overcome Apathy of Most Businessmen RISE IS TERMED VITAL Washington Meeting Will Study Ways to Increase Shipments Abroad Not Discouraged US Is Shifting Its Export Expansion Program Into High Gear GROUPS TO STUDY SOME NEW STEPS Administration Is Seeking to Overcome Apathy of Most Businessmen Problem Noted Progress Made | By Philip Shabecoff | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-problem-low-pay-for-top-jobs-federal-salaries-run-below-those.html | US Problem Low Pay for Top Jobs Federal salaries run below those paid by the states and private industry One result is to discourage the best talent from undertaking public service Low Pay for Top Jobs | By Clarence B Randall | RE0000528093 | 1991-06-10 | B00000061498 |

| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/us-team-attends-school-on-piers-classes-a-preliminary-to-workgang.html | US TEAM ATTENDS SCHOOL ON PIERS Classes a Preliminary to WorkGang Issue Study Basis for Report Must Sift Charges Shift in Campus | By George Horne | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/us-wares-shown-in-london-center-american-company-exhibits-pep-up.html | US WARES SHOWN IN LONDON CENTER American Company Exhibits Pep Up Sales in Britain Dynamic Approach 25 Exhibitors | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/valerie-oakley-wilson-senior-to-be-married-daughter-of-publishing.html | Valerie Oakley Wilson Senior To Be Married Daughter of Publishing Executive Fiancee of Charles Atherton Jr | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/vatican-to-admit-catholic-laymen-to-council-work-pope-also-names.html | VATICAN TO ADMIT CATHOLIC LAYMEN TO COUNCIL WORK Pope Also Names Cardinals Known as Progressives to Direct Next Session Invitations Disclosed Four to Guide Assembly VATICAN COUNCIL OPEN TO LAYMEN | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/venezuela-acts-to-curb-terror-unifies-police-and-searches-civilians.html | VENEZUELA ACTS TO CURB TERROR Unifies Police and Searches Civilians for Weapons Election Spurs Terrorism Many Facilities Raided | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/venices-serious-film-fete-in-retrospect-the-winner.html | VENICES SERIOUS FILM FETE IN RETROSPECT The Winner | By Robert F Hawkins | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/view-from-a-local-vantage-point-rashomon-in-the-west-on-a-blood.html | VIEW FROM A LOCAL VANTAGE POINT Rashomon in the West On a Blood Trail Wilde Projects | By Ah Weiler | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/villanova-lack-of-depth-a-problem-much-depends-on-thomas-shifted-to.html | Villanova Lack of Depth a Problem Much Depends on Thomas Shifted to Fullback Wildcats Unable to Use 2 Units as in Recent Seasons | By Gordon S White Jr Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/voices-that-spoke-for-their-time.html | Voices That Spoke for Their Time | By Mk Argus | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/warsaw-hardens-stand-on-church-tension-rises-after-period-of.html | WARSAW HARDENS STAND ON CHURCH Tension Rises After Period of Relative Calm Primate Scores Interference Pope Paul Criticized Moves Followed Broadcast | By Paul Underwood Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/wartime-recording-of-ariadne-excitement-title-role-gui-conducts.html | WARTIME RECORDING OF ARIADNE Excitement Title Role Gui Conducts | By Howard Klein | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archiv es/washington-the-problem-of-perspective-in-public-affairs-the.html | Washington The Problem of Perspective in Public Affairs The Legislative Procedure Kennedys Approach | By James Reston | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/washington-us-faces-dilemma-over-what-course-to-follow-losing.html | WASHINGTON US Faces Dilemma Over What Course to Follow Losing Support Reform Efforts Damaging Aid | By Tad Szulc Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/what-a-way-to-go-in-hollywood-marriage-money-death-are-gently.html | WHAT A WAY TO GO IN HOLLYWOOD Marriage Money Death Are Gently Kidded In New Comedy Attractive Vehicle MarriageGoRound | By Larry Glenn | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/whats-red-and-goes-booboo.html | Whats Red and Goes BooBoo | By Mary Anne Guitar | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/when-a-small-room.html | When a Small Room | By George OBrienphotographed By Louis Reens | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/when-the-legend-failed.html | When the Legend Failed | By Frank G Slaughter | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/whims-of-tenants-satisfied-by-policy-of-free-alteration-want.html | Whims of Tenants Satisfied by Policy Of Free Alteration Want Rearranged Kitchen FREE ALTERATIONS ATTRACT TENANTS Modest Request | By Barbara Plumb | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-j-evans-marries-wendy-wick-59-debutante.html | William J Evans Marries Wendy Wick 59 Debutante | Special to The New York TimesJay Te Winburn Jr | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-stimson-dupertuis-to-wed-miss-lydia-moore.html | William Stimson Dupertuis To Wed Miss Lydia Moore | Special to The New York TimesBradford Bachrach | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-t-galey-jr.html | WILLIAM T GALEY JR | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/williams-links-civil-rights-bill-to-us-prestige-tells-labor-parley.html | Williams Links Civil Rights Bill to US Prestige Tells Labor Parley a Good Measure Would Produce a Favorable Effect Abroad Diplomats Cited | By Damon Stetson Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/williamsburg-closes-roads-to-cars-8-months-of-year.html | Williamsburg Closes Roads To Cars 8 Months of Year | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wilson-defines-british-socialism-the-man-slated-to-succeed.html | Wilson Defines British Socialism The man slated to succeed Macmillan as Prime Minister If Labor wins next year explains what a Labor Government has planned for Britains economy British Socialism | By Harold Wilsonmr Wilson Speaking At A Writers Luncheon In London | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wingfieldnorment.html | WingfieldNorment | Special to The New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/witness-to-a-killing.html | Witness to a Killing | By David Dempsey | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wood-field-and-stream-weather-cuts-atlantic-tuna-tourney-down-to.html | Wood Field and Stream Weather Cuts Atlantic Tuna Tourney Down to Two Days Plus One Fish | By Oscar Godbout Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wyoming-shrine-recalls-era-of-indian-wars-restoration-measures.html | WYOMING SHRINE RECALLS ERA OF INDIAN WARS Restoration Measures Original Buildings Constant Change Dubious Treaty | By Robert Pearmannational Park Service | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/yankee-doodles-repel-redcoats-battle-of-1776-reenacted-on-haerlem.html | YANKEE DOODLES REPEL REDCOATS Battle of 1776 Reenacted on Haerlem Heights Opera Troupe Lends Tone Abetted by Colonial Ladies | By Peter Flint | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/yankees-win-31-after-62-defeat-terry-beats-twins-in-night-game-for.html | YANKEES WIN 31 AFTER 62 DEFEAT Terry Beats Twins in Night Game for 17th Victory With a SixHitter Jayvees Take Over YANKEES WIN 31 AFTER 62 DEFEAT 24th for Tresh AFTERNOON GAME NIGHT GAME | By John Drebinger Special To the New York Times | RE0000528093 | 1991-06-10 | B00000061498 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/10000-will-return-to-school-after-us-dropouts-campaign-250000.html | 10000 Will Return to School After US Dropouts Campaign 250000 Project in 53 Cities Is Lauded by President and Education Commissioner | By Tom Wicker Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/12goal-polo-won-by-meadow-brook-with-a-72-triumph.html | 12Goal Polo Won By Meadow Brook With a 72 Triumph | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/15th-child-to-mrs-king.html | 15th Child to Mrs King | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/20-in-haiti-receive-safeexit-permits-20-in-haiti-given-safeexit.html | 20 in Haiti Receive SafeExit Permits 20 IN HAITI GIVEN SAFEEXIT PASSES | By Henry Raymont | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/300-see-ground-broken-for-deborah-hospital-wing.html | 300 See Ground Broken For Deborah Hospital Wing | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/4-school-boards-under-state-curb-sending-limited-in-districts-with.html | 4 SCHOOL BOARDS UNDER STATE CURB Sending Limited in Districts With Rejected Budgets | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/5000000-elect-him.html | 5000000 Elect Him | By Peter Braestrup Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/6-actors-named-for-repertory-principals-in-lincoln-center-troupe.html | 6 ACTORS NAMED FOR REPERTORY Principals in Lincoln Center Troupe Join Robards | By Sam Zolotow | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/64-a-vital-year-for-studebaker-survival-in-auto-business-held-at.html | 64 A VITAL YEAR FOR STUDEBAKER Survival in Auto Business Held at Stake as the New Models Near Market COMPANY IS OPTIMISTIC Sales Rise Forecast but No Profit Is Seen for 63 Stock Actively Traded | By Joseph C Ingraham Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/81-issues-listed-on-uns-agenda-18th-assembly-session-gets-under-way.html | 81 ISSUES LISTED ON UNS AGENDA 18th Assembly Session Gets Under Way Tomorrow | By Arnold H Lubasch Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/a-theater-buoyed-by-nostalgia-is-christened-111foot-showboat-taking.html | A Theater Buoyed by Nostalgia Is Christened 111Foot Showboat Taking Shape in Berth on S I | By Peter Flint | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/aclu-entering-times-libel-case-asserts-alabama-decision-violates.html | ACLU ENTERING TIMES LIBEL CASE Asserts Alabama Decision Violates Press Freedom | By Paul Crowell | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/advertising-account-changes-increasing-unorthodox-theme.html | Advertising Account Changes Increasing Unorthodox Theme | By Peter Bart | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/america-cancels-sailing-in-dispute-on-racial-charge-2-unions-and.html | AMERICA CANCELS SAILING IN DISPUTE ON RACIAL CHARGE 2 Unions and Line Disagree on Engineer Accused of Being a Segregationist | By Robert C Doty | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/anticastro-crowds-disrupt-times-sq-police-escort-1400-at-rally-to.html | AntiCastro Crowds Disrupt Times Sq Police Escort 1400 at Rally to Safety Exiles Mass to Denounce Group Protesting Ban on Travel to Cuba | By Peter Kihss | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/arabs-denounce-britain-for-aggression-in-yemen.html | Arabs Denounce Britain For Aggression in Yemen | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/balenciaga-and-givenchy-pacesetters-of-paris.html | Balenciaga and Givenchy Pacesetters of Paris | By Patricia Peterson Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ballet-maria-tallchief-appears-in-firebird-swan-lake-given.html | Ballet Maria Tallchief Appears in Firebird Swan Lake Given | By Allen Hughes | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/birmingham-bomb-kills-4-negro-girls-in-church-riots-flare-2-boys.html | BIRMINGHAM BOMB KILLS 4 NEGRO GIRLS IN CHURCH RIOTS FLARE 2 BOYS SLAIN GUARD SUMMONED Wallace Acts on City Plea for Help as 20 Are Injured | By Claude Sitton Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bonn-to-press-berlin-issue.html | Bonn to Press Berlin Issue | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/books-of-the-times-one-of-the-best-american-novelists.html | Books of The Times One of the Best American Novelists | By Orville Prescott | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bridge-asbury-park-tourney-sets-mark-in-open-pair-field.html | Bridge Asbury Park Tourney Sets Mark in Open Pair Field | By Albert H Morehead Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/britain-increases-levies-on-commercial-television.html | Britain Increases Levies On Commercial Television | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/buffalo-solid-backs-green-line-stofa-team-leader-on-offense-out-to.html | Buffalo Solid Backs Green Line Stofa Team Leader on Offense Out to Beat His Record | By Michael Strauss Special to the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cabinet-in-israel-demands-speedy-trial-of-zealots.html | Cabinet in Israel Demands Speedy Trial of Zealots | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
|---|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/car-kills-newark-boy-5.html | Car Kills Newark Boy 5 | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/car-slows-down-in-last-two-laps-rodriguez-victim-of-blunder-in-pit.html | CAR SLOWS DOWN IN LAST TWO LAPS Rodriguez Victim of Blunder in Pit but Finishes Second in 500Kilometer Race | By Frank M Blunk Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/card-designers-think-about-christmas-1964.html | Card Designers Think About Christmas 1964 | By Marylin Bender | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/center-dedicated-for-nature-study-at-great-swamp.html | Center Dedicated For Nature Study At Great Swamp | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/charges-paine-49-economist-is-dead.html | CHARGES PAINE 49 ECONOMIST IS DEAD | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/charles-mvarish-publicity-man-56.html | CHARLES MVARISH PUBLICITY MAN 56 | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/chess-fischer-seeks-obtains-and-exploits-minute-advantage.html | Chess Fischer Seeks Obtains and Exploits Minute Advantage | By Al Horowitz | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/chile-making-gains-in-forestry-plan-to-lift-profits-and-production.html | Chile Making Gains in Forestry Plan to Lift Profits and Production Is Aided by UN | By Kathleen McLaughlin Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/colts-turn-back-mets-54-and-50-new-york-snaps-streak-of-scoreless.html | COLTS TURN BACK METS 54 AND 50 New York Snaps Streak of Scoreless Innings at 39 | By Gordon S White Jr | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/confusion-reigns-as-945-on-liner-switch-plans-strikebound.html | Confusion Reigns as 945 on Liner Switch Plans StrikeBound Passengers Endure Long Lines and Endless Red Tape | By Sydney H Schanberg | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cooper-museum-to-reopen-today-but-future-is-still-in-doubt.html | COOPER MUSEUM TO REOPEN TODAY But Future Is Still in Doubt Villagers Join Protests | The New York Times Studio | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/core-city-hall-march-rescheduled-for-oct-13.html | CORE City Hall March Rescheduled for Oct 13 | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dakota-quintuplets-doing-fine-respond-well-to-first-feedings-the.html | Dakota Quintuplets Doing Fine Respond Well to First Feedings THE QUINTUPLETS ARE DOING WELL | By Donald Janson Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dillon-stressing-speed-on-tax-bill-wont-seek-amendments-in.html | DILLON STRESSING SPEED ON TAX BILL Wont Seek Amendments in SenateTreaty Vote Due | By Edwin L Dale Jr Special to the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dodgers-lose-lead-cut-to-one-game-as-cards-take-pair-green-of.html | Dodgers Lose Lead Cut to One Game as Cards Take Pair GREEN OF PHILLIES TOPS LEADERS 61 RightHander Yields 5 Hits Misplays Hasten Defeat as Drysdale Drops No 17 | By Leonard Koppett Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/edward-tabibian-importer-marketer.html | EDWARD TABIBIAN IMPORTER MARKETER | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/elizabeth-picketing-set.html | Elizabeth Picketing Set | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ester-m-canter-a-bride.html | Ester M Canter a Bride | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/fears-of-silver-shortage-end-as-ready-access-is-assured-43year-high.html | Fears of Silver Shortage End As Ready Access Is Assured 43Year High | By William D Smith | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/festival-shows-8-more-movies-hallelujah-the-hills-is-seen-on.html | FESTIVAL SHOWS 8 MORE MOVIES Hallelujah the Hills Is Seen on Weekend Program | By Eugene Archer | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/final-thistle-races-canceled.html | Final Thistle Races Canceled | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/five-plus-five-is-ten-andrew-james-and-mary-ann-fischer.html | Five Plus Five Is Ten Andrew James and Mary Ann Fischer | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/former-senator-hatch-is-dead-sponsored-cleanpolitics-bills-democrat.html | Former Senator Hatch Is Dead Sponsored CleanPolitics Bills Democrat of New Mexico 73 Served From 33 to 49 Named Judge by Truman | The New York Times 1948 | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/fullscale-fbi-hunt-on-in-birmingham-bombing-full-inquiry-ordered.html | FullScale FBI Hunt On In Birmingham Bombing Full Inquiry Ordered | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/galilee-moving-into-a-new-era-with-a-development-project-cost-is.html | Galilee Moving Into a New Era With a Development Project Cost is 275 Million | By W Granger Blair Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/giants-overhaul-colts-3728-as-tittle-stars-bears-upset-packers-103.html | Giants Overhaul Colts 3728 as Tittle Stars Bears Upset Packers 103 PASSING ERASES 18POINT DEFICT Tittle Throws for 3 Scores Runs for 1Early Fumbles CostlyDefense Excels | By William N Wallace Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/gift-to-swarthmore-college.html | Gift to Swarthmore College | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/group-in-malverne-to-press-protest.html | GROUP IN MALVERNE TO PRESS PROTEST | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/guiana-police-say-bank-was-visited-not-raided.html | Guiana Police Say Bank Was Visited Not Raided | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/how-long-the-upturn-current-business-expansion-expected-to-outlive.html | How Long the Upturn Current Business Expansion Expected To Outlive Other Economic Recoveries | By Mj Rossant | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/hust-clinches-world-55meter-title-when-ernest-fay-fails-in-sixth.html | Hust Clinches World 55Meter Title When Ernest Fay Fails in Sixth Race BROKEN SPREADER HALTS RUNNERUP Thorn Wins 6th of 7Race SeriesHunt Gains Title on Olympic Point System | By John Rendel Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/israeli-patrol-kills-four.html | Israeli Patrol Kills Four | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/jacks-or-better-takes-two-titles-colony-farms-gelding-wins-piping.html | JACKS OR BETTER TAKES TWO TITLES Colony Farms Gelding Wins Piping Rock Show Honors | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/jakarta-brands-malaysia-illegal-manila-rebuffs-malaysia.html | JAKARTA BRANDS MALAYSIA ILLEGAL Manila Rebuffs Malaysia | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/javits-says-conscience-is-on-side-of-negroes.html | Javits Says Conscience Is on Side of Negroes | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/johnson-views-his-tour-as-a-success.html | Johnson Views His Tour as a Success | By Werner Wiskari Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/judith-glatzer-waltham-bride-of-film-editor-daughter-of-professor.html | Judith Glatzer Waltham Bride Of Film Editor Daughter of Professor at Brandeis Wed to Richard Wechsler | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kelsonherman.html | KelsonHerman | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kennedy-at-church-pool-yacht-links.html | KENNEDY AT CHURCH POOL YACHT LINKS | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kenneth-widdemer-exhealth-official.html | KENNETH WIDDEMER EXHEALTH OFFICIAL | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kenya-is-supporting-a-wider-air-boycott.html | KENYA IS SUPPORTING A WIDER AIR BOYCOTT | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/labor-leader-protests.html | Labor Leader Protests | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/latin-jews-ask-end-to-curbs-in-soviet.html | LATIN JEWS ASK END TO CURBS IN SOVIET | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/leonard-tingle-of-butterick-69-chairman-of-pattern-maker-and.html | LEONARD TINGLE OF BUTTERICK 69 Chairman of Pattern Maker and Publisher Dies | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/letters-to-the-times-foreign-aid-supported-womens-group-says-we.html | Letters to The Times Foreign Aid Supported Womens Group Says We Must Strive for World Economic Development | RUTH S PHILLIPS President League of Women Voters | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/li-man-named-to-post-as-state-education-aide.html | LI Man Named to Post As State Education Aide | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/lips-buttoned.html | Lips Buttoned | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/lissa-lieberman-married.html | Lissa Lieberman Married | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/malaysias-birth-marked-in-4-lands-citizens-of-new-nation-display.html | MALAYSIAS BIRTH MARKED IN 4 LANDS Citizens of New Nation Display Flag | By Seth S King Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/margery-apsey-senior-at-bard-becomes-bride-wed-here-in-a-society-of.html | Margery Apsey Senior at Bard Becomes Bride Wed Here in a Society of Friends Ceremony to David Moulton | Bradford Bachrach | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mimi-doud-married-to-dr-roger-detels.html | Mimi Doud Married To Dr Roger Detels | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/miss-exide-wins-presidents-cup-rain-cancels-second-day-of.html | MISS EXIDE WINS PRESIDENTS CUP Rain Cancels Second Day of Hydroplane Racing | By Steve Cady Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/movie-fans-turn-out-eager-customers-have-welcomed-first-film.html | Movie Fans Turn Out Eager Customers Have Welcomed First Film Festival With Enthusiasm | By Bosley Crowther | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mrs-callman-gottesman-writer-dies-in-car-crash.html | Mrs Callman Gottesman Writer Dies in Car Crash | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negotiations-to-continue-gromyko-arrives-for-un-session-and-other.html | Negotiations to Continue Gromyko Arrives for UN Session and Other Talks | By Henry Tanner Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negro-job-needs-stressed-in-southern-council-report.html | Negro Job Needs Stressed In Southern Council Report | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negroes-pour-out-into-streets-in-shock-and-anger-at-bombing.html | Negroes Pour Out Into Streets In Shock and Anger at Bombing | By John Herbers Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nigerian-offers-troops-for-congo-balewa-willing-to-replace-uns-if.html | NIGERIAN OFFERS TROOPS FOR CONGO Balewa Willing to Replace UNs if Adoula Wishes | By J Anthony Lukas Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/on-breezy-point-a-dispute-ripens-opponents-of-park-protest-as-city.html | ON BREEZY POINT A DISPUTE RIPENS Opponents of Park Protest as City Acts to Acquire Beachfront Acreage HOMEOWNERS SEE LOSS Resident Says Site Is Not for Poor PeopleRacial Issue in Question | By Philip Benjamin | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/overnight-financing-by-towns-perplexes-british-government-daytoday.html | Overnight Financing by Towns Perplexes British Government DaytoDay Borrowing Used Sewer Work at Great Horkesley an Example | By Hj Maidenberg Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/paul-a-fiebiger.html | PAUL A FIEBIGER | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/paul-anka-is-back-in-paris-sans-le-rock-n-roll-5-years-after-his.html | Paul Anka Is Back in Paris Sans le Rock n Roll 5 Years After His Wails Began to Echo in the Rues Singer Is Crooning a Softer Song | By Peter Grose Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/personal-finance-thrift-and-human-frailty-selfdiscipline-feature.html | Personal Finance Thrift and Human Frailty SelfDiscipline Feature | By Sal R Nuccio | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/poles-increase-prices-on-foods-dairy-items-and-liquor-will-cost-8.html | POLES INCREASE PRICES ON FOODS Dairy Items and Liquor Will Cost 8 to 100 More | By Paul Underwood Special to the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/poodle-is-named-over-575-rivals-pixiecroft-sunbeam-handled-by-miss.html | POODLE IS NAMED OVER 575 RIVALS Pixiecroft Sunbeam Handled by Miss Rogers at Reading | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/president-notes-racial-progress-says-new-awareness-aids-equal.html | PRESIDENT NOTES RACIAL PROGRESS Says New Awareness Aids Equal Opportunity Goal | By Damon Stetson Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/primate-of-minsk-pays-courtesy-call-on-pope.html | Primate of Minsk Pays Courtesy Call on Pope | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/profumo-report-expected-today-publication-of-inquiry-is-not-likely.html | PROFUMO REPORT EXPECTED TODAY Publication of Inquiry Is Not Likely for Several Weeks | By Sydney Gruson Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/puerto-rican-run-sought-by-grace-line-asks-right-to-compete-in.html | PUERTO RICAN RUN SOUGHT BY GRACE Line Asks Right to Compete in Expanding Trade | By Edward Morrow | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/random-notes-from-all-over-goldwater-aides-counter-right-rebuff.html | Random Notes From All Over Goldwater Aides Counter Right Rebuff Overture by Buckley UltraConservative Editor Dirksen Errs Eloquently | Special to The NewYork Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/richard-hampson-to-wed-miss-nancy-joan-stringer.html | Richard Hampson to Wed Miss Nancy Joan Stringer | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rift-with-vietnam-on-strategy-underlined-by-2-red-attacks-red-roots.html | Rift With Vietnam on Strategy Underlined by 2 Red Attacks Red Roots Called Deep | By David Halberstam Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/roberta-anchin-is-wed-to-philip-a-strasburg.html | Roberta Anchin Is Wed To Philip A Strasburg | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rockefeller-plans-64-decision-soon-may-announce-intentions-in.html | ROCKEFELLER PLANS 64 DECISION SOON May Announce Intentions in NovemberHe Prefers Goldwater to Kennedy | By Leonard Ingalls | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rockefellers-budget-governors-role-in-presidential-race-is-key.html | Rockefellers Budget Governors Role in Presidential Race Is Key Factor in PayasYouGo Plan | By Douglas Dales Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rosewall-rallies-to-beat-laver-in-fiveset-french-pro-final.html | Rosewall Rallies to Beat Laver In FiveSet French Pro Final | By Robert Daley Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sale-of-israel-bonds-tops-34-million-official-sends-message.html | Sale of Israel Bonds Tops 34 Million Official Sends Message | By Irving Spiegel Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/second-toronto-stock-market-is-branded-by-z.html | Second Toronto Stock Market Is Branded by Z | By Philip Shabecoff | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/signals-relayed-by-wires-in-orbit-successful-test-finds-no-evidence.html | SIGNALS RELAYED BY WIRES IN ORBIT Successful Test Finds No Evidence of Interference With Radio Astronomy | By Harold M Schmeck Jr | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sports-of-the-times-the-indiangivers.html | Sports of The Times The IndianGivers | By Arthur Daley | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/state-derided-in-soviet.html | State Derided in Soviet | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sting-of-bee-fatal-to-new-canaan-man.html | STING OF BEE FATAL TO NEW CANAAN MAN | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/syria-to-recognize-kuwait-loan-to-damascas-discussed.html | Syria to Recognize Kuwait Loan to Damascas Discussed | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tact-and-patience-of-police-key-to-crowd-control-few-arrests-and.html | Tact and Patience of Police Key to Crowd Control Few Arrests and Injuries Contrast With 62 Rally | By Emanuel Perlmutter | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/text-of-provisional-agenda-far-18th-un-assembly-session-opening.html | Text of Provisional Agenda far 18th UN Assembly Session Opening Tomorrow Supplementary Items | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/togliatti-says-italys-reds-seek-greater-political-role.html | Togliatti Says Italys Reds Seek Greater Political Role | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/townsfolk-build-outdoor-theater-sunday-builders-work-on-stamfords.html | TOWNSFOLK BUILD OUTDOOR THEATER Sunday Builders Work on Stamfords Pinza Memorial | By Richard H Parks Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/train-arrives-without-incident.html | Train Arrives Without Incident | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tuskegee-fears-crippling-impact-of-racial-unrest-allnegro-town-seen.html | Tuskegee Fears Crippling Impact of Racial Unrest AllNegro Town Seen | By Fred Powledge Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tv-the-big-money-returns-with-100-grand-quiz-on-abc-old-appeal.html | TV The Big Money Returns With 100 Grand Quiz on ABC Old Appeal Still There With Sophistications | By Jack Gould | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/union-peril-seen-in-hoffas-move-experts-say-truckers-may-counter.html | UNION PERIL SEEN IN HOFFAS MOVE Experts Say Truckers May Counter National Pacts | By John D Pomfret Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-payment-offer-accepted-by-tribe.html | US PAYMENT OFFER ACCEPTED BY TRIBE | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/water-wings-needed.html | Water Wings Needed | Special to The New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/yanks-defeat-twins-on-fords-2hitter-for-clubs-100th-victory-hurler.html | Yanks Defeat Twins on Fords 2Hitter for Clubs 100th Victory HURLER WINS 21 FOR 23D TRIUMPH Single by Boyer in Second Drives In Both Tallies Stange Loses Duel | By John Drebinger Special To the New York Times | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/young-scientists-get-instant-labs-started-at-mills-college.html | YOUNG SCIENTISTS GET INSTANT LABS Started at Mills College | Pupils Can Now Conduct Experiments on Own | RE0000528109 | 1991-06-10 | B00000062571 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/182day-bill-rate-tops-35-per-cent-at-treasury-sale-average-rate-on.html | 182Day Bill Rate Tops 35 Per Cent At Treasury Sale Average Rate on 182Day Bills Tops 35 Per Cent at U S Sale Range of Bids Refunding by Canada | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/3-countries-open-parley-on-fishing-in-the-north-pacific-lasting.html | 3 Countries Open Parley on Fishing In the North Pacific Lasting Principles Sought | By Emerson Chapin Special to the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/40-pickets-resume-elizabeth-protest.html | 40 PICKETS RESUME ELIZABETH PROTEST | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/63-output-shows-its-first-decline-but-federal-reserve-aides-see-no.html | 63 OUTPUT SHOWS ITS FIRST DECLINE But Federal Reserve Aides See No Basic Downturn 63 OUTPUT SHOWS ITS FIRST DECLINE Employment Up | BY Eileen Shanahan Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/75-firemen-suing-for-promotions-charge-they-were-ignored-despite.html | 75 FIREMEN SUING FOR PROMOTIONS Charge They Were ignored Despite Passing Test Top Score Heads List Veteran Gets 25 Points | By Martin Arnold | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/a-taxshelter-search-investments-being-sought-for-savings-set-aside.html | A TaxShelter Search Investments Being Sought for Savings Set Aside to Finance Education Costs Computers Being Used TAXPAYERS SEEK TO INVEST FUNDS | By Robert Metz | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/advertising-the-art-of-selling-with-silence-share-departure-new.html | Advertising The Art of Selling With Silence Share Departure New Account People Accounts | By Peter Bart | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/africa-cautioned-by-udall-on-land-secretary-tells-conference-in.html | AFRICA CAUTIONED BY UDALL ON LAND Secretary Tells Conference in Kenya of US Losses | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/african-troupe-broadway-bound-mary-frank-hopes-to-bring-sponono.html | AFRICAN TROUPE BROADWAY BOUND Mary Frank Hopes to Bring Sponono Here in January | By Sam Zolotow | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/alabama-bombing-protested-here-city-angered-by-6-deaths.html | ALABAMA BOMBING PROTESTED HERE City Angered by 6 Deaths Demonstrations Planned | By Fred Powledge | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ama-scores-morse-on-wallace-pension.html | AMA SCORES MORSE ON WALLACE PENSION | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/american-students-are-invited-to-pay-a-second-visit-to-cuba-group.html | American Students Are Invited To Pay a Second Visit to Cuba Group Expects to Send 200 to Island in 64 at Hosts ExpenseJury to Resume Inquiry Into Trip Today | By Peter Kihss | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/angolan-crown-greets-portuguese-president-tomas-welcomed-as-symbol.html | Angolan Crown Greets Portuguese President Tomas Welcomed as Symbol of Lisbons Determination to Keep African Holdings | By Lloyd Garrison Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/antigaullists-use-1840s-banquet-idea.html | ANTIGAULLISTS USE 1840S BANQUET IDEA | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/argentine-rail-men-strike.html | Argentine Rail Men Strike | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/art-two-exhibitions-are-assembled-whitney-displays-us-works-of-60.html | Art Two Exhibitions Are Assembled Whitney Displays US Works of 60 Years Landscapes of Orient and West at Utica Landscapes on View By BRIAN DOHERTY | By Stuart Preston | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/article-1-no-title.html | Article 1  No Title | Manning Solon | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bank-superintendent-appoints-first-deputy.html | Bank Superintendent Appoints First Deputy | Irving Kaufman | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/belgiums-queen-fabiola-has-second-miscarriage.html | Belgiums Queen Fabiola Has Second Miscarriage | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ben-bella-confers-on-socialist-plans.html | BEN BELLA CONFERS ON SOCIALIST PLANS | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/blind-landings-face-new-delays-faa-says-goal-may-not-be-reached.html | BLIND LANDINGS FACE NEW DELAYS FAA Says Goal May Not Be Reached Until 1968 Interim Goal Set | By Edward Hudson Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/books-of-the-times-victories-and-vagaries-of-the-american-mind-end.html | Books of The Times Victories and Vagaries of the American Mind End Papers | By Charles Poore | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bridge-asbury-park-tournament-sets-an-attendance-record.html | Bridge Asbury Park Tournament Sets an Attendance Record | By Albert H Morehead | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/british-reds-urge-talks.html | British Reds Urge Talks | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/brother-thomas-53-headed-troy-school.html | BROTHER THOMAS 53 HEADED TROY SCHOOL | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/brown-u-curbs-delivery-of-liquor-on-the-campus.html | Brown U Curbs Delivery Of Liquor on the Campus | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/burnham-n-dell-educator-74-dies-nantucket-clergyman-was-a-former.html | BURNHAM N DELL EDUCATOR 74 DIES Nantucket Clergyman Was a Former Princeton Dean | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/california-fights-wateruse-ruling.html | CALIFORNIA FIGHTS WATERUSE RULING | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/carlino-is-reelected-head-of-republicans-in-nassau.html | Carlino Is Reelected Head Of Republicans in Nassau | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chief-of-army-nurses-honored.html | Chief of Army Nurses Honored | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/child-to-mrs-shays.html | Child to Mrs Shays | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chinese-accuse-soviet-of-abuse-protest-brutality-against-travelers.html | CHINESE ACCUSE SOVIET OF ABUSE Protest Brutality Against Travelers on Border Moscow Charges Lie | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/city-plan-to-rebuild-slum-areas-approved-by-us-as-major-step-slum.html | City Plan to Rebuild Slum Areas Approved by US as Major Step SLUM PLAN HERE APPROVED BY US Issue of Rent Control Long Problem Seen Scattershot Situation Areas of Poor Housing Foundation Project Advocates of Rehabilitation Plan | By Alexander Burnhamthe New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/comet-acquires-prestige-status-lincolnmercury-adds-a-touch-of-mink.html | COMET ACQUIRES PRESTIGE STATUS LincolnMercury Adds A Touch of Mink to Its Cars Caliente Series Bows | By Joseph C Ingraham Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/confirmed-in-paris.html | Confirmed in Paris | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/critic-at-large-a-day-to-ask-how-far-we-advanced-in-fulfilling-the.html | Critic at Large A Day to Ask How Far We Advanced in Fulfilling the Promises of Freedom | By Brooks Atkinson | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/cuba-in-un-to-accuse-us-of-organizing-sabotage-by-exiles.html | Cuba in UN to Accuse US of Organizing Sabotage by Exiles | By Henry Raymont Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dean-carl-1680-captures-6furlong-sprint-at-aqueduct-by-3-lenghts.html | Dean Carl 1680 Captures 6Furlong Sprint at Aqueduct by 3 Lenghts FAVORED BIG END FINISHES SECOND 9to10 Choice Trails Dean CarlQuest Link Third Sorensen on Winner | By Joe Nichols | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/delaware-a-lambert-cup-favorite-nelson-has-a-strong-first-unit-but.html | Delaware A Lambert Cup Favorite Nelson Has a Strong First Unit But Lacks Depth Injury to Fullback Could Hurt Team in Early Going | By Gordon S White Jr Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dicksonhawes.html | DicksonHawes | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/diplomatic-problem-arises.html | Diplomatic Problem Arises | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dodgers-defeat-cards-31-with-2run-rally-in-9th-and-lead-by-2-games.html | Dodgers Defeat Cards 31 With 2Run Rally in 9th and Lead by 2 Games PERRANOSKI HELPS PODRES WIN NO14 Shantz Victim of Dodgers Late Surge After Broglio Leaves for PinchHitter | By Leonard Koppett Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/egyptian-bourse-a-museum-piece-alexandria-trading-dries-up-under.html | EGYPTIAN BOURSE A MUSEUM PIECE Alexandria Trading Dries Up Under UAR Socialism Fosters Observations Some Private Stocks Bourse in Alexandria Withers Under UAR Socialist System Negotiability Questioned | By Jay Walz Alexandria Uar | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/elizabeth-expects-fourth-child-in-64-queen-expecting-her-fourth.html | Elizabeth Expects Fourth Child in 64 QUEEN EXPECTING HER FOURTH CHILD | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/f-w-woolworth-co-names-new-director.html | F W Woolworth Co Names New Director | Jean Raeburn | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/faith-andrews-june-debutante-is-future-bride-she-becomes-fiancee-of.html | Faith Andrews June Debutante Is Future Bride She Becomes Fiancee of Robert F Bedford a Princeton Senior | Special to The New York TimesIngJohn | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fall-in-the-city-a-state-of-mind-its-a-quicker-step-tweeds-new.html | FALL IN THE CITY A STATE OF MIND Its a Quicker Step Tweeds New Plays Freshmen Tweeds Instead of Twills Harbingers of Fall Pursue the Shadow of Summer | By Robert C Dotythe New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fashion-college-seeks-18-million-city-asked-to-give-funds-state.html | FASHION COLLEGE SEEKS 18 MILLION City Asked to Give Funds State Would Match Them | By Leonard Buder | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fight-at-baseball-game-jars-tokyo-decorum.html | Fight at Baseball Game Jars Tokyo Decorum | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fires-in-meadows-plaguing-jersey-air-pollution-officials-admit.html | FIRES IN MEADOWS PLAGUING JERSEY Air Pollution Officials Admit Inability to Halt Constant Burning Near Highways ILLEGAL DUMPING CITED Mistakes of the Past Also Blamed for Problems in 30000 Marshy Acres US Plans Reclamation Illegal Dumpers Escape | By Milton Honig Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/food-news-hints-given-for-pastry-tender-flaky-crust-appletomato-pie.html | Food News Hints Given For Pastry TENDER FLAKY CRUST APPLETOMATO PIE FILLING | By Jean Hewitt | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fulbright-suggests-mans-way-to-peace-live-like-a-sea-gull-keeping.html | Fulbright Suggests Mans Way to Peace Live Like a Sea Gull Keeping the Neck In | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/general-battery-picks-new-board-member.html | General Battery Picks New Board Member | The New York Times Studio | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/glenergoldblatt.html | GlenerGoldblatt | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/goldwater-asks-allout-64-drive-summons-gop-to-win-city-hall-to.html | GOLDWATER ASKS ALLOUT 64 DRIVE Summons GOP to Win City Hall to White House Belief Into Action | By Cabell Phillips Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/goldwater-backers-increase-in-texas-along-with-republican-strength.html | Goldwater Backers Increase in Texas Along With Republican Strength | By Gladwin Hill Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/greeks-plan-stiff-penalties-for-vessels-in-cuba-trade.html | Greeks Plan Stiff Penalties For Vessels in Cuba Trade | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/hofstra-myers-has-the-troops-garille-at-controls-of-flankerback.html | Hofstra Myers Has the Troops Garille at Controls of FlankerBack Type of Attack 17 Letter Men Back From Team That Lost Only Once | By Will Bradbury Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/hotel-and-club-union-picketed-by-members-opposing-leaders.html | Hotel and Club Union Picketed By Members Opposing Leaders | By Samuel Kaplan | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/huge-feast-welcomes-dr-illia-in-argentina.html | Huge Feast Welcomes Dr Illia in Argentina | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/huge-wheat-sale-closed-in-canada-soviet-to-pay-half-a-billion-for.html | HUGE WHEAT SALE CLOSED IN CANADA Soviet to Pay Half a Billion for Grain and Flour Cuba Will Get Part United States Informed HUGE WHEAT SALE CLOSED IN CANADA Volume Surprising | By Raymond Daniell Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/in-the-nation-toward-ending-confusion-over-vietnam-basis-for-probe.html | In The Nation Toward Ending Confusion Over Vietnam Basis for Probe The Clouded Situation | By Arthur Krock | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/iran-is-orderly-on-eve-of-election-based-on-the-shahs-reforms.html | Iran Is Orderly on Eve of Election Based on the Shahs Reforms | Special to The New York TimesThe New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jane-l-cayford-daniel-h-giffen-engaged-to-wed-director-of-a.html | Jane L Cayford Daniel H Giffen Engaged to Wed Director of a Historical Society and Museum Curator Affianced | Gil Tunney | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jean-gabin-will-retire-gives-health-as-reason.html | Jean Gabin Will Retire Gives Health as Reason | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kennedy-decries-racial-bombings-impugns-wallace-says-public.html | KENNEDY DECRIES RACIAL BOMBINGS IMPUGNS WALLACE Says Public Disparagement of Law and Order Stirs Birmingham Violence NO INTERVENTION NOW President Finds Legal Basis Lacking300 Troops Are Already in City Consult With Marshall KENNEDY DECRIES RACIAL BOMBINGS Troops Requested Awaiting Developments Action on Bill Urged | By Tom Wicker Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/latin-desert-parley-opens.html | Latin Desert Parley Opens | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/lawyer-in-birmingham-blames-whites-saying-we-all-did-it-in-speech.html | Lawyer in Birmingham Blames Whites Saying We All Did It In Speech He Denounces City Leaders as Responsible for Bombings and Deaths | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/lawyer-will-marry-miss-claire-a-lang.html | Lawyer Will Marry Miss Claire A Lang | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/letters-to-the-times-for-tuitionfree-college-city-pays-fees-because.html | Letters to The Times For TuitionFree College City Pays Fees Because Students Are on Scholarship Educator Says Racism Threat to Peace Corps Toward Unifying Vietnam Physicist Backs Test Ban Wigner Views Treaty as First Step Toward Relaxation of Tensions Cafe in Park Approved To Preserve Prairie Area | FRED GREENBAUMWILLIAM G SALTONSTALLMARTIN PERETZEUGENE P WIGNEREDWARD MICHAEL LALLYKAREN A STRAND | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/local-802-votes-today-on-10-offer-by-theaters-all-shows-are.html | Local 802 Votes Today on 10 Offer by Theaters All Shows Are Affectde | By Milton Esterow | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/london-summons-indonesian.html | London Summons Indonesian | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/managers-union-at-impasse-over-hiring-plans-protest-at-the-gate.html | Managers Union at Impasse Over Hiring Plans Protest at the Gate Tonight | By Louis Calta | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/many-letter-men-at-brooklyn-tech-coach-expects-school-will-extend.html | MANY LETTER MEN AT BROOKLYN TECH Coach Expects School Will Extend Victory Streak Division to Be Stronger New Dorp Inexperienced | By Gerald Eskenazi | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mario-di-stefano-is-dead-at-63-exitalian-envoy-to-washington.html | Mario di Stefano Is Dead at 63 ExItalian Envoy to Washington | The New York Times 1948 | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/maris-flies-here-to-undergo-examination-for-back-ailment.html | Maris Flies Here to Undergo Examination for Back Ailment | By John Drebinger Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mayor-may-shun-race-for-senate-seek-a-4th-term-attitude-is-said-to.html | MAYOR MAY SHUN RACE FOR SENATE SEEK A 4TH TERM Attitude Is Said to Reflect Annoyance Over Kennedy Support for Steingut Mayor Backs Travia No Burning Ambition WAGNER MAY SHUN RACE FOR SENATE Stratton Winning Support | By Leonard Ingalls | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/meadowaire-wins-pace-at-yonkers-pays-570-and-scores-by-3-lengths.html | MEADOWAIRE WINS PACE AT YONKERS Pays 570 and Scores by 3 Lengths With Stanley Dancer | By Louis Effrat Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mercer-u-in-georgia-accepts-3-negroes.html | MERCER U IN GEORGIA ACCEPTS 3 NEGROES | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mildred-c-johnson.html | MILDRED C JOHNSON | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/miss-graham-back-from-tour-startled-by-criticism-of-dance.html | Miss Graham Back From Tour Startled by Criticism of Dance | By Allen Hughes | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/morris-abrams-50-aided-un-israel.html | MORRIS ABRAMS 50 AIDED UN ISRAEL | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/moviegoers-laud-british-servant-pinters-script-and-loseys-direction.html | MOVIEGOERS LAUD BRITISH SERVANT Pinters Script and Loseys Direction Impress Viewers | By Eugene Archer | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mrs-brian-bell.html | MRS BRIAN BELL | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nam-phuong-wife-of-exannam-ruler.html | NAM PHUONG WIFE OF EXANNAM RULER | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/negroes-request-federal-troops-urge-president-to-occupy.html | NEGROES REQUEST FEDERAL TROOPS Urge President to Occupy BirminghamMarch on Montgomery Is Backed Tension High in City NEGROES REQUEST FEDERAL TROOPS | By Claude Sitton Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/negroes-to-star-in-new-tv-plays-harlem-is-scene-of-first-about.html | NEGROES TO STAR IN NEW TV PLAYS Harlem Is Scene of First About Familys Problems Kennedy to Broadcast McMahon With Gleason Extra Down for Fans | By Val Adams | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nehru-says-split-is-weakening-reds.html | NEHRU SAYS SPLIT IS WEAKENING REDS | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/new-yale-men-told-they-top-fathers-in-size-and-wisdom.html | New Yale Men Told They Top Fathers In Size and Wisdom | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index The Major Events of the Day International National Metropolitan | TUESDAY SEPTEMBER 17 1963 | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/norwalk-woman-is-101.html | Norwalk Woman Is 101 | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/norways-premier-presents-program.html | NORWAYS PREMIER PRESENTS PROGRAM | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/optimism-marks-todays-opening-of-un-assembly-neutralists-hopes-for.html | OPTIMISM MARKS TODAYS OPENING OF UN ASSEMBLY Neutralists Hopes for Turn in Cold War Stem From Signing of Atom Pact VIETNAM ISSUE PRESSED US Wont Oppose an Early Debate on Charge Against Saigon Over Buddhists Sponsors Seek Priority West Awaits Test OPTIMISM MARKS ASSEMBLY START | By Thomas J Hamilton Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/other-terrorists-caught.html | Other Terrorists Caught | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/parents-are-sad-but-not-bitter-point-to-wide-implications-of.html | PARENTS ARE SAD BUT NOT BITTER Point to Wide Implications of Birmingham Bombing | By John Herbers Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/peace-corps-plan-given-to-business-managers-foreign-and-domestic.html | PEACE CORPS PLAN GIVEN TO BUSINESS Managers Foreign and Domestic Compare Problems at International Congress Here PEACE CORPS PLAN GIVEN TO BUSINESS Approval Given Problem Detailed | By Brendan M Jonesthe New York Times BY NEAL BOENZL | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/picasso-deigns-dropcurtain-for-new-play-in-paris.html | Picasso Deigns DropCurtain for New Play in Paris | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/pilots-lose-bid-in-union-dispute-court-here-upholds-rebel-group-at.html | PILOTS LOSE BID IN UNION DISPUTE Court Here Upholds Rebel Group at American Board Orders Election Airlines Plagued | By Joseph Carter | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/president-appeals-on-tv-for-tax-bill-tomorrow.html | President Appeals on TV For Tax Bill Tomorrow | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/priest-suspended-for-cuba-visit-yields-to- bishop-he-will-return-to.html | Priest Suspended for Cuba Visit Yields to Bishop He Will Return to Maryknoll Order and Refrain From Speaking About Island | By George Dugan | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/problems-for-malaysia-foreign-and- domestic-foes-expected-to-cause.html | Problems for Malaysia Foreign and Domestic Foes Expected To Cause Trouble for New Federation | By Robert Trumbull Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/profumo-document-given-to- macmillan.html | PROFUMO DOCUMENT GIVEN TO MACMILLAN | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/quintuplets-gain-strength-3d-day-doctor-is- hopefultown-to-build.html | QUINTUPLETS GAIN STRENGTH 3D DAY Doctor Is HopefulTown to Build House for Family Rent 9Room House | By Donald Janson Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/real-estate-consultant-to-open-office-oct- 15.html | Real Estate Consultant To Open Office Oct 15 | Fabian Bachrach | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/reginald-williamson.html | REGINALD WILLIAMSON | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/registration-day-is-waiting-game-par-is-7- lines-in-3-hours-as-nyu.html | REGISTRATION DAY IS WAITING GAME Par Is 7 Lines in 3 Hours as NYU Signs Up 1500 A Familiar Line NYU Students Register Confusion | The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/rejoicing-in-lisbon.html | Rejoicing in Lisbon | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/rev-david-j-moran-dies-teacher-at-holy- cross.html | Rev David J Moran Dies Teacher at Holy Cross | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/rev-joseph-ohara-teacher-and-writer.html | REV JOSEPH OHARA TEACHER AND WRITER | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/robert-butter-is-fiance-of-ann-freya- solomon.html | Robert Butter Is Fiance Of Ann Freya Solomon | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/rockefeller-scores-us-foreign-policy-in- upstate-address.html | Rockefeller Scores US Foreign Policy In Upstate Address | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/rockland-to-try-busrail-service-commuter- service-to-begin-todayit.html | ROCKLAND TO TRY BUSRAIL SERVICE Commuter Service to Begin TodayIt Will Run 18 Months With US Aid 24 TRIPS A DAY PLANNED 40Mile Run to Central and East Side of Manhattan to Take 90 Minutes Governor at Ceremony First Test for Agency ROCKLAND TO TRY BUSRAIL SERVICE | By Merrill Folsom Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archiv es/role-of-us-labor-grows-in-latinaid- program-13-million-in-loans.html | Role of US Labor Grows in LatinAid Program 13 Million in Loans Approved by AFLCIO to House Workers in 3 Countries | By Tad Szulc Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rozelle-suspends-burroughs-of-eagles-one-game-for-striking-two.html | Rozelle Suspends Burroughs of Eagles One Game for Striking Two Officials STAR SAFETYMAN WILL LOSE 1300 Burroughs Bitter Over Call in Game Hits Officials and Is Penalized by League Quick Whistle a Factor DayAfter Sorrow | By William N Wallace | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/saddle-brook-blocks-off-6-left-turns-on-route-46.html | Saddle Brook Blocks Off 6 Left Turns on Route 46 | Special to The New York TimesThe New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/savings-and-loan-men-warned-on-increasing-dividend-rates-warning.html | Savings and Loan Men Warned On Increasing Dividend Rates WARNING ISSUED ON SAYINGS RATE | By Edward Cowan Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/schools-started-in-prince-edward-800-negroes-attend-first-classes.html | SCHOOLS STARTED IN PRINCE EDWARD 800 Negroes Attend First Classes in Four Years Tuition Grants Upheld | By Ben A Franklin Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seattle-seeking-repertory-funds-drive-to-sell-tickets-begins-vaughn.html | SEATTLE SEEKING REPERTORY FUNDS Drive to Sell Tickets Begins Vaughn Is Director 4 Children in Company | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/senator-kennedy-in-belgrade-says-us-fights-racial-bars.html | Senator Kennedy in Belgrade Says US Fights Racial Bars | By David Binder Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seoul-courtmartial-board-bars-expremiers-release.html | Seoul CourtMartial Board Bars ExPremiers Release | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seton-hall-fights-zone-restriction-bishop-appeals-to-saddle-river.html | SETON HALL FIGHTS ZONE RESTRICTION Bishop Appeals to Saddle River Homeowners to Let University Build on Site Letter Sent to Hundreds | By John W Slocum Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/shields-scores-sailing-victory-world-international-class-series.html | SHIELDS SCORES SAILING VICTORY World International Class Series Starts on Sound | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-bloc-in-the-60s-comfort-supplants-fear-as-incentive-the.html | Soviet Bloc in the 60s Comfort Supplants Fear as Incentive THE POLISH WAY IS GAINING FAVOR Young Eastern Europeans Resigned to Communism Loosen Regimes Rein Changes Found Welcome Reds Rift a Factor Poles a Stage Ahead Poles Incentives Copied Polish Militants Are Wary | By Max Frankel Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-resumes-purchases-at-tea-auctions-in-ceylon.html | Soviet Resumes Purchases At Tea Auctions in Ceylon | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/sports-of-the-times-in-delayed-tribute-the-reflection-the.html | Sports of The Times In Delayed Tribute The Reflection The Preference The TakeOff | By Arthur Daley | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/store-opens-in-short-hills.html | Store Opens in Short Hills | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/strike-of-us-lines-called-off-union-asks-biascharge-inquiry-demand.html | Strike of US Lines Called Off Union Asks BiasCharge Inquiry Demand by Union Unions Are Rivals | By Werner Bamberger | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/suburban-cocktail-benefit.html | Suburban Cocktail Benefit | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/support-by-pope-for-reform-seen-ruling-on-garments-taken-as-sign-to.html | SUPPORT BY POPE FOR REFORM SEEN Ruling on Garments Taken as Sign to Vatican Council A Significant Gesture First Item Announced | By Arnaldo Cortesi Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/swedish-skipper-second-over-all-thorn-runnerup-to-hunt-in-world.html | SWEDISH SKIPPER SECOND OVER ALL Thorn RunnerUp to Hunt in World 55Meter Sailing WindS Reach 18 Knots Royalty Suffers a Blow SEVENTH RACE FINAL POINT STANDING | By John Rendel Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/syrians-to-send-mission-to-soviet-dispute-with-moscow-ebbs-renewed.html | SYRIANS TO SEND MISSION TO SOVIET Dispute With Moscow Ebbs Renewed Aid Sought Some Communists Freed | By Dana Adams Schmidt Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/test-ban-treaty-clears-a-hurdle-senate-enters-final-stage-of.html | TEST BAN TREATY CLEARS A HURDLE Senate Enters Final Stage of DebateAmendments to Text Are Ruled Out Appendages Permitted Proposals Pending TEST BAN TREATY CLEARS A HURDLE | By E W Kenworthy Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-drama-at-st-louis-top-dodger-pitchers-must-contend-with.html | The Drama at St Louis Top Dodger Pitchers Must Contend With Rampaging Cardinal Sluggers A Notable Streak By The Book | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/theodore-a-gaden.html | THEODORE A GADEN | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/trabert-quits-pro-tennis-nov1-promoterplayer-33-wants-more-time.html | Trabert Quits Pro Tennis Nov1 PromoterPlayer 33 Wants More Time With His Family | By Robert Daley Special To the New York Timesthe New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/turnesa-and-ucci-post-62-to-win-proamateur-golf.html | Turnesa and Ucci Post 62 To Win ProAmateur Golf | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/tv-review-the-outer-limits-is-seen-in-premiere-psychiatric-clinic.html | TV Review The Outer Limits Is Seen in Premiere Psychiatric Clinic Opens | By Jack Gould | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/un-drops-2-agenda-items-africans-may-ask-to-add-2.html | UN Drops 2 Agenda Items Africans May Ask to Add 2 | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-and-soviet-get-spacefilm-honors.html | US AND SOVIET GET SPACEFILM HONORS | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-hopes-to-gain-from-wheat-sale-canadiansoviet-deal-said-to-open.html | US HOPES TO GAIN FROM WHEAT SALE CanadianSoviet Deal Said to Open World Market Policy Under Study Hodges Favors Expansion | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/vatican-paper-decries-killings-in-birmingham.html | Vatican Paper Decries Killings in Birmingham | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/vietnamese-lift-emergency-laws-drop-martial-rule-curfew-and.html | VIETNAMESE LIFT EMERGENCY LAWS Drop Martial Rule Curfew and CensorshipTiming Linked to UN Assembly Move by Nhu Seen VIETNAMESE LIFT EMERGENCY LAWS Mrs Nhu Will Visit US | By David Halberstam Special To the New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/von-karajans-eye-injured-by-burglar.html | VON KARAJANS EYE INJURED BY BURGLAR | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/warsaw-hands-us-key-to-new-embassy.html | WARSAW HANDS US KEY TO NEW EMBASSY | Special to The New York Times | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/wood-field-and-stream-us-couple-hunts-polar-bears.html | Wood Field and Stream US Couple Hunts Polar Bears | By Oscar Godbout | RE0000528095 | 1991-06-10 | B00000061500 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/146-is-official-death-toll-in-10day-fire-in-brazil.html | 146 Is Official Death Toll In 10Day Fire in Brazil | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/400-retired-persons-return-to-school.html | 400 Retired Persons Return to School | By Robert H Terte | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/advertising-airline-invites-presentations-advertising-critique-new.html | Advertising Airline Invites Presentations Advertising Critique New Society MultiMagazine Concept Accounts People Addendum | By Peter Bartjames L Collings | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/america-hearing-is-set-for-today-charges-against-engineer-to-be.html | AMERICA HEARING IS SET FOR TODAY Charges Against Engineer to Be Heard by Kheel Crews Legal Rights Not Expected to Testify | By Werner Bamberger | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/atlantic-flights-may-be-cheaper-but-little-chance-seen-for-thrift.html | ATLANTIC FLIGHTS MAY BE CHEAPER But Little Chance Seen for Thrift Class Proposal A Basic 160 Fare | JOSEPH CARTER | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/august-s-sobon.html | AUGUST S SOBON | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/australia-continues-arms-aid.html | Australia Continues Arms Aid | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bathgate-plays-new-ranger-role-captain-for-2-years-is-now-a-bona.html | BATHGATE PLAYS NEW RANGER ROLE Captain for 2 Years Is Now a Bona Fide Leader | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/big-algerian-daily-seized-by-ben-bella.html | BIG ALGERIAN DAILY SEIZED BY BEN BELLA | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/birmingham-gets-a-negro-warning-demonstrations-of-protest-may-be.html | BIRMINGHAM GETS A NEGRO WARNING Demonstrations of Protest May Be RevivedMarch on Montgomery Set Patience Exhausted BIRMINGHAM GETS A NEGRO WARNING Minister Gives View | By Claude Sitton Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/birmingham-the-crisis-of-lawlessness-in-alabama-the-consequences-of.html | Birmingham The Crisis of Lawlessness in Alabama The Consequences of Fear Night Riders Broken Promises | By James Reston | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bolivian-miners-offer-new-plan-say-they-could-run-catavi-tin.html | BOLIVIAN MINERS OFFER NEW PLAN Say They Could Run Catavi Tin Enterprise at a Profit Economy or Shutdown | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bonds-treasury-bill-prices-dip-a-basis-point-in-light-trading.html | Bonds Treasury Bill Prices Dip a Basis Point in Light Trading EASING FORESEEN IN TIGHT MONEY Federal Funds Trade at 3 Most of the Day but Drop to 3 Bid 3 Asked Rising Float Intermediates Decline | By Robert Metz | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bonn-urges-allies-to-press-for-talks-on-german-issues-schroder-to.html | Bonn Urges Allies To Press for Talks On German Issues Schroder to Meet Rusk BONN URGES MOVE ON GERMAN ISSUES Accord Is Sought | By Drew Middleton Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/books-of-the-times-a-caricaturists-history-book.html | Books of The Times A Caricaturists History Book | By Orville Prescott | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bosch-ending-mexican-trip-is-assured-of-aid-success-of-visit.html | Bosch Ending Mexican Trip Is Assured of Aid Success of Visit Tempered by Mild Public Acclaim Dominican Voices Criticism of Alliance for Progress Dollars Are Needed | By Paul P Kennedy Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bridge-contract-league-tourneys-setting-attendance-marks-29000-is.html | Bridge Contract League Tourneys Setting Attendance Marks 29000 Is Contributed | By Albert H Morehead | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/britain-to-build-second-12meter-yacht-for-americas-cup-tests.html | Britain to Build Second 12Meter Yacht for Americas Cup Tests AUSTRALIAN FUNDS WILL PAY FOR HULL Aisher to Bear Other Costs of Kurrewa a Prospective Newport Challenger in 64 Aisher at Oyster Bay Boyden Boat Unlikely Restriction Ended in 1956 | By John Rendel | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/british-plan-easy-loans-britain-planning-new-loan-terms.html | British Plan Easy Loans BRITAIN PLANNING NEW LOAN TERMS | By Clyde H Farnsworth Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/brooklyn-pupils-upheld-by-court-appellate-division-says-51-whites.html | BROOKLYN PUPILS UPHELD BY COURT Appellate Division Says 51 Whites Need Not Switch Order Held Unfortunate Signing Held Illegal | By James P McCaffrey | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/brown-names-division-head.html | Brown Names Division Head | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/buddhist-writes-a-note-to-un-in-own-blood.html | Buddhist Writes a Note To UN in Own Blood | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/budget-defeats-bind-li-schools-no-lunches-few-bus-rides-are-rule-in.html | BUDGET DEFEATS BIND LI SCHOOLS No Lunches Few Bus Rides Are Rule in Copiague Book Rental a Possibility | By Byron Porterfield Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/buffalo-police-head-appointed-executive-chief-of-dock-agency.html | Buffalo Police Head Appointed Executive Chief of Dock Agency Official a Former New York Inspector Will Succeed Ambrose on Oct 1 Salary in Buffalo | By Edward A Morrow | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/burton-to-appear-in-hamlet-here-gielgud-will-direct-play-opening.html | BURTON TO APPEAR IN HAMLET HERE Gielgud Will Direct Play Opening Set for March Lerner Aims for April | By Sam Zolotow | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/busrail-service-gets-slow-start-38-commuters-ride-new-link-from.html | BUSRAIL SERVICE GETS SLOW START 38 Commuters Ride New Link From Rockland Shock Over 338 Researcher Gives It Try | By John W Stevens Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cadillac-favors-safety-and-ease-lights-are-controlled-by-an.html | CADILLAC FAVORS SAFETY AND EASE Lights Are Controlled by an Automatic Device | By Joseph C Ingraham Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/canada-officials-meet-executives-international-businessmen-confer.html | CANADA OFFICIALS MEET EXECUTIVES International Businessmen Confer With Government | By Raymond Daniell Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/card-of-69-best-on-jersey-links-mrs-kirkland-team-paces-bestball.html | CARD OF 69 BEST ON JERSEY LINKS Mrs Kirkland Team Paces BestBall Field by 4 Shots | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cbs-to-tee-off-with-golf-show-32-leading-pros-to-compete-in-series.html | CBS TO TEE OFF WITH GOLF SHOW 32 Leading Pros to Compete in Series of TV Matches News Moved Up Today HomeStudy Books | By Val Adams | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/chrysler-to-hold-line-on-prices-of-64-cars.html | Chrysler to Hold Line On Prices of 64 Cars | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/city-job-project-to-aid-dropouts-usassisted-center-due-in-harlem.html | CITY JOB PROJECT TO AID DROPOUTS USAssisted Center Due in Harlem and Brooklyn Other Cities Considered Jobs to Be Sought | By Damon Stetson | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/city-offers-state-share-in-bet-fund-city-offers-state-part-of-bet.html | City Offers State Share in Bet Fund CITY OFFERS STATE PART OF BET FUND Determination of Odds Bets on Night Races | By Charles Grutzner | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/company-profits-attain-new-highs-manufacturers-list-sharp-increases.html | COMPANY PROFITS ATTAIN NEW HIGHS Manufacturers List Sharp Increases in 2d Quarter Sales and Earnings ABOVE SEASONAL GOAL Net Income Rises 12 to 5 BillionCosts of Depreciation Up Other Expansion Periods Profit Margins COMPANY PROFITS ATTAIN NEW HIGHS Durable Goods | By Eileen Shanahan Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/conservative-bid-pressed-in-state-election-contests-entered-in-10.html | CONSERVATIVE BID PRESSED IN STATE Election Contests Entered in 10 Counties by Party Officially a Party Opposing Carlino | By Richard P Hunt | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/craig-bartlett-banker-65-dies-a-retired-vice-president-at.html | CRAIG BARTLETT BANKER 65 DIES A Retired Vice President at Manufacturers Hanover | Special to The New York TimesHenry C Engels | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/daniel-bloomfield-dies-at-73-economist-led-boston-parleys-a-quiet.html | Daniel Bloomfield Dies at 73 Economist Led Boston Parleys A Quiet Man Military Bearing | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/de-sapio-blocks-confirmation-of-koch-as-leader-court-rules-he-can.html | De Sapio Blocks Confirmation of Koch as Leader Court Rules He Can Inspect Poll Records for Errors Further Hearing Planned if 41Vote Dispute Persists | The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/death-of-fairfield-oaks-puzzles-tree-experts.html | Death of Fairfield Oaks Puzzles Tree Experts | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/doctors-examine-von-karajan.html | Doctors Examine von Karajan | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/donald-trott-is-fiance-of-frances-p-schantz.html | Donald Trott Is Fiance Of Frances P Schantz | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/eduard-spranger-is-dead-at-81-a-german-educator-and-writer.html | Eduard Spranger Is Dead at 81 A German Educator and Writer | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/eisenhower-urges-vote-law-reform-bids-commission-seek-end-of.html | EISENHOWER URGES VOTE LAW REFORM Bids Commission Seek End of OneParty Systems Describes Flaws | By Tom Wicker Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/excerpts-from-sosas-statement-to-un-assembly-much-work-to-do-urges.html | Excerpts From Sosas Statement to UN Assembly Much Work to Do Urges Consistency | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fairsabbath-law-is-voted-by-council-council-votes-fairsabbath-act.html | FairSabbath Law Is Voted by Council Council Votes FairSabbath Act Amid Bitter Debate on Wording Rabbis Follow Debate | By Clayton Knowles | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fallout-shelter-plan-approved-by-house-shelter-program-is-voted-by.html | Fallout Shelter Plan Approved by House SHELTER PROGRAM IS VOTED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/festival-stirred-by-italian-movie-but-lincoln-center-shows-draw.html | FESTIVAL STIRRED BY ITALIAN MOVIE But Lincoln Center Shows Draw Mixed Reaction Some Viewers Object Plot Too Conventional | By Eugene Archer | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/for-lombardi-a-week-of-torture-packer-coach-must-prepare-for-lions.html | For Lombardi A Week of Torture Packer Coach Must Prepare for Lions and Inspire Starr Starr at Quarterback Defense Big Problem | By William N Wallace | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fort-lee-birthplace-of-movies-to-be-torn-down-for-warehouse.html | Fort Lee Birthplace of Movies To Be Torn Down for Warehouse Demolition Soon Old Hits in Storage | By John W Slocum Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/garrett-is-adamant-about-staying-garrett-aerospace-company-fights.html | Garrett Is Adamant About Staying Garrett Aerospace Company Fights Stock Sale to CurtissWright Management Opposed Garrett Corp Fights Purchase Of Shares by CurtissWright Reasons Indicated | By Vartanig G Vartan Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gas-for-industry-sets-show-theme-plenty-of-steam-generated-at.html | GAS FOR INDUSTRY SETS SHOW THEME Plenty of Steam Generated at Exhibits in Brooklyn | By Sal R Nuccio | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gop-victory-plan-charted-by-javits.html | GOP VICTORY PLAN CHARTED BY JAVITS | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/greeks-end-draft-for-us-citizens-men-may-visit-homeland-without.html | GREEKS END DRAFT FOR US CITIZENS Men May Visit Homeland Without Risk of CallUp | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/greeks-reconsider-snub-of-orthodox-conference.html | Greeks Reconsider Snub Of Orthodox Conference | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gronauer-paces-golf-qualifiers-leads-westchester-trials-for.html | GRONAUER PACES GOLF QUALIFIERS Leads Westchester Trials for Metropolitan Open | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/guiana-police-head-clears-mrs-jagan-on-searches.html | Guiana Police Head Clears Mrs Jagan on Searches | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hallstein-endorses-idea-of-partnership.html | HALLSTEIN ENDORSES IDEA OF PARTNERSHIP | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hanna-mining-co-is-rebuffed-in-brazilian-court-nationalists-praise.html | Hanna Mining Co Is Rebuffed in Brazilian Court Nationalists Praise Ruling That Ends Ore Rights Cleveland Concern Planning to Appeal the Decision | By Juan de Onis Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/harlem-peace-corpsman-visits-bars-and-churches-in-rounds-hospital.html | Harlem Peace Corpsman Visits Bars and Churches in Rounds Hospital Gets Data Retarded Children | The New York TimesBy Margaret Weil | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hearings-on-con-ed-adjourned-rate-increase-is-due-on-oct1-other.html | Hearings on Con Ed Adjourned Rate Increase Is Due on Oct1 Other Cases Due | By Anna Petersen | RE0000528114 | 1991-06-10 | B00000063906 |

| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/herman-pekarsky-a-welfare-leader.html | HERMAN PEKARSKY A WELFARE LEADER | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/high-school-combines-the-academic-vocational-and-extracurricular-in.html | High School Combines the Academic Vocational and Extracurricular in Campus Setting MT VERNON OPENS 8000000 SCHOOL Educators and Architects Tour Campus for 2600 Innovations Are Listed | By Merrill Folsom Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/house-gop-presses-spending-curb.html | House GOP Presses Spending Curb | By John D Morris Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/huge-radar-station-goes-into-operation-in-britain.html | Huge Radar Station Goes Into Operation in Britain | By Lawrence Fellows Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/huntington-upheld-in-barring-trailers-under-zoning-code.html | Huntington Upheld In Barring Trailers Under Zoning Code | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/india-protesting-to-pakistan-on-firing-at-border-orders-high.html | India Protesting to Pakistan on Firing at Border Orders High Commissioner to Press for Termination of Clashes in Assam Pakistan Lodges Protest Airline Talks Open Loan Reinstatement Hinted Intent Indicated | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/insurance-concern-picks-president.html | Insurance Concern Picks President | Fabian Bachrach | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/iranians-including-women-vote-for-new-legislature-iranians-select.html | Iranians Including Women Vote for New Legislature IRANIANS SELECT NEW LEGISLATURE | By Jay Walz Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/italy-court-eyes-power-takeover-studies-constitutionality-of-1952.html | ITALY COURT EYES POWER TAKEOVER Studies Constitutionality of 1952 Nationalization Constitution Citations ITALY COURT EYES POWER TAKEOVER Common Market Scrutiny | By Arnaldo Cortesi Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/james-ferons-have-son.html | James Ferons Have Son | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/jersey-teachers-get-civic-course-teaneck-to-offer-program-in-human.html | JERSEY TEACHERS GET CIVIC COURSE Teaneck to Offer Program in Human Relations Practical Techniques | By Milton Honig Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/johnson-reviews-trip-for-kennedy-says-tour-encourages-him-about.html | JOHNSON REVIEWS TRIP FOR KENNEDY Says Tour Encourages Him About Position of US Ties Held Revitalized | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/juliana-calls-unity-key-task-for-europe.html | JULIANA CALLS UNITY KEY TASK FOR EUROPE | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/khrushchev-asks-improved-farms-he-demands-more-fertilizer-and.html | KHRUSHCHEV ASKS IMPROVED FARMS He Demands More Fertilizer and Criticizes Managers Output to Be Increased Yugoslav Farms Praised | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/kings-point-line-holds-the-key-post-and-burkes-to-head-a-powerful-a.html | Kings Point Line Holds the Key Post and Burkes to Head a Powerful Array of Backs Lack of Experience Presents Problem Up in Front 16 Letter Men Return Depth in Backfield Plebes to See Action | By Deane McGowen Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lasekvan-rooyen.html | Lasekvan Rooyen | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/latins-at-un-disturbed-as-cuba-increases-efforts-to-stir-revolt.html | Latins at UN Disturbed as Cuba Increases Efforts to Stir Revolt Washington Policy Blamed Rebels Urged to Continue | By Henry Raymont Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/letters-to-the-times-for-transfer-of-teachers-agnes-meyer-proposes.html | Letters to The Times For Transfer of Teachers Agnes Meyer Proposes Alternative to Moving Citys Pupils No Claims by Red China Expansionist Policy Against Border Countries Is Denied Windmills of Change Phipps Party Criticized Conservatives Stand Officials Promise Party Aid to TaftGoldwater Republicans Before Goldwater Votes Yes Bias Against Nonunionists | AGNES E MEYERLI TSUNGJEN CHANG HSINHAIENRIQUE PORTESHARRY LEVYJ DANIEL MAHONEY DAVID H JAQUITH KIERAN ODOHERTYC MICHAEL CURTISBURNHAM CARTER | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/liberals-in-texas-weld-a-coalition-mexicanamericans-join-labor-in.html | LIBERALS IN TEXAS WELD A COALITION MexicanAmericans Join Labor in Party Revolt Viva Kennedy Grows Poll Tax Battle | By Gladwin Hill Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/linda-gruskoff-betrothed.html | Linda Gruskoff Betrothed | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mainbocher-gives-a-masters-touch-to-fall-collection-designer-puts.html | Mainbocher Gives a Masters Touch to Fall Collection Designer Puts His Usual Elegance Into Styling Colors Are Glowing Coat Fabrics Luxurious AtHome Dress Shown | By Patricia Petersonphotographed By Wilbur Pippin For the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/malaysia-breaks-ties-to-2-nations-acts-after-indonesia-rejects.html | MALAYSIA BREAKS TIES TO 2 NATIONS Acts After Indonesia Rejects Federation and Philippines Reduces Embassy Status MALAYSIA BREAKS TIES TO 2 NATIONS Malaysian Places Blame | By Seth S King Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/management-gets-plea-new-manufacturing-plants-new-pleas-aired-for.html | Management Gets Plea New Manufacturing Plants NEW PLEAS AIRED FOR POOR LANDS New Term Sought | By Brendan M Jones | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/marshall-offers-birmingham-plan-civil-rights-chief-asks-city-to.html | MARSHALL OFFERS BIRMINGHAM PLAN Civil Rights Chief Asks City to Hire Negro Policemen Many Unsolved Bombings Fear in White Community | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mayor-asks-courtesy-for-delegates-to-un.html | Mayor Asks Courtesy For Delegates to UN | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/meadow-newport-draws-no-4-post-he-is-favored-for-25000-pace-at.html | MEADOW NEWPORT DRAWS NO 4 POST He Is Favored for 25000 Pace at Yonkers Friday | By Louis Effrat Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/milk-train-gets-a-second-chance-play-opens-in-virginia-after.html | MILK TRAIN GETS A SECOND CHANCE Play Opens in Virginia After Rewriting by Williams Directed by Adrian Hall | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/miss-cavandish-triumphs-at-aqueduct-saris-song-9-to-20-is-a-distant.html | Miss Cavandish Triumphs at Aqueduct SARIS SONG 9 TO 20 IS A DISTANT THIRD Favorite Bogs Down in Mud Miss Cavandish Returns 17 With Adams Riding A Horse of Lesser Laurels Ussery Rides 3 Winners | By Steve Cady | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/musicians-call-theater-strike-union-turns-down-10-offer-by-broadway.html | MUSICIANS CALL THEATER STRIKE Union Turns Down 10 Offer by Broadway League MUSICIANS CALL THEATER STRIKE Picketing Off Broadway | By Milton Esterow | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/nassau-democrats-keep-john-english-as-chairman.html | Nassau Democrats Keep John English as Chairman | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-kansas-city-gallery-shows-burchfields-works.html | New Kansas City Gallery Shows Burchfields Works | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-organization-urged-in-plan-to-save-cooper-union-museum.html | New Organization Urged in Plan To Save Cooper Union Museum | The New York TimesBy Sanka Knox | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/no-rate-shift-set-by-savings-units-loan-associations-here-plan-to.html | NO RATE SHIFT SET BY SAVINGS UNITS Loan Associations Here Plan to Retain Present Levels NO RATE SHIFT SET BY SAYINGS UNITS Two Units Raise Rates One Firm View | By Edward Cowan Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/only-negro-resigns-from-orange-board.html | ONLY NEGRO RESIGNS FROM ORANGE BOARD | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/oxford-historian-solves-sonnets-shakespeares-poems-said-to-be.html | OXFORD HISTORIAN SOLVES SONNETS Shakespeares Poems Said to Be Autobiographical Dates Are Pinpointed Would Stake Reputation Skepticism Voiced Here | By Sydney Gruson Special To the New York Timesdouglas Glass | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/patricia-l-benedict-planning-marriage.html | Patricia L Benedict Planning Marriage | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/payment-sought-for-polo-grounds-owners-will-demand-today-in-court.html | PAYMENT SOUGHT FOR POLO GROUNDS Owners Will Demand Today in Court That City Settle for Park Seized in 6l RENT LOSS IS CHARGED Coogans Also Face Dispute in Albany as Lawyers File Appeal on Fee Another Action Due Restoration to Be Sought | By John Sibley | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/penelope-davis-will-be-the-bride-of-timothy-hart-senior-at.html | Penelope Davis Will Be the Bride Of Timothy Hart Senior at Radcliffe and Doctoral Candidate at MIT Engaged | Bela Cseh | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/phils-get-five-runs-on-homers-as-they-subdue-new-york-86-too-little.html | Phils Get Five Runs on Homers As They Subdue New York 86 Too Little and Too Late Mets Hope for Tie | By Gordon S White Jr | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/phyllis-urman-fiancee-of-jonathan-h-ziegler.html | Phyllis Urman Fiancee Of Jonathan H Ziegler | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pickets-at-un.html | Pickets at UN | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/plenty-of-sunday-driving-ahead-for-international-racing-stars.html | Plenty of Sunday Driving Ahead For International Racing Stars | By Frank M Blunk | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pope-receives-adenauer-and-lauds-german-people.html | Pope Receives Adenauer and Lauds German People | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/president-exhorts-business-to-strive-for-more-exports-president.html | President Exhorts Business to Strive For More Exports PRESIDENT SPURS RISE IN EXPORTS Disclosure on Tariff Talks | By Edwin L Dale Jr Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/president-is-picked-for-franklin-simon-peck-and-peck-official-joins.html | President Is Picked For Franklin Simon Peck and Peck Official Joins Franklin Simon as President | Fabian Bachrach | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/quintuplets-fine-as-72hour-critical-period-ends.html | Quintuplets Fine as 72Hour Critical Period Ends | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/richard-henry-takes-lead-in-new-jersey-senior-golf.html | Richard Henry Takes Lead In New Jersey Senior Golf | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rights-bill-gains-support-in-gop-compromise-plan-accepted-by-key.html | RIGHTS BILL GAINS SUPPORT IN GOP Compromise Plan Accepted by Key House Member Warm to Compromise Plan Would Aid Voting Rights | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rights-demonstrations-in-north-sought-against-10-companies-student.html | Rights Demonstrations in North Sought Against 10 Companies Student Group Says Birmingham Racial Woes Result From Concerns Inaction Industrialists Dispute Charge Silence Is Scored UN Aid Asked | By Fred Powledge | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/roadside-stands-laden-with-seasonal-produce-available-until-frost.html | Roadside Stands Laden With Seasonal Produce Available Until Frost Famous for Pies | By Nan Ickeringillthe New York Times Studio BY BILL ALLER | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rockefeller-says-us-lacks-vision.html | ROCKEFELLER SAYS US LACKS VISION | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/royal-ballet-opens-with-new-director.html | ROYAL BALLET OPENS WITH NEW DIRECTOR | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/russell-warns-of-peril-in-pact-says-test-ban-treaty-could-lead-to.html | RUSSELL WARNS OF PERIL IN PACT Says Test Ban Treaty Could Lead to Threat on Arms RUSSELL WARNS OF PERIL IN PACT | By Anthony Lewis Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/school-board-will-investigate-role-of-examiners-controversy-in-3d.html | School Board Will Investigate Role of Examiners Controversy in 3d Year Board Abolition Urged | By Leonard Buder | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/schroder-to-fly-to-us.html | Schroder to Fly to US | By Arthur J Olsen Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/senate-unit-adds-to-defense-fund-votes-473-billion-bars-2-proposed.html | SENATE UNIT ADDS TO DEFENSE FUND VOTES 473 BILLION Bars 2 Proposed Reductions as It Increases the House Figure by 289 Million Lists Proposed Trims Obsolescence Seen SBNATE UNIT ADDS TO DEFENSE FUNDS | By Jack Raymond Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shields-triumphs-in-yachting-again-takes-second-straight-race-in-in.html | SHIELDS TRIUMPHS IN YACHTING AGAIN Takes Second Straight Race in International Series | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shift-of-troops-in-vietnam-urged-some-saigon-and-us-aides-seek-3d.html | SHIFT OF TROOPS IN VIETNAM URGED Some Saigon and US Aides Seek 3d Division in Delta Concern Over Delta Trends | By David Halberstam Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shutout-is-11th-for-lefthander-koufax-wins-24th-and-sets-a-major.html | SHUTOUT IS 11TH FOR LEFTHANDER Koufax Wins 24th and Sets a Major League Record Dodgers Lead by 3 Games NoHitter Lasts 6 Innings 88 Pitches Do the Job | By Leonard Koppett Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/son-to-mrs-farnsworth.html | Son to Mrs Farnsworth | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/soviet-crop-loss-estimated-at-10-washington-analysts-assess.html | SOVIET CROP LOSS ESTIMATED AT 10 Washington Analysts Assess Canadian Wheat Purchase Demands on Crop Shown | By Tad Szulc Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/soviet-hails-fair-winds-in-un-and-notes-that-plea-on-congo.html | Soviet Hails Fair Winds in UN And Notes That Plea on Congo | By Henry Tanner Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sports-of-the-times-with-proper-finality-three-strikes-are-out-out.html | Sports of The Times With Proper Finality Three Strikes Are Out Out of Character Tiger by the Tail | By Arthur Daleythe New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/stock-prices-cut-a-mixed-pattern-average-advances-by-104-but-dips.html | STOCK PRICES CUT A MIXED PATTERN Average Advances by 104 but Dips Outnumber Gains by 526 to 500 Issues VOLUME RISES SLIGHTLY Reading Attracts Attention as It Reaches 1963 High Control Data Falls 3 Average Gains 104 Institutional Investors STOCK PRICES CUT A MIXED PATTERN Studebaker Shows Drop Tobacco Issues Firm Korvette Reaches High | By Gene Smith | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/susan-crowley-finch-graduate-is-married-here-bride-of-lieut-halsted.html | Susan Crowley Finch Graduate Is Married Here Bride of Lieut Halsted Vander Poel USAF Five Attend Her | Jay Te Winburn Jr | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/thant-fears-trouble-in-congo.html | Thant Fears Trouble in Congo | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/thant-puts-hopes-in-small-nations-he-sees-need-of-bigger-role-for.html | THANT PUTS HOPES IN SMALL NATIONS He Sees Need of Bigger Role for Them in PeaceKeeping Hammarskjold Honored Lecture Series Announced THANT PUTS HOPE IN SMALL NATIONS | By Kathleen Teltsch Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/the-mark-hopkins-is-reported-sold-san-francisco-hotel-to-go-to-los.html | THE MARK HOPKINS IS REPORTED SOLD San Francisco Hotel to Go to Los Angeles Group Movie Star in Group | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/theater-2-ionesco-plays-the-bald-soprano-and-the-lesson-revived.html | Theater 2 Ionesco Plays The Bald Soprano and The Lesson Revived | By Howard Taubman | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tour-enhances-goldwater-status-as-64-contender-would-banish.html | Tour Enhances Goldwater Status as 64 Contender Would Banish Russians | By Cabell Phillips Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/trading-stamps-stir-up-dispute-witnesses-at-legislative-inquiry.html | TRADING STAMPS STIR UP DISPUTE Witnesses at Legislative Inquiry Conflict on Their Effect on the Economy ISSUERS DEFEND RULES Uphold Limits on Sale or ExchangeRedemption Rate Put at High Level Companies Keep Title Cites Economic Contributions | By Douglas Dales Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/trinity-jessee-exudes-optimism-despite-his-teams-inexperience-his.html | Trinity Jessee Exudes Optimism Despite His Teams Inexperience His Squads Improve An AllRound Back | By Michael Strauss Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tv-cameras-at-the-un-wndt-under-a-grant-from-time-inc-is-covering.html | TV Cameras at the UN WNDT Under a Grant From Time Inc Is Covering Sessions Until Sept 30 Disagreeable Hour Man on the Run | By Jack Gould | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/un-session-is-on-assembly-elects-venezuelan-chief-sosa-rodriguez-un.html | UN SESSION IS ON ASSEMBLY ELECTS VENEZUELAN CHIEF Sosa Rodriguez Unopposed He Says Nuclear Pact Changes Fears to Hope MOSCOW IS OPTIMISTIC Izvestia Notes Fair Winds Seating of Red China Is Raised by Albania Castro Foes Demonstrate UN Assembly Elects Venezuelan President as Session Opens in a Hopeful Mood NEW CHIEF HAILS TEST BAN ACCORD Dr Sosa Rodriguez Asserts Agreement Has Changed Mens Fears to Hope High Officials to Confer | The New York TimesBy Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/uns-brisk-president-carlos-sosa-rodriguez-read-all-those-books.html | UNs Brisk President Carlos Sosa Rodriguez Read All Those Books | Special to The New York TimesThe New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-aide-rebuffs-soviets-moon-bid-suggestion-of-joint-effort-viewed.html | US AIDE REBUFFS SOVIETS MOON BID Suggestion of Joint Effort Viewed as Impractical Similar Debate in U S Soviet Shift Indicated | By John W Finney Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-seeking-agreement.html | US Seeking Agreement | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-students-begin-courses-in-warsaw.html | US STUDENTS BEGIN COURSES IN WARSAW | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-weighs-haitians-plea.html | US Weighs Haitians Plea | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-will-remember-friendly-queen-homaira-of-afghanistan-has-just.html | US Will Remember Friendly Queen Homaira of Afghanistan Has Just Completed a Visit to States Rarely Wears Crown Amazing Woman | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/usga-and-royal-and-ancient-fail-to-agree-on-worldwide-code-for-golf.html | USGA and Royal and Ancient Fail to Agree on Worldwide Code for Golf GOVERNING BODIES SPLIT ON 4 POINTS Royal and Ancient Agrees With USGA on 17 of Regulations Studied No More Backstop Hosts Rules to Apply | By Lincoln A Werden | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/venezuelans-hunt-10-after-jail-break.html | VENEZUELANS HUNT 10 AFTER JAIL BREAK | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/vinson-asks-curb-on-military-drive-to-end-color-line-he-would.html | VINSON ASKS CURB ON MILITARY DRIVE TO END COLOR LINE He Would Punish Servicemen Who Carry Out Edict on OffBase Discrimination MNAMARA IS ASSAILED Georgia Democrat Declares Pentagon Tries to Impose a New Social Order New Order Implemented Vinson Asks Curb on Military In Dispute Over Discrimination | By Marjorie Hunter Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/waldrop-to-lead-army.html | Waldrop to Lead Army | Special to The New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/weather-system-tested-by-faa-automatic-network-warns-airports-of.html | WEATHER SYSTEM TESTED BY FAA Automatic Network Warns Airports of Sudden Perils Described at Symposium Automatic Transmission | By Edward Hudson Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/white-birmingham-4th-graders-back-negroes-in-class-themes-all-voice.html | White Birmingham 4th Graders Back Negroes in Class Themes All Voice Sympathy Sorry for Children | By John Herbers Special to the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/williamss-error-ends-3to2-game-wild-throw-to-first-lets-in-winning.html | WILLIAMSS ERROR ENDS 3TO2 GAME Wild Throw to First Lets In Winning Run25 Fan in 9 Innings and Equal Record Mild Threat in 3d Crowd Falls Short | By John Drebinger Special To the New York Times | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/wood-field-and-stream-special-bearhunting-season-is-aimed-at.html | Wood Field and Stream Special BearHunting Season Is Aimed at Mischievous Bruins Upstate | By Oscar Godbout | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/work-opens-soon-on-penn-station-prr-seeks-building-permit-in-sport.html | WORK OPENS SOON ON PENN STATION PRR Seeks Building Permit in Sport Center Project Columns Last to Go Rerouting of Exits Center Work in 1965 | By Peter Kihss | RE0000528114 | 1991-06-10 | B00000063906 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/2-village-streets-face-change-village-streets-facing-changes-in-old.html | 2 Village Streets Face Change VILLAGE STREETS FACING CHANGES In Old New York | By Thomas W Ennisthe New York Times BY EDWARD HAUSNER | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/26-votes-are-key-to-music.html | 26 Votes Are Key In Theater Dispute 28 VOTES ARE KEY TO MUSIC DISPUTE | By Milton Esterow | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/77-by-ledbetter-leads-by-2-shots-freydberg-and-conte-next-in.html | 77 BY LEDBETTER LEADS BY 2 SHOTS Freydberg and Conte Next in Westchester Senior Golf | By Lincoln A Werden Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/8-european-horses-to-arrive-here-today-for-westbury-meet.html | 8 European Horses to Arrive Here Today for Westbury Meet | By Robert Daley Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/a-shy-child-finds-magic-social-asset.html | A Shy Child Finds Magic Social Asset | By Martin Tolchin | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/acheson-calls-nationalism-of-de-gaulle-peril-to-unity-acheson.html | Acheson Calls Nationalism Of de Gaulle Peril to Unity ACHESON ASSAILS DE GAULLE POLICY | By Edward T OToole Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/advertising-brand-preferences-for-youth-study-is-cited.html | Advertising Brand Preferences for Youth Study is Cited Presentations Accounts People Addenda | By Peter Bart | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/an-eggheads-tour-of-nations-capital-avoids-the-commonplace-and.html | An Eggheads Tour of Nations Capital Avoids the Commonplace and Reveals Some LittleKnown Wonders | The New York Time by George Tames | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/arden-shows-designs-by-de-la-renta-casual-air-for-day.html | Arden Shows Designs by de la Renta Casual Air for Day | The New York Times Studio by Bill Aller | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ballet-some-horseplay-about-a-fox-damboises-chase-in-city-center.html | Ballet Some Horseplay About a Fox DAmboises Chase in City Center Premiere | By Allen Hughes | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bell-asserts-aid-expands-exports-says-program-helps-drive-to-cut.html | BELL ASSERTS AID EXPANDS EXPORTS Says Program Helps Drive to Cut Payments Deficit Sees Unusual Issues Involved | By M S Handlerthe New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ben-bella-names-15-militants-to-a-new-cabinet-seeks-to-speed.html | Ben Bella Names 15 Militants to a New Cabinet Seeks to Speed Algerias March to Socialism ExAide Given New Post Says He Wont Serve | By Peter Braestrup Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/books-of-the-times-an-acrid-comedy-of-growing-old-end-papers.html | Books of The Times An Acrid Comedy of Growing Old End Papers | By Charles Poore | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bridge-rules-for-chicago-system-are-described-in-new-book-long.html | Bridge Rules for Chicago System Are Described in New Book Long Waits Avoided | By Albert H Morehead | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/british-consider-indonesian-break-said-to-ask-us-to-intervene-tell.html | BRITISH CONSIDER INDONESIAN BREAK Said to Ask US to Intervene Tell Envoy Uncivilized Attacks Must Cease Visits Again Later BRITISH CONSIDER INDONESIA BREAK | By Sydney Gruson Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chess-stoltz-the-swedish-alekhine-played-like-a-true-romantic.html | Chess Stoltz the Swedish Alekhine Played Like a True Romantic | By Al Horowitz | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/czechoslovak-physician-defects-while-on-scientific-tour-here.html | Czechoslovak Physician Defects While on Scientific Tour Here Decides During Conversation | By Peter Kihssthe New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dionnes-describe-a-sad-childhood-4-surviving-sisters-assert-parents.html | DIONNES DESCRIBE A SAD CHILDHOOD 4 Surviving Sisters Assert Parents Were to Blame Snug Secluded Feel Bitter About Parents | By Emma Harrison | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dr-charles-w-mayo-is-retiring.html | Dr Charles W Mayo Is Retiring | The New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/era-of-mets-ends-at-polo-grounds-1752-see-phils-win-51-as-season.html | ERA OF METS ENDS AT POLO GROUNDS 1752 See Phils Win 51 as Season Winds Up Here Phils Get 3 in 4th | By Gordon S White Jr | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/fare-at-meeting-lollipops-and-fir-us-plywood-holders-hear-of-new.html | FARE AT MEETING LOLLIPOPS AND FIR US Plywood Holders Hear of New Company Ventures Expansion Outlined | By Elizabeth M Fowler | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/france-favors-a-tunnel-to-britain.html | France Favors a Tunnel to Britain | By Peter Grose Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/funeral-is-held-for-bomb-victims-dr-king-delivers-tribute-of-rites.html | FUNERAL IS HELD FOR BOMB VICTIMS Dr King Delivers Tribute of Rites in Birmingham Points to Evil System 300 Ready to March | By John Herbers Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/garwol-is-third-in-27050-stymie-favored-cyrano-20-lengths-farther.html | GARWOL IS THIRD IN 27050 STYMIE Favored Cyrano 20 Lengths Farther BackBaeza Posts 3d Stakes Victory in Row | By Steve Cady | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/gophead-to-quit-in-westchester-michaelian-writes-leaders-he-wont.html | GOPHEAD TO QUIT IN WESTCHESTER Michaelian Writes Leaders He Wont Keep Post | By Merrill Folsom Special to the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/in-the-nation-an-export-policy-which-contradicts-itself-cost-of-a.html | In The Nation An Export Policy Which Contradicts Itself Cost of a Policy Heart of the Matter | By Arthur Krock | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/indonesias-policy-on-malaysia-traced-to-fear-of-colonialism-he-fear.html | Indonesias Policy on Malaysia Traced to Fear of Colonialism He Fears Domination | By Foster Hailey | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/jewish-schools-ask-fiscal-help-appeal-made-to-foundations-for.html | JEWISH SCHOOLS ASK FISCAL HELP Appeal Made to Foundations for Orthodox Day Sessions Basis of Jewish Future Extent of Expenditures | By Irving Spiegel | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/kennedy-appeals-for-tax-cut-bill-as-benefit-to-all-says-11-billion.html | KENNEDY APPEALS FOR TAX CUT BILL AS BENEFIT TO ALL Says 11 Billion in Additional Buying Power Would Be Prosperity Insurance PLEDGES TO BAR WASTE In a Television Address He Asserts Spending Will Be Held to Essentials Sees Downturn Blocked KENNEDY APPEALS FOR TAX CUT BILL | By Tom Wicker Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/kilmer-recalled-as-oak-is-felled-kilmers-tree-or-was-it-will.html | KILMER RECALLED AS OAK IS FELLED Kilmers Tree Or Was It Will Inspire No More | By John C Devlin Special To the New York Timesthe New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/large-refunding-cheers-treasury-department-is-pleased-private.html | LARGE REFUNDING CHEERS TREASURY Department Is Pleased Private Owners of 283 of Issues in Exchange ShortTerms Heavy Private Share | By Eileen Shanahan Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archiv es/late-maturities-register-a-gain-shortterm-issues-remain-relatively.html | LATE MATURITIES REGISTER A GAIN ShortTerm Issues Remain Relatively Unchanged Corporates Advance | By Sal R Nuccio | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/little-brown-jug-attracts-11-today-world-record-set.html | Little Brown Jug Attracts 11 Today World Record Set | By Louis Effrat Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mahoney-replies-to-ethics-critics-informs-district-attorney-of-link.html | MAHONEY REPLIES TO ETHICS CRITICS Informs District Attorney of Link to Loan Company A Voluntary Visit Explains Origin of Bill Stock Not Reported Credit Help Acknowledged | By Will Lissner | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/malaysians-arm-in-regional-crisis-to-call-reserves-as-result-of.html | MALAYSIANS ARM IN REGIONAL CRISIS To Call Reserves as Result of Dispute With 2 Nations Defense Council Planned | By Seth S King Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mayors-plan-tied-to-fight-on-bosses-mayor-ties-plans-to-bossism.html | Mayors Plan Tied To Fight on Bosses MAYOR TIES PLANS TO BOSSISM FIGHT | By Clayton Knowles | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mexico-financing-praised-by-javits-role-of-private-sector-seen-as.html | MEXICO FINANCING PRAISED BY JAVITS Role of Private Sector Seen as Model for Latin Lands | By Farnsworth Fowle | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/moscow-silent-on-grain-buying-citizens-not-told-of-need-for.html | MOSCOW SILENT ON GRAIN BUYING Citizens Not Told of Need for Purchases Abroad | By Henry Tanner Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/musical-readied-for-worlds-fair-leonidoff-and-davis-work-on-2000000.html | MUSICAL READIED FOR WORLDS FAIR Leonidoff and Davis Work on 2000000 Production New Menagerie Revival | By Sam Zolotow | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/negroes-protest-in-san-francisco-decry-alabama-bombing-mayor-hears.html | NEGROES PROTEST IN SAN FRANCISCO Decry Alabama Bombing Mayor Hears Complaints | By Lawrence E Davies Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-curbs-urged-for-south-africa-investment-ban-is-proposed-in-un.html | NEW CURBS URGED FOR SOUTH AFRICA Investment Ban Is Proposed in UN to Fight New and Harsher Race Repression NEW CURBS URGED FOR SOUTH AFRICA Blockade Is Proposed | By Thomas P Ronan Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-french-film-baffles-festival-delphine-seyrig-is-starred-in.html | NEW FRENCH FILM BAFFLES FESTIVAL Delphine Seyrig Is Starred in Abstract Drama Carefully Organized | By Eugene Archer | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-pinter-plays-lover-and-dwarf-offered-in-london.html | New Pinter Plays Lover and Dwarf Offered in London | By T C Worsley Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/obedience-trials-gaining-in-favor-at-major-shows.html | Obedience Trials Gaining in Favor At Major Shows | By Walter R Fletcher | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/president-meets-7-negroes-today-will-discuss-racial-crisis-with.html | PRESIDENT MEETS 7 NEGROES TODAY Will Discuss Racial Crisis With Birmingham Leaders Clerics Press for Bill Meet Robert Kennedy PRESIDENT MEETS 7 NEGROES TODAY Panel Fails to Act | By Marjorie Hunter Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rambler-maker-eliminates-debt-american-motors-foresees-record-sales.html | RAMBLER MAKER ELIMINATES DEBT American Motors Foresees Record Sales This Year | By Joseph Q Ingraham Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/reductions-in-sizes-and-prices-predicted-for-christmas-toys-sales.html | Reductions in Sizes and Prices Predicted for Christmas Toys Sales Rise Seen | By Leonard Sloane | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/republicans-back-plan-to-link-tax-reduction-to-budget-ceiling.html | Republicans Back Plan to Link Tax Reduction to Budget Ceiling | By John D Morris Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/restaurateur-regales-family-with-greek-food-main-dishes-made-by-him.html | Restaurateur Regales Family With Greek Food Main Dishes Made by Him Dessert by His Wife | By Craig Clairbornethe New York Times Studio BY BILL ALLER | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rockefeller-choice-of-hoffa-for-1964-rockefeller-gets-hoffas.html | Rockefeller Choice Of Hoffa for 1964 ROCKEFELLER GETS HOFFAS BACKING Romney Is Undecided | By Homer Bigart | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/senate-decides-to-vote-tuesday-on-test-ban-pact-2-more-senators.html | SENATE DECIDES TO VOTE TUESDAY ON TEST BAN PACT 2 More Senators Back It Aiken Tells of Campaign by Mail Against Treaty 81 Said to Be in Favor Coloradan Backs Treaty VOTE SET TUESDAY ON TEST BAN PACT | By Anthony Lewis Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/senators-to-hear-valachi-on-crime-investigation-opens-tuesday.html | SENATORS TO HEAR VALACHI ON CRIME Investigation Opens Tuesday Robert Kennedy Called | By Warren Weaver Jr Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/silk-prices-soar-on-speculation-rise-causes-decline-in-use-us.html | SILK PRICES SOAR ON SPECULATION Rise Causes Decline in Use US Imports Down 40 Equilibrium Recalled Output Suffers SILK PRICES SOAR ON SPECULATION Blends Used Old Trader Extinct Output Tied to Price Chinese Discovered Silk | By Herbert Koshetz | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sosa-voices-hope-un-talk-will-spur-disarming.html | Sosa Voices Hope UN Talk Will Spur Disarming | The New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/southeast-asian-setback-two-development-groups-imperiled-by.html | Southeast Asian Setback Two Development Groups Imperiled By Malaysias Split With Neighbors Less DeepSeated Quarrel Goal Set by Macapagal | By Robert Trumbull Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/soviet-reported-striving-to-buy-wheat-in-the-us-grain-dealers-see.html | SOVIET REPORTED STRIVING TO BUY WHEAT IN THE US Grain Dealers See Way to Cut SurplusWhite House Parley Asks More Trade Freeman Favors Sale Traders Envision Rise SOVIET WHEAT BID TO US REPORTED Way Seems Clear | By Philip Shabecoff | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/space-age-held-management-aid-worldwide-direction-seen-ahead-via.html | SPACE AGE HELD MANAGEMENT AID Worldwide Direction Seen Ahead Via Satellites | By Brendan M Jones | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/space-funds-face-a-700-million-cut-delay-in-moon-landing-is-seen-if.html | SPACE FUNDS FACE A 700 MILLION CUT Delay in Moon Landing Is Seen if House Unit Acts | By John W Finney Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sports-of-the-times-footloose-and-fancy-free-without-roots-the.html | Sports of The Times Footloose and Fancy Free Without Roots The First Switch Food for Thought | By Arthur Daley | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stocks-decline-as-gains-wither-market-closes-with-losses-after.html | STOCKS DECLINE AS GAINS WITHER Market Closes With Losses After Early Rally Wilts Key Averages Fall STATIC PATTERN IS SEEN Minus Signs Mark Motors Steels and Electronics as Volume Expands Turnover Rises Industrials Slump STOCKS DECLINE AS GAINS WITHER Studebaker Is Active Garrett Stock Climbs Polaroid Shows Gain Sperry Advances | By Gene Smith | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/strong-gains-seen-in-british-economy-british-economy-is-bouncing.html | Strong Gains Seen In British Economy BRITISH ECONOMY IS BOUNCING BACK | By Lawrence Fellows Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/teacher-pay-pact-to-cost-31-million-original-26million-estimate-not.html | TEACHER PAY PACT TO COST 31 MILLION Original 26Million Estimate Not Complete City Says TEACHER PAY PACT TO COST 31 MILLION | By Leonard Buder | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-law-journal-gets-new-owner-legal-organ-here-acquired-by-jerry.html | THE LAW JOURNAL GETS NEW OWNER Legal Organ Here Acquired by Jerry Finkelstein Finch to Stay On | By Paul Crowell | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-musicians-voice-a-familiar-figure-campaigns-for-arts.html | The Musicians Voice A Familiar Figure Campaigns for Arts | Alfred Joseph ManutiThe New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/theater-light-and-british-the-irregular-verb-to-love-opens-season.html | Theater Light and British The Irregular Verb to Love Opens Season | By Howard Taubman | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/three-times-executives-promoted-to-vice-president.html | Three Times Executives Promoted to Vice President | The New York Times Studio | RE0000528110 | 1991-06-10 | B00000062572 |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 |
|---|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tito-starts-visit-to-brazil-capital-goulart-welcomes-yugoslav.html | TITO STARTS VISIT TO BRAZIL CAPITAL Goulart Welcomes Yugoslav Leader and Wife 2 Governors Wont See Him Trade Ties Developed | By Juan de Onis Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tv-arch-segregationist-cbs-reports-back-in-price-time-is-devoted-to.html | TV Arch Segregationist CBS Reports Back in Price Time Is Devoted to Study of Leander Perez | By Jack Gould | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/un-debate-on-vietnam-backed-in-steering-unit-saigon-is-unable-to.html | UN Debate on Vietnam Backed in Steering Unit Saigon Is Unable to Block Discussion on Buddhists China Issue Approved | By Sam Pope Brewer Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-urges-study-of-world-credit-treasury-under-secretary-asks.html | US URGES STUDY OF WORLD CREDIT Treasury Under Secretary Asks European Nations to Consider Reforms FUND ACTION EXPECTED Policy Statement by Roosa on the Supply of Money Offers Four Proposals Reforms Debated Conditions Established US URGES STUDY OF WORLD CREDIT | By Edwin L Dale Jr Special To the New York Timesthe New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/vast-water-fund-for-latins-urged-hemisphere-plan-would-aid-60.html | VAST WATER FUND FOR LATINS URGED Hemisphere Plan Would Aid 60 Million in 10 Years | By Tad Szulc Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/village-to-open-art-show-inquiry-group-to-study-finances-following.html | VILLAGE TO OPEN ART SHOW INQUIRY Group to Study Finances Following Bitter Attack Commercial Venture | By Sanka Knox | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wagner-a-matter-of-experience-defense-and-offense-both-look-good.html | Wagner A Matter of Experience Defense and Offense Both Look Good for Seahawks Coughlin Will Call SignalsInterior Line Is Strong | By Deane McGowen | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/washington-open-to-offbeat-tour-as-summer-tourists-leave-capital-is.html | WASHINGTON OPEN TO OFFBEAT TOUR As Summer Tourists Leave Capital Is Found Rich in Sights Many Neglect 2D LOOK IS SUGGESTED Statues Buildings Gardens and Museums Listed for Sophisticates in City A Mysterious Statue Confronting Eternity WASHINGTON OPEN TO OFFBEAT TOUR | By Nan Robertson Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wesleyan-banner-football-season-is-in-offing-8-regulars-from-last.html | Wesleyan Banner Football Season Is in Offing 8 Regulars From Last Year Form Nucleus of Team Undefeated 1962 Cub Squad Provides 19 Players | By Michael Strauss Special To the New York Times | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/winners-extend-lead-to-4-games-perranoski-halts-cards-in-relief.html | WINNERS EXTEND LEAD TO 4 GAMES Perranoski Halts Cards in Relief After Nens Homer in Ninth Ties Score Magic Number Is Five Nen Enters as PinchHitter | By Leonard Koppett Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000528110 | 1991-06-10 | B00000062572 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wood-field-and-stream-the-death-of-70000-trout-in-oregon-is-traced.html | Wood Field and Stream The Death of 70000 Trout in Oregon Is Traced to Use of Pesticide | By Oscar Godbout | RE0000528110 | 1991-06-10 | B00000062572 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/1000-in-elizabeth-attend-bomb-rites.html | 1000 IN ELIZABETH ATTEND BOMB RITES | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/14-million-nassau-project-would-provide-huge-dock.html | 14 Million Nassau Project Would Provide Huge Dock | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/6-korean-parties-demand-expremier-songs-release.html | 6 Korean Parties Demand ExPremier Songs Release | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/advertising-battle-for-quintuplets-account-communications.html | Advertising Battle for Quintuplets Account Communications Efficiency Electronic Improvement Accounts People Addendum | By Peter Bart | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/air-force-to-order-industry-studies-of-military-space-station.html | Air Force to Order Industry Studies of Military Space Station Merger Being Urged | By John W Finney Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/alexander-aldrich-a-cousin-of-governor-to-run-for-house-alexander-a.html | Alexander Aldrich a Cousin Of Governor to Run for House Alexander Aldrich a Cousin Of Governor to Run for House | By Warren Weaver Jr Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/anyone-for-suburban-stoop-ball-li-park-will-import-an-old-city-game.html | Anyone for Suburban Stoop Ball LI Park Will Import an Old City Game Critics Scoff A Bare Beginning Dutch Introduced Stoops | By Richard Jh Johnstonthe New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/armbro-don-first-in-yonkers-pace-trader-lloyd-is-3-lengths.html | ARMBRO DON FIRST IN YONKERS PACE Trader Lloyd Is 3 Lengths BackCareer Haven 3d | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/art-roland-petersen-and-california-neorealism-his-saturated.html | Art Roland Petersen and California Neorealism His Saturated Coloring Is at the Staempfli | By Brian ODoherty | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bette-weinstein-is-future-bride-of-andrew-cole-nyu-sophomore-and.html | Bette Weinstein Is Future Bride Of Andrew Cole NYU Sophomore and Dartmouth Medical Student Engaged | Alfred Baltman | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/big-stores-raise-their-volume-8-gain-from-the-1962-level-is.html | BIG STORES RAISE THEIR VOLUME 8 Gain From the 1962 Level Is Reported by Reserve Area Sales Up 11 | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/birmingham-look-awaylook-away-look-away-dixie-land-the-historical.html | Birmingham Look AwayLook Away Look Away Dixie Land The Historical Background The CounterPressure | By James Reston | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bond-womens-club-appoints-trader-as-president-bond-women-pick.html | Bond Womens Club Appoints Trader as President BOND WOMEN PICK ELAINE HAGGERTY | BlackerAmster | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/book-on-politics-to-be-a-tv-show-making-of-president-1960-planned.html | BOOK ON POLITICS TO BE A TV SHOW Making of President 1960 Planned for February Visible Crime Hearings | By Val Adams | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/books-of-the-times-immaculate-professional-polish-end-papers.html | Books of The Times Immaculate Professional Polish End Papers | By Orville Prescott | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/brazil-has-led-debate-since-assembly-began.html | Brazil Has Led Debate Since Assembly Began | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridal-in-buenos-aires-for-miss-diana-avidar.html | Bridal in Buenos Aires For Miss Diana Avidar | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridge-is-shaped-on-assembly-line-400ton-verrazano-units-fashioned.html | BRIDGE IS SHAPED ON ASSEMBLY LINE 400Ton Verrazano Units Fashioned in Jersey Yard 145 Men in Assembly Line | By Bernard Stengren Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridge-quaker-ridges-team-wins-westchester-league-title-an-earlier.html | Bridge Quaker Ridges Team Wins Westchester League Title An Earlier Problem | By Albert H Morehead | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/britain-to-publish-report-next-week-on-profumo-case.html | Britain to Publish Report Next Week On Profumo Case | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/britains-cabinet-split-on-issue-of-joining-polarisfleet-talks.html | Britains Cabinet Split on Issue Of Joining PolarisFleet Talks | By Sydney Gruson Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/british-endorse-a-tunnel-plan-as-practical-for-channel-link.html | British Endorse a Tunnel Plan As Practical for Channel Link ParisLondon Report Calls Tube Costing 400 Million Economically Feasible | By Peter Grose Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/businessmen-and-government-found-in-wide-accord-on-goals.html | Businessmen and Government Found in Wide Accord on Goals | By Felix Belair Jr Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/buttress-for-the-west-completion-of-warning-network-is-viewed-as.html | Buttress for the West Completion of Warning Network Is Viewed as Enhancing Security Long Usefulness Foreseen Could Build New Net | By Richard Witkin | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/caracas-terrorists-burn-du-pont-plant.html | CARACAS TERRORISTS BURN DU PONT PLANT | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ceylon-chief-to-visit-soviet.html | Ceylon Chief to Visit Soviet | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/child-to-mrs-pershouse.html | Child to Mrs Pershouse | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/church-to-convert-its-old-horse-shed-into-sunday-school.html | Church to Convert Its Old Horse Shed Into Sunday School | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/clay-skeptical-on-64-draft-step-general-is-proud-friends-back-him.html | CLAY SKEPTICAL ON 64 DRAFT STEP General Is Proud Friends Back Him but Declines to Seek GOP Nomination 100 on Committee CLAY SKEPTICAL ON 64 DRAFT STEP A Genuine Draft Registered Republican | By Richard P Hunt | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cleric-gives-pupils-prayer-to-be-said-silently-in-school.html | Cleric Gives Pupils Prayer to Be Said Silently in School | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/coast-guardsman-goes-on-trial-in-sinking-of-cutter-in-drydock-trial.html | Coast Guardsman Goes on Trial In Sinking of Cutter in Drydock TRIAL IN SINKING OF CUTTER OPENS | By John C Devlin | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/congo-regime-arrests-soldiers-accused-in-a-lumumbist-plot-progress.html | Congo Regime Arrests Soldiers Accused in a Lumumbist Plot Progress Indicated Few Troops Join | By J Anthony Lukas Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/control-data-chief-reports-order-rise-backlog-gaining-at-control.html | Control Data Chief Reports Order Rise BACKLOG GAINING AT CONTROL DATA | By Elizabeth M Fowler | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/copies-of-couture-designs-can-be-good-buys-clothes-blend-style-and.html | Copies of Couture Designs Can Be Good Buys Clothes Blend Style and Wearability With Value Styles Are Repeated Design Exhibition | The New York Times Studio by John Muravoki | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cost-of-projects-exceeds-million-3000meter-course-being-dredged-out.html | COST OF PROJECTS EXCEEDS MILLION 3000Meter Course Being Dredged Out at Orchard Lagoon in the Bronx Bike Track Completed 6Foot Depth Needed Arena Is Being Built | By Peter Kihss | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/critic-at-large-guthries-great-minneapolis-experiment-in-repertory.html | Critic at Large Guthries Great Minneapolis Experiment in Repertory Is a Portent for New York | By Brooks Atkinson | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cuba-tests-guiana-air-route.html | Cuba Tests Guiana Air Route | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/david-f-gillette-eye-specialist-79-head-of-states-commission-for.html | DAVID F GILLETTE EYE SPECIALIST 79 Head of States Commission for the Blind Is Dead | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/de-lucarhoades.html | De LucaRhoades | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/deicing-studies-asked-for-lakes-house-panel-told-of-value-of-winter.html | DEICING STUDIES ASKED FOR LAKES House Panel Told of Value of Winter Navigation Approved by Senate | By Cp Trussell Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/democrats-topic-beat-goldwater-conference-in-west-centers-attack-on.html | DEMOCRATS TOPIC BEAT GOLDWATER Conference in West Centers Attack on Arizonian Appeal by Bailey Church Sets the Tone | By Joseph A Loftus Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/engineer-62-held-in-slaying-of-wife.html | ENGINEER 62 HELD IN SLAYING OF WIFE | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/eugene-a-sichel-broker-dies-at-97-oldest-member-of-stock-exchange.html | EUGENE A SICHEL BROKER DIES AT 97 Oldest Member of Stock Exchange Started in 1899 | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/excerpts-from-addresses-at-opening-of-debate-in-united-nations.html | Excerpts From Addresses at Opening of Debate in United Nations General Assemby Joao de Araujo Castro Brazil Steps in Latin America Declaration Is Urged Lester B Pearson Canada Many Problems Faced Diminishing Returns New Mood Cited Andrei A Gromyko Soviet Union No Ideological Yielding Invitation to Moscow Vast Benefits Foreseen Safeguards Permitted | Special to The New York TimesThe New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/executive-is-promoted-by-first-boston-corp.html | Executive Is Promoted By First Boston Corp | Pach Bros | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/farmers-ponder-sales-to-soviet-midwest-opposition-declines-after.html | FARMERS PONDER SALES TO SOVIET Midwest Opposition Declines After Canada Wheat Deal | By William M Blair Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/found-4000-golf-balls-2-bare-feet.html | Found 4000 Golf Balls 2 Bare Feet | By Robert Lipsyte | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/foundry-stoker-a-prize-sculptor-museum-shows-new-forms-shaped-of.html | FOUNDRY STOKER A PRIZE SCULPTOR Museum Shows New Forms Shaped of Molten Metal Groups Pool Equipment | By Sanka Knox | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/france-foresees-record-spending-but-185billion-budget-calls-for.html | FRANCE FORESEES RECORD SPENDING But 185Billion Budget Calls for Deficit Cut in 1964 | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/goldwater-alters-integration-stand.html | GOLDWATER ALTERS INTEGRATION STAND | By Congressional Quarterly | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/goldwater-says-test-ban-creates-illusion-of-peace-tells-senate-he.html | GOLDWATER SAYS TEST BAN CREATES ILLUSION OF PEACE Tells Senate He Will Risk Political Suicide to Vote Against Ratification Notes Political Factors Hruska Favors Pact Goldwater Says Test Ban Pact Offers Only an Illusion of Peace | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/haiti-to-demand-invasion-inquiry-rebuke-by-security-council-to.html | HAITI TO DEMAND INVASION INQUIRY Rebuke by Security Council to Dominicans Sought Minister to Bring Request | By Henry Raymont Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/health-service-urges-flu-vaccination-now.html | Health Service Urges Flu Vaccination Now | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/higher-mobility-of-labor-urged-job-changes-by-workers-stressed-in.html | HIGHER MOBILITY OF LABOR URGED Job Changes by Workers Stressed in US Report | By John D Pomfret Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/in-the-nation-a-needful-reminder-from-senator-mansfield-removing-a.html | In The Nation A Needful Reminder From Senator Mansfield Removing a Threat A Safeguard in Reserve The Bypassed Clause | By Arthur Krock | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/india-gets-new-rail-minister.html | India Gets New Rail Minister | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/insurers-oppose-wrapup-policy-blanket-compensation-plan-challenged.html | INSURERS OPPOSE WRAPUP POLICY Blanket Compensation Plan Challenged in Lawsuit Defendants Named Second Suit Filed | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/investor-clubs-voice-optimism-southern-california-units-are-bullish.html | Investor Clubs Voice Optimism Southern California Units Are Bullish on Stocks Now CALIFORNIA CLUBS SUNNY ON STOCKS Logical Investments | By Vartanig G Vartan Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/iran-parliament-to-press-reform-head-of-winning-party-sees-backing.html | IRAN PARLIAMENT TO PRESS REFORM Head of Winning Party Sees Backing for Shahs Drive Laws to Back Decrees | By Jay Walz Special to the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/italy-opens-32mile-leg-of-4lane-toll-highway.html | Italy Opens 32Mile Leg Of 4Lane Toll Highway | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jakarta-pledges-britons-safety-regrets-attacks-british-evacuate.html | JAKARTA PLEDGES BRITONS SAFETY REGRETS ATTACKS British Evacuate Women and Children From Jakarta | By Lawrence Fellows Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/japanese-envoy-sees-trade-rise-predicts-country-will-be-3-billion.html | JAPANESE ENVOY SEES TRADE RISE Predicts Country Will Be 3 Billion Market for US | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jets-president-a-realist-werblin-expects-small-crowd-sunday-for-afl.html | Jets President a Realist Werblin Expects Small Crowd Sunday For AFL Home Opener Against Oilers | By William N Wallace | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jets-sign-hall-and-babes-to-reach-33player-limit.html | Jets Sign Hall and Babes to Reach 33Player Limit | The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/joe-mooney-the-musician-is-in-town-performing-as-single-on-electric.html | Joe Mooney the Musician Is in Town Performing as Single on Electric Organ Sings Songs Offering an Individual Style A Musicians Musician Arranger for Name Bands | By John S Wilsonwerner J Kuhn | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/judith-a-parker-to-be-wed-to-carl-meyer-next-june-sarokwashfridman.html | Judith A Parker to Be Wed To Carl Meyer Next June SarokwashFridman | Bradford Bachrach | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kennedy-avoids-oregon-dispute-cancels-portland-talk-after-negro.html | KENNEDY AVOIDS OREGON DISPUTE Cancels Portland Talk After Negro Leaders Protest Shocked at Plans | Special to The New York TimesSpecial to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kennedy-presses-aid-for-retarded-sees-new-era-of-hope-for-54.html | KENNEDY PRESSES AID FOR RETARDED Sees New Era of Hope for 54 Million Afflicted All States Represented | By Robert C Toth Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kenya-bids-nations-shield-her-wildlife.html | KENYA BIDS NATIONS SHIELD HER WILDLIFE | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/khrushchev-urges-growth-of-industries-in-siberia.html | Khrushchev Urges Growth Of Industries in Siberia | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/lamb-chop-2320-choice-loses-by-nose-to-5420-long-shot-smart-deb.html | Lamb Chop 2320 Choice Loses By Nose to 5420 Long Shot Smart Deb Third Among 13 Fillies in 86650 Beldame Stakes Before Aqueduct Crowd of 37389 Ycaza Rides Winner Jockey Lauds Mount | By Joe Nichols | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ledbetters-159-wins-senior-golf-beats-freydberg-by-2-shots-in.html | LEDBETTERS 159 WINS SENIOR GOLF Beats Freydberg by 2 Shots in Westchester Event | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/letter-paves-the-way-for-a-traveler.html | Letter Paves the Way for a Traveler | By Angela Taylor | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/letters-to-the-times-capital-gains-cut-opposed-teacher-of-tax-law.html | Letters to The Times Capital Gains Cut Opposed Teacher of Tax Law Views Rate Reduction as Blow to Reform Visit From Tito Opposed Controlling Betting Where Genetics May Lead Research Must Continue Despite Resistance It Is Held In Praise of Judge Leibowitz | NORMAN REDLICHJOHN J SULLIVANSALVATORE J CONTENTO MDBASIL OCONNORHENRY MODELL | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/li-youth-agency-seeking-241753-requests-funds-to-expand-services.html | LI YOUTH AGENCY SEEKING 241753 Requests Funds to Expand Services and Counseling Projects Are Listed | By Roy R Silver Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/malaysian-chief-open-to-meeting-but-insists-indonesian-and-filipino.html | MALAYSIAN CHIEF OPEN TO MEETING But Insists Indonesian and Filipino Come to See Him Reverses His Position Envoys Home Invaded | By Seth S King Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mamaroneck-interference-with-sewer-plant-barred.html | Mamaroneck Interference With Sewer Plant Barred | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/maryland-plans-talks.html | Maryland Plans Talks | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/merger-cleared-for-coast-banks-move-by-citizens-national-and.html | MERGER CLEARED FOR COAST BANKS Move by Citizens National and CrockerAnglo Wins Approval by Saxon Procedure Explained Branch Offices Noted | By Eileen Shanahan Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mission-in-saigon-debates-fund-cut-political-impact-and-better.html | MISSION IN SAIGON DEBATES FUND CUT Political Impact and Better Public Image Foreseen Special Forces a Target Resentment Noted | By David Halberstam Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/mitchell-accepts-coast-racial-post.html | MITCHELL ACCEPTS COAST RACIAL POST | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/monica-manieri-betrothed-to-robert-j-mylod-of-navy.html | Monica Manieri Betrothed To Robert J Mylod of Navy | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/mps-daughter-and-friend-drown-in-sailing-accident.html | MPs Daughter and Friend Drown in Sailing Accident | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/mrs-auchincloss-has-son.html | Mrs Auchincloss Has Son | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/musicians-sounding-of-shofar-thrills-people-in-synagogue-a.html | Musicians Sounding of Shofar Thrills People in Synagogue A Difficult Performance | By Thomas Buckley | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/near-maturities-move-narrowly-municipal-issues-decline-as-trading.html | NEAR MATURITIES MOVE NARROWLY Municipal Issues Decline as Trading Quickens Corporates Are Strong Psychology Is Cited Decline in Californias Seattle Bonds Sold | By Sal R Nuccio | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/new-broadway-season-creates-a-stir-on-both-sides-of-footlights.html | New Broadway Season Creates a Stir on Both Sides of Footlights First of First Nights Brings Out Many Stage Regulars Glamour by Association Where the Money Goes | By Gay Talesethe New York Times BY NEAL BOENZI | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/new-chief-for-coast-guard-office.html | New Chief for Coast Guard Office | US Coast Guard | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/new-merger-set-in-japan-shipping-yamashitashinnihon-plan-is-2d.html | NEW MERGER SET IN JAPAN SHIPPING YamashitaShinnihon Plan Is 2d Disclosed in 2 Days Formal Approval Awaited Concentration Sought | By Emerson Chapin Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/new-orders-for-durable-goods-declined-2-during-august-auto-industry.html | New Orders for Durable Goods Declined 2 During August Auto Industry Cited New Orders for Durable Goods Declined 2 During August Price Shifts Made | By Edwin L Dale Jr Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/new-world-in-contention-second-race-third-race.html | New World in Contention SECOND RACE THIRD RACE | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/newspaper-aides-review-problems-management-and-unions-end-3day.html | NEWSPAPER AIDES REVIEW PROBLEMS Management and Unions End 3Day Seminar on Coast | By Gladwin Hill Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/no-commitment-seen.html | No Commitment Seen | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archiv es/no-room-here-for-powerboat-regatta.html | No Room Here for Powerboat Regatta | By Steve Cady | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/nuclear-physics-yields-profits-for-high-voltage-engineering.html | Nuclear Physics Yields Profits For High Voltage Engineering Function Outlined Headed Mission COMPANY MAKES NUCLEONICS PAY Output Climbs Symbol Noted | By John H Fenton Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/oslo-coalition-faces-dissolution.html | Oslo Coalition Faces Dissolution | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pacer-is-winner-in-straight-heats-overtrick-posts-marks-of-157-15.html | PACER IS WINNER IN STRAIGHT HEATS Overtrick Posts Marks of 157 15 in Opening Test and Total of 354 45 Overtrick Earns 3824514 Meadow Skipper Challenges | By Louis Effrat Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/paint-vandal-defaces-five-statues-paint-thrower-mars-5-statues.html | Paint Vandal Defaces Five Statues PAINT THROWER MARS 5 STATUES | The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pakistani-gets-5year-term-for-giving-secrets-to-india.html | Pakistani Gets 5Year Term For Giving Secrets to India | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/paris-said-to-favor-more-neutral-states-paris-said-to-seek-neutral.html | Paris Said to Favor More Neutral States PARIS SAID TO SEEK NEUTRAL REGIMES French Goal Pondered | By Drew Middleton Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pattern-shifting-in-racial-suits-enforcement-of-rights-at-local.html | PATTERN SHIFTING IN RACIAL SUITS Enforcement of Rights at Local Level Is Sought Inherent Duty Seen | By Ms Handler | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/philadelphia-critics-divided-on-willsons-heres-love.html | Philadelphia Critics Divided On Willsons Heres Love | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/play-producers-to-obey-league-poll-indicates-all-theaters-would-be.html | PLAY PRODUCERS TO OBEY LEAGUE Poll Indicates All Theaters Would Be Closed by Strike 2 Other Shows Included | By Louis Calta | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/proposed-us-tax-is-felt-in-europe-borrowings-in-new-york-seen.html | PROPOSED US TAX IS FELT IN EUROPE Borrowings in New York Seen Canceled Because of Presidents Plan CAPITAL FLOW SLOWED Holders of Foreign Dollar Bonds Refraining From Selling to Americans Effect Felt Volume Declines PROPOSED US TAX IS FELT IN EUROPE | By Richard E Mooney Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/railway-volume-shows-increase-16-gain-from-62-level-is-the-first-in.html | RAILWAY VOLUME SHOWS INCREASE 16 Gain From 62 Level Is the First in Weeks 15 Areas Dip Truck Tonnage Rail Volume Index at 92 | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/romney-rejects-plea-of-naacp-he-declines-to-intervene-in-disorder.html | ROMNEY REJECTS PLEA OF NAACP He Declines to Intervene in Disorder at Jackson Mich 2 Bomb Threats Received | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/rusks-son-takes-job-as-aide-with-washington-urban-league.html | Rusks Son Takes Job as Aide With Washington Urban League | By Ben A Franklin Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/screen-festival-ends-in-success-50000-patrons-attended-and-another.html | SCREEN FESTIVAL ENDS IN SUCCESS 50000 Patrons Attended and Another Is Planned 21 Movies Chosen Praise Came Later | By Eugene Archermuseum of Modern Art | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/seattles-small-and-conservative-society-puts-accent-on.html | Seattles Small and Conservative Society Puts Accent on Responsibility Established Families Shun Glamour and Turn to the Arts Never Enough Money Everyone Wants a Monument A Snag in New York Gave Museum to City | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/small-rambler-grows-4-inches-american-also-narrower-loses-its-boxy.html | SMALL RAMBLER GROWS 4 INCHES American Also Narrower Loses Its Boxy Look 6Cylinder Offered | By Joseph C Ingraham Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soninlaw-kills-li-man-goes-to-police-to-give-up.html | SoninLaw Kills LI Man Goes to Police to Give Up | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/south-africa-jews-celebrate.html | South Africa Jews Celebrate | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soviet-proposes-summit-meeting-on-arms-in-1964-un-hears-appeal.html | SOVIET PROPOSES SUMMIT MEETING ON ARMS IN 1964 UN HEARS APPEAL Gromyko Extends Bid Stevenson Calls Speech Welcome A Favorable Wind Careful Study Promised SOVIET PROPOSES SUMMIT MEETING Safeguards Offered US Role is Hailed Eased Tensions Hailed Schroder Disputes Gromyko | By Thomas J Hamilton Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soviet-says-china-bars-india-accord-assails-refusal-of-peking-to.html | SOVIET SAYS CHINA BARS INDIA ACCORD Assails Refusal of Peking to Negotiate Settlement of Border Quarrel Warning to Peking Seen SOVIET SAYS CHINA BARS INDIA TALKS | By Henry Tanner Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sperry-rand-chooses-new-board-member.html | Sperry Rand Chooses New Board Member | Fabian Bachrach | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sports-of-the-times-the-throwback-expert-opinion-playing-for-fun.html | Sports of The Times The Throwback Expert Opinion Playing for Fun Proper Equation | By Arthur Daley | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/standpat-policy-pays-off-for-club-shifts-overcame-problem-of-too.html | STANDPAT POLICY PAYS OFF FOR CLUB SHIFTS Overcame Problem of Too Many Outfielders and Too Few Infielders | By Leonard Koppett Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/state-court-calls-tax-lien-on-total-pay-unjust-says-brooklyn-woman.html | State Court Calls Tax Lien on Total Pay Unjust Says Brooklyn Woman Who Quit Job in Protest Must Get Jobless Benefits Against Total Lien | By Douglas Dales Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/stichweh-rated-as-armys-hope-he-starts-at-quarterback-for-cadets.html | STICHWEH RATED AS ARMYS HOPE He Starts at Quarterback for Cadets Tomorrow Great Burden on Stichweh Stichweh Is Confident Center Trio Rates High | By Allison Danzig Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/stock-averages-reach-new-highs-market-prices-show-gains-despite.html | STOCK AVERAGES REACH NEW HIGHS Market Prices Show Gains Despite Drop in Volume on Jewish Holiday ADVANCES TOP DECLINES Steels Oils and Electronics Join Motors and Metals in Pacing the Upturn DowJones Hits Peak Oil Issues Active STOCK AVERAGES REACH NEW HIGHS Prospects Weighed Steels Attract Attention Texas Pacific Land Rises | By Gene Smith | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/talks-fail-to-bring-guiana-party-peace.html | TALKS FAIL TO BRING GUIANA PARTY PEACE | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/text-of-goldwater-address-in-senate-opposing-test-ban-pact-sees-two.html | Text of Goldwater Address in Senate Opposing Test Ban Pact Sees Two Reasons | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tito-and-goulart-discuss-trade-brazilian-asks-fight-on-poverty.html | Tito and Goulart Discuss Trade Brazilian Asks Fight on Poverty | By Juan de Onis Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tough-briton-in-jakarta-andrew-graham-gilchrist-like-a-football-guard.html | Tough Briton in Jakarta Andrew Graham Gilchrist Like a Football Guard | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tufts-losing-season-in-prospect-line-and-backfield-problems-may.html | Tufts Losing Season in Prospect Line and Backfield Problems May Halt Victorious Trend Outlook at a Glance | By Deane McGowen Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tv-sid-caesar-and-edie-adams-show-seasons-debut-also-introduces.html | TV Sid Caesar and Edie Adams Show Seasons Debut Also Introduces Writer Goodman Ace Jimmy Dean Appears Traveling Lawyer | By Jack Gould | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/two-airlines-to-end-south-african-link.html | TWO AIRLINES TO END SOUTH AFRICAN LINK | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/un-closed-to-public-during-kennedys-visit.html | UN Closed to Public During Kennedys Visit | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/unions-in-jersey-to-help-negroes-union-county-group-agrees-to.html | UNIONS IN JERSEY TO HELP NEGROES Union County Group Agrees to Apprenticeship Tests | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/upsala-an-upset-is-likely-tomorrow-if-virus-is-nipped-outlook-at-a.html | Upsala An Upset Is Likely Tomorrow If Virus Is Nipped Outlook at a Glance | By Michael Strauss Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-complains-to-indonesians-assails-attack-on-british-exchange.html | US COMPLAINS TO INDONESIANS Assails Attack on British Exchange Called Heated Peppery Exchange | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-gold-stocks-continue-steady-no-foreign-drawings-made-for-fifth.html | US GOLD STOCKS CONTINUE STEADY No Foreign Drawings Made for Fifth Straight Week Interest Rates Pushed Up US GOLD STOCKS CONTINUE STEADY Effects of Tax Securities Loans Rise | By Edward Cowan | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-star-holds-4-point-margin-shields-finishes-3d-behind-olsen-and.html | US STAR HOLDS 4 POINT MARGIN Shields Finishes 3d Behind Olsen and McCowen in Shifting Light Airs Only One Race Held FOURTH RACE | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-voices-interest-in-soviet-grain-deal-us-is-interested-in-soviet.html | US Voices Interest In Soviet Grain Deal US IS INTERESTED IN SOVIET TRADE No Plans Being Made Interest Is Recalled Domestic Market Buoyed | By Tad Szulc Special To the New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/villagers-win-8th-st-bus-fight-5th-ave-carriers-will-use-houston-on.html | VILLAGERS WIN 8TH ST BUS FIGHT 5th Ave Carriers Will Use Houston on Layover and Skirt Residential Areas DUDLEY PRAISES CHANGE Route Is South on Broadway to Houston Then North on Avenue of Americas An End to Fumes Climax of Civic Battle | By Clayton Knowles | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/washington-cool-to-gromyko-plan-not-much-new-says-capital-similar.html | WASHINGTON COOL TO GROMYKO PLAN Not Much New Says Capital Similar Proposal Made by Khrushchev in 62 Text Will Be Studied WASHINGTON COOL TO GROMYKO PLAN Talks to Ailles Prepared | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/washington-post-acts-in-libel-case-asks-to-file-friend-of-court.html | WASHINGTON POST ACTS IN LIBEL CASE Asks to File Friend of Court Brief for The Times Suit Based on 1960 Ad | By Paul Crowell | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/westchester-gop-uniting-on-chief-hill-is-favored-for-election-at.html | WESTCHESTER GOP UNITING ON CHIEF Hill Is Favored for Election at Meeting Tuesday Backed by Rockefeller | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wheat-windfall-buoys-canadians-entire-economy-will-benefit-from.html | WHEAT WINDFALL BUOYS CANADIANS Entire Economy Will Benefit From Deal With Soviet More Jobs Expected Will Aid Pearson | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/william-byrnes-exa-p-aide-84-director-here-dies-after-a-career-of.html | WILLIAM BYRNES EXA P AIDE 84 Director Here Dies After a Career of 69 Years | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wood-field-and-stream-studies-show-cyclenot-hunter-determines-size.html | Wood Field and Stream Studies Show CycleNot Hunter Determines Size of Many Species | By Oscar Godbout | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/world-court-hears-cameroon-protest.html | WORLD COURT HEARS CAMEROON PROTEST | Special to The New York Times | RE0000528111 | 1991-06-10 | B00000063596 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/17-freed-in-british-guiana.html | 17 Freed in British Guiana | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2-more-senators-take-pact-stand-each-side-gets-an-adherent-tally-is.html | 2 MORE SENATORS TAKE PACT STAND Each Side Gets an Adherent Tally Is 8215 in Favor Divers Digressions | By Anthony Lewis Special To the New York Times3d Speeeh By Thurmond | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2-new-rochelle-boys-admit-committing-16-burglaries.html | 2 New Rochelle Boys Admit Committing 16 Burglaries | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/4-from-us-praise-aspect-of-tito-rule.html | 4 FROM US PRAISE ASPECT OF TITO RULE | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/5-campuses-join-california-show-art-exhibition-on-coast-will-go-to.html | 5 CAMPUSES JOIN CALIFORNIA SHOW Art Exhibition on Coast Will Go to Each School Variety Is Stressed Dual Sponsorship | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/airliners-to-cut-atlantic-fares-agree-tentatively-on-rates-due.html | AIRLINERS TO CUT ATLANTIC FARES Agree Tentatively on Rates Due April 1 for 2 Classes New OffSeason Price | By Joseph Carter | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/alabama-negro-tells-of-slaying-testifies-against-2-whites-in.html | ALABAMA NEGRO TELLS OF SLAYING Testifies Against 2 Whites in Birmingham Shooting Detective Appears Meet 2 Boys on Scooter | By John Herbers Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/all-grains-advance-on-soviet-reports-all-grains-climb-on-soviet.html | All Grains Advance On Soviet Reports ALL GRAINS CLIMB ON SOVIET REPORT | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/alvin-untermyer-dead-at-80-lawyer-and-business-counsel-consultant.html | Alvin Untermyer Dead at 80 Lawyer and Business Counsel Consultant Here Is Stricken on Vacation in Franc Known as sportsman Stayed Active as Counsel | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/amosn-andy-go-to-tv-in-africa-naacp-protests-sale-of-films-in.html | AMOSN ANDY GO TO TV IN AFRICA NAACP Protests Sale of Films in Nigeria Kenya No Subtitles for Films Image Held Distorted | By Val Adams | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/antibias-pickets-disrupt-east-side-police-push-back-hundreds-of.html | ANTIBIAS PICKETS DISRUPT EAST SIDE Police Push Back Hundreds of Demonstrators at UN Three Are Arrested ANTIBIAS PICKETS DISRUPT EAST SIDE Pickets Move Off Thursday Hearing Set | BY Bernard Stengrenthe New York Timesthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/appeal-reinstated.html | Appeal Reinstated | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/arthur-barrows-exhead-of-sears-retired-vice-chairman-who-aided-gen.html | ARTHUR BARROWS EXHEAD OF SEARS Retired Vice Chairman Who Aided Gen Clay Dies at 79 | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/auto-makers-face-critical-six-weeks-of-64-model-year-buyer-apathy.html | Auto Makers Face Critical Six Weeks Of 64 Model Year Buyer Apathy Seen CAR MAKERS FACE PRESS SEOWINGS Press Previews Upheld | By Joseph C Ingraham Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bank-of-new-york-picks-head-of-5th-ave-office.html | Bank of New York Picks Head of 5th Ave Office | Pach Bros | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ben-bella-takes-oath-as-president.html | BEN BELLA TAKES OATH AS PRESIDENT | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bergen-ordered-to-equalize-tax-ridgefield-park-wins-bid-for.html | BERGEN ORDERED TO EQUALIZE TAX Ridgefield Park Wins Bid for TrueValue Assessment of Commercial Property VILLAGE TO GET REFUND Decision on Equipment and Machinery Was Opposed by 69 Municipalities Motion by Village No Appeal Announced | By John W Slocum Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bhutto-confirms-reply.html | Bhutto Confirms Reply | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/birmingham-stirs-faiths-to-action-protestants-catholics-and-jews.html | BIRMINGHAM STIRS FAITHS TO ACTION Protestants Catholics and Jews Mourn for Victims Baptists to Aid Families Program of Council Interfaith Rally Catholic Adult Courses Christian Science Subject Religious Activities | By George Dugan | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bonds-treasury-issues-show-gains-as-demand-strengthens-refunding.html | Bonds Treasury Issues Show Gains as Demand Strengthens REFUNDING PLAN SPARKS TRADING Corporate Dealers Report Slight Price Advances Municipals Quiet Monetary Stress Seen | By Robert Metz | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bonn-lauds-talk-by-kennedy-in-un-denies-soviet-charge-that-it.html | BONN LAUDS TALK BY KENNEDY IN UN Denies Soviet Charge That It Obstructs Accords Omitted From Agenda | By Arthur J Olsen Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/books-of-the-times-man-in-the-picture-windows-of-infinity-end.html | Books of The Times Man in the Picture windows of Infinity End Papers | By Charles Poore | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/braddock-58-takes-170-job-along-jersey-cifys-waterfront-exchamp.html | Braddock 58 Takes 170 Job Along Jersey Cifys Waterfront ExChamp Likes Hard Work  Lost a Million Since Quitting Ring in 38 | By Gay Talese Special To the New York Timesthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bridge-professor-changes-strategy-and-pupil-tattles-on-him-shorter.html | Bridge Professor Changes Strategy And Pupil Tattles on Him Shorter or Longer | By Albert H Morehead | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-delay-on-polaris-fleet-seek-role-in-talks-lord-home-favors.html | British Delay on Polaris Fleet Seek Role in Talks Lord Home Favors Idea | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-trade-board-chief-ends-12day-soviet-visit.html | British Trade Board Chief Ends 12Day Soviet Visit | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/canadians-open-parley-with-us-economic-issues-assayed-at-talks-in.html | CANADIANS OPEN PARLEY WITH US Economic Issues Assayed at Talks in Washington Differences on Tariffs | By Edwin L Dale Jr Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/capitals-history-laced-with-drink-author-of-book-on-liquor-tells.html | CAPITALS HISTORY LACED WITH DRINK Author of Book on Liquor Tells Scholars the Result of Research on Topic LIBERAL USE IS NOTED Washingtons Consumption of Bonded Bourbon Found Higher Than Kentuckys A Wide Jurisdiction Each House Had Bar | By Nan Robertson Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/caracas-terrorists-burn-store-with-200000-loss.html | Caracas Terrorists Burn Store With 200000 Loss | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/charles-bury-80-on-everest-in-2l-leader-of-first-expedition-to.html | CHARLES BURY 80 ON EVEREST IN 2l Leader of First Expedition to Mountain Dies in Ireland The Weat Knew Nothing Like a Human Foot | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/charles-h-huff-83-dies-exfreeholder-in-jersey.html | Charles H Huff 83 Dies ExFreeholder in Jersey | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/chicago-ruling-debated.html | Chicago Ruling Debated | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/coalition-regime-in-norway-ousted-after-24-days-in-office-shaky-fom.html | Coalition Regime in Norway Ousted After 24 Days in Office Shaky Fom the Start Offers New Pension Plan | By Werner Wiskari Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/common-market-to-make-10-cut-in-chicken-tariff-first-sign-of-peace.html | COMMON MARKET TO MAKE 10 CUT IN CHICKEN TARIFF First Sign of Peace Appears in USEuropean Dispute Over Levy on Poultry COMPROMISE EMERGING Cabinet Ministers Expected to Announce a Reduction at Brussels Meeting Herter Cool to Cut Pressure by Congress 10 CUT PLANNED IN CHICKEN TARIFF | By Edward T OToole Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/connor-may-enter-race-for-congress-in-alabama-in-1964-addressing.html | Connor May Enter Race for Congress In Alabama in 1964 Addressing Citizen Councils | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/corning-shows-rare-glass-items.html | Corning Shows Rare Glass Items | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/crystal-city-tex-tests-mexicanamericans-political-role-serves-as.html | Crystal City Tex Tests MexicanAmericans Political Role Serves as Example Civic Separation | By Gladwin Hill Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cuba-seeking-landing-rights.html | Cuba Seeking Landing Rights | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/david-low-is-dead-cartoonist-was-72-lows-broad-stroke-held-a-sharp.html | David Low Is Dead Cartoonist Was 72 Lows Broad Stroke Held a Sharp Cutting Edge | Special to The New York TimesHans Wild | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/deborah-johnson-wed-in-bay-state.html | Deborah Johnson Wed in Bay State | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dillon-assistant-resigns.html | Dillon Assistant Resigns | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dodgers-triumph-over-pirates-20-and-increase-league-lead-to-five.html | Dodgers Triumph Over Pirates 20 and Increase League Lead to Five Games DRYSDALE SCORES HIS 18TH VICTORY Tommy Davis Gets 3 Hits to Take Over Batting Lead Magic Number Is 3 Cardwell Faces One Batter | By Leonard Koppett Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/doppelts-win-golf-title.html | Doppelts Win Golf Title | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dream-of-a-crossstate-canal-in-florida-nearer-realization-early.html | Dream of a CrossState Canal In Florida Nearer Realization Early Spaniards Dreamed of Way to End the Long Trip Around Tip of the State Will Utilize Lake | By R Hart Phillips Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/drowned-sailor-identified.html | Drowned Sailor Identified | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/earnest-gop-debater-leader-on-campus.html | Earnest GOP Debater Leader on Campus | John William ByRnesspecial To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/edwin-muller-71-a-magazine-editor.html | EDWIN MULLER 71 A MAGAZINE EDITOR | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/electronic-reading-devices-are-patented-one-machine-picks-10000.html | Electronic Reading Devices Are Patented One Machine Picks 10000 Characters Each Second Maryland Engineer Principal Inventor of Computer Aid Space Ferry VARIETY OF IDEAS IN NEW PATENTS Smaller Waves Rescue Toboggan On Target Wheel Chair for Stairs | By Stacy V Jones Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/episcopalians-bar-site-in-white-area.html | EPISCOPALIANS BAR SITE IN WHITE AREA | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/excerpts-from-un-delegates-talks-masayoshi-ohira-japan-basis-for.html | Excerpts From UN Delegates Talks Masayoshi Ohira Japan Basis for Hope Seen UN Role Underlined UN Financial Needs Prince Souvanna Phouma Laos Division of Land Persists | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fair-lady-proves-very-fair-in-tokyo.html | FAIR LADY PROVES VERY FAIR IN TOKYO | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fire-island-bill-moves-in-senate-political-strategy-upset-as.html | FIRE ISLAND BILL MOVES IN SENATE Political Strategy Upset as Hearings Are Planned | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/foes-of-bond-issue-assailed-by-hughes.html | FOES OF BOND ISSUE ASSAILED BY HUGHES | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/food-soups-on-the-menu-best-are-made-with-homemade-stock-but-canned.html | Food Soups on the Menu Best Are Made With Homemade Stock But Canned Bouillon Is Fair Substitute Other Methods | By Jean Hewitt | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fox-film-trains-executive-cadre-plans-to-build-reservoir-of.html | FOX FILM TRAINS EXECUTIVE CADRE Plans to Build Reservoir of Potential Leaders | By William M Freeman | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/french-arrest-monarchist-as-head-of-subversive-party.html | French Arrest Monarchist As Head of Subversive Party | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/george-h-burnet.html | GEORGE H BURNET | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/godwinstempler.html | GodwinStempler | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/goldwater-asks-cubanexile-aid-proposes-a-government-at-guantanamo.html | GOLDWATER ASKS CUBANEXILE AID Proposes a Government at Guantanamo Naval Base Urges Moral Persuasion | By George Cable Wright Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/goldwater-picks-california-aides-group-led-by-knowland-to-advise.html | GOLDWATER PICKS CALIFORNIA AIDES Group Led by Knowland to Advise Him on Primary No Decisive Step Yet | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/gop-brands-tax-bill-a-gamble-with-economy-rep-byrnes-rebutting.html | GOP Brands Tax Bill A Gamble With Economy Rep Byrnes Rebutting Kennedy on TV Asks Support for His Move to Attach Spending Curbs to 11Billion Cut GOP DENOUNCES TAXBILL GAMBLE Fears Unending Deficits Cites New Programs Calls for Support | By John D Morris Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/gorbach-yields-top-party-post-exaide-succeeds-austrian-chancellor.html | GORBACH YIELDS TOP PARTY POST ExAide Succeeds Austrian Chancellor as Chairman Won 5Seat Advantage | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/greeting-to-staff-at-un.html | Greeting to Staff at UN | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/guard-in-cambridge-md-prohibits-memorial-march.html | Guard in Cambridge Md Prohibits Memorial March | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/harold-knight-fiance-of-virginia-l-curtin.html | Harold Knight Fiance Of Virginia L Curtin | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/harry-h-kroh-of-brielle-dies-exmayor-71-was-newsman.html | Harry H Kroh of Brielle Dies ExMayor 71 Was Newsman | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/heather-wright-betrothed.html | Heather Wright Betrothed | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/howard-mitchell-honored-on-symphony-anniversary.html | Howard Mitchell Honored On Symphony Anniversary | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/humphrey-scores-gop-extremists-he-and-gov-brown-rally-democrats-in.html | HUMPHREY SCORES GOP EXTREMISTS He and Gov Brown Rally Democrats in the West Outrageous on Test Ban Compared to Fascism | By Joseph A Loftus Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/india-and-pakistan-arrange-ceasefire-on-assam-line.html | India and Pakistan Arrange CeaseFire on Assam Line | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/indian-army-is-ordered-to-be-less-pukka-sahib.html | Indian Army Is Ordered To Be Less Pukka Sahib | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/indians-find-world-management-congress-productive-indian-delegates.html | Indians Find World Management Congress Productive INDIAN DELEGATES PRAISE MEETING Full Schedule Congress Praisd | By Philip Shabecoffthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/insurers-disputing-law-in-connecticut.html | INSURERS DISPUTING LAW IN CONNECTICUT | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/jill-altschul-planning-nuptials-in-december.html | Jill Altschul Planning Nuptials in December | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/juror-arrested-but-trial-goes-on-man-seized-on-narcotics-charge-is.html | JUROR ARRESTED BUT TRIAL GOES ON Man Seized on Narcotics Charge Is Replaced in Shooting Case Here Jury Completes Duty Delayed Arrest | By Jack Roth | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedy-addresses-americans-working-at-un-president-pauses-during.html | Kennedy Addresses Americans Working at UN President Pauses During Day of High Diplomacy to Visit With1400 | By Kathleen Teltsch Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedy-asks-joint-moon-flight-by-us-and-soviet-as-peace-step-urges.html | KENNEDY ASKS JOINT MOON FLIGHT BY US AND SOVIET AS PEACE STEP URGES NEW ACCORDS IN UN SPEECH COLD WAR PAUSE President Says Clouds Have Lifted a Little Since His 61 Talk Policy Change Indicated Advance in Two Years USSoviet Expedition to Moon Suggested by Kennedy at UN Silent on Rocket Suggetion | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/knowland-optimistic-will-make-appraisal.html | Knowland Optimistic Will Make Appraisal | Special To The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kringle-takes-jersey-golf.html | Kringle Takes Jersey Golf | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kweskin-quintet-at-bitter-end-puts-polish-in-the-ragtime-jug.html | Kweskin Quintet at Bitter End Puts Polish in the Ragtime Jug | By Robert Shelton | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/legion-takes-back-an-award-it-gave-jehovahs-witness.html | Legion Takes Back An Award It Gave Jehovahs Witness | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/letters-to-the-times-lapp-examines-test-data-physicist-discusses.html | Letters to The Times Lapp Examines Test Data Physicist Discusses Hazards in Underground Explosions Jerseys Bond Issue Approved Threat to Wests Unity Free World Viewed as Imperiled by Loss of Direction Allagash River Not Protected How to Improve New York Suggestions for Facilitating Travel Around City Offered Mrs Guggenheimer Praised DONALD R RAICHLE Professor of History Newark Sate College Union NJ Sept 17 1963 SUZANNE E NEWHALL Middlebury Conn Sept 8 1963 ROBERT W PATTERSON President Natural Resources Council MaineBar Harbor Me Sept 9 1963 RALPH E SHIKES New York Sept 16 1963 ROGER J HERZ New York Sept 17 1963 | violated RALPH E LAPP Alexandria Va Sept 18 1963 | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/li-farm-migrants-get-garments-sewn-by-youth-trainees.html | LI Farm Migrants Get Garments Sewn By Youth Trainees | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/lincoln-center-a-year-later-changes-in-area-taking-shape-free.html | Lincoln Center a Year Later Changes in Area Taking Shape Free Birthday Seats | By Richard F Shepard | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/long-island-wins-in-womens-golf-beats-jersey-westchester-for.html | LONG ISLAND WINS IN WOMENS GOLF Beats Jersey Westchester for Paterson Trophy | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mansfield-assails-us-rift-on-saigon-senator-assails-rift-on-vietnam.html | Mansfield Assails US Rift on Saigon SENATOR ASSAILS RIFT ON VIETNAM US Shifts Tactics Army and CIA Object Assessment Is Difficult | By Tad Szulc Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/maris-works-out-at-bat-afield-houk-sure-hell-play-in-series-ford.html | Maris Works Out at Bat Afield Houk Sure Hell Play in Series Ford Hurts 5 Innings | By John Drebingerthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mary-s-condon-bride-in-albany-of-law-graduate-alumna-of-wellesley.html | Mary S Condon Bride in Albany Of Law Graduate Alumna of Wellesley Is Married to George Arthur Platz 3d | Special to The New York TimesRuth Andrus | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mayor-pays-a-call-and-finds-kennedy-as-warm-as-ever-reports-of.html | Mayor Pays a Call And Finds Kennedy As Warm as Ever Reports of Coolness MAYOR DISMISSES REPORT OF SNUB | By Richard P Hunt | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/meadow-newport-takes-pace-on-sure-from-last-to-first-winner-bides.html | Meadow Newport Takes Pace On Sure From Last to First Winner Bides Time Return of Su Mac Lad | By Louis Effrat Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/meeting-put-off-in-music-dispute-final-reaction-to-broadway.html | MEETING PUT OFF IN MUSIC DISPUTE Final Reaction to Broadway Contract Offer Awaited Schenker Plans New Drama Leo Fuchs Is in Town Drama From Scriptures Four Signed for Tour | By Louis Calta | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miss-dorothy-meadow-to-marry-next-year.html | Miss Dorothy Meadow To Marry Next Year | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miss-orcutts-70-wins-senior-golf-mrs-torgerson-is-routed-by.html | MISS ORCUTTS 70 WINS SENIOR GOLF Mrs Torgerson Is Routed by RecordTying Round | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-helen-a-grod.html | MRS HELEN A GROD | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/murmurs-in-the-bistros-parisians-content-in-indian-summer-tempered.html | Murmurs in the Bistros Parisians Content in Indian Summer Tempered by Doubts About de Gaulle | By Drew Middleton Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/negro-passivity-is-held-outdated-speakers-at-memorial-urge-action.html | NEGRO PASSIVITY IS HELD OUTDATED Speakers at Memorial Urge Action for Rights Collective Guilt Seen Pickets Are Dispersed | By Ms Handler | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/negroes-in-virginia-appeal-tuition-plan.html | NEGROES IN VIRGINIA APPEAL TUITION PLAN | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-breed-of-florists-grows-in-city-shops-on-east-side-take-a.html | New Breed of Florists Grows in City Shops on East Side Take a Personal Interest in Job Most Done in City Has Plant Hospital | By Lisa Hammelthe New York Times BY ALLYN BAUM | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-deval-comedy-is-staged-in-paris.html | NEW DEVAL COMEDY IS STAGED IN PARIS | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/newark-businessmen-urged-to-spur-negro-hiring-efforts.html | Newark Businessmen Urged To Spur Negro Hiring Efforts | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/nurses-plane-sought.html | Nurses Plane Sought | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/oklahoma-faces-test-in-clemson-armyboston-university-and-navywest.html | OKLAHOMA FACES TEST IN CLEMSON ArmyBoston University and NavyWest Virginia Among Other Top Contests Northwestern Faces Test Good Backs at Syracuse | By Allison Danzig | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/old-world-gains-55meter-honors-captures-bestof5-sailing-series-to.html | OLD WORLD GAINS 55METER HONORS Captures Bestof5 Sailing Series to Win Bossom Cup | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/onedesign-title-goes-to-shields-u-s-skipper-sixth-in-last-2-races.html | ONEDESIGN TITLE GOES TO SHIELDS U S Skipper Sixth in Last 2 Races but Wins World Crown on Point Total John Recovers Nicely Courses Are Identical | By John Rendel Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/oratory-bows-130-loss-is-20th-in-row.html | ORATORY BOWS 130 LOSS IS 20TH IN ROW | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pakistan-backs-china-on-parley-favors-world-conference-on-banning.html | PAKISTAN BACKS CHINA ON PARLEY Favors World Conference on Banning Atom Arms Seat in UN Backed | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pope-paul-to-open-session-of-council-within-the-basilica-procedures.html | Pope Paul to Open Session of Council Within the Basilica Procedures for the Day | By Arnaldo Cortesi Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/profumo-debate-is-facing-a-delay-cabinet-reported-rejecting-labor.html | PROFUMO DEBATE IS FACING A DELAY Cabinet Reported Rejecting Labor Demand for Speed He Rejeets Defeatism No Emergency Seen | By Sydney Gruson Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/project-has-many-troubles.html | Project Has Many Troubles | By Richard Witkin | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pros-at-work-tennis-stars-swing-through-europe.html | Pros at Work Tennis Stars Swing Through Europe | The New York Times by Robert Daley | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/protest-continues.html | Protest Continues | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/radio-violations-laid-to-red-china-bulgaria-charges-seizure-of.html | RADIO VIOLATIONS LAID TO RED CHINA Bulgaria Charges Seizure of Asian Control Center | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/retarded-found-increasing-in-us-rate-tops-all-other-nations-white.html | RETARDED FOUND INCREASING IN US Rate Tops All Other Nations White House Parley Told Asks Public Awareness | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rev-augustus-r-ross.html | REV AUGUSTUS R ROSS | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |

| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rusk-meets-with-shroder.html | Rusk Meets With Shroder | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
|---|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ruth-segal-engaged-to-dr-pr-laibson.html | Ruth Segal Engaged To Dr PR Laibson | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/scientists-begin-eastwest-talks-11th-pugwash-parley-opens-amicably.html | SCIENTISTS BEGIN EASTWEST TALKS 11th Pugwash Parley Opens Amicably in Yugoslavia Soviet Proposals Reiterated Other Issues Discussed Reaction to Ideas Tested | By David Binder Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sheldon-abbett.html | SHELDON ABBETT | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/smoking-report-faces-new-delay-special-us-panel-may-no-have-survey.html | SMOKING REPORT FACES NEW DELAY Special US Panel May No Have Survey Out Till 64 Panel Held Bogged Down | By Robert C Toth Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/south-african-stirs-walkout-from-un-bloc-walks-out-during-un-talk.html | South African Stirs Walkout From UN BLOC WALKS OUT DURING UN TALK | By Alexander Burnham Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/southern-rhodesian-leader-says-britain-is-unhelpful.html | Southern Rhodesian Leader Says Britain Is Unhelpful | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/soviet-condemns-china-on-test-ban-rejects-as-absurd-peking-charge.html | SOVIET CONDEMNS CHINA ON TEST BAN Rejects as Absurd Peking Charge Moscow Betrayed Reds by Signing Pact SOVIET DENOUNCES CHINA ON TEST BAN Peace Efforts Pledged | By Henry Tanner Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/state-school-aid-checks-for-duarter-distributed.html | State School Aid Checks For Duarter Distributed | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/statue-vandals-bedeviling-city-officials-get-daily-report-of-damage.html | STATUE VANDALS BEDEVILING CITY Officials Get Daily Report of Damage in Parks Greeley Work Delayed | By Edith Evans Asbuby | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/stock-rise-slows-in-profit-taking-most-indicators-set-historic-high.html | STOCK RISE SLOWS IN PROFIT TAKING Most Indicators Set Historic Highs AgainBut Gains Are Exceeded by Drops TICKER BEHIND TRADES Volume Advances Despite Jewish HolidayXerox Reaches 300 Mark Xerox Passes 300 Average Sets High STOCK RISESLOWS IN PROFIT TAKING Coty Advances | By Gene Smith | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/strategy-in-vietnam-divided-command-policy-in-saigon-disturbs-a.html | Strategy in Vietnam Divided Command Policy in Saigon Disturbs a Number of US Officers British Tactics Noted No Identifiable Group | By Hanson W Baldwin | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/strike-call-shuts-dominican-shops.html | STRIKE CALL SHUTS DOMINICAN SHOPS | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/taipei-officials-concerned-over-tokyo-views-on-peking.html | Taipei Officials Concerned Over Tokyo Views on Peking | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/taiwen-extends-office-terms.html | Taiwen Extends Office Terms | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tax-cut-termed-inadequate-spur-reserve-official-says-trim-is-not.html | TAX CUT TERMED INADEQUATE SPUR Reserve Official Says Trim Is Not Enough to Reduce Unemployment Sharply ADDRESSES BANK GROUP Bunting Contends Rise in Lending Rate Is Unlikely to Cure Payments Gap Labor Cost Rise Seen Problems Go On TAX CUT TERMED INADEQUATE SPUR | By Albert L Kraus | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tax-plan-called-a-sure-failure-automation-expert-says-cut-wont.html | TAX PLAN CALLED A SURE FAILURE Automation Expert Says Cut Wont Solve Unemployment Cites Jobless Figures | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/terms-perturb-britain.html | Terms Perturb Britain | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/text-of-president-kennedys-address-on-peace-issues-at-un-general.html | Text of President Kennedys Address on Peace Issues at UN General Assembly Ratification Forecast Pact Gives Opportunity Efforts for Accord Urged Measures to Prevent War Task of All Nations Epidemic Warning System Persecution Denounced Discrimination Regretted For Standby Peace Forces | The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/thomas-howard-and-mary-stiles-will-be-married-former-johns-hopkins.html | Thomas Howard And Mary Stiles will Be Married Former Johns Hopkins Student and Debutante of 1958 Engaged | Special to The New York TimesUdel Bros | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tito-says-blocs-are-out-of-date-quest-for-peace-must-unite-world-he.html | TITO SAYS BLOCS ARE OUT OF DATE Quest for Peace Must Unite World He Tells Goulart Khrushchev Praised TITO SAYS BLOCS ARE OUT OF DATE Differences Are Discounted | By Juan de Onis Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tv-ingrid-bergman-as-hedda-gabler-cbs-presents-tape-of-ibsens-drama.html | TV Ingrid Bergman as Hedda Gabler CBS Presents Tape of Ibsens Drama BBCSusskind Effort Has US Premiere | By Jack Gould | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/un-aide-urges-a-rise-in-status-for-businessmen-of-poor-lands.html | UN Aide Urges a Rise in Status For Businessmen of Poor Lands Spiritual Needs Cited STATUS IS URGED IN POORER LANDS | By Brendan M Jones | RE0000528115 | 1991-06-10 | B00000063907 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/unbeaten-black-mountain-choice-in-146460-futurity-at-aqueduct-today.html | Unbeaten Black Mountain Choice in 146460 Futurity at Aqueduct Today 13 WILL COMPETE AT 6 FURLONGS Victor in Lackluster Field to Get 91949Boid Sultan Highly Rated Duel Part of 3Way Entry Shoemaker to Ride Pertinax | By Joe Nichols | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/us-is-criticized-on-jobs-policy-new-york-industrialists-told-to.html | US IS CRITICIZED ON JOBS POLICY New York Industrialists Told to Solve Own Problems Avoid Government scores Big Government More Sympathetic View US IS CRITICIZED ON JOBS POLICY | By Douglas Dales Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/washington-is-surprised-by-presidents-proposal-offered-as-prestige.html | Washington Is Surprised By Presidents Proposal Offered as Prestige Project Washington Surprised at Retreat From Insistence That US Reach Moon First VALUE OF PRIORITY STRESSED EARLIER President Had Seen Scant Hope of Cooperation in Exploration of Space Recent Position Reversed | By John W Finney Special To the New York Timesthe New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/william-j-wolfe-51-years-at-throttle-for-pennsy.html | William J Wolfe 51 Years At Throttle for Pennsy | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/young-radicals-embarrass-both-parties-on-coast-republican.html | Young Radicals Embarrass Both Parties on Coast Republican Optimistic Dominated by Goldwater | By Lawrence E Davies Special To the New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/zanzibars-independence-discussed.html | Zanzibars Independence Discussed | Special to The New York Times | RE0000528115 | 1991-06-10 | B00000063907 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/146000-college-students-to-get-state-aid-totaling-47100000.html | 146000 College Students to Get State Aid Totaling 47100000 Incentive Program Basis of Incentive Grant Program Has Grown | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-policemen-hurt-in-israeli-melee.html | 2 POLICEMEN HURT IN ISRAELI MELEE | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-colonial-delegations-in-london-as-tide-of-empire-rushes-out-jagan.html | 3 Colonial Delegations in London As Tide of Empire Rushes Out Jagan Arouses Concern | By Lawrence Fellows Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-cross-atlantic-in-a-30foot-boat-young-south-african-pilots-it.html | 3 CROSS ATLANTIC IN A 30FOOT BOAT Young South African Pilots It With Bridal Couple | By Alfred E Clark | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/45000-march-in-6th-annual-steuben-day-parade-cornflowers-in.html | 45000 March in 6th Annual Steuben Day Parade Cornflowers in Abundance | By Peter Flint | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/5-girls-to-answer-bell-at-princeton.html | 5 GIRLS TO ANSWER BELL AT PRINCETON | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/79-vikings-hold-us-convention-former-wisconsin-scholars-mark-an.html | 79 VIKINGS HOLD US CONVENTION Former Wisconsin Scholars Mark an Anniversary | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/9-states-plan-to-recreate-trail-as-memorial-to-lewis-and-clark.html | 9 States Plan to Recreate Trail As Memorial to Lewis and Clark | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-chapter-in-the-story-of-our-time-the-story-of-our-time.html | A Chapter in the Story of Our Time The Story of Our Time | By Robert Payne | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-giant-is-back-on-his-pedestal-a-giant-is-back.html | A GIANT IS BACK ON HIS PEDESTAL A Giant Is Back | By Harold C Schonberg | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-glittering-first-night-planned-for-philharmonic-auxiliary-board.html | A Glittering First Night Planned for Philharmonic Auxiliary Board to Sponsor Ball and Concert Tuesday Founded by Mrs Hull | By Philip H Doughertythe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-light-look-at-today-a-light-look.html | A Light Look At Today A Light Look | By Xj Kennedy | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-matter-of-time-splits-dakotans-icc-edict-retains-zones-dating-to.html | A MATTER OF TIME SPLITS DAKOTANS ICC Edict Retains Zones Dating to the 1880s | By Donald Janson Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-readers-report-readers.html | A Readers Report Readers | By Martin Levin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-touch-of-the-grape-touch-of-the-grape.html | A Touch Of the Grape Touch of the Grape | By Craig Claiborne | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-tour-of-variety-fair-whitney-retrospective-a-realist-quintet.html | A TOUR OF VARIETY FAIR Whitney Retrospective A Realist Quintet Turner Watercolors Selectivity Contemporary Quintet Great Landscapist | By Stuart Preston | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-turning-point-new-york-city-ballet-what-will-it-be.html | A TURNING POINT New York City Ballet What Will It Be | By Allen Hughesmiriam Kibrick | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-world-without-gods-or-ancestors.html | A World Without Gods or Ancestors | By P Albert Duhamel | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/advertising-when-to-change-a-campaign-ad-men-disagree-on-the.html | Advertising When to Change a Campaign Ad Men Disagree on the Effectiveness of Repetition Study Finds Steady Exposure a Help to Good Commercials Emotional Opinions Variations Backed Drives Wear Out | By Peter Bart | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/after-seurat-and-signac.html | After Seurat And Signac | By Stuart Preston | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/airport-reversal-new-terminal-in-san-francisco-puts-stress-on.html | AIRPORT REVERSAL New Terminal in San Francisco Puts Stress on Concentrating Facilities 5200Acre Field Huge Garage Less Confusion 16 Gate Positions | By Lawrence E Davies | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/alberta-ducks-defect-russians-shoot-them.html | Alberta Ducks Defect Russians Shoot Them | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/all-colors-all-creeds-all-nationalities-all-new-yorkers-all-colors.html | All Colors All Creeds All Nationalities All New Yorkers All Colors All Creeds | By Oscar Handlin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/allan-jeayes-actor-78-dies-londoner-on-broadway-in-1920s.html | Allan Jeayes Actor 78 Dies Londoner on Broadway in 1920s | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/americans-in-a-place-not-their-own.html | Americans in a Place Not Their Own | By David L Stevenson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/an-indian-visits-old-haunts-here-jj-singh-tells-of-changes-in-face.html | AN INDIAN VISITS OLD HAUNTS HERE JJ Singh Tells of Changes in Face of Homeland Generations Contrasted Villagers Fear Fallout Practice Continues | The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/an-old-soldier-looks-at-the-new-army-how-new-is-the-new-army-a.html | An Old Soldier Looks at the New Army How new is the new Army A veteran with experiences of two decades ago to judge by reports on a visit made to Fort Dix to find out The New Army | By Ralph G Martin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/and-lions-roar-in-his-backyard-boy-growing-up-at-the-zoo-finds.html | AND LIONS ROAR IN HIS BACKYARD Boy Growing Up at the Zoo Finds Strange Neighbors Pluses and Minuses Nobody Lives There | By John C Devlin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/andrea-sheba-is-affianced.html | Andrea Sheba Is Affianced | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/anne-r-lamont-to-be-the-bride-of-bc-mcguire-graduates-of-vermont.html | Anne R Lamont To Be the Bride Of BC McGuire Graduates of Vermont and Harvard Will Wed in November | Special to The New York TimesVon Behr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/arab-leader-predicts-palestine-action-soon.html | Arab Leader Predicts Palestine Action Soon | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/arabs-split-again-on-palestinians-jordan-and-saudi-arabia-oppose.html | ARABS SPLIT AGAIN ON PALESTINIANS Jordan and Saudi Arabia Oppose Iraq and UAR Iraq and UAR Agree Asks Training Camps | By Dana Adams Schmidt Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/argentina-seeks-hinterland-links-paranauruguay-river-area-needs.html | ARGENTINA SEEKS HINTERLAND LINKS ParanaUruguay River Area Needs Bridges and Tunnels | By Edward C Burks Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/around-the-garden-fall-planting-tip-gloxinias-under-lamps-the.html | AROUND THE GARDEN Fall Planting Tip Gloxinias Under Lamps The Japanese Iris Storing Gladiolus Improve the Soil Protect the Peaches | By Joan Lee Faustwalter Marx Gardensmarhigo Japanese Iris | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-1-no-title.html | Article 1  No Title | Jerry FitzgeraldGene Stein | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-3-no-title-class-of-1967-deceptive-calm-on-college-scene.html | Article 3  No Title CLASS OF 1967 Deceptive Calm on College Scene Obscures Tough Problems Ahead Bright Spot More Degrees Trends | By Fred M Hechinger | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-4-no-title-altering-nature-vast-projects-affecting-wildlife.html | Article 4  No Title ALTERING NATURE Vast Projects Affecting Wildlife In West Stir Controversy Feeding Grounds Gone Wandering Rivers Ducks Affected | By Walter Sullivan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-5-no-title.html | Article 5  No Title | United Press International Telephoto | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/athletics-sink-yanks-53-mantle-berra-hit-homers-alabama-downs-georgia.html | Athletics Sink Yanks 53 Mantle Berra Hit Homers ALABAMA DOWNS GEORGIA BY 327 | By John Drebinger | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/auckland-weighing-violence-indemnity.html | AUCKLAND WEIGHING VIOLENCE INDEMNITY | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/automaticloading-extanker-takes-salt-to-newark.html | AutomaticLoading ExTanker Takes Salt to Newark | Bill Mitchell | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/banks-protests-on-branching-said-to-help-bring-about-study-banks.html | Banks Protests on Branching Said to Help Bring About Study BANKS PROTESTS HELD EFFECTIVE | By Edward Cowan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/barbara-mozino-married.html | Barbara Mozino Married | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/belgrade-exhibit-opened-by-aec-seaborg-urges-continued-scientific.html | BELGRADE EXHIBIT OPENED BY AEC Seaborg Urges Continued Scientific Cooperation Staffed by 20 Scientists | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ben-bella-coming-to-un-this-fall-algerian-leader-is-also-sending.html | BEN BELLA COMING TO UN THIS FALL Algerian Leader Is Also Sending Aids to Moscow Mission to Moscow | By Peter Braestrup Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/betsey-barrett-and-clergyman-to-be-married-nyu-alumna-fiancee-of.html | Betsey Barrett And Clergyman To Be Married NYU Alumna Fiancee of George M Conger Bay State Teacher | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/birmingham-despite-shock-caused-by-bombings-opposition-to.html | BIRMINGHAM Despite Shock Caused by Bombings Opposition to Integration Remains Firm Pressure for Change Dixie on the Hour Industrial Conflict Clouded Future Mayors Side | By Claude Sitton Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/birmingham-the-big-power-structure-in-alabama-who-will-lead.html | Birmingham The Big Power Structure in Alabama Who Will Lead | By James Reston | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/border-conflict-in-asia-is-traced-russia-and-china-locked-in.html | BORDER CONFLICT IN ASIA IS TRACED Russia and China Locked in Struggle 300 Years | By Harry Schwartz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bradburywegener.html | BradburyWegener | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bridge-club-convention-new-book-by-schenken-renews-drive-to-sell.html | BRIDGE CLUB CONVENTION New Book by Schenken Renews Drive to Sell System to Masses True Incident Easy Game Wins Seven Tricks | By Albert H Morehead | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britain-ponders-decimal-money-report-is-due-soon-but-few-expect.html | BRITAIN PONDERS DECIMAL MONEY Report Is Due Soon but Few Expect Early Shift Report Is Due BRITAIN PONDERS DECIMAL MONEY Inflation Seen Many Have Changed | By Clyde H Farnsworth Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britains-britten-as-he-nears-the-50-mark-gap-cited-evolution-seen.html | BRITAINS BRITTEN AS HE NEARS THE 50 MARK Gap Cited Evolution Seen | By Peter Heyworth | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britains-twtwtw-repertory-drama-series-arriving-on-tv-this-week.html | BRITAINS TWTWTW REPERTORY DRAMA SERIES ARRIVING ON TV THIS WEEK | By Clive Barnes | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/briton-views-the-hifi-show.html | BRITON VIEWS THE HIFI SHOW | By Percy Wilson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britons-foresee-election-on-nov-7-but-macmillan-keeping-his-plans.html | BRITONS FORESEE ELECTION ON NOV 7 But Macmillan Keeping His Plans Closely Secret | By Sydney Gruson Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/brooks-gets-vassar-chair.html | Brooks Gets Vassar Chair | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/busy-belgian-line-adds-to-its-fleet-east-river-pier-investment-is.html | BUSY BELGIAN LINE ADDS TO ITS FLEET East River Pier Investment Is Part of Expansion Reduction in Transit Most Profitable Trade | By John P Callahan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/byerss-yacht-wins-class-a-honors-in-centerport-cruise-heinzerling.html | Byerss Yacht Wins Class A Honors in Centerport Cruise HEINZERLING GAINS CLASS B LAURELS Davis Corrected Time Is Also Best in Class C as 50 Boats Compete on Sound | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cabbies-good-deed-leads-to-his-death.html | CABBIES GOOD DEED LEADS TO HIS DEATH | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cadets-turn-back-boston-u-by-300-tom-smith-a-sophomore-runs-80-and.html | CADETS TURN BACK BOSTON U BY 300 Tom Smith a Sophomore Runs 80 and 66 Yards for Scores in Third Period ARMY TURNS BACK BOSTON U BY 300 Army Is Stopped Dead Army Attack Stalls STATISTICS OF THE GAME Paille Goes to Vancouver US Bows in Field Hockey | By Allison Danzig Special To the New York Timesthe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/california-loses-1000-people-a-day-but-newcomers-outnumber-the.html | CALIFORNIA LOSES 1000 PEOPLE A DAY But Newcomers Outnumber the Emigrants by 2 to 1 Figure Is Misleading Backed by Study Return to Lakes Area | By Jack Langguth Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/canada-may-cut-us-car-imports-almost-in-half-officials-tell.html | CANADA MAY CUT US CAR IMPORTS ALMOST IN HALF Officials Tell Administration of Program Designed to Reduce Trade Deficit JOBLESSNESS A FACTOR Washington Voices Concern Over Size of Slash1962 Exports Were 500 Million Jobless Rate Fluctuates WideRanging Talks CANADA MAY CUT US CAR IMPORTS Broad Discussions Most US Subsidiaries | By Hedrick Smith Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/canada-presses-paving-of-alcan-yukon-official-asks-alaska-to.html | CANADA PRESSES PAVING OF ALCAN Yukon Official Asks Alaska to Discuss Road Project US Aid Called Needed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/carey-holds-ge-fails-to-bargain-unionist-accuses-company-of-bad.html | CAREY HOLDS GE FAILS TO BARGAIN Unionist Accuses Company of Bad Faith in Talks | By Damon Stetson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/carol-enid-cohen-prospective-bride.html | Carol Enid Cohen Prospective Bride | Special to The New York TimesHerber | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/caryl-ann-schmitt-bride-in-scarsdale.html | Caryl Ann Schmitt Bride in Scarsdale | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/case-of-the-vanishing-spinster-of-all-the-nations-women-still-in.html | Case of the Vanishing Spinster Of all the nations women still in their 30s a mere 7 per cent have never been married Whats happened What does it mean Case of the Vanishing Spinster | By Marion K Sanders | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/change-is-noted-in-soviet-trade-exports-to-cuba-increase-shipments.html | CHANGE IS NOTED IN SOVIET TRADE Exports to Cuba Increase Shipments to China Off CHANGE IS NOTED IN SOVIET TRADE | By Harry Schwartz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chess-the-new-york-state-open.html | CHESS THE NEW YORK STATE OPEN | By Al Horowitz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chicago-institute-to-gain-oct-16-by-art-preview-masterdrawings-show.html | Chicago Institute To Gain Oct 16 By Art Preview MasterDrawings Show at Wildensteins Will Aid Research Fund | Will Weissberg | RE0000528108 | 1991-06-10 | B00000062570 |

| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/child-to-the-rp-fishers.html | Child to the RP Fishers | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/civil-air-patrol-exercise-in-15-states-is-postponed.html | Civil Air Patrol Exercise In 15 States Is Postponed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/colonial.html | Colonial | By George OBrien | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/competition-stiff-for-foreign-cigars-in-the-us-market-flow.html | Competition Stiff For Foreign Cigars In the US Market Flow Increased Competition for Foreign Cigars Is Keen in United States Market Cuban Sales Slump | By Alexander R Hammer | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/conference-on-arid-areas-forms-latinamerican-unit.html | Conference on Arid Areas Forms LatinAmerican Unit | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/conservation-post-filled.html | Conservation Post Filled | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/consider-the-wasp-and-his-waysand-be-fascinated.html | Consider the Wasp and His Waysand Be Fascinated | By Peter Farb | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/constance-l-richards-wed-to-dr-wolfgang-michelsen.html | Constance L Richards Wed To Dr Wolfgang Michelsen | Special to The New York TimesIra L Hill | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cossack-fields-yield-peak-crop-wheat-harvest-is-a-record-despite.html | COSSACK FIELDS YIELD PEAK CROP Wheat Harvest Is a Record Despite Bad Weather Change Explained Soviet Buys German Flour | By Theodore Shabad Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/costikyan-to-run-for-second-term-reform-democrats-consider-putting.html | COSTIKYAN TO RUN FOR SECOND TERM Reform Democrats Consider Putting Up Own Candidate for County Leadership COSTIKYAN TO RUN FOR SECOND TERM Says Goal Has Been Won Group Locked Out | By Leonard Ingalls | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/courses-festivals-flowers-brooklyn-classes-at-rutgers-university-in.html | COURSES FESTIVALS FLOWERS Brooklyn Classes At Rutgers University In Massachusetts Berkshire Festival Sterling Forest Gardens At Westbury | Clemens Kallscher | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cynthia-powell-paul-hollenbeck-are-wed-here-alumna-of-texas-bride.html | Cynthia Powell Paul Hollenbeck Are Wed Here Alumna of Texas Bride in St Patricks of a Dartmouth Graduate | Von Behr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/danbury-to-vote-on-merger-plan-city-and-town-would-unite-under.html | DANBURY TO VOTE ON MERGER PLAN City and Town Would Unite Under Council of 21 | By Richard H Parke Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daniel-bobrow-weds-miss-eileen-melamed.html | Daniel Bobrow Weds Miss Eileen Melamed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daughter-to-mrs-meyer.html | Daughter to Mrs Meyer | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daughter-to-the-steinfelds.html | Daughter to the Steinfelds | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/de-gaulle-greets-adenauer-as-ally-both-hope-to-restrain-west-in.html | DE GAULLE GREETS ADENAUER AS ALLY Both Hope to Restrain West in Moves Toward Soviet DeGaulle Goes to Airport Councils Members Wary | By Drew Middleton Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/deborah-sorgen-betrothed.html | Deborah Sorgen Betrothed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/deena-schneiweiss-to-wed.html | Deena Schneiweiss to Wed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/destinies-switched-by-history.html | Destinies Switched by History | By Aileen Pippett | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dickinson-gets-480000.html | Dickinson Gets 480000 | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/disks-away-from-the-beaten-path-apocalypse-more-familiar.html | DISKS AWAY FROM THE BEATEN PATH Apocalypse More Familiar | By Raymond Ericsonferenc Suba | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dissent-at-colonial-williamsburg-errors-of-restoration.html | DISSENT AT COLONIAL WILLIAMSBURG Errors of Restoration | By Ada Louise Huxtable | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dr-john-elgie-weds-marilyn-d-willetts.html | Dr John Elgie Weds Marilyn D Willetts | Special to The New York TimesRuth Andrus | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/drum-and-bugle-champions.html | Drum and Bugle Champions | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dry-spell-shakes-brazils-economy-food-and-power-shortages-stir.html | DRY SPELL SHAKES BRAZILS ECONOMY Food and Power Shortages Stir Political Fears Reservoirs Extremely Low Cattle Supply Reduced | By Juan de Onis Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/duke-rodney-defeats-su-mac-lad-by-a-neck-in-galophone-trot-at.html | Duke Rodney Defeats Su Mac Lad by a Neck in Galophone Trot at Yonkers WINNER CHANGES GAIT IN STRETCH Haughton Guides Trotter to 12500 First Money Porterhouse Is Third Winner Changes Gait Boos For Favorite | By Louis Effrat Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/el-salvador-gets-credit-of-158-million-from-aid.html | El Salvador Gets Credit Of 158 Million From AID | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/elaine-toumarkine-engaged-to-roger-edward-bermas.html | Elaine Toumarkine Engaged To Roger Edward Bermas | Special to The New York TimesWilliam Stewart | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/elizabeth-a-hanshaw-married-to-a-surgeon.html | Elizabeth A Hanshaw Married to a Surgeon | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ellen-balterman-engaged.html | Ellen Balterman Engaged | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ellen-g-rosen-david-s-hirsch-to-be-married-socialwork-student-at.html | Ellen G Rosen David S Hirsch To Be Married SocialWork Student at Columbia Is Fiancee of a Banking Aide | Special to The New York TimesHenry W Leichtner | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ewbanks-team-has-changed-radically-during-drills-wait-till-next.html | Ewbanks Team Has Changed Radically During Drills Wait Till Next Year The Jets Were to Open the Home Season in Queens Today but Shea Stadium Is Far From Finished | By William N Wallacethe New York Timesthe New York Times BY ERNEST SISTO | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/experts-hopeful-on-conservation-kenya-meeting-on-resources-is.html | EXPERTS HOPEFUL ON CONSERVATION Kenya Meeting on Resources Is Called a Success Kenyan Manifesto Praised | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/exploring-the-fall-foliage-trails-in-quebec-on-to-the-capital.html | EXPLORING THE FALL FOLIAGE TRAILS IN QUEBEC on to the Capital Different Landscape Around the Lake | By Charles J Lazarussy Friedman | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/exsaigon-envoy-starts-sad-exile-mrs-nhus-parents-take-a-house-in.html | EXSAIGON ENVOY STARTS SAD EXILE Mrs Nhus Parents Take a House in Washington Daughter a Stranger | By Nan Robertson Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fall-foliage-phenomenon-autumn-brightens-the-northeastern-states.html | FALL FOLIAGE PHENOMENON AUTUMN BRIGHTENS THE NORTHEASTERN STATES THE PHENOMENON OF FOLIAGE DURING THE FALL New Chairlift Foliage Route | By Robert Eugenearthur Davenport Ward Allan Howearthur Davenport | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/farmers-in-south-to-study-city-life-us-course-in-how-to-adapt.html | FARMERS IN SOUTH TO STUDY CITY LIFE US Course in How to Adapt Planned in Alabama Approval Expected Soon | By John D Pomfret Special to the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/father-escorts-susan-johnson-at-her-nuptials-bride-in-providence-of.html | Father Escorts Susan Johnson At Her Nuptials Bride in Providence of FC Marston 3d an Alumnus of Brown | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/favorite-second-black-mountain-loses-by-head-in-146960-stakes-at.html | FAVORITE SECOND Black Mountain Loses by Head in 146960 Stakes at Aqueduct Ussery Takes Lead BUPERS CAPTURES FUTURITY BY HEAD Yeaza Had No Trouble A Tasty Victory | By Joe Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ferrarismith.html | FerrariSmith | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/filigree-screens-hardboard-panels-give-grillwork-effect-stock-sizes.html | FILIGREE SCREENS Hardboard Panels Give Grillwork Effect Stock Sizes | By Bernard Gladstonepanelboard Mfg Co | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fishers-alert-triumphs-by-57-seconds-off-greenwich-luders16-winner.html | Fishers Alert Triumphs by 57 Seconds Off Greenwich LUDERS16 WINNER LEADS FLEET OF 13 Final Saturday EastofRye YRA Regatta Is Sailed in Light Southeaster | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/flowering-shrub-common-witch-hazel-blooms-in-october-growth-habit.html | FLOWERING SHRUB Common Witch Hazel Blooms in October Growth Habit | By Peter A Hutchinson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/football-has-minor-leagues-too-and-players-dream-of-bigtime-or-try.html | Football Has Minor Leagues Too And Players Dream of BigTime or Try to Just Hang On Hollis Former Giant Seeks Experience in Westchester League Has Grown Players Salaries Vary | By Robert Lipsyte Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/four-illusions-that-beset-us-why-are-us-intentions-and-policy-so.html | Four Illusions That Beset Us Why are US intentions and policy so misunderstood abroad Because says one observer we are influenced by notions about the world that others do not share Illusions That Beset Us | By Charles Frankel | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/france-studying-plan-to-house-art-and-autos-under-tuileries.html | France Studying Plan to House Art and Autos Under Tuileries | By Peter Grose Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freeman-show-a-hit-in-midwest-secretary-plays-to-packed-houses-in.html | FREEMAN SHOW A HIT IN MIDWEST Secretary Plays to Packed Houses in Farm Belt Packed Houses Charged Congressmen Come Along Foe of the Secretary | Special to The New York TimesThe New York Times by William M Blair | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freight-way-takes-feature-as-monticello-season-ends.html | Freight Way Takes Feature As Monticello Season Ends | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freudian-techniques-broke-down-in-polynesia.html | Freudian Techniques Broke Down in Polynesia | By Lawrence Lafore | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/from-a-barefoot-indian-orphan-to-national-hero.html | From a Barefoot Indian Orphan to National Hero | By Frank Tannenbaum | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gail-roberts-to-marry.html | Gail Roberts to Marry | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gain-to-man-cited-in-moon-research-executive-sees-byproducts.html | GAIN TO MAN CITED IN MOON RESEARCH Executive Sees Byproducts Raising Living Standards Allweather Landing Banking Changes Urged | By Douglas Dales Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/goldwater-gains-in-minnesota-poll.html | GOLDWATER GAINS IN MINNESOTA POLL | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gop-unity-urged-at-coast-meeting-party-chairman-in-california-warns.html | GOP UNITY URGED AT COAST MEETING Party Chairman in California Warns of Risk of Defeat Follows Peace Offer | By Lawrence E Davies Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/governor-appoints-civil-defense-chief.html | GOVERNOR APPOINTS CIVIL DEFENSE CHIEF | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/grandparents-fete-miss-anita-herrick.html | Grandparents Fete Miss Anita Herrick | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/great-horsepower-race-in-boat-motors-is-on-both-evinrude-and.html | Great Horsepower Race in Boat Motors Is On Both Evinrude and Johnson Put Out 90HP Units 2 Companies Unveil Nine New Models in 1964 Line Firm Adds to Line Mercury Starts Trend Bigger Motors Needed | By Steve Cady | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ground-broken-in-bethpage-for-new-community-park.html | Ground Broken in Bethpage For New Community Park | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/guiana-acquits-bomb-suspect.html | Guiana Acquits Bomb Suspect | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/guiana-invites-foreigners-to-invest-in-its-industries.html | Guiana Invites Foreigners To Invest in Its Industries | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/halldorman.html | HallDorman | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/handlemangoff.html | HandlemanGoff | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hardhat-divers-breathing-easy-competition-from-softhat-men-less.html | HARDHAT DIVERS BREATHING EASY Competition From SoftHat Men Less Than Expected Need Less Equipment | By George Horne | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/harlem-rallying-to-reopen-club-childrens-study-program-aided-by.html | HARLEM RALLYING TO REOPEN CLUB Childrens Study Program Aided by Neighbors Monthly Cost 1000 | By Samuel Kaplan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/have-we-culture-yesand-no-the-positive-aspects-says-the-head-of.html | Have We Culture Yesand No The positive aspects says the head of Lincoln Center are evident in our multitude of creators and performers the negative in our confusion of popularity with merit Have We Culture | By William Schumanphilharmonic Hall At Lincoln Center | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/health-projects-abroad-reductions-in-aid-bill-can-harm-manpower.html | Health Projects Abroad Reductions in Aid Bill Can Harm Manpower Needs of Poor Nations Base for Growth Decline in Malaria Records Go On Disease From Snails | By Howard A Rusk Md | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/helen-mcilvaine-attended-by-10-at-her-wedding-61-alumna-of.html | Helen McIlvaine Attended by 10 At Her Wedding 61 Alumna of Briarcliff Bride in Bryn Mawr of Lawton S Lamb | Special to The New York TimesTom McCaffrey | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/herbaceous-peonies-are-boon-to-beginning-gardeners-soil-improvement.html | HERBACEOUS PEONIES ARE BOON TO BEGINNING GARDENERS Soil Improvement Old Varieties | By Martha P Haislipmolly Adams | RE0000528108 | 1991-06-10 | B00000062570 |

| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/heres-santa.html | Heres Santa | Photographs by Leo Friedman | RE0000528108 | 1991-06-10 | B00000062570 |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hillwillis.html | HillWillis | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/historic-ridge-in-north-carolina-areas-for-study-mountain-mens.html | HISTORIC RIDGE IN NORTH CAROLINA Areas for Study Mountain Mens Route SelfGuided Tour Burial Place | By James Walkerjames Walker | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hit-run-and-hit-again.html | Hit Run and Hit Again | By Charlton Ogburn Jr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hollywood-change-negroes-gain-in-a-new-movie-and-elsewhere.html | HOLLYWOOD CHANGE Negroes Gain in a New Movie and Elsewhere Burgeoning Noncontroversial Kisses | By Larry Glenn | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/howard-stokes-of-at-t-dead-advertising-manager-coined-voice-with.html | HOWARD STOKES OF AT T DEAD Advertising Manager Coined Voice With Smile Slogan Copy Manager 7 Years Wrote a Filmplay | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hudson-paces-sports-car-trials-for-us-races-today-in-ohio-top.html | Hudson Paces Sports Car Trials For US Races Today in Ohio Top Drivers to Compete | By Frank M Blunk Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/idlewild-and-newark-airports-shoo-birds-off-with-scareguns.html | Idlewild and Newark Airports Shoo Birds Off With ScareGuns | By Joseph Carter | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/imports-worry-steel-industry-foreign-shipments-to-us-soar-as-sales.html | IMPORTS WORRY STEEL INDUSTRY Foreign Shipments to US Soar as Sales Are Pushed Import Record Seen Steel Industry Worries as Imports Soar and Exports Decline Revision Urged | By John M Lee | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/in-and-out-of-books-state-of-the-trade-big-books-consortiums.html | IN AND OUT OF BOOKS State of the Trade Big Books Consortiums Mailbag | By Raymond Walters Jr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/in-pennsylvania-annual-chester-county-day-on-oct-5-to-draw.html | IN PENNSYLVANIA Annual Chester County Day on Oct 5 To Draw Thousands of Tourists Marks of Distinction Apple Country A BIG DAY IS AWAITED Cattle on View | By John C Calpin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/india-eases-austerity-measures-taken-after-chinese-attacked.html | India Eases Austerity Measures Taken After Chinese Attacked Conservative Hails Move | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indiapakistan-dispute-grows-fighting-over-border-in-east-increases.html | INDIAPAKISTAN DISPUTE GROWS Fighting Over Border in East Increases Antagonisms Old Dispute Decided Profit Fear India Pekings Role Progress Blocked | By Thomas F Brady Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indias-setbacks-are-laid-to-menon.html | INDIAS SETBACKS ARE LAID TO MENON | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indonesia-halts-lucrative-trade-with-malaysia-british-building.html | Indonesia Halts Lucrative Trade With Malaysia British Building Burned Customs Barrier Erected Military Steps Reported Singapore Vote Backs Lee London Calls Jakarta Envoy Subandrio Arrives Here | By Seth S King Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/insurers-alert-cindy-was-a-lady-insurers-ready-cindy-was-a-lady.html | Insurers Alert Cindy Was a Lady INSURERS READY CINDY WAS A LADY | By Sal R Nucciounited Press International | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/iranian-ballots-endorse-reform-support-for-shahs-plans-enhances.html | IRANIAN BALLOTS ENDORSE REFORM Support for Shahs Plans Enhances Loan Prospect The Popular Course Mullahs Oppose Program | By Jay Walz Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/james-f-nilan-60-nassau-county-aide.html | JAMES F NILAN 60 NASSAU COUNTY AIDE | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jane-f-henderson-bride-in-bay-state.html | Jane F Henderson Bride in Bay State | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jane-gordon-engaged-to-richard-g-brace.html | Jane Gordon Engaged To Richard G Brace | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/japan-plans-to-spur-buying-from-domestic-suppliers.html | Japan Plans to Spur Buying From Domestic Suppliers | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jean-collins-iles-wed-to-edward-r-cowles.html | Jean Collins Iles Wed To Edward R Cowles | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jersey-finishes-a-new-reservoir-water-to-supply-homes-in-lower.html | JERSEY FINISHES A NEW RESERVOIR Water to Supply Homes in Lower Raritan Valley | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jewish-women-to-raise-funds-at-crystal-ball-councils-local-section.html | Jewish Women To Raise Funds At Crystal Ball Councils Local Section Will Benefit on Nov 2 From Event at Hilton | Al Levine | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jews-in-us-send-soviet-a-protest-orthodox-council-in-note-to-envoy.html | JEWS IN US SEND SOVIET A PROTEST Orthodox Council in Note to Envoy Scores Death Sentence for Rabbi One of Three Condemned US JEWS SEND SOVIET A PROTEST | By George Dugan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jill-schepps-is-bethrothed.html | Jill Schepps Is Bethrothed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joan-r-erback-nyu-teacher-will-be-married-doctoral-candidate-and.html | Joan R Erback NYU Teacher Will Be Married Doctoral Candidate and Haskell Edelstein a Lawyer Affianced | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joann-brady-is-married.html | JoAnn Brady Is Married | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joanne-tenedine-attended-by-five-at-her-marriage-alumna-of-pembroke.html | Joanne Tenedine Attended by Five At Her Marriage Alumna of Pembroke Is Bride of William Rees Yale 56 | Special to The New York TimesJay Te Winburn Jr | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/john-hubbell-jr-becomes-fiance-of-julie-tynan-alumnus-of-middlebury.html | John Hubbell Jr Becomes Fiance Of Julie Tynan Alumnus of Middlebury and ExStudent at U of London Engaged | Special to The New York TimesHarris  Ewing | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/johns-lizbet-and-isdales-rampant-winners-in-yra-regatta-135.html | Johns Lizbet and Isdales Rampant Winners in YRA Regatta 135 STARTERS SAIL IN FICKLE WINDS Brazills Lark Barely Beats Time Limit in Ensign Class as Easterly Almost Dies Time Limit Tough Foe | By John Rendel Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/judges-vs-juries-a-kentucky-issue-shift-in-sentencing-felons.html | JUDGES VS JURIES A KENTUCKY ISSUE Shift in Sentencing Felons Weighed by State Court Issue Is Debated The Other Side | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/julia-walker-married-to-richard-j-schloss.html | Julia Walker Married To Richard J Schloss | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kathleen-dee-kiely-fiancee-of-lawyer.html | Kathleen Dee Kiely Fiancee of Lawyer | Special to The New York TimesWilliam Russ | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kennedy-sending-mission-to-assess-vietnamese-war-to-make-south.html | KENNEDY SENDING MISSION TO ASSESS VIETNAMESE WAR To Make South Vietnam Inquiry | By Marjorie Hunter Special To the New York Timesthe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kopcsikmorrissey.html | KopcsikMorrissey | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/labor-returning-to-power-in-oslo-expremier-asked-to-form-government.html | LABOR RETURNING TO POWER IN OSLO ExPremier Asked to Form Government in Norway | By Werner Wiskari Special to the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/latins-at-the-un-seek-more-unity-hope-to-counter-rising-role-of.html | LATINS AT THE UN SEEK MORE UNITY Hope to Counter Rising Role of Asians and Africans Closer Links Sought Heading Off Rival Move | By Henry Raymont Special to the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/law-student-fiance-of-marjory-freincle.html | Law Student Fiance Of Marjory Freincle | The New York Times Studio | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lenore-m-townsend-married-at-annapolis.html | Lenore M Townsend Married at Annapolis | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lester-cohn-to-marry-arlene-phyllis-wiener.html | Lester Cohn to Marry Arlene Phyllis Wiener | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-to-the-editor-poetry-today-laval-comment-a-reply.html | Letters to the Editor Poetry Today Laval Comment A Reply | JOSEPH J VULCANRENE DE CHAMBRUNHARRIET DE ONISANNE FREMANTLE | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-to-the-times-buddhists-in-vietnam-begimee-denial-of-their.html | Letters to The Times Buddhists in Vietnam Begimee Denial of Their Civil and Personal Rights Protested Russell Amendment Assailed Lesson of Birmingham Negro Educator Sees Need to Teach Americans Meaning of Democracy Against Aid to Indonesia | ALFRED RODMAN HUSSEY Commander USN RetJOHN P ROCHEFREDERICK D PATTERSON | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-virtues-gains-aspirations-letters-normal-vips-waiters-pay.html | Letters VIRTUES GAINS ASPIRATIONS Letters NORMAL VIPs WAITERS PAY VARIED DIET DINERS AT FAULT KENNEDYS WORDS CORRECTION | JOAN CLEMENTMrs ANNE G SALIBELLO Metuchen NJSAMUEL WITHERSIRENE CRANMERMYRTLE R VAN HORNE Pottstown PaE SARNI ZUCCAJOHN A LYNCHBROWN MEGGSJULES E GILBERTON THE ROADHERMAN LEVIN | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/levittown-bolsters-operation-bootstrap-in-puerto-rico-puerto-rico.html | Levittown Bolsters Operation Bootstrap in Puerto Rico PUERTO RICO GETS A LEVITT PROJECT 3500 Houses Will Be Built Across From San Juan Growing Middle Class PUERTO RICO GETS A LEVITT PROJECT 5 Styles Designed | By Jerry Miller | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-ladies-group-accepts-a-negro-east-hampton-civic-society-breaks.html | LI LADIES GROUP ACCEPTS A NEGRO East Hampton Civic Society Breaks 68Year Pattern | By Byron Porterfield Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-scout-leaders-honored.html | LI Scout Leaders Honored | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lillynicholas.html | LillyNicholas | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lily-hybrids-are-better-than-ever-improved-varieties-are-ordered.html | LILY HYBRIDS ARE BETTER THAN EVER Improved Varieties Are Ordered Now For Prompt Planting in Fall Two Dependable Strains Temple Hybrids New Melford Hybrids Rare Beauties | By Edgar L Kline and John M Shavei | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lincoln-center-issues-a-report-balance-sheet-reveals-that-19.html | LINCOLN CENTER ISSUES A REPORT Balance Sheet Reveals That 19 Million Is Still Needed Foundations Aided Greatly Art Gifts Listed | By Raymond Ericson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lincoln-center-progress-report-growth-of-an-idea.html | Lincoln Center Progress Report GROWTH OF AN IDEA | Drawings above by Lill Rethi Frs | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/linda-l-hauver-maryland-bride-of-gilbert-lamb-she-is-escorted-by.html | Linda L Hauver Maryland Bride Of Gilbert Lamb She Is Escorted by Her Father in Ceremony at Hagerstown | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |

| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lindsay-rogan-to-be-the-bride-of-cp-ancona-alumna-of-pine-manor.html | Lindsay Rogan To Be the Bride Of CP Ancona Alumna of Pine Manor Betrothed to Babson Institute Graduate | Special to The New York TimesRalph Thompson | RE0000528108 | 1991-06-10 | B00000062570 |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/london-literary-letter-london-letter.html | London Literary Letter London Letter | By Walter Allen | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lumumba-party-weakens-in-congo-inept-leaders-and-disputes-hurt.html | LUMUMBA PARTY WEAKENS IN CONGO Inept Leaders and Disputes Hurt Stanleyville Regime Visions of Lumumba Ouster Was Foreseen Jumping the Gun | By J Anthony Lukas Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/luxury-builders-cut-concessions-rise-in-apartment-renting-results.html | LUXURY BUILDERS CUT CONCESSIONS Rise in Apartment Renting Results in Less Effort To Draw Tenants OVERSUPPLY REDUCED Market Predictions Differ Good Location Called a Main Attraction Superior Layouts Win No Concessions Here LUXURY BUILDERS CUT CONCESSIONS | By Thomas W Ennis | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mail-where-to-go-hiking-source-given-for-trips-in-new-york-area.html | MAIL WHERE TO GO HIKING Source Given for Trips In New York Area Camping Abroad RAILROADS CHALLENGED CAMPING IN EUROPE EXCEPTION FILED NIAGARA FALLS TOLL ROAD HONESTY | MEYER KUKLERONALD F DICKROBERT W ROUNDSMRS LUTHER H GULICK JRMRS RV GOULDJOSEPH BRINTON 3d | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/major-drive-planned-to-upgrade-lagging-negro-colleges-in-south-top.html | Major Drive Planned to Upgrade Lagging Negro Colleges in South Top Universities May Adopt Schools Lending Faculty and Giving Advice Foundations Providing Funds Pressed by Kennedy Aids 32 Colleges | By Fred M Hechinger | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/malaysia-is-caught-in-power-struggle-pressures-on-the-new-nation.html | MALAYSIA IS CAUGHT IN POWER STRUGGLE Pressures on the New Nation Are Emphasized by The Ferocious Attacks That Greeted Its Birth Controversial Start Issue of Colonialism Need for Land Malays and Chinese Savage Attack | By Robert Trumbull Special To the New York Timesblack Star European the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/margaret-davis-becomes-bride-of-john-w-holl-northwestern-alumna-is.html | Margaret Davis Becomes Bride Of John W Holl Northwestern Alumna Is Wed in Connecticut to Medical Student | Special to The New York TimesJay Te Winburn Jr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/martha-j-moeller-plans-bridal-in-fall.html | Martha J Moeller Plans Bridal in Fall | Special to The New York TimesVon Behr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mary-ann-stavish-married.html | Mary Ann Stavish Married | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mary-walbridge-fiancee.html | Mary Walbridge Fiancee | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/matthew-bergen-becomes-fiance-of-barbara-hart-lawyer-and-lenox-hill.html | Matthew Bergen Becomes Fiance Of Barbara Hart Lawyer and Lenox Hill Employment Director Planning Nuptials | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mcfarlandwood.html | McFarlandWood | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/memphis-state-ties-mississippi-goalline-stand-by-tigers-highlights.html | MEMPHIS STATE TIES MISSISSIPPI GoalLine Stand by Tigers Highlights 00 Deadlock MEMPHIS STATE TIES MISSISSIPPI | By United Press International | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mets-take-no-50-by-beating-giants-54-spahn-of-braves-tops-cubs-40.html | Mets Take No 50 by Beating Giants 54 Spahn of Braves Tops Cubs 40 JACKSON SCORES HIS 12TH VICTORY Smiths Triple in Fourth Off ODell Sends In 3 Runs Spahn Wins 21st Torre Hits Key Double | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/middies-triumph-staubach-sai-and-orr-pace-51to7-rout-of-west.html | MIDDIES TRIUMPH Staubach Sai and Orr Pace 51to7 Rout of West Virginia FirstHalf Spree Navy Routs West Virginia 517 As Staubach Sai and Orr Star Negro Sees Action | By Michael Strauss Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-alice-cook-becomes-bride-of-law-alumnus-seven-attend-graduate.html | Miss Alice Cook Becomes Bride Of Law Alumnus Seven Attend Graduate of Detroit at Marriage to Douglas Roche | Special to The New York TimesClinedinst | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-anne-mclean-will-marry-jan-25.html | Miss Anne McLean Will Marry Jan 25 | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-brennan-becomes-bride-of-john-picotte-graduate-of-newton-is.html | Miss Brennan Becomes Bride Of John Picotte Graduate of Newton Is Wed in Brooklyn to RealEstate Aide | Bradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-converse-bride-of-patrick-jackson-jr.html | Miss Converse Bride Of Patrick Jackson Jr | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-dolores-seeman-bride-of-john-royston.html | Miss Dolores Seeman Bride of John Royston | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-helen-fox-and-peter-smith-engaged-to-wed-senior-at-smith-will.html | Miss Helen Fox And Peter Smith Engaged to Wed Senior at Smith Will Be Bride of Architecture Student in Boston | Special to The New York TimesCarol | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-joan-ellen-caspersen-married-to-robert-stillman.html | Miss Joan Ellen Caspersen Married to Robert Stillman | Bradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-judith-anne-albrecht-bride-of-john-r-fitzgerald.html | Miss Judith Anne Albrecht Bride of John R Fitzgerald | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-knowlton-vincent-riggio-married-on-li-bride-is-escorted-by.html | Miss Knowlton Vincent Riggio Married on LI Bride Is Escorted by Father at Marriage to Cornell Graduate | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-lucy-rowland-will-marry-dec-21.html | Miss Lucy Rowland Will Marry Dec 21 | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-margaret-wible-to-be-wed-on-dec-28.html | Miss Margaret Wible To Be Wed on Dec 28 | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-mary-kinauer-engaged-to-marry.html | Miss Mary Kinauer Engaged to Marry | Special to The New York TimesDavidan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-metthe-scott-prospective-bride.html | Miss Metthe Scott Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-millholland-will-be-married-to-robert-cecil-57-debutante.html | Miss Millholland Will Be Married To Robert Cecil 57 Debutante Fiancee of an IBM Aide Wedding in Fall | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-milligan-hofstra-alumna-will-be-a-bride-fiancee-of-ens-almuth.html | Miss Milligan Hofstra Alumna Will Be a Bride Fiancee of Ens Almuth V Strait Jr of Navy December Nuptials | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-nan-e-lupton-married-in-westport.html | Miss Nan E Lupton Married in Westport | Special to The New York TimesCharles Leon | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-nancy-tisi-is-wed.html | Miss Nancy Tisi Is Wed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/montreal-center-a-success-in-year-7acre-place-ville-marie-marks.html | MONTREAL CENTER A SUCCESS IN YEAR 7Acre Place Ville Marie Marks Anniversary Links BusinessSocial Life MONTREAL CENTER A SUCCESS IN YEAR 90 of Area Rented | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/moscow-assails-peking-on-border-says-frontier-was-violated-5000.html | MOSCOW ASSAILS PEKING ON BORDER Says Frontier Was Violated 5000 Times in 1962 Warns of a Rebuff MOSCOW ASSAILS PEKING ON BORDER | By Henry Tanner Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-chertok-has-son.html | Mrs Chertok Has Son | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-murray-has-son.html | Mrs Murray Has Son | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-nhu-in-rome-diem-denounces-tv.html | MRS NHU IN ROME DIEM DENOUNCES TV | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mt-vernon-seeks-integration-key-city-divided-by-a-railroad-bars.html | MT VERNON SEEKS INTEGRATION KEY City Divided by a Railroad Bars Stopgap Measures Board Bars Haste | By Merrill Folsom Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/music-hall-rising-at-worlds-fair-permanent-and-temporary-contrast.html | MUSIC HALL RISING AT WORLDS FAIR Permanent and Temporary Contrast in Fairs Theater | By Dudley Dalton | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-a-clayson-planning-nuptials.html | Nancy A Clayson Planning Nuptials | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-carol-keebler-engaged-to-rc-wolf.html | Nancy Carol Keebler Engaged to RC Wolf | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-lawrence-is-attended-by-4-at-her-marriage-wheaton-graduate.html | Nancy Lawrence Is Attended by 4 At Her Marriage Wheaton Graduate and Irving W Bailey 2d Wed in Delaware | Special to The New York TimesWillard Stewart | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/navy-ensign-fiance-of-claire-e-madison.html | Navy Ensign Fiance Of Claire E Madison | Special to The New York TimesCarol | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/negro-group-urges-christmas-boycott-negroes-oppose-christmas-buying.html | Negro Group Urges Christmas Boycott NEGROES OPPOSE CHRISTMAS BUYING Toys Included Telegram to Mayor | By Emanuel Perlmutter | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-canaan-show-awards-art-prizes.html | NEW CANAAN SHOW AWARDS ART PRIZES | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-delhi-curbs-news-of-defense-guidance-for-papers-lists-topics-to.html | NEW DELHI CURBS NEWS OF DEFENSE Guidance for Papers Lists Topics to Be Avoided Correspondents Get Copies Press Advisers Posted Obedience Recommended | By Thomas F Brady Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-gop-to-run-hartford-slate-group-backs-4-candidates-for-council.html | NEW GOP TO RUN HARTFORD SLATE Group Backs 4 Candidates for Council Primary Statewide Effects | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-look-at-top-shubert-chiefs-molding-fresh-stage-policy-the-aim.html | NEW LOOK AT TOP Shubert Chiefs Molding Fresh Stage Policy The Aim BoxOffice Remedies | By Howard Taubman | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-party-seeks-quebec-secession-asks-french-catholic-state-in.html | NEW PARTY SEEKS QUEBEC SECESSION Asks French Catholic State in Eastern Canada | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-york-photographer-is-ousted-from-warsaw.html | New York Photographer Is Ousted From Warsaw | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/newark-educator-joins-farm-amendment-drive.html | Newark Educator Joins Farm Amendment Drive | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-coins-methods-of-acquiring-foreign-proof-sets-uncooperative.html | NEWS OF COINS Methods of Acquiring Foreign Proof Sets Uncooperative CLUB SHOW | By Herbert C Bardes | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-the-rialto-shakespeare.html | NEWS OF THE RIALTO SHAKESPEARE | By Lewis Funke | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-tv-and-radio-unusual-shakespeare-program-listed-by-leland.html | NEWS OF TV AND RADIO Unusual Shakespeare Program Listed By Leland HaywardOther Items Another Possibility Big Attraction | By Val Adams | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/next-step-in-cold-war-is-tough-one-no-solutions-are-seen-for-the.html | NEXT STEP IN COLD WAR IS TOUGH ONE No Solutions Are Seen for the Basic Problems in Europe Despite Warmer Diplomatic Atmosphere First Step First Domestic Politics Control Posts Russian Agriculture | By Max Frankel Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nov-29-cotillion-of-negro-group-will-honor-100-womens-council-will.html | Nov 29 Cotillion Of Negro Group Will Honor 100 Womens Council Will Sponsor 3d Annual International Fete | Knickerbocker | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nuptials-in-january-for-ellen-spingarn.html | Nuptials in January For Ellen Spingarn | Special to The New York TimesJay Te Winburn Jr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nyu-institute-to-gain-oct-10-at-ballet-party-performance-of-bolshoi.html | NYU Institute To Gain Oct 10 At Ballet Party Performance of Bolshoi Will Be Benefit for Rehabilitation Unit | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | Angus McBean | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/oppoents-of-tax-cut-bill-gain-in-strength-rising-public-concern-for.html | OPPOENTS OF TAX CUT BILL GAIN IN STRENGTH Rising Public Concern for a Balanced Budget and Less Spending by Government are Trump Cards GOP Holds to Thwart Program Appeal for Support National Interest Partisan Issue Unable to Function | By John D Morris Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/orange-by-3221-boston-college-loses-after-rally-fails-mahle-stands.html | ORANGE BY 3221 Boston College Loses After Rally Fails Mahle Stands Out Ole Ben Can Relax SYRACUSE DOWNS BOSTON COLLEGE | By Gordon S White Jr Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/orthodox-to-meet-wednesday-on-unity.html | ORTHODOX TO MEET WEDNESDAY ON UNITY | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/our-film-festival-affair-at-lincoln-center-proves-tremendous-hit.html | OUR FILM FESTIVAL Affair at Lincoln Center Proves Tremendous Hit Gratification Too Long | By Bosley Crowther | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ox-ridge-laurels-to-rabble-rouser-boxer-judged-best-second-year-in.html | OX RIDGE LAURELS TO RABBLE ROUSER Boxer Judged Best Second Year in Row at Darien | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/packaging-shift-pushed-for-cola-soft-drinks-will-be-offered-in.html | PACKAGING SHIFT PUSHED FOR COLA Soft Drinks Will Be Offered in AllAluminum Cans Savings claimed Suggestion Made Tests Watched Closely Shipments Rising | By James J Nagle | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pakistan-and-us-plan-more-talks-kashmir-dispute-and-arms-for-india.html | PAKISTAN AND US PLAN MORE TALKS Kashmir Dispute and Arms for India Will Be Topics | By Arnold H Lubasch Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pamela-winters-is-married-to-sturges-d-dorrance-3d.html | Pamela Winters Is Married To Sturges D Dorrance 3d | Allan Richardson | RE0000528108 | 1991-06-10 | B00000062570 |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/paris-butchers-hear-war-cry-trim-fat-from-price-of-steak-vive-le.html | Paris Butchers Hear War Cry Trim Fat From Price of Steak Vive le Hamburger | By Henry Giniger Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/parties-in-japan-begin-campaigns-opposition-seeking-general.html | PARTIES IN JAPAN BEGIN CAMPAIGNS Opposition Seeking General Election This Year Campaign Limited by Law Price Rises Mentioned | By Emerson Chapin Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/party-in-greece-threatens-boycott-of-national-voting.html | Party in Greece Threatens Boycott of National Voting | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/patricia-donnelly-wed-to-frederick-molloy.html | Patricia Donnelly Wed To Frederick Molloy | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/patricia-rodier-married.html | Patricia Rodier Married | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/peking-stirs-people-to-patriotic-singing.html | PEKING STIRS PEOPLE TO PATRIOTIC SINGING | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/personality-researcher-seeks-surprises-president-of-merck.html | Personality Researcher Seeks Surprises President of Merck Laboratories Has Love for Science Dr Tishler Says He Must Know When Not to Stop 100 Patents Became Pharmacist 1500 Grant | By Elizabeth M Fowler | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/philippine-holiday-islands-blend-oriental-and-american-cultures.html | PHILIPPINE HOLIDAY Islands Blend Oriental And American Cultures Fluent in English Swank Suburb Bettors Pastime Rice Terraces | By Robert Trumbull | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/physician-will-wed-miss-alice-kinzler.html | Physician Will Wed Miss Alice Kinzler | The New York Times Studio | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pirates-beaten-by-3run-homer-willie-daviss-clout-decides-for.html | PIRATES BEATEN BY 3RUN HOMER Willie Daviss Clout Decides for DodgersKoufax Fails in Bid for 25th Victory DODGERS WIN 53 ON HOMER IN 9TH | By Leonard Koppett Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/playwright-john-osborne-looks-backand-not-in-anger-not-in-anger.html | PLAYWRIGHT JOHN OSBORNE LOOKS BACKAND NOT IN ANGER NOT IN ANGER Paul Osborne Looks Back at Revolt He Helped Start in British Theater | FriedmanAbelesBy Stephen Wattsed Rooney | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/plowing-contest-losing-its-appeal-bigness-of-farms-today-is.html | PLOWING CONTEST LOSING ITS APPEAL Bigness of Farms Today Is Reflected in Small Crowds | By William M Blair Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/polar-inspection-was-heated-issue-scientists-fought-decision-based.html | POLAR INSPECTION WAS HEATED ISSUE Scientists Fought Decision Based on Pledge to Senate | By Walter Sullivan | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pope-offers-more-powers-to-bishops-in-move-to-broaden-control-of.html | Pope Offers More Powers to Bishops In Move to Broaden Control of Church Paul VI Spurs Drive for ReformCuria to Be Modernized Bar to Christian Unity Large Group Present Pope Offers Sharing of Powers With Bishops in Curia Reforms Welcome by Curia Seen Pope Recalls Own Career | By Arnaldo Cortesi Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pope-paul-follows-along-pope-johns-path-although-very-different.html | Pope Paul Follows Along Pope Johns Path Although very different from his popular predecessor in character and temperament the new Pontiff appears to have the same views on Christian unity and world affairs Pope Paul | By Robert Nevillepope Paul Vi Blesses the Crowd At the Church of san Cario Al Corso In Rome | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/prayer-being-read-for-bomb-victims.html | PRAYER BEING READ FOR BOMB VICTIMS | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/president-to-see-birmingham-team-will-meet-royall-and-blaik-before.html | PRESIDENT TO SEE BIRMINGHAM TEAM Will Meet Royall and Blaik Before Mission Starts White House Parley Steps Already Outlined | By Jack Raymond Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/presidents-1961-proposal-on-moon-flight-revealed-aide-says-offer.html | Presidents 1961 Proposal On Moon Flight Revealed Aide Says Offer Was Given Khrushchev at Vienna ParleyDisclosure Seeks to Offset Surprise at Policy Shift 1961 MOON OFFER BY US REVEALED Space Officials Surprised London Backs Proposal Moscow Ignores Moon Plan | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/priscilla-bleth-a-bride.html | Priscilla Bleth a Bride | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/problem-noted-in-special-films-documentary-shows-find-language.html | PROBLEM NOTED IN SPECIAL FILMS Documentary Shows Find Language Difficulties | By William M Freeman | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/prudence-glenn-a-bride.html | Prudence Glenn a Bride | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/public-lectures-popular-in-soviet-but-questions-of-audience-are.html | PUBLIC LECTURES POPULAR IN SOVIET But Questions of Audience Are Screened by Panel | By Theodore Shabad Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/publics-remarks-readers-give-opinions-on-fete-and-films-unfair.html | PUBLICS REMARKS Readers Give Opinions On Fete and Films UNFAIR PRACTICE UNFAIR PRICES | PROFESSOR ROBERT GESSNERTHOMAS G MORGANSEN | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/puerto-ricos-tourism-spreads-to-mayaguez-three-daily-flights-garden.html | PUERTO RICOS TOURISM SPREADS TO MAYAGUEZ Three Daily Flights Garden Tour Spanish Atmosphere Pleasant Hotel | By Jh Dethero | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ready-aim-and-fire-safely-is-theme-for-teenage-class-in-hunting.html | Ready Aim and Fire Safely Is Theme for TeenAge Class in Hunting | Special to The New York TimesThe New York Times by Barton Silverman | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rearing-children-of-good-will-children-of-good-will.html | Rearing Children Of Good Will Children of Good Will | By Evelyn S Ringold | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/research-costs-to-be-reviewed-house-panel-to-scrutinize-vast.html | RESEARCH COSTS TO BE REVIEWED House Panel to Scrutinize Vast Program and Report on Results Achieved US SPENDING SOARING Government Outlays Reach 14 Billion With Industry Accounting for 75 Appropriations Soar Vast US Research Program Is a Vital Factor in the Economy PROJECTS COSTS WILL BE STUDIED House Panel to Scrutinize Outlays and Report On the Results Achieved Range Is Enormous The Governments Part A Different Operation | By Richard Butter | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/resident-buyers-expand-services-offices-help-with-branch-openings.html | RESIDENT BUYERS EXPAND SERVICES Offices Help With Branch Openings Inventory Layout RESIDENT BUYERS EXPAND SERVICES Service Added Private Brand Program | By Leonard Sloane | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/return-of-an-insider.html | Return of an Insider | By Noni Jabavuphotograph By Fritz Henle | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/revolution-and-evolution-south-of-the-rio-grande.html | Revolution and Evolution South of the Rio Grande | By Paul Kennedy | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rl-ettman-fiance-of-lois-rosenblatt.html | RL Ettman Fiance Of Lois Rosenblatt | Special to The New York TimesLewis | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/robert-h-twyford-weds-miss-bailey.html | Robert H Twyford Weds Miss Bailey | Special to The New York TimesJay Te Winburn Jr | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rockefeller-tells-west-virginia-kennedy-reneged-rockefeller-talks.html | Rockefeller Tells West Virginia Kennedy Reneged ROCKEFELLER TALKS IN WEST VIRGINIA Cites Five Promises Outlines 4Point Program Points Out Cancellation | By Richard P Hunt Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/role-is-widened-for-arbitrators-items-once-in-management-field-now.html | ROLE IS WIDENED FOR ARBITRATORS Items Once in Management Field Now Settled Outside Subcontracting Action Close on Other Matters | By Robert Metz | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/royal-diggers-and-their-digging.html | Royal Diggers and Their Digging | By Dietrich von Bothmer | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sally-wickham-paul-r-mollomo-will-be-married-former-student-of-art.html | Sally Wickham Paul R Mollomo Will Be Married Former Student of Art Fiancee of Veteran December Nuptials | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sandra-carnahan-married-in-hewlett-57-debutante-bride-of-john-von.html | Sandra Carnahan Married in Hewlett 57 Debutante Bride of John von Stade at Trinity Church | Special to The New York TimesThe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sandra-h-ahrens-planning-nuptials.html | Sandra H Ahrens Planning Nuptials | Special to The New York TimesCharles Leon | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/santo-domingo-strike-ends.html | Santo Domingo Strike Ends | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/school-boycott-called-off-on-li-malverne-group-to-continue-some.html | SCHOOL BOYCOTT CALLED OFF ON LI Malverne Group to Continue Some Freedom Classes | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/seasons-fare-philharmonics-programs-will-contain-some-new-and-much.html | SEASONS FARE Philharmonics Programs Will Contain Some New and Much Old Material Worth Awaiting | By Harold C Schonberg | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/seoul-is-striving-to-woo-the-voter-hard-tactics-dropped-and.html | SEOUL IS STRIVING TO WOO THE VOTER Hard Tactics Dropped and Leniency Stressed Plea Made for Songs Release | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/shooting-affects-4-african-nations-foe-of-apartheid-extradited-to.html | SHOOTING AFFECTS 4 AFRICAN NATIONS Foe of Apartheid Extradited to South Africa Forcibly | By Robert Conley Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/signs-of-hope-at-un-the-outlook-is-for-eastwest-harmony-unless-old.html | Signs of Hope at UN The Outlook Is for EastWest Harmony Unless Old Issues Flare Again Softer Language Congo Force Neutralist Themes | By Thomas J Hamilton | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sinner-reformed-polish-director-turns-doctor-faustus-into-a-saint.html | SINNER REFORMED Polish Director Turns Doctor Faustus Into a Saint in New Adaptation Insane Hero | By Henry Popkinb HerasimchukfriedmanAbeles | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sod-success-instant-lawn-requires-water-and-fertilizer-watering.html | SOD SUCCESS Instant Lawn Requires Water and Fertilizer Watering Schedule Continue Maintenance | By Roberta Hope | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-dissolves-its-arctic-agency-organization-guided-ships-of-all.html | SOVIET DISSOLVES ITS ARCTIC AGENCY Organization Guided Ships of All Nations Past Ice Duties Divided Routes for Mineral Boats | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-doctors-using-computers-devices-found-successful-in.html | SOVIET DOCTORS USING COMPUTERS Devices Found Successful in Diagnosis of Heart Ills Diagnosis Complicated | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-farming-seen-in-trouble-desire-for-wheat-supplies-indicates.html | SOVIET FARMING SEEN IN TROUBLE Desire for Wheat Supplies Indicates Virtual Chaos in Russian System MANY QUESTIONS RAISED International Ramifications of Deal With Canada May Be FarReaching Climate Varies SOVIET FARMING SEEN IN TROUBLE Canadians Happy Shipment Stages | By Jh Carmical | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-reported-facing-un-fight-effort-to-get-council-seat-for.html | SOVIET REPORTED FACING UN FIGHT Effort to Get Council Seat for Czechs Threatened Wants Philippines Seat | By Sam Pope Brewer Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/spectacular-trip-tramway-up-mount-san-jacinto-rises-from-desert-to.html | SPECTACULAR TRIP Tramway Up Mount San Jacinto Rises From Desert to 8500Foot Mark Financed by Bonds Skiing Possibility | By Gladwin Hill | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sports-of-the-times-savoring-a-rare-treat-according-to-plan-quiet.html | Sports of The Times Savoring a Rare Treat According to Plan Quiet Man Taking No Chances | By Arthur Daleythe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/springfield-beats-hofstra-by-4121.html | SPRINGFIELD BEATS HOFSTRA BY 4121 | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stanford-anderson-to-marry-lillian-armstrong-in-the-fall.html | Stanford Anderson to Marry Lillian Armstrong in the Fall | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/states-said-to-need-new-defender-laws.html | STATES SAID TO NEED NEW DEFENDER LAWS | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/steamer-up-the-white-nile-river-is-prime-route-to-african-interior.html | STEAMER UP THE WHITE NILE River is Prime Route To African Interior From the Sudan Fleshy Foliage River Bus Passenger Barges | By Sally Lord | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/storm-over-washington-square.html | STORM OVER WASHINGTON SQUARE | TED DAVIESRALPH COLINGREGORY BATTCOCKFLORENCE JAMES | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/study-of-communism-urged-for-high-schools-in-illinois.html | Study of Communism Urged For High Schools in Illinois | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/suffolk-may-indict-debut-ball-vandals-vandals-at-debut-may-be.html | Suffolk May Indict Debut Ball Vandals VANDALS AT DEBUT MAY BE INDICTED 800 at Major Event | By Robert C Doty | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/summer-retreat.html | Summer Retreat | By Terry Southern | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/surrender-is-total.html | Surrender Is Total | By Joseph Hitrec | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/susan-c-ryan-go-knapp-3d-wed-in-darien-vassar-alumna-a-59-debutante.html | Susan C Ryan GO Knapp 3d Wed in Darien Vassar Alumna a 59 Debutante Is Bride of Yale Graduate | Special to The New York TimesNina Bremer | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/susan-myers-wed-to-george-candler.html | Susan Myers Wed To George Candler | Special to The New York TimesLa MoitteTeunissen | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/suzanne-henning-to-wed.html | Suzanne Henning to Wed | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sweet-potato-diet-of-papuans-a-nutritional-puzzle.html | Sweet Potato Diet of Papuans a Nutritional Puzzle | By John A Osmundsen Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/symphony-opens-la-grand-salle-montreal-hall-is-in-business-despite.html | SYMPHONY OPENS LA GRAND SALLE Montreal Hall Is in Business Despite Unions Dispute | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/taiwan-government-orders-speed-in-flood-area-repair.html | Taiwan Government Orders Speed in Flood Area Repair | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/taiwanese-exports-in-63-reach-record-228-million.html | Taiwanese Exports in 63 Reach Record 228 Million | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/technical-manuals-equipment-and-methods-topics-of-new-books-adams.html | TECHNICAL MANUALS Equipment and Methods Topics of New Books Adams on Polaroid BRODOVITCH WORKSHOP EXHIBITION | By Jacob Deschin | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/television-notebook-rivalry-on-the-news-front-and-deluge-of-other.html | TELEVISION NOTEBOOK Rivalry on the News Front and Deluge Of Other Shows Mark New Season Awkward Itrusion LongRange Aim Other Arrivals | By Jack Could | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-belt-as-fasions-barometer-the-belt-cont.html | The Belt as Fasions Barometer The Belt Cont | By Patricia Peterson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-contrasts-of-two-italian-towns-first-impression-grapevine-vista.html | THE CONTRASTS OF TWO ITALIAN TOWNS First Impression Grapevine Vista Sleeping Village Modern Apartments Weighing the Harvest | By Keith de Folokeith de Folokeith de Folo | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-france-gets-erudite-skipper-he-once-was-a-professor-and-wrote-3.html | THE FRANCE GETS ERUDITE SKIPPER He Once Was a Professor and Wrote 3 Textbooks Assigned to Normandie First Command in 52 | By Werner Bambergerkeystone | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-golden-days-in-new-england-special-ingredients-of-fall-are-at.html | THE GOLDEN DAYS In New England Special Ingredients Of Fall Are at Peak in October Fall Features Luscious Peaches Show Hard to Equal The Coastal Area Scenic US 7 Easy to Follow | By Arthur Davenport | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-kims-struggle-on.html | The Kims Struggle On | By Peggy Durdin | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-merchants-view-impact-of-proposed-tax-cut-on-various-segments.html | The Merchants View Impact of Proposed Tax Cut on Various Segments of Retail Trade Is Assessed Other Examples Gains in Spending Reactions Vary | By Herbert Koshetz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-week-in-finance-stocks-hold-their-gains-although-professionals.html | The Week in Finance Stocks Hold Their Gains Although Professionals Show Some Hesitancy WEEK IN FINANCE STOCKS HOLD GAIN | By Thomas E Mullaney | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-wilderness-observed.html | The Wilderness Observed | By Stuart Keate | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-world-of-music-orchestral-concerts-on-same-night-initiate.html | THE WORLD OF MUSIC Orchestral Concerts on Same Night Initiate Season in Two Major Halls Chamber Series | By Howard KleinbenyasKaufmanadrian Siegel | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-world-of-stamps-1963-us-christmas-itemmalaysia-issue-the-scene.html | THE WORLD OF STAMPS 1963 US Christmas ItemMalaysia Issue The Scene A NEW NATION TO EACH HIS OWN NATIONAL SHOW CLUB WANTED SPECIALISTS RELIGION | By David Lidman | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/thomas-school-to-expand.html | Thomas School to Expand | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/three-attend-anne-d-nolan-at-her-bridal-she-is-wed-in-virginia-to.html | Three Attend Anne D Nolan At Her Bridal She Is Wed in Virginia to Francisco JA Cuervo Simpson | Special to The New York TimesBradford Bachrach | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/three-dog-shows-scheduled-on-long-island-next-weekend.html | Three Dog Shows Scheduled On Long Island Next Weekend | By Walter R Fletcher | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/timothy-melchior-fiance-of-gail-ross.html | Timothy Melchior Fiance of Gail Ross | Special to The New York TimesLee Pearly | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tito-visit-to-brazil-city-canceled-security-cited.html | Tito Visit to Brazil City Canceled Security Cited | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tittle-is-still-ailing-for-steelers-game-42000-expected-giants-will.html | Tittle Is Still Ailing for Steelers Game 42000 Expected GIANTS WILL PLAY STEELERS TODAY | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/to-this-driver-a-bus-is-for-joy-oh-i-love-you-salvatore-cascavilla.html | TO THIS DRIVER A BUS IS FOR JOY Oh I Love You Salvatore Cascavilla Tells Fares Its a Friendly City | By Richard Jh Johnstonthe New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tomorrows-new-world.html | Tomorrows New World | By E Nelson Hayes | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tourism-in-nepal-is-enjoying-a-mild-upswing-improvements-necessary.html | TOURISM IN NEPAL IS ENJOYING A MILD UPSWING Improvements Necessary Serpentine Road 50 Cents a Night Exotic Capital Sacred Sites | By Paul Conklin | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/toward-a-world-weather-bureau-to-meet-the-need-for-increasingly.html | Toward a World Weather Bureau To meet the need for increasingly precise forecasts meteorologists hope to extend their observational system until it covers every corner of the earth World Weather Bureau | By Charles Leedham | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/trackdown-of-the-german-scientist-mexican-and-defeat-scattered-the.html | Trackdown of the German Scientist Mexican and defeat scattered the leaders of a oncegreat scientific establishment Herewith a review of where they went and what some of them did when they got there Trackdown of German Scientists | By Arthur J Olsen | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/trotters-go-to-a-photofinishing-school-paris-trainer-puts-horses.html | Trotters Go to a PhotoFinishing School Paris Trainer Puts Horses Mistakes on Movie Film Chyriacos Seeks to Reduce Animals GaitBreaking Horses Break in Pain | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/two-at-the-broadway-bazaar-bazaar.html | Two at the Broadway Bazaar Bazaar | By Brooks Atkinson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/two-columbia-players-consult-slide-rule-while-battling-for-spots-on.html | Two Columbia Players Consult Slide Rule While Battling for Spots on Football Team at Lakeside Camp | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ubiquitous-performer-everywhere-you-look-and-listen-gerald-tarack.html | UBIQUITOUS PERFORMER Everywhere You Look and Listen Gerald Tarack Is Playing the Violin Small Numbers | By Raymond Ericson | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/upsala-puts-end-to-susquehannas-22game-streak-with-34to12-upset.html | Upsala Puts End to Susquehannas 22Game Streak With 34to12 Upset VIKINGS LINEMEN FORCE 6 FUMBLES Cocuzza Passes for Two Touchdowns Harmatuck Scores 2 for Victors Line Forces 6 Fumbles Combine Their Talents Wagner in Front CW Post Rallies to Win | By Will Bradbury Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/upstate-ruling-may-aid-de-sapio-upset-of-fulton-primary-to-be-cited.html | UPSTATE RULING MAY AID DE SAPIO Upset of Fulton Primary to Be Cited in Bid Here Will Cite Fulton Case Court Date Tuesday | By Bernard Stengren | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/uptodate-mums-earlier-and-more-bloom-low-upkeep-characterize-newer.html | UPTODATE MUMS Earlier and More Bloom Low Upkeep Characterize Newer Varieties Lovely Hues Colorful Sports Spoon Type | By Roderick W Cumming | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-bars-truce-in-chicken-war-10-common-market-cut-in-tariff-held.html | US BARS TRUCE IN CHICKEN WAR 10 Common Market Cut in Tariff Held Too Small Raised From 48 Cents | By Edwin L Dale Jr Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-finds-impact-heavy-in-layoffs-workers-idle-part-of-61-show-40-in.html | US FINDS IMPACT HEAVY IN LAYOFFS Workers Idle Part of 61 Show 40 Income Lag Some Workers Excluded | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-policy-in-asia-kennedys-different-approaches-to-diem-and-sukarno.html | US Policy in Asia Kennedys Different Approaches to Diem and Sukarno Examined Propositions Borne Out The Guarantee Official Advisors Surrender | By Arthur Krock | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-theater-rocked-by-bomb-in-vietnam.html | US THEATER ROCKED BY BOMB IN VIETNAM | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-troop-cut-fails-to-upset-berliners.html | US TROOP CUT FAILS TO UPSET BERLINERS | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-weighs-course-in-vietnam-efforts-to-gain-internal-reforms-and.html | US WEIGHS COURSE IN VIETNAM Efforts to Gain Internal Reforms And Push War Pose a Dilemma Search for a Policy Harsh Realities Wars Status Vietcong Gains | By David Halberstam Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/utah-tourist-center-pop-300-builds-5000seat-amphitheater.html | Utah Tourist Center Pop 300 Builds 5000Seat Amphitheater | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/venezuela-reports-seizing-3-of-10-who-fled-from-jail.html | Venezuela Reports Seizing 3 of 10 Who Fled From Jail | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/venezuelas-oil-production-slightly-above-1962-level.html | Venezuelas Oil Production Slightly Above 1962 Level | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/vote-nears-in-cambridge-md-on-desegregating-restaurants-prospects.html | Vote Nears in Cambridge Md On Desegregating Restaurants Prospects for Approval Next Week Clouded by Boycott of Negro Leader Officials Back Plan | By Ben A Franklin Special to the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wanamaker-head-honored.html | Wanamaker Head Honored | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/washington-government-feels-its-major-role-must-be-to-press-for.html | WASHINGTON Government Feels Its Major Role Must Be to Press for Continuous Mediation Administration Urged On Call Theme Sounded Federal Role Daily Terror | By Anthony Lewis Special to the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/we-bickford-to-wed-miss-margaret-wyatt.html | WE Bickford to Wed Miss Margaret Wyatt | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/what-counts-is-what-is-seen.html | What Counts Is What Is Seen | By Victor Brombert | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/what-for-rockefeller-governor-is-expected-to-press-for-the.html | WHAT FOR ROCKEFELLER Governor Is Expected to Press for the Nomination Despite Strength of Goldwater Sentiment Goldwater In Front The Situation Natural Base Romney Cited Public Leadership | By Tom Wicker Special To the New York Times | RE0000528108 | 1991-06-10 | B00000062570 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/whats-the-best-road-to-the-white-house-winnerssenators-and.html | Whats the Best Road to the White House WINNERSSenators and Governors Elected | By David S Broder | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wheat-deal-points-up-soviet-failures-purchase-of-canadian-grain.html | WHEAT DEAL POINTS UP SOVIET FAILURES Purchase of Canadian Grain Reveals Major Setback For Russias Agriculture and Whole Economy Increase Imports Fertilizer Shortage Setback in Plans Economy in Trouble Shakeup Planned | By Harry Schwartz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/where-the-buck-stops-where-the-buck-stops-authors-queries.html | Where the Buck Stops Where the Buck Stops Authors Queries | By Tom Wickerphotograph By Jacques Loweconstantine Fitzcibbon Waterston Manorrobert Oberfirst | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/where-the-square-dance-is-on-tap-village-vacationland-yeararound.html | WHERE THE SQUARE DANCE IS ON TAP Village Vacationland YearAround Operation Resort Literature Scenic Routes | By Irvin M Horowitz | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/winchells-son-tells-of-2d-estate-fight-says-youths-cut-him.html | Winchells Son Tells Of 2d Estate Fight Says Youths Cut Him | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/with-pulver-in-the-pearl-of-the-pacific-bottomless-source-logistics.html | WITH PULVER IN THE PEARL OF THE PACIFIC Bottomless Source Logistics | By Robert Fender | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wood-field-and-stream-memo-to-state-smallgame-hunters-season-near.html | Wood Field and Stream Memo to State SmallGame Hunters Season Near So Know the Rules | By Oscar Godbout | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/writer-demands-passport-action-milton-mayer-wants-one-or-to-be.html | WRITER DEMANDS PASSPORT ACTION Milton Mayer Wants One or to Be Charged With Felony Unable to Fill Assignments | Special to The New York Times | RE0000528108 | 1991-06-10 | B00000062570 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/400-civil-planes-in-defense-test-mock-missions-are-flown-in-15state.html | 400 CIVIL PLANES IN DEFENSE TEST Mock Missions Are Flown in 15State Atom Exercise Evaluation Awaited New Disaster Policy | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/4thperiod-tally-clinches-victory-aerial-pyrotechnics-characterize.html | 4THPERIOD TALLY CLINCHES VICTORY Aerial Pyrotechnics Characterize Triumph by Jets | By William N Wallacethe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/60-nations-enter-art-show-in-paris-record-total-of-countries-will.html | 60 NATIONS ENTER ART SHOW IN PARIS Record Total of Countries Will Be Sending Exhibits | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/64-odds-in-west-sober-democrats-electoral-votes-of-california-are.html | 64 ODDS IN WEST SOBER DEMOCRATS Electoral Votes of California Are Only Ray of Sunshine StatebyState Rundown | By Joseph A Loftus Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/72-yachts-in-nine-classes-sail-in-the-seasons-finale-on-sound.html | 72 Yachts in Nine Classes Sail In the Seasons Finale on Sound Strong Northeast Winds Mark Last Event as 210 Skipper Falls Overboard but Wins | By Steve Cady Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/a-dinner-dance-at-nippon-club-is-set-for-oct-16-japanese-student.html | A Dinner Dance At Nippon Club Is Set for Oct 16 Japanese Student Will Benefit From Pacific Association Event | The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/a-plaque-in-brooklyn-to-mark-george-gershwins-birthplace-brief.html | A Plaque in Brooklyn to Mark George Gershwins Birthplace Brief Brooklyn Residence When a Dollar Counted | By John S Wilsonthe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/adenauer-to-keep-link-to-de-gaulle-accepts-invitation-to-go-on.html | ADENAUER TO KEEP LINK TO DE GAULLE Accepts Invitation to Go On Meeting When He Retires Speaks With Warmth Adenauer Back in Bonn | By Drew Middleton Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/advertising-campaign-to-star-henry-heinz-account-shifted-chicken.html | Advertising Campaign to Star Henry Heinz Account Shifted Chicken Copy Spiced Presentations Sought Accounts People | By Peter Bart | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/aec-stops-iodine-sale.html | AEC Stops Iodine Sale | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/algeria-to-court-foreign-investors.html | ALGERIA TO COURT FOREIGN INVESTORS | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/an-old-pro-paces-illinois-contest-carpentier-leading-percy-in-gop.html | AN OLD PRO PACES ILLINOIS CONTEST Carpenter Leading Percy in GOP Governor Race Joe College and Santa Liberation a Drawback | By Austin C Wehrwein Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/annalita-marsigli-and-a-physician-will-be-married-1960-barnard.html | Annalita Marsigli And a Physician Will Be Married 1960 Barnard Alumna Is Betrothed to Dr H Clay Alexander | Jay Te Winburn Jr | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/antiatomic-plot-seen-by-pompidou-premier-charges-conspiracy-to.html | ANTIATOMIC PLOT SEEN BY POMPIDOU Premier Charges Conspiracy to Block French Force The Internal Opposition | By Peter Grose Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/army-officer-fiance-of-beverley-brown-penchanskylisak.html | Army Officer Fiance Of Beverley Brown PenchanskyLisak | Special to The New York TimesCarol | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/asthma-hospital-to-gain.html | Asthma Hospital to Gain | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/attacks-on-japan-growing-in-taipei-foes-of-tokyopeking-trade-stone.html | ATTACKS ON JAPAN GROWING IN TAIPEI Foes of TokyoPeking Trade Stone Envoys House | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bach-program-given-in-debut-by-new-york-concert-soloists.html | Bach Program Given in Debut By New York Concert Soloists | HOWARD KLEIN | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ballet-chase-revisited-a-standin-who-enables-allegra-kent-to-make-a.html | Ballet Chase Revisited A StandIn Who Enables Allegra Kent to Make a Quick Change Is Observed | By Allen Hughes | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/birch-leader-says-reds-stir-up-racism.html | BIRCH LEADER SAYS REDS STIR UP RACISM | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/blind-brook-tops-new-haven-8-to-5-takes-schaefer-cup-polo-westbury.html | BLIND BROOK TOPS NEW HAVEN 8 TO 5 Takes Schaefer Cup Polo Westbury Wins 98 | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bonnie-currie-is-wed-to-david-llovd-evans.html | Bonnie Currie Is Wed To David Llovd Evans | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/books-of-the-times-the-boy-and-the-buffalo-end-papers.html | Books of The Times The Boy and the Buffalo End Papers | By Orville PrescottJohn S Radosta | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/brazilian-bids-fellow-prelates-drop-some-trappings-of-office.html | Brazilian Bids Fellow Prelates Drop Some Trappings of Office PRELATES URGED TO LIVE SIMPLY | By George Dugan | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/brazilus-accord-sought.html | BrazilUS Accord Sought | By Henry Raymont | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bridge-contest-to-begin-in-queens-for-10-to-15-master-points.html | Bridge Contest to Begin in Queens For 10 to 15 Master Points Problems of Defense | By Albert H Morehead | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/california-gop-sets-sights-on-64-goldwater-hand-is-seen-in-state.html | CALIFORNIA GOP SETS SIGHTS ON 64 Goldwater Hand Is Seen in State Committee Session | By Lawrence E Davies Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/castro-spokesman-on-way-to-peking-havana-reports.html | Castro Spokesman on Way To Peking Havana Reports | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/chess-blacks-firesnorting-dragon-turns-out-to-be-clay-pigeon-br6.html | Chess Blacks FireSnorting Dragon Turns Out to Be Clay Pigeon BR6 Countered | By Al Horowitz | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/chile-introduces-its-arts-to-us-state-department-function-begins.html | CHILE INTRODUCES ITS ARTS TO US State Department Function Begins 2Month Program | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/coffee-freight-accord-branded-a-monopoly-by-fmc-counsel.html | Coffee Freight Accord Branded A Monopoly by FMC Counsel | By Edward A Morrow | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/commerce-group-to-study-ways-to-cut-state-spending.html | Commerce Group to Study Ways to Cut State Spending | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/congress-ready-to-act-on-taxes-and-atom-treaty-accord-will-also-be.html | CONGRESS READY TO ACT ON TAXES AND ATOM TREATY Accord Will Also Be Sought This Week on Civil Rights Bill Before House Panel TEST BAN VICTORY SEEN Outlook Appears Uncertain on Presidents Proposal for Reducing Levies Key Week for Kennedy CONGRESS TO ACT ON MAJOR ISSUES Many Are Uncommitted Vote on Goldwater Move Amity Reports Denied | By Anthony Lewis Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/corn-products-official-elected-to-nam-post.html | Corn Products Official Elected to NAM Post | Roy Stevens | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/cotton-will-direct-goldwaters-drive-in-new-hampshire-blow-to.html | Cotton Will Direct Goldwaters Drive In New Hampshire Blow to Rockefeller Seen COTTON WILL LEAD GOLDWATER DRIVE | By Warren Weaver Jr Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dodgers-bow-to-pirates-40-but-clinch-tie-for-pennant-elroy-face.html | Dodgers Bow to Pirates 40 but Clinch Tie for Pennant ELROY FACE HALTS A THREAT IN NINTH Dodgers Fill Bases Before Tommy Davis and Howard Are Retired by Reliever Veale Loses Control Pirates Score Quickly | By Leonard Koppett Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/drive-seeks-funds-to-rebuild-church-wrecked-by-bomb-drive-will-help.html | Drive Seeks Funds To Rebuild Church Wrecked by Bomb DRIVE WILL HELP BOMBED CHURCH | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/east-germany-adds-to-social-benefits.html | EAST GERMANY ADDS TO SOCIAL BENEFITS | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/familiar-sports-car-results-holbert-and-miles-win-again.html | Familiar Sports Car Results Holbert and Miles Win Again | By Frank M Blunk Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/folk-music-rings-out-vividly-in-hootenanny-at-carnegie-hall.html | Folk Music Rings Out Vividly In Hootenanny at Carnegie Hall | ROBERT SHELTON | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/food-news-sauce-rich-in-variety-for-creamed-dishes.html | Food News Sauce Rich In Variety For Creamed Dishes | By Craig Claiborne | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fosse-quits-funny-girl-post-to-work-for-lerner-and-lane-hume-and.html | Fosse Quits Funny Girl Post To Work for Lerner and Lane Hume and Jessica Touring Old Theater New Life Benefit Postponed | By Sam Zolotow | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/foyt-takes-us-driving-title-with-triumph-in-trenton-race.html | Foyt Takes US Driving Title With Triumph in Trenton Race | By Will Bradbury Special To the New York Timesrenato Perez For the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/giants-triumph-over-mets-134-mccovey-hits-three-homers-to-take-over.html | GIANTS TRIUMPH OVER METS 134 McCovey Hits Three Homers to Take Over League Lead | Special to The New Tork Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/greek-primate-blesses-waters-at-asbury-park.html | Greek Primate Blesses Waters at Asbury Park | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/greenburgh-holds-an-entertainment.html | GREENBURGH HOLDS AN ENTERTAINMENT | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/gropius-deplores-mechanical-age-architect-80-says-society-is-in.html | GROPIUS DEPLORES MECHANICAL AGE Architect 80 Says Society Is in SlipCover State and Forgetting Quality ASKS CULTURAL REVIVAL Designer Finds Science Has Upset Civilization and Blocked Creativity Trouble Laid to Science Artist Called a Luxury | Special to The New York TimesThe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/gus-p-chiarello-48-president-of-pittston-stevedoring-is-dead-was-on.html | Gus P Chiarello 48 President Of Pittston Stevedoring Is Dead Was on Mayors Committee for Port DevelopmentLed Foreign Commerce Club | Special to The New York TimesBlackstoneShelburns | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/half-billion-volume-is-foreseen-by-copyingmachine-producers.html | Half Billion Volume Is Foreseen By CopyingMachine Producers Business Is Booming in the OfficeCopier Industry BUSINESS BOOMING IN OFFICE COPIERS Categories Noted | By William D Smiththe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/harlem-dramas-aimed-at-youths-rights-fight-and-narcotics-problem.html | HARLEM DRAMAS AIMED AT YOUTHS Rights Fight and Narcotics Problem Are Reviewed on Stage by Negroes STATUS QUO IS FOUGHT FederalCity Project Seeks to Stimulate Interest in Social Responsibilities Coffeehouses a Goal Helped in Direction | By Samuel Kaplan | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/harmon-lewis-74-led-alcoas-ships-first-president-of-the-line-from.html | HARMON LEWIS 74 LED ALCOAS SHIPS First President of the Line From 192737 Is Dead | Volpe Studios 1947 | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/hearings-to-open-on-movies-today-state-officials-to-consider-what.html | HEARINGS TO OPEN ON MOVIES TODAY State Officials to Consider What Children Should See Now See Here Im Nice Two New Films Opening | By Ah Weiler | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/jane-freeman-is-dead-at-92-portraitist-painted-schweitzer.html | Jane Freeman Is Dead at 92 Portraitist Painted Schweitzer | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joint-moon-trip-by-1970-doubted-experts-cite-difficulties-in-full.html | JOINT MOON TRIP BY 1970 DOUBTED Experts Cite Difficulties in Full USSoviet Merger JOINT MOON TRIP BY 1970 DOUBTED Full Merger Held Difficult | By Richard Witkin | RE0000528117 | 1991-06-10 | B00000063909 |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joseph-de-leyer-wins-2-titles-at-horse-show-in-long-island.html | Joseph De Leyer Wins 2 Titles At Horse Show in Long Island | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joyce-finker-fiancee-of-richard-l-hirsch.html | Joyce Finker Fiancee Of Richard L Hirsch | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/kennedy-to-hold-key-parleys-on-vietnam-and-birmingham.html | Kennedy to Hold Key Parleys On Vietnam and Birmingham | By Marjorie Hunter Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/kitchens-yield-antiques-for-a-dealer-entered-antiques-shows.html | Kitchens Yield Antiques for a Dealer Entered Antiques Shows | By Rita Reifthe New York Times Studio BY GENE MAGGIO | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/letters-to-the-times-limits-on-freedom-recent-events-viewed-as.html | Letters to The Times Limits on Freedom Recent Events Viewed as Pointing Up Our Shortcomings A Southern View Study of Liquor Consumption Ballet Held Shocking But Frelinghuysen Denies That He Advocated Censorship Litter From Moving Trucks Ruling on Prayer Praised Court Decision Is Declared the Only Solution Under Our Laws To Rehire Retired Workers New Jersey Tax Structure | EUGENE R HINKSTONFRANCIS B SIMKINSRICHARD SCHUMACHERPETER HB FRELINGHUYSENMORRIS R BULKANORWOOD RUSSELL HANSONCHARLES A ALBANESEJOHN C HUTCHINSON | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/li-crossburning-attacks-naacp.html | LI CROSSBURNING ATTACKS NAACP | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/long-dresses-appeal-to-little-girls.html | Long Dresses Appeal to Little Girls | Photographed by George Barkentin For the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/losers-helpless-without-tittle-the-steelers-hardrunning-backs-crack.html | LOSERS HELPLESS WITHOUT TITTLE The Steelers HardRunning Backs Crack the Giants Defenses at Will | By Gordon S White Jr Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/loss-of-secrets-angers-moscow-soviet-disclosures-termed-retaliation.html | LOSS OF SECRETS ANGERS MOSCOW Soviet Disclosures Termed Retaliation Against China Nominally a Reply Nuclear Production Avoided | By Harry Schwartz | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/lyrics-and-legends-programs-on-folk-music-set-by-channel-13.html | Lyrics and Legends Programs On Folk Music Set by Channel 13 | By Val Adams | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/massive-source-of-iron-ore-found-on-arctic-island.html | Massive Source of Iron Ore Found on Arctic Island | By Walter Sullivan | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/meeting-to-seek-quotas-on-cocoa-stabilization-aim-of-parley-this.html | MEETING TO SEEK QUOTAS ON COCOA Stabilization Aim of Parley This Week at Geneva Spurring Demand Production Sought | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/minesweeper-crew-removed-in-mishap.html | MINESWEEPER CREW REMOVED IN MISHAP | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/miss-anne-martens-a-prospective-bride.html | Miss Anne Martens A Prospective Bride | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/miss-bainbridge-will-be-married-to-ri-manning-6l-debutante-to-be.html | Miss Bainbridge Will Be Married To RI Manning 6l Debutante to Be the Bride of Coast Guard Man in Honolulu SchillerGellman | Special to The New York TimesJullet Newman | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/monetary-machinery-washington-displays-new-blueprints-for.html | Monetary Machinery Washington Displays New Blueprints For International Fiscal Mechanism Defending the Dollar MONETARY CHIEFS SHOW NEW PLANS Leading the Attack The Bretton Woods Model Two Cures Available | By Mj Rossant | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/music-montreal-grand-salle-vexed-by-acoustics-premiere-shows-defect.html | Music Montreal Grand Salle Vexed by Acoustics Premiere Shows Defect of Large Halls | By Harold C Schonberg Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/musicians-open-polish-festival-warsaw-symphony-is-first-with-modern.html | MUSICIANS OPEN POLISH FESTIVAL Warsaw Symphony Is First With Modern Concert Ideas Are Exchanged No American Works | By Paul Underwood Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/nassau-judge-backs-plan-to-change-traffic-court.html | Nassau Judge Backs Plan To Change Traffic Court | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/navigation-on-mississippi-extended-to-minneapolis.html | Navigation on Mississippi Extended to Minneapolis | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/net-poe-86-dies-football-coach-last-of-the-6-brothers-who-starred.html | NET POE 86 DIES FOOTBALL COACH Last of the 6 Brothers Who Starred at Princeton | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/new-goldwater-ally-norris-cotton-a-long-road-played-joke-on-bridges.html | New Goldwater Ally Norris Cotton A Long Road Played Joke on Bridges | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/night-club-on-li-caters-to-youth-li-supper-club-for-young.html | NIGHT CLUB ON LI CATERS TO YOUTH LI Supper Club for Young AdultsLike Frantic | By Roy R Silver Special To the New York Timesthe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/observer.html | Observer | RUSSELL BAKER | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/pan-am-performs-evacuation-test-faa-says-189-left-jet-in-2-minutes.html | PAN AM PERFORMS EVACUATION TEST FAA Says 189 Left Jet in 2 Minutes 20 Seconds 4 Exits Used | By Edward Hudson | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/personal-finance-the-pitfalls-of-investing-notices-held-inadequate.html | Personal Finance The Pitfalls of Investing Notices Held Inadequate Aloof Depositors Converting Debentures Process of a Call Difference Reflected | By Robert Metz | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/phyllis-levine-wed-to-dr-harvey-klein.html | Phyllis Levine Wed To Dr Harvey Klein | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/play-by-bayonet-expert-takes-jabs-of-raf-arnold-wesker-here-for-his.html | Play by Bayonet Expert Takes Jabs of RAF Arnold Wesker Here for His Chips With Everything Writer Recalls Some Details of His Military Service | By Richard Jh Johnston | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/railroads-face-new-labor-crisis-some-nonoperating-unions-pressing.html | RAILROADS FACE NEW LABOR CRISIS Some Nonoperating Unions Pressing to Change Wage Pattern to Favor Skilled Conflicting Proposals RAILROADS FACE NEW LABOR CRISIS | By John D Pomfret Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rallies-in-nation-protest-killing-of-6-in-alabama-10000-cheer.html | RALLIES IN NATION PROTEST KILLING OF 6 IN ALABAMA 10000 Cheer Denunciation of Kennedy HereMass Rights Uprising Urged Prayer for Wallace Militancy Applauded RALLIES IN NATION MARK DEATH OF 6 A Cheap Revolution 200 Policemen on Hand Children Carry Coffins Little Rock Negroes March | By Peter Kihssthe New York Times BY JOHN ORRIS | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/random-notes-from-all-over-paris-realigns-wheels-of-state-de-gaulle.html | Random Notes From All Over Paris Realigns Wheels of State De Gaulle Orders a New Car With Back Seat Elevator Wirtz Leads Cabinet Stars Out for Business ShowerCap Turban Sikh Not Picked Piqued | Special to The New York TimesThe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/reform-jewish-leader-assails-kennedy-on-civil-rights-stand.html | Reform Jewish Leader Assails Kennedy on Civil Rights Stand | By Irving Spiegel | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/relics-of-pianist-stolen-in-chicago-paderewski-effects-taken-from.html | RELICS OF PIANIST STOLEN IN CHICAGO Paderewski Effects Taken From Polish Museum by 3 Who Bind Watchman Relics of Polish Kings Letters Are Stolen | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/reserve-secrecy-draws-criticism-wharton-school-professor-advocates.html | RESERVE SECRECY DRAWS CRITICISM Wharton School Professor advocates the Immediate Disclosure of Decisions BETTER POLICIES SEEN Improved Functioning of the Market in Government Securities Envisaged New Review Issued Foreword by Saxon RESERVE SECRECY DRAWS CRITICISM | By Edward Cowan | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rivals-for-mayoralty-beame-and-screvane-unobtrusively-pursue.html | Rivals for Mayoralty Beame and Screvane Unobtrusively Pursue Ambition to Succeed Wagner Civility Maintained Attitude on Citys Credit | By Clayton Knowles | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rockefeller-seeks-liberal64-stand-hints-he-will-fight-if-any.html | ROCKEFELLER SEEKS LIBERAL64 STAND Hints He Will Fight if Any Attempt Is Made to Tailor Platform for Goldwater Threatens 64 Showdown Goldwater Posters in Crowd ROCKEFELLER SEEKS LIBERAL 64 STAND | By Richard P Hunt Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rule-on-housing-aids-integration-state-urban-renewal-plan-affects.html | RULE ON HOUSING AIDS INTEGRATION State Urban Renewal Plan Affects 60 Municipalities Citizen Role Needed 52Million Commitment | By Lawrence OKane | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rusk-will-strive-for-new-accords-in-meetings-here-begins-busy-round.html | RUSK WILL STRIVE FOR NEW ACCORDS IN MEETINGS HERE Begins Busy Round of Talks Today Amid Hope Stirred by Test Ban Treaty HE WILL SEE UN ENVOYS Secretary Says Progress by Steps is Key to Major EastWest Agreements Favors Small Steps Rush Will Seek New Accords In Diplomatic Meetings Here Arms Summit to be Weighed | By Arnold H Lubasch Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/scientists-discuss-germanys-division.html | SCIENTISTS DISCUSS GERMANYS DIVISION | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/skye-terrier-tops-valley-forge-show.html | SKYE TERRIER TOPS VALLEY FORGE SHOW | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/son-to-pj-monaghans-3d.html | Son to PJ Monaghans 3d | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/south-africa-balks-2-olympic-protests.html | SOUTH AFRICA BALKS 2 OLYMPIC PROTESTS | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/soviet-hostility-to-china-is-rising-toughness-of-new-rebuke-held.html | SOVIET HOSTILITY TO CHINA IS RISING Toughness of New Rebuke Held Biggest Step So Far Toward a Full Break Seen as Outside Camp Formal Break Possible SOVIET HOSTILITY TO CHINA IS RISING | By Henry Tanner Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/sports-of-the-times-the-rookie-crop-a-prize-catch-succumbing-to.html | Sports of The Times The Rookie Crop A Prize Catch Succumbing to Temptation Reverse Procedures | By Arthur Daleythe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/stanford-raises-90-million.html | Stanford Raises 90 Million | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/steel-men-sight-gains-in-demand-sustained-advance-is-seen-but.html | STEEL MEN SIGHT GAINS IN DEMAND Sustained Advance Is Seen but Emphasis Is Placed on Slowness of Rise Concern Expressed Forecasts Recalled | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/stocks-in-london-show-firm-trend-cheerful-economic-reports-offset.html | STOCKS IN LONDON SHOW FIRM TREND Cheerful Economic Reports Offset Pessimistic News From Big Companies FACTORY OUTPUT RISES Substantial Expansion Seen as British Exports Climb to Record for Month Optimism Seen Statements Assessed Dutch Shares Mixed | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/taking-over-business-helped-widows-adjust.html | Taking Over Business Helped Widows Adjust | By Martin Tolchinthe New York Times Studiotom Caravaglla | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/talks-reopen-today-in-common-market.html | TALKS REOPEN TODAY IN COMMON MARKET | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/textile-conference-forms-basic-policy.html | Textile Conference Forms Basic Policy | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-vaticans-agenda-rome-discusses-pauls-offer-to-share-church.html | The Vaticans Agenda Rome Discusses Pauls Offer to Share Church Government With Episcopacy Pace to be Speeded | By Arnaldo Cortesi Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/tito-scheduled-to-reach-chile-today-leftists-offer-warm-welcome-2.html | Tito Scheduled to Reach Chile Today Leftists Offer Warm Welcome 2 Radicals Resign | By Edward C Burks Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/tv-lincoln-center-day-celebrated-hits-from-the-musical-theater.html | TV Lincoln Center Day Celebrated Hits From the Musical Theater Presented DAmboise and Susan Farrell in Ballet Tour of the Parthenon Jerry Lewis Appears | By Jack Gould | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/unitarians-hear-cantor-in-pulpit-songs-of-yom-kippur-sung-at-garden.html | UNITARIANS HEAR CANTOR IN PULPIT Songs of Yom Kippur Sung at Garden City Service Tribute to Ancient Faith | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/urrutia-cheered-at-a-rally-here-cuban-group-is-told-castro-betrayed.html | URRUTIA CHEERED AT A RALLY HERE Cuban Group Is Told Castro Betrayed Revolution | The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-foods-enter-german-exhibit-80-american-concerns-are-in-biennial.html | US FOODS ENTER GERMAN EXHIBIT 80 American Concerns Are in Biennial Trade Fair Steady Growth Shown Wide Variety for Sale | Special To The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-less-fearful-of-wheat-excess-plantings-indicate-estimate-will-be.html | US LESS FEARFUL OF WHEAT EXCESS Plantings Indicate Estimate Will Be Cut in Half | By William M Blair Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-presses-talks-on-missile-fleet-basic-military-parleys-due.html | US PRESSES TALKS ON MISSILE FLEET Basic Military Parleys Due Although 2 Allies Balk US PRESSES TALKS ON MISSILE FLEET | By Jack Raymond Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-proposal-to-tax-purchases-of-foreign-stocks-cuts-trading-impact.html | US Proposal to Tax Purchases Of Foreign Stocks Cuts Trading Impact on Securities Markets Here Is Widely FeltOutflow of Capital on This Account Falls Sharply Reasons Given Doubt Is Seen | By Edwin L Dale Jr Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/usc-texas-and-oklahoma-survive-rough-football-openers-navy.html | USC Texas and Oklahoma Survive Rough Football Openers NAVY IMPRESSIVE IN A 517 TRIUMPH Mississippi Held to a Tie Washington Oregon and Miami Elevens Upset Other Favorites Lose Smith Thrills Crowd | By Allison Danzig | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/vietnam-augments-troops-in-the-delta-saigon-augments-troops-in.html | Vietnam Augments Troops in the Delta SAIGON AUGMENTS TROOPS IN DELTA UN Discussion Opposed Reds Claim Victories | By David Halberstam Special To the New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/weather-scientists-optimistic-that-new-findings-are-near-scientists.html | Weather Scientists Optimistic That New Findings Are Near Scientists Do More Than Talk About the Weather | By John A Osmundsen | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/whippet-triumphs-in-goshen-fixture.html | WHIPPET TRIUMPHS IN GOSHEN FIXTURE | Special to The New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/woman-to-head-biggest-india-state.html | Woman to Head Biggest India State | Special to The New York TimesPanAsia | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/yankees-homer-defeats-as-43-pepitone-hits-no-26-with-man-ondowning.html | YANKEES HOMER DEFEATS AS 43 Pepitone Hits No 26 With Man OnDowning Wins | By John Drebingerthe New York Times | RE0000528117 | 1991-06-10 | B00000063909 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/10-cut-seen.html | 10 Cut Seen | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/11-airlines-push-discount-fares-c-a-b-calls-competition-brushfire.html | 11 AIRLINES PUSH DISCOUNT FARES C A B Calls Competition BrushFire War Complicated Situation Data Being Sought | By Joseph Carter | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-top-us-aides-off-for-vietnam-mcnamara-and-taylor-will-survey-war.html | 2 TOP US AIDES OFF FOR VIETNAM McNamara and Taylor Will Survey War Effort to Help Washington Form Policy 2 TOP US AIDES OFF FOR VIETNAM | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-who-fled-south-africa-are-granted-stay-in-britain.html | 2 Who Fled South Africa Are Granted Stay in Britain | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/31-stock-split-voted-by-syntex-20cent-dividend-planned-issue-falls.html | 31 STOCK SPLIT VOTED BY SYNTEX 20Cent Dividend Planned Issue Falls on News Traders Act on Reflex 31 STOCK SPLIT VOTED BY SYNTEX | By John H Allan | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/34-cars-to-be-bought-for-ny-central-trains.html | 34 Cars to Be Bought For NY Central Trains | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/4-mutual-funds-slated-in-france-government-issues-rules-for-openend.html | 4 MUTUAL FUNDS SLATED IN FRANCE Government Issues Rules for OpenEnd Concerns Suggestion of Panel 4 MUTUAL FUNDS SLATED IN FRANCE | By Richard E Mooney Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/4-yevtushenko-poems-printed-in-soviet-following-a-blackout-works.html | 4 Yevtushenko Poems Printed In Soviet Following a Blackout Works Are First to Appear in 6 Months Since Charge of Political Immaturity | By Theodore Shabad Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/400-in-elizabeth-resume-picketing-for-civil-rights.html | 400 in Elizabeth Resume Picketing for Civil Rights | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/5year-road-plan-urged-in-nassau-oyster-bay-chief-attacks.html | 5YEAR ROAD PLAN URGED IN NASSAU Oyster Bay Chief Attacks Withholding of Report More Growth Foreseen | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/7-from-india-shocked-by-rude-us-children.html | 7 From India Shocked By Rude US Children | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/8-whites-indicted-in-school-melee-at-birmingham-states-rights-men.html | 8 WHITES INDICTED IN SCHOOL MELEE AT BIRMINGHAM States Rights Men Charged by a Federal Jury With Impeding Integration JUDGE BARES THREATS Decries Efforts to Intimidate Grand Jurors and Himself Seeks FBI Inquiry Tells of Intimidation 28 Violations Charged 8 WHITES INDICTED AT BIRMINGHAM Accused by Both Sides | By John Herbers Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/advertising-sec-and-the-stock-exchange-no-formal-reply-sec.html | Advertising SEC and the Stock Exchange No Formal Reply SEC Suggestions On The Move Mobile Cinemas Accounts People | By Peter Bart | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/aflcio-calls-a-special-meeting.html | AFLCIO CALLS A SPECIAL MEETING | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alabama-lawyer-hits-moderates-in-yale-speech-he-deplores-inaction.html | ALABAMA LAWYER HITS MODERATES In Yale Speech He Deplores Inaction on Racial Issue | By Martin Arnold Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/albee-play-seen-by-few-africans-high-ticket-cost-a-barrier-to.html | ALBEE PLAY SEEN BY FEW AFRICANS High Ticket Cost a Barrier to Virginia Woolf A Problem of Seating Audience Reaction Varies | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alice-ridder-married-to-william-dailey-jr.html | Alice Ridder Married To William Dailey Jr | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/argentine-businessman-held-in-murder-of-girl-16.html | Argentine Businessman Held in Murder of Girl 16 | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/art-aronsons-designs-30year-development-of-work-shown-in-display-at.html | Art Aronsons Designs 30Year Development of Work Shown in Display at Storm King Center | By Brian ODoherty Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/aussies-field-hockey-victors.html | Aussies Field Hockey Victors | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/autumn-boutique-planned-on-oct-7-by-kips-bay-club-sale-in.html | Autumn Boutique Planned on Oct 7 By Kips Bay Club Sale in Auditorium of Boys Organization to Further Groups Work | Bela Cseh | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/average-us-bill-rates-decline-at-weekly-auction-by-treasury.html | Average US Bill Rates Decline At Weekly Auction by Treasury | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bank-loan-trend-upheld-by-saxon-controller-rebuts-reserves-charge.html | BANK LOAN TREND UPHELD BY SAXON Controller Rebuts Reserves Charge That Institutions Are Taking Heavy Risks Auto Financing Cited Improvement Seen LONG ISLAND BANK LOSES COURT CASE Comment by Streit | By Eileen Shanahan Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/barnes-draws-line-on-5th-ave-only-irish-to-get-special-stripe-only.html | Barnes Draws Line on 5th Ave Only Irish to Get Special Stripe ONLY IRISH TO GET FIFTH AVE STRIPE | By John F Murphy | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ben-bella-to-speed-socialism-if-france-holds-sahara-test-he-urges.html | Ben Bella to Speed Socialism if France Holds Sahara Test He Urges Cooperation BEN BELLA WARNS ON SAHARA TEST | By Peter Braestrup Special to the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bergmans-movie-hailed-in-sweden-stockholm-critics-assess-directors.html | BERGMANS MOVIE HAILED IN SWEDEN Stockholm Critics Assess Directors The Silence | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/beverly-e-wells-engaged-to-marry.html | Beverly E Wells Engaged to Marry | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/birch-society-aim-hailed-by-benson-he-wont-rebut-eisenhower.html | BIRCH SOCIETY AIM HAILED BY BENSON He Wont Rebut Eisenhower Denunciation by Welch 1607 Tickets Sold | By Jach Langguth Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/bomb-kills-austrian-trooper.html | Bomb Kills Austrian Trooper | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/bonn-aide-tied-to-inquiry-on-wire-taps-vanishes.html | Bonn Aide Tied to Inquiry On Wire Taps Vanishes | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/bonnie-brae-auxiliary-elects-chief-officers.html | Bonnie Brae Auxiliary Elects Chief Officers | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/books-of-the-times-his-writ-ran-from-italy-to-the-rockies-end.html | Books of The Times His Writ Ran From Italy to the Rockies End Papers | By Charles Poore | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/bridge-bob-goldwater-runs-store-and-plays-game-adeptly-first-play.html | Bridge Bob Goldwater Runs Store And Plays Game Adeptly First Play Is Decisive | By Albert H Morehead | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/britain-is-balancing-cost-vs-possible-prestige-value-too-costly.html | Britain Is Balancing Cost vs Possible Prestige Value Too Costly Says Military Continental Ties Feared Loss of Prestige Feared | By Sydney Gruson Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/british-aides-foil-move-in-jakarta-to-steal-secrets-find-uniformed.html | BRITISH AIDES FOIL MOVE IN JAKARTA TO STEAL SECRETS Find Uniformed Men Trying to Enter Security Room in Burned Embassy Indonesians Sheepish Conference Interrupted BRITISH SECRETS SAVED IN JAKARTA Problem for Jakarta | By Seth S King Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/british-are-pessimistic.html | British Are Pessimistic | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/british-back-plan-to-avert-attacks-urge-observer-exchange-between.html | BRITISH BACK PLAN TO AVERT ATTACKS Urge Observer Exchange Between East and West French Doubt Wisdom | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/british-study-asks-pound-of-100-cents-a-100cent-pound-urged-in.html | British Study Asks Pound of 100 Cents A 100CENT POUND URGED IN BRITAIN | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/broad-advances-in-science-seen-strides-in-chemical-industry-sighted.html | BROAD ADVANCES IN SCIENCE SEEN Strides in Chemical Industry Sighted by Oil Executive | By William M Freeman | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/business-leader-to-produce-play-fogelson-names-partner-for-golden.html | BUSINESS LEADER TO PRODUCE PLAY Fogelson Names Partner for Golden Age at Lyceum British Laughter on Cue | By Sam Zolotow | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/cairo-announces-arrest.html | Cairo Announces Arrest | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/child-to-mrs-jackson-3d.html | Child to Mrs Jackson 3d | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archiv es/clarence-switzer-art-director-here.html | CLARENCE SWITZER ART DIRECTOR HERE | Special to The New York TimesConway | RE0000528112 | 1991-06-10 | B00000063597 |

| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/clifford-r-wilmot.html | CLIFFORD R WILMOT | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/common-market-aide-bars-more-tariff-easing-today.html | Common Market Aide Bars More Tariff Easing Today | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/critic-at-large-a-gay-new-biography-amplifies-the-astonishing-story.html | Critic at Large A Gay New Biography Amplifies the Astonishing Story of James Huneker | By Brooks Atkinson | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/danville-drops-a-racial-attack-advises-court-it-wont-shift-negro.html | DANVILLE DROPS A RACIAL ATTACK Advises Court It Wont Shift Negro Trials 150 Miles | By Ben A Franklin Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/development-plan-in-bridgeport-area-called-too-radical.html | Development Plan In Bridgeport Area Called Too Radical | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dominican-forces-deployed.html | Dominican Forces Deployed | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dr-elijah-e-kresge-theologian-was-88.html | DR ELIJAH E KRESGE THEOLOGIAN WAS 88 | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/experts-defend-use-of-pesticides-state-symposium-warns-on.html | EXPERTS DEFEND USE OF PESTICIDES State Symposium Warns on RestrictionsResearch to Offset Harm Urged Lack of Evidence | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/five-races-planned-by-monmouth-hunt.html | Five Races Planned By Monmouth Hunt | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/foe-of-nehru-wins-contest-in-biggest-indian-state-husband-a-foe-of.html | Foe of Nehru Wins Contest in Biggest Indian State Husband a Foe of Nehru Gujarat Chief Supplanted | By Thomas F Brady Special to the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/food-news-budgeting-shopping-list-can-help-housewife-plan.html | Food News Budgeting Shopping List Can Help Housewife Plan Inexpensive Nutritious Meals Milk Products Additions Needed | By Jean Hewitt | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/former-official-of-yemen-seized-albaiday-held-in-cairo-played.html | FORMER OFFICIAL OF YEMEN SEIZED AlBaidany Held in Cairo Played Enigmatic Role | By Dana Adams Schmidt Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/france-to-send-cat-on-a-space-flight.html | FRANCE TO SEND CAT ON A SPACE FLIGHT | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frank-begrisch-a-builder-and-realty-developer-89.html | Frank Begrisch a Builder And Realty Developer 89 | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frank-w-ford-dead-was-state-lawyer.html | FRANK W FORD DEAD WAS STATE LAWYER | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frederick-p-appleton.html | FREDERICK P APPLETON | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/full-us-division-to-fly-to-europe-3day-october-air-lift-to-take.html | FULL US DIVISION TO FLY TO EUROPE 3Day October Air lift to Take 14500 to Maneuvers FULL US DIVISION TO FLY TO EUROPE Could Provide Argument | By John W Finney Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/goldmaneber.html | GoldmanEber | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/goldwater-visit-to-jersey-hailed-but-his-oratory-left-some-in-gop.html | GOLDWATER VISIT TO JERSEY HAILED But His Oratory Left Some in GOP Disappointed Follows My Thinking | By George Cable Wright Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/growing-isolation-is-forcing-changes-in-cuba-fears-soviet-deal.html | Growing Isolation Is Forcing Changes in Cuba Fears Soviet Deal Fissures Indicated Soviet Seeks Accord | By Tad Szulc Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/harry-j-hoole.html | HARRY J HOOLE | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hay-fever-period-worst-since-1946-pollen-count-to-date-totals-662.html | HAY FEVER PERIOD WORST SINCE 1946 Pollen Count to Date Totals 662 Hospital Reports Last Year It Was 387 RAGWEED IS TO BLAME Wind Has Carried Its Pollen as Far as 100 MilesEven Fire Island is Affected No Prescription Needed Count to Date Is 662 | By Gay Talese | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hempstead-next-target.html | Hempstead Next Target | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/high-party-post-due-for-dudley-manhattan-democrats-plan-election-of.html | HIGH PARTY POST DUE FOR DUDLEY Manhattan Democrats Plan Election of First Negro to Chairmanship HIGH PARTY POST DUE FOR DUDLEY | By Leonard Ingalls | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hope-is-eternal-on-a-losing-team-new-york-cant-even-be-a-stumbling.html | HOPE IS ETERNAL ON A LOSING TEAM New York Cant Even be a Stumbling Block However if Cardinals Lose Today For OMalley Boo A Bit of Revenge | By Leonard Koppett Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/house-will-debate-tax-measure-today.html | HOUSE WILL DEBATE TAX MEASURE TODAY | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hugo-marcolini-coached-football-at-mahwah-high.html | Hugo Marcolini Coached Football at Mahwah High | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ian-brownlie-fiance-of-marian-e-moran.html | Ian Brownlie Fiance Of Marian E Moran | Special to The New York TimesBradford Bachrach | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/in-the-nation-an-unpersuasive-challenge-of-the-record-the-exploding.html | In The Nation An Unpersuasive Challenge of the Record The Exploding Barometer | By Arthur Krock | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/inquiry-reports-by-juries-urged-restoration-of-presentment-power.html | INQUIRY REPORTS BY JURIES URGED Restoration of Presentment Power Again Is Sought by District Attorneys SAFEGUARDS PROMISED Hogan Is Backed by Dewey and Murphy in Stand Before Grand Jurors 1958 Suppression Upheld Dewey Has Alternative | By Paul Crowell | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/invitation-from-connecticut.html | Invitation From Connecticut | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/japan-assembling-a-large-chagall-show-450-works-from-15-nations-to.html | Japan Assembling a Large Chagall Show 450 Works From 15 Nations to Be Lent For Tokyo Display Value of Exhibition Estimated at Nearly 14 Million Planned for 7 Years Designed by Le Corbusier | By Emerson Chapin Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/jury-will-decide-fate-of-cleancut-slayer-of-6-jury-hears-summations.html | Jury Will Decide Fate of CleanCut Slayer of 6 Jury Hears Summations Slayings and Thefts Grow Lack of Remorse Found | By Jack Roth | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kennedy-leaves-today-on-an-11state-tour-trip-to-conservation.html | Kennedy Leaves Today on an 11State Tour Trip to Conservation Projects Is Tinged With Politics 9 Democratic Senate Seats at Stake in Area of Visits Senate Elections in 10 States To Dedicate Dam | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kennedy-says-birmingham-can-solve-own-problems-after-meeting-5.html | Kennedy Says Birmingham Can Solve Own Problems After Meeting 5 White Civic Leaders He Asserts Officials Can Work at the Local Level With Team He Is Sending KENNEDY HOPEFUL OVER BIRMINGHAM Ask TwoWeek Lull Hint Wallace is Outsider | By Tom Wicker Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/labor-party-ahead-in-vote-in-norway.html | LABOR PARTY AHEAD IN VOTE IN NORWAY | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/lambert-international-names-new-president.html | Lambert International Names New President | The New York Times Studio | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/leader-of-rebels-flees-from-haiti-cantave-taken-into-custody-by.html | LEADER OF REBELS FLEES FROM HAITI Cantave Taken Into Custody by Dominicans at Border Town of Dajabon Civilians Flee Town LEADER OF REBELS FLEES FROM HAITI | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/letters-to-pravda-denounce-chinese.html | LETTERS TO PRAVDA DENOUNCE CHINESE | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/letters-to-the-times-conant-proposals-queried-advocacy-of-abolition.html | Letters to The Times Conant Proposals Queried Advocacy of Abolition of Teacher Certification Called Utopian President Upheld on Tax Cut Diem Regime Defended RailBus Plan Criticized Rockland Commuter Experiment Is Called Unworkable Debasing Confederate Flag HalfOpen Subway Doors | PAUL DENNROBERT EISNERJEANNE McQUADEVINCENT KINGCH WILLIAMSJERROLD LEE GROSS | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/liquidity-study-gaining-support-10-nations-debate-wording-of-joint.html | LIQUIDITY STUDY GAINING SUPPORT 10 Nations Debate Wording of Joint Communique | By Edwin L Dale Jr Special To the York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/malverne-pupils-give-up-boycott-return-to-woodfield-school-after.html | MALVERNE PUPILS GIVE UP BOYCOTT Return to Woodfield School After Brief Street Rally Principal Exhorted | By Roy R Silver Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/man-huris-sons-into-sea.html | Man Huris Sons Into Sea | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/market-declines-in-an-erratic-day-average-falls-by-173-but-some.html | MARKET DECLINES IN AN ERRATIC DAY Average Falls by 173 but Some Stocks Score Good GainsVolume Declines RAILS AND STEELS FALL Proposal for a Joint Moon Program Is Said to Cause Dip by Space Issues Factors Shape Trading MARKET DECLINES IN AN ERRATIC DAY Report Expected Chrysler Rises | By Gene Smith | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mcgrathbyrne.html | McGrathByrne | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/medical-group-from-italy-opens-meeting-here-sciencelaw-organization.html | Medical Group From Italy Opens Meeting Here ScienceLaw Organization Is Welcomed by Attorney General Robert Kennedy | By Farnsworth Fowle | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/medical-revival-in-china-is-found-surgeon-sees-renaissance-of.html | MEDICAL REVIVAL IN CHINA IS FOUND Surgeon Sees Renaissance of Western Learning Needles Treatment Tried | By Walter Sullivan | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/miss-patterson-is-future-bride-of-2d-lieutenant-60-debutante.html | Miss Patterson Is Future Bride Of 2d Lieutenant 60 Debutante Engaged to Richard Sands of Armored Cavalry | Bradford Bachrach | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/modern-style-seen-in-crafts-of-the-indians-new-center-to-sell-art.html | Modern Style Seen in Crafts Of the Indians New Center to Sell Art Of the Nations Tribes | The New York Times by Bill Aller | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mrs-hubert-e-rogers.html | MRS HUBERT E ROGERS | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/musicians-put-off-strike-as-accord-is-pressed.html | Musicians Put Off Strike as Accord Is Pressed | By Louis Calta | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nato-aide-is-seized-for-sale-of-secrets.html | NATO Aide Is Seized For Sale of Secrets | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nato-backers-seek-to-restore-unity-by-joint-force-smaller-nations.html | NATO Backers Seek to Restore Unity by Joint Force Smaller Nations May Follow Soviet Threat Diminishes | By Drew Middleton Special to the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nbc-will-show-beauty-of-l0uvre-hour-film-due-in-1964-is-to-be-made.html | NBC WILL SHOW BEAUTY OF L0UVRE Hour Film Due in 1964 Is to Be Made in Color ABC Shifts Official | By Val Adams | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/negro-apprentice-plan-offered-by-building-industry-and-labor-joint.html | Negro Apprentice Plan Offered By Building Industry and Labor Joint Conference Issues Guidelines for Local Training PanelsAdoption of Job Opportunity Code is Urged Trade at Odds With US AntiBias Clause Urged | By John D Pomfret Special to the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/negro-arrested-at-mississippi-u-charged-with-carrying-gun-mcdowell.html | NEGRO ARRESTED AT MISSISSIPPI U Charged With Carrying Gun McDowell Is Suspended Had Roomed With Meredith Marshal Investigating | By Claude Sitton Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-chairman-is-elected-by-leeds-northrup-co.html | New Chairman Is Elected By Leeds Northrup Co | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-upper-bohemia-six-blends-art-business-and-postbop-jazz.html | New Upper Bohemia Six Blends Art Business and PostBop Jazz | By John S Wilson | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-xerox-copier-makes-debut-xerox-displays-desktop-copier.html | New Xerox Copier Makes Debut XEROX DISPLAYS DESKTOP COPIER | The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nyack-renewal-is-investigated-by-rockland-district-attorney.html | Nyack Renewal Is Investigated By Rockland District Attorney | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/opposition-to-novotny-is-hinted.html | Opposition to Novotny Is Hinted | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/pass-protection-at-navy-praised-middies-are-also-elated-by-progress.html | PASS PROTECTION AT NAVY PRAISED Middies Are Also Elated by Progress of Orr Flanker Back From Long Island | By Lincoln A Werden | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/pay-increase-vote-is-ruled-on-ballot-in-jersey-city.html | Pay Increase Vote Is Ruled On Ballot in Jersey City | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peddie-2-good-backs-no-3-son-and-a-long-season.html | Peddie 2 Good Backs No 3 Son and a Long Season | By Michael Strauss Special to the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peking-assailed-by-2-reds-in-un-yugoslav-and-czechoslovak-reject.html | PEKING ASSAILED BY 2 REDS IN UN Yugoslav and Czechoslovak Reject Hostility to West Peking Disputed on War | By Arnold H Lubasch Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peru-phone-workers-strike.html | Peru Phone Workers Strike | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/philadelphia-music-on-radio-all-season.html | PHILADELPHIA MUSIC ON RADIO ALL SEASON | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/planners-scored-on-area-renewal-landlords-and-tenants-fight-program.html | PLANNERS SCORED ON AREA RENEWAL Landlords and Tenants Fight Program for Rehabilitation | By Lawrence OKane | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/proposed-buildings-called-too-tall-for-washington.html | Proposed Buildings Called Too Tall for Washington | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/quake-shakes-central-africa.html | Quake Shakes Central Africa | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/radkovich-colt-returns-2040-shoemaker-rides-winner-as-ussery-takes.html | RADKOVICH COLT RETURNS 2040 Shoemaker Rides Winner as Ussery Takes 4 Firsts but Fails on 33to20 Choice Furious Closing Drive | By Joe Nicholsthe New York Times BY PATRICK A BURNS | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/raw-northland-awaits-kennedy-heirs-of-paul-bunyan-seek-the-tourist.html | RAW NORTHLAND AWAITS KENNEDY Heirs of Paul Bunyan Seek the Tourist Dollar Now LongRange Planning Urged | By Austin C Wehrwein Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/reg-connelly-67-cowriter-of-good-night-sweetheart.html | Reg Connelly 67 CoWriter Of Good Night Sweetheart | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/report-on-profumo-scandal-will-go-on-sale-thursday.html | Report on Profumo Scandal Will Go on Sale Thursday | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rockefeller-flies-to-rome-bars-attacks-on-kennedy-abroad.html | Rockefeller Flies to Rome Bars Attacks on Kennedy Abroad | By Richard P Hunt | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rome-is-filling-up-for-vatican-council.html | ROME IS FILLING UP FOR VATICAN COUNCIL | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rusk-negotiates-on-bases-in-spain-progress-reported-in-talks-to.html | RUSK NEGOTIATES ON BASES IN SPAIN Progress Reported in Talks to Renew Military Pact Pact Expires Thursday Sees Irish Minister | By Thomas P Ronan Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sachs-official-found-dead-in-car-at-larchmont-home.html | Sachs Official Found Dead In Car at Larchmont Home | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sale-of-buildings-by-state-weighed-proposal-studied-as-means-to.html | SALE OF BUILDINGS BY STATE WEIGHED Proposal Studied as Means to Balance the Budget State Would Lease Properties | By Douglas Dales Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/samuel-a-briggs.html | SAMUEL A BRIGGS | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/samuel-paskow-exhead-of-newark-adjustment-unit.html | Samuel Paskow ExHead Of Newark Adjustment Unit | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/saw-mill-car-lot-planned.html | Saw Mill Car Lot Planned | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/schiff-terhune-inc-names-vice-president.html | Schiff Terhune Inc Names Vice President | AltmanPach | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/science-seeks-more-data-to-modify-the-weather-stationary-satellites.html | Science Seeks More Data to Modify the Weather Stationary Satellites | By John A Osmundsen | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/senate-rejects-all-restrictions-on-test-ban-pact-clears-way-for.html | SENATE REJECTS ALL RESTRICTIONS ON TEST BAN PACT Clears Way for Ratification of Nuclear Treaty Today 80 Yes Votes Expected GOLDWATER PLAN LOSES But Closest Fight Arises on Move to Spell Out Right to Use ABomb in War Leaders Oppose Move 2 Other Plans Lose SENATE REJECTS TREATY PROVISOS Backed by Russell | By Anthony Lewis Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/shah-urges-iran-to-press-reform-tells-peasants-not-to-wait-for.html | SHAH URGES IRAN TO PRESS REFORM Tells Peasants Not to Wait for Government Initiative Focus Is on Land Reform | By Jay Walz | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sherman-adds-it-up-sum-of-sundays-efforts-still-nothing-so-giants.html | Sherman Adds It Up Sum of Sundays Efforts Still Nothing So Giants Coach Zeroes In on Eagles | By William N Wallace | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/some-us-issues-advance-slightly-municipal-market-steady-no-trend.html | SOME US ISSUES ADVANCE SLIGHTLY Municipal Market Steady No Trend Apparent in Corporate Securities | By Robert Metz | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/southampton-college-opens-with-enrollment-of-242.html | Southampton College Opens With Enrollment of 242 | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/soviet-is-pushing-fertilizer-drive-greater-supply-viewed-as-remedy.html | SOVIET IS PUSHING FERTILIZER DRIVE Greater Supply Viewed as Remedy for Farm Failings | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sports-of-the-times-hail-the-conquering-heroes-a-tighter-squeeze.html | Sports of The Times Hail the Conquering Heroes A Tighter Squeeze Toward the Exit A Game or Two | By Arthur Daley | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/states-seek-to-end-trade-center-suit.html | STATES SEEK TO END TRADE CENTER SUIT | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/stock-men-hold-awork-meeting-traders-convention-now-stresses.html | STOCK MEN HOLD AWORK MEETING Traders Convention Now Stresses Business Matters Several Hundred Calls DEALERS GATHER WORK IS THEME Never Face to Face Smaller Parties Usually Officers | By Vartanig G Vartan Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/suit-says-3-mccrory-officers-violated-fiduciary-obligations-riklis.html | Suit Says 3 McCrory Officers Violated Fiduciary Obligations Riklis Is Unavailable Suit Says 3 McCrory Officers Violated Fiduciary Obligations RapidAmerican Statement | By Clare M Reckert | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/swedish-banker-bids-us-use-gold-to-aid-dollar-sale-is-restricted.html | Swedish Banker Bids US Use Gold to Aid Dollar Sale Is Restricted Into Central Banks Capital From Europe | By Edward Cowan | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/thant-told-crisis-is-over.html | Thant Told Crisis Is Over | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/theater-anouilh-comedy-rehearsal-opens-at-refurbished-royale.html | Theater Anouilh Comedy Rehearsal Opens at Refurbished Royale | By Howard Taubman | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tito-flies-to-chile-for-a-fiveday-visit.html | TITO FLIES TO CHILE FOR A FIVEDAY VISIT | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tv-social-worker-with-untied-knots-george-c-scott-stars-in-series.html | TV Social Worker With Untied Knots George C Scott Stars in Series on CBS East Side West Side Has Network Debut | By Jack Gould | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/two-women-fill-insurance-posts.html | Two Women Fill Insurance Posts | Bradford BachrachGeorge Jervas | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-marshal-here-has-speedy-draw-but-no-one-to-shoot-had-never-fired.html | US Marshal Here Has Speedy Draw But No One to Shoot Had Never Fired Pistol | By Edward Ranzal | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-tries-to-spur-desalting-water.html | US TRIES TO SPUR DESALTING WATER | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-would-alter-house-districting-presses-in-high-court-brief-for.html | US WOULD ALTER HOUSE DISTRICTING Presses in High Court Brief for Reapportionment on Basis of Population Dismissed by US Court US WOULD ALTER HOUSE DISTRICTING | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/very-rev-raphael-huber-dies-expert-in-franciscan-history-professor.html | Very Rev Raphael Huber Dies Expert in Franciscan History Professor at Seminary in Rensselaer Was Author of Books About Order | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/walter-nelson-insurance-aide-counsel-for-national-life-dies-in.html | WALTER NELSON INSURANCE AIDE Counsel for National Life Dies in Vermont at 53 | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/westminster-choir-college-gets-75000-jersey-grant.html | Westminster Choir College Gets 75000 Jersey Grant | Special to The New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/who-has-the-speed-moss-says-campbell-should-allow-race-driver-to.html | Who Has the Speed Moss Says Campbell Should Allow Race Driver to Seek World Record | By Robert Daley Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/wood-field-and-stream-drop-in-number-of-waterfowl-hunters-is-laid.html | Wood Field and Stream Drop in Number of Waterfowl Hunters Is Laid to Government Restrictions | By Oscar Godbout | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/world-scientists-hail-us-and-soviet-peace-plans.html | World Scientists Hail US and Soviet Peace Plans | By David Binder Special To the New York Timescombine | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/yonkers-closes-as-form-pays-off-first-6-favorites-triumph-westbury.html | YONKERS CLOSES AS FORM PAYS OFF First 6 Favorites Triumph Westbury Opens Tonight Chapman Top Driver Jerry Shanon Scores | By Louis Effrat Special To the New York Times | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/zeckendorf-dream-now-a-lost-cause-zeckendorf-plan-now-lost-cause.html | Zeckendorf Dream Now A Lost Cause ZECKENDORF PLAN NOW LOST CAUSE Batery Park Site Little Adverse Comment | By Elizabeth M Fowler | RE0000528112 | 1991-06-10 | B00000063597 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/11-qualify-in-seniors-golf.html | 11 Qualify in Seniors Golf | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/122d-season-opens-at-philharmonic-sumptuous-benefit-concert-held-at.html | 122D SEASON OPENS AT PHILHARMONIC Sumptuous Benefit Concert Held at Lincoln Center Season Begins Tomorrow Making New Friends Finished Dinner Quickly | By Paul Gardner | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-connecticut-roads-split-down-the-middle.html | 2 Connecticut Roads Split Down the Middle | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-offers-with-strings.html | 2 Offers With Strings | By Edward T OToole Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-in-baldwin-home-hurt-in-explosion.html | 4 IN BALDWIN HOME HURT IN EXPLOSION | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-losers-fail-to-faze-top-trainer-its-starting-a-horse-thats.html | 4 Losers Fail to Faze Top Trainer Its Starting a Horse Thats Important Jacobson Says More Stalls More Winners The Losing Dice Game | By Steve Cadythe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-world-champions-to-drive-in-watkins-glen-grand-prix.html | 4 World Champions to Drive In Watkins Glen Grand Prix | By Frank M Blunk | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/408million-issue-is-sold-by-france.html | 408MILLION ISSUE IS SOLD BY FRANCE | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/64-renaults-shown-in-antiskid-setting.html | 64 RENAULTS SHOWN IN ANTISKID SETTING | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/a-karagheusian-92-rug-manufacturer.html | A KARAGHEUSIAN 92 RUG MANUFACTURER | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/advertising-us-rubber-shifts-an-account-campbell-steps-up-soup.html | Advertising US Rubber Shifts an Account Campbell Steps Up Soup Campaign | By Peter Bart | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/advice-and-consent-senates-partnership-with-president-on-treaties.html | Advice and Consent Senates Partnership With President On Treaties Goes Beyond 1787 Plan The British Way Decades of Friction | By Max Frankel Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/anne-bossi-fiancee-of-robert-r-troie.html | Anne Bossi Fiancee Of Robert R Troie | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/art-a-dual-display-of-groszs-works-exhibition-opens-today-at-two.html | Art A Dual Display of Groszs Works Exhibition Opens Today at Two Galleries Both Phases of Career Are Represented Morris Louis Works | By Stuart Preston | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/asia-defense-chief-arrives-in-london.html | ASIA DEFENSE CHIEF ARRIVES IN LONDON | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/asylum-is-sought-for-haitian-rebels.html | ASYLUM IS SOUGHT FOR HAITIAN REBELS | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/atom-treaty-is-approved-by-8019-vote-in-senate-kennedy-sees-peace.html | ATOM TREATY IS APPROVED BY 8019 VOTE IN SENATE KENNEDY SEES PEACE GAIN CONSENT IS GIVEN Moscow and London Have Yet to Ratify Pact to Ban Tests President Praises Step Backed by Opposition Atom Treaty Approved by 8019 Vote in Senate Kennedy Hails Step as Peace Gain TESTING BANNED IN AIR AND SPACE Blasts in Water Prohibited Soviet and Britain Have Yet to Ratify the Pact Democrats Split 55 to 11 Skill and Luck Needed Dirksen Reads Letter Kennedy Praises Action | By Anthony Lewis Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ball-at-the-hilton-oct-10-to-assist-legal-aid-group-sponsor-of-fete.html | Ball at the Hilton Oct 10 to Assist Legal Aid Group Sponsor of Fete to Be SecurityColumbian Banknote Company | Al Levine | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ballet-fantasy-a-new-presentation-city-troupe-performs-with-a-cast.html | Ballet Fantasy a New Presentation City Troupe Performs With a Cast of 16 Works Choreography Is Done by Taras | By Allen Hughes | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/banks-in-brazil-struck-again.html | Banks in Brazil Struck Again | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/beirut-denies-syrian-rebels-train-in-lebanon-2-rebel-groups-on.html | Beirut Denies Syrian Rebels Train in Lebanon 2 Rebel Groups on Trial Release of 17 in Syria Reported | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bigger-tougher-princeton-line-to-face-rutgers-tigers-show-strength.html | Bigger Tougher Princeton Line to Face Rutgers Tigers Show Strength and Size at Tackle and Guard for Opener Saturday Air Game a Threat Sophomores Please Coach Howard Back at End | By Allison Danzig Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/birmingham-peace-team-finds-new-racial-rift-on-its-arrival-peace.html | Birmingham Peace Team Finds New Racial Rift on Its Arrival PEACE TEAM FINDS BIRMINGHAM RIFT Wallace Enjoined on Schools | By John Herbers Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/blue-chips-pace-market-upturn-two-indicators-set-records-but-more.html | BLUE CHIPS PACE MARKET UPTURN Two Indicators Set Records but More Issues Decline Than Show Advances TURNOVER IS INCREASED Stock Rally Led by ATT Chrysler and US Steel Electronics Strong Combined Average Climbs Unlisted Stocks Steady BLUE CHIPS PACE MARKET UPTURN Chrysler Shows Gain Sugar Stocks Rise | By Gene Smith | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bonds-longterm-us-issues-are-strong-despite-some-dips-near.html | Bonds LongTerm US Issues Are Strong Despite Some Dips NEAR MATURITIES MOVE NARROWLY Secondary Municipal Market Firm but QuietDow Offering Moves Well Short Issues Inactive Secondaries Quiet | By Robert Metz | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/books-of-the-times-winniethepooh-solar-myth-or-epic-allegory-end.html | Books of The Times WinniethePooh Solar Myth or Epic Allegory End Papers | By Orville Prescott | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bridge-boy-wonders-sometimes-baffle-and-beat-experts-just-looked.html | Bridge Boy Wonders Sometimes Baffle and Beat Experts Just Looked Too Good | By Albert H Morehead | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/britain-disdains-french-atom-bid-she-rejects-suggestion-for.html | BRITAIN DISDAINS FRENCH ATOM BID She Rejects Suggestion for European Nuclear Force Adenauer Praises Move French Stand Clarified Rusk to Meet Gromyko | By Sydney Gruson Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/carrett-bids-court-bar-curtisswright.html | CARRETT BIDS COURT BAR CURTISSWRIGHT | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/catholics-invest-leader-in-britain-dr-heenan-is-enthroned-as.html | CATHOLICS INVEST LEADER IN BRITAIN Dr Heenan Is Enthroned as Westminster Archbishop | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/champagne-fete-follows-concert-scene-is-gay-as-philharmonic-starts.html | CHAMPAGNE FETE FOLLOWS CONCERT Scene Is Gay as Philharmonic Starts Second Year at Lincoln Center | By Philip H Doughertythe New York Times BY LARRY MORRIS | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/chicagos-cardinal-in-rome-for-council.html | CHICAGOS CARDINAL IN ROME FOR COUNCIL | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cholera-on-rise-in-korea.html | Cholera on Rise in Korea | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/city-faces-suit-on-worlds-fair-parking-project-city-faces-suit-on.html | City Faces Suit on Worlds Fair Parking Project CITY FACES SUIT ON FAIR PARKING | By Clayton Knowlesthe New York Times BY MEYER LIEBOWLTZ | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/clay-and-mustard-among-the-colors-to-be-promoted-mens-clothing-to.html | Clay and Mustard Among the Colors to Be Promoted MENS CLOTHING TO BE BRIGHTER The Ivy Look | By Leonard Sloanethe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/coast-club-takes-success-in-stride-i-didnt-feel-a-thing-says.html | COAST CLUB TAKES SUCCESS IN STRIDE I Didnt Feel a Thing Says DrysdaleAlston Hears News on Dentists Chair Kids Enjoyed It | By Leonard Koppett Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/compromise-set-on-congo-forces-us-and-thant-agree-that-5000-un.html | COMPROMISE SET ON CONGO FORCES US and Thant Agree That 5000 UN Troops Should Remain Until Mid1964 Hope for Further Cuts COMPROMISE SET ON CONGO FORCES Stevenson Stresses Need | By Hedrick Smith Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/congress-shuns-banking-dispute-underwriting-quarrel-may-go-to.html | CONGRESS SHUNS BANKING DISPUTE Underwriting Quarrel May Go to Attorney General CONGRESS SHUNS BANKING DISPUTE Position of Reserve | By Eileen Shanahan Special to the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cotton-declares-for-goldwater-new-hampshire-senator-hails-arizonans.html | COTTON DECLARES FOR GOLDWATER New Hampshire Senator Hails Arizonans Vigor | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/court-to-decide-gravel-pit-case-connecticut-town-seeks-to-restrict.html | COURT TO DECIDE GRAVEL PIT CASE Connecticut Town Seeks to Restrict Mining | By Richard H Parke Special to New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/crash-kills-two-youths-20.html | Crash Kills Two Youths 20 | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cup-sailing-race-off-until-today-figaro-antiope-remeasured-for.html | CUP SAILING RACE OFF UNTIL TODAY Figaro Antiope Remeasured for Seawanhaka Series | By John Rendel Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cw-post-a-year-for-iron-men-but-depth-of-the-armor-is-thin-hespos.html | CW Post a Year for Iron Men But Depth of the Armor Is Thin Hespos Top Quality | By Deane McGowen Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/daughter-to-mrs-hanners.html | Daughter to Mrs Hanners | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dean-is-named-at-queensborough.html | Dean Is Named at Queensborough | Arthur Avedon | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/defense-budget-voted-by-senate-473-billion-to-be-adjusted-with.html | DEFENSE BUDGET VOTED BY SENATE 473 Billion to Be Adjusted With Lower House Sum Reduction Moves Fail Asks Cut of 2 Billion DEFENSE BUDGET VOTED BY SENATE | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/diem-tells-thant-asia-is-imperiled-charges-foreigners-tried-to.html | DIEM TELLS THANT ASIA IS IMPERILED Charges Foreigners Tried to Control Buddhists Vietnamese Absolve Church | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dodgers-14th-flag-wipes-out-memories-of-past-frustration-alston.html | Dodgers 14th Flag Wipes Out Memories of Past Frustration Alston Gains Vindication for Leading Team to Second Crown in Los Angeles | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dr-king-calls-birmingham-a-blow-to-nonviolence.html | Dr King Calls Birmingham a Blow to Nonviolence | By Ms Handler Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dry-north-dakota-longs-for-lakes-water-president-will-find.html | Dry North Dakota Longs for Lakes Water President Will Find Irrigation Hopes but No Canals Montana Recreation Is Expected to Be a Kennedy Topic Likely Kennedy Topic | By Donald Janson Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/du-ponts-chairman-warns-on-research-cost-of-research-worries-du.html | Du Ponts Chairman Warns on Research COST OF RESEARCH WORRIES DU PONT | By William M Freeman | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/eastwest-science-conference-a-relaxed-affair.html | EastWest Science Conference a Relaxed Affair | By David Binder Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/executives-wife-found-dead.html | Executives Wife Found Dead | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/finance-ministers-convene-in-london.html | FINANCE MINISTERS CONVENE IN LONDON | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/food-news-italian-delicatessen-is-well-stocked-variety-of-sausages.html | Food News Italian Delicatessen Is Well Stocked Variety of Sausages | By Craig Claiborne | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/football-giants-trade-guglielmi-to-fortyniners-for-eddie-dove-new.html | Football Giants Trade Guglielmi to FortyNiners for Eddie Dove NEW YORK TO KEEP 2 SIGNALCALLERS Giants to Go With Griffing as Tittles Replacement Dove Spare Safetyman Player Not Penalized A Former AllAmerican | By William N Wallace | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/funds-for-space-in-peril-in-house-panels-250-million-cut-is-viewed.html | FUNDS FOR SPACE IN PERIL IN HOUSE Panels 250 Million Cut Is Viewed as a Harbinger SPACE FUNDS CUT BY HOUSE PANEL | By John W Finney Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gop-move-to-link-tax-cut-to-budget-falters-in-house-southern.html | GOP MOVE TO LINK TAX CUT TO BUDGET FALTERS IN HOUSE Southern Democrats Stay Loyal Indicating Defeat for Spending Curb VOTE SCHEDULED TODAY Administration Confident Bill Calls for 11 Billion Cuts Starting Jan 1 Billion Reduction Sought GOP TAX RIDER FALTERS IN HOUSE | By John D Morris Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gop-picks-hill-in-westchester-state-aide-elected-chairman-by-county.html | GOP PICKS HILL IN WESTCHESTER State Aide Elected Chairman by County Convention Rockefeller Backed | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/hart-schaffner-marx-chooses-new-director.html | Hart Schaffner  Marx Chooses New Director | Fabian Bachrach | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/head-of-hofstra-university-resigns.html | Head of Hofstra University Resigns | Special to The New York TimesFabian Bachrach | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/honing-of-defense-is-major-problem-for-lawrenceville.html | Honing of Defense Is Major Problem For Lawrenceville | By Michael Strauss Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/host-to-tito-scores-the-socialist-press.html | HOST TO TITO SCORES THE SOCIALIST PRESS | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/industry-in-britain-hopes-to-capture-us-market-british-clothes-for.html | Industry in Britain Hopes to Capture US Market BRITISH CLOTHES FOR US MARKET | By Lawrence Fellows Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ingo-e-rucker-fiance-of-miss-joy-benadom.html | Ingo E Rucker Fiance Of Miss Joy Benadom | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/inquiry-on-crime-will-open-today-senators-to-hear-attorney-general.html | INQUIRY ON CRIME WILL OPEN TODAY Senators to Hear Attorney General on Syndicate | Special to The New York TimesThe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/inquiry-on-sla-to-resume-today-holdover-grand-jury-gains-increase.html | INQUIRY ON SLA TO RESUME TODAY Holdover Grand Jury Gains Increase in Secrecy More Secrecy for Inquiry | The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/irvin-paul-triumphs-as-westbury-meet-opens-18031-see-pacer-end-loss.html | Irvin Paul Triumphs as Westbury Meet Opens 18031 SEE PACER END LOSS STREAK Gelding Wins Bye Bye Byrd by Length and a Quarter After 13 Defeats in Row Snaps Losing Streak | By Louis Effrat Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/israel-calls-envoy-from-south-africa.html | ISRAEL CALLS ENVOY FROM SOUTH AFRICA | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jews-ask-jersey-courts-aid-in-fight-on-tract-brooklyn-sect-seeks.html | Jews Ask Jersey Courts Aid in Fight on Tract Brooklyn Sect Seeks Permit to Build Community Mt Olive Leaders Charged With Discrimination Live in Williamsburg Early Approval Cited Returned to Planners | By Milton Honig Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/joblessarea-aid-revived-in-horse-but-its-timing-is-viewed-as.html | JOBLESSAREA AID REVIVED IN HORSE But Its Timing Is Viewed as Threatening New Defeat | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jobs-for-negroes-offered-by-ap-mayor-announces-pact-to-hire-62-in.html | JOBS FOR NEGROES OFFERED BY AP Mayor Announces Pact to Hire 62 in Brooklyn Concern Expressed | By Martin Arnold | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/knicks-put-accent-on-speed-donovan-gola-think-a-running-game-can.html | Knicks Put Accent on Speed Donovan Gola Think a Running Game Can Help Team Gola Is Optimistic Rookies in Plans Conley Joining Club | By Gordon S White Jr Special To the New York Timesthe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/laborites-cheered-by-vote-in-norway.html | LABORITES CHEERED BY VOTE IN NORWAY | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/latin-split-seen-on-cuban-exiles-rightists-termed-threat-by-some.html | LATIN SPLIT SEEN ON CUBAN EXILES Rightists Termed Threat by Some Central Americans | By Henry Raymont Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/letters-to-the-times-mr-louw-denies-threat-but-foreign-minister-of.html | Letters to The Times Mr Louw Denies Threat But Foreign Minister of South Africa Warns Against Sanctions Distinction on Mortgages Planning Choice Praised Problems Facing Citys Commission Head Discussed Confederate Flags Symbolism William Buckleys Stand Allens School Ruling Statement on Racial Imbalance Praised as Realistic Solution No Travel to Cuba | EH LouwJAMES ANDREWSOLINDO GROSSIHENRY L KLEINWM F BUCKLEY JrKENNETH B CLARK | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/levitt-assails-move-to-sell-state-properties-plan-has-little-chance.html | Levitt Assails Move to Sell State Properties Plan Has Little Chance | By Douglas Dales Special To the New York Timesthe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/linda-kimbrig-engaged-to-wed-robert-s-nadler-candidate-for-masters.html | Linda Kimbrig Engaged to Wed Robert S Nadler Candidate for Masters at Columbia Fiancee of Business Adviser | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/long-slump-fades-for-restaurants-but-hotels-here-await-the-opening.html | LONG SLUMP FADES FOR RESTAURANTS But Hotels Here Await the Opening of Worlds Fair Regulation Liberalized Mortality Rate High | By Thomas Buckley | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/malaysia-dispute-to-cost-indonesia-new-aid-from-us-stabilization.html | MALAYSIA DISPUTE TO COST INDONESIA NEW AID FROM US Stabilization Help Deferred Rusk Voices Concern at British Embassy Seizure US Sees Damage Stoppage Is Likely Economic Idiocy DISPUTE TO COST INDONESIANS AID | Special to The New York TimesThe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/march-of-dimes-here-names-campaign-chief.html | March of Dimes Here Names Campaign Chief | Matar | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/merger-approved-by-danbury-voters.html | MERGER APPROVED BY DANBURY VOTERS | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/miss-paula-bushey-to-be-wed-oct-26.html | Miss Paula Bushey To Be Wed Oct 26 | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/more-aid-barred-for-navy-yards-new-york-senators-fail-in-pleas-for.html | MORE AID BARRED FOR NAVY YARDS New York Senators Fail in Pleas for Brooklyn Work | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/moscow-keeps-up-attack-on-china.html | MOSCOW KEEPS UP ATTACK ON CHINA | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mr-chiropractor-not-dr-state-says-in-license-ruling.html | Mr Chiropractor Not Dr State Says In License Ruling | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-cudones-team-leads.html | Mrs Cudones Team Leads | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-gabel-asks-rent-subsidy-for-needy-in-urban-renewal-rent-aid.html | Mrs Gabel Asks Rent Subsidy For Needy In Urban Renewal RENT AID BACKED FOR POOR IN CITY Speakers Reassured | By Lawrence OKane | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-hawes-and-mrs-flippin-win-tuneup-for-senior-gold-tournament.html | Mrs Hawes and Mrs Flippin Win TuneUp for Senior Gold Tournament CARD OF 77 BEST BY THREE STROKES Mrs Hawes and Mrs Flippin Triumph 2d Straight Year Title Test Begins Today | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/music-bernstein-returns-to-philharmonic-podium-halls-new-acoustics.html | Music Bernstein Returns to Philharmonic Podium Halls New Acoustics Unveiled at Benefit Misses Curtin Raskin and Sarfaty Soloists | By Harold C Schonberg | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/musicians-talks-show-some-gains-both-sides-give-concessions-in.html | MUSICIANS TALKS SHOW SOME GAINS Both Sides Give Concessions In Contract Dispute Manuti Calls Move Vital Players Want 10 Raise | By Louis Calta | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nato-and-france-silent-on-arrest-press-officer-said-to-have-spied.html | NATO AND FRANCE SILENT ON ARREST Press Officer Said to Have Spied for Soviet Since 58 | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-is-expelled-by-mississippi-u-negro-expelled-by-mississippi-u.html | Negro Is Expelled By Mississippi U NEGRO EXPELLED BY MISSISSIPPI U Said to Fear Death | By Claude Sitton Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-job-quotas-urged-in-jersey-housing-reforms-are-also-asked-in.html | NEGRO JOB QUOTAS URGED IN JERSEY Housing Reforms Are Also Asked in State Report as ShortTerm Aids Report Rebukes Agencies NONWHITE QUOTAS URGED IN JERSEY Apprentice Centers Urged | By George Cable Wright Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-leader-quits-in-cambridge-md.html | NEGRO LEADER QUITS IN CAMBRIDGE MD | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/new-aids-to-help-on-lunar-voyage-supersextant-shakeproof-gyroscope.html | NEW AIDS TO HELP ON LUNAR VOYAGE Supersextant Shakeproof Gyroscope Are Displayed Space Gear Changes Urged | By Richard Witkin Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nhu-asserts-saigons-struggle-forced-him-into-political-role-charges.html | Nhu Asserts Saigons Struggle Forced Him Into Political Role Charges Pure Fabrication More Coverage in Film Mrs Nhu Welcomes Visit | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nicolai-henry-hiller-dies-at-95-a-pioneer-in-refrigeration-field.html | Nicolai Henry Hiller Dies at 95 A Pioneer in Refrigeration Field | Special to The New York TimesThe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nuclear-blasts-effect-on-wildlife-is-feared.html | Nuclear Blasts Effect On Wildlife Is Feared | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/onering-moscow-state-circus-begins-engagement-at-garden.html | OneRing Moscow State Circus Begins Engagement at Garden | By Richard F Shepard | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/original-of-atomic-test-ban-pact-sent-from-vault-to-white-house.html | Original of Atomic Test Ban Pact Sent From Vault to White House | By Nan Robertson Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/oxford-historian-meets-scholars-rowse-discusses-sonnets-of.html | OXFORD HISTORIAN MEETS SCHOLARS Rowse Discusses Sonnets of Shakespeare Here Used Historical References Bard Fond of Women | By Harry Gilroy | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pact-ratification-hailed-by-rusk-and-stevenson.html | Pact Ratification Hailed By Rusk and Stevenson | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/peruvian-tells-un-red-tape-impedes-the-alliance-for-progress-a-plea.html | Peruvian Tells UN Red Tape Impedes the Alliance for Progress A Plea for Understanding | By Sam Pope Brewer Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/philharmonic-virtuoso-david-manning-keiser-familiar-with-problems.html | Philharmonic Virtuoso David Manning Keiser Familiar With Problems Cuban Portion Expropriated Former Cavalryman | The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/president-seeks-midwest-support-for-his-program-in-duluth-on-tour.html | PRESIDENT SEEKS MIDWEST SUPPORT FOR HIS PROGRAM In Duluth on Tour He Says US Must Utilize Human and Natural Resources Unemployment High Urges Tax Program PRESIDENT SEEKS MIDWEST SUPPORT | By Tom Wicker Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pressure-grows-on-cofeehouses-4-in-village-told-licenses-will-not.html | PRESSURE GROWS ON COFEEHOUSES 4 in Village Told Licenses Will Not Be Renewed Inspections Made | By Edith Evans Asbury | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/princeton-students-will-hear-barnett.html | PRINCETON STUDENTS WILL HEAR BARNETT | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/rise-held-freakish-in-payments-deficit-rise-in-us-deficit-called.html | Rise Held Freakish In Payments Deficit RISE IN US DEFICIT CALLED FREAKISH Securities Tax Noted | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/role-of-stock-analysts-security-research-is-gaining-status-but.html | Role of Stock Analysts Security Research Is Gaining Status But Quality of the Work Varies Widely Prospects Evaluated STOCK ANALYSIS GAINING STATUS Unfavorable Reports | By John H Allan | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/seaborg-tells-world-atom-unit-isotopes-save-industry-billions.html | Seaborg Tells World Atom Unit Isotopes Save Industry Billions Informed of Vote Welcomes Delegations | By Paul Underwood Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/senate-to-debate-on-rights-agency-floor-fight-due-tomorrow-on.html | SENATE TO DEBATE ON RIGHTS AGENCY Floor Fight Due Tomorrow on Permanent Commission | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/shah-says-reform-program-will-bring-democracy-to-iran-defends.html | Shah Says Reform Program Will Bring Democracy to Iran Defends Choice of Candidates | By Jay Walz Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/son-to-mrs-cottrell-3d.html | Son to Mrs Cottrell 3d | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/space-strategist-to-head-marines-space-advocate-to-head-marines.html | Space Strategist To Head Marines SPACE ADVOCATE TO HEAD MARINES 4500 In Exercises | By Jack Raymond Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/specific-policy-sought-by-fcc-henry-urges-clarification-of.html | SPECIFIC POLICY SOUGHT BY FCC Henry Urges Clarification of OverCommercialization Promotion at NBC | By Val Adams | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sports-of-the-times-reciprocal-reaction-an-explanation-simple.html | Sports of The Times Reciprocal Reaction An Explanation Simple Mathematics Over the Hill | By Arthur Daley | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/stabilization-plan-halted-rusk-voices-concern-of-us.html | Stabilization Plan Halted Rusk Voices Concern of US | By Seth S King Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/subway-fare-rise-is-linked-to-pay-ogrady-calls-higher-fare.html | SUBWAY FARE RISE IS LINKED TO PAY OGrady Calls Higher Fare Inevitable if Big Wage Increases Are Made OTHER FUNDS EXPLORED Hope Is Held for Granting Some Raises With Money From Other Sources Sources Not Specified Quill Seeks 100000000 | By Margaret Weil | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/taiwan-legislators-assail-government.html | TAIWAN LEGISLATORS ASSAIL GOVERNMENT | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/test-ban-signed-by-102-countries-99-join-pact-reached-by-us-britain.html | TEST BAN SIGNED BY 102 COUNTRIES 99 Join Pact Reached by US Britain and Soviet | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/texts-of-letters-by-thant-and-diem-thants-letter-diems-reply.html | Texts of Letters by Thant and Diem Thants Letter Diems Reply | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/theater-study-of-writer-thoms-bicycle-ride-to-nevada-at-cort.html | Theater Study of Writer Thoms Bicycle Ride to Nevada at Cort | By Howard Taubman | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/tonights-performance-to-mark-1000th-showing-of-the-blacks-music-men.html | Tonights Performance to Mark 1000th Showing of The Blacks Music Men Now Producers Carroll Baker Signed | By Sam Zolotow | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/traditional-decor-prevails-in-fall-model-rooms.html | Traditional Decor Prevails in Fall Model Rooms | By George OBrien | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/tv-richard-boone-in-drama-series-plays-a-prosecutor-in-statement-of.html | TV Richard Boone in Drama Series Plays a Prosecutor in Statement of Fact Character Is Hampered by Gaping Loopholes New Teacher in School Indians and Politics | By Jack Gould | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/two-us-officials-arrive-in-saigon-mcnamara-and-taylor-will-study.html | TWO US OFFICIALS ARRIVE IN SAIGON McNamara and Taylor Will Study War With Reds | By David Halberstam Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/union-protests-hidden-camera-clue-to-washroom-vandal-was-sought-by.html | UNION PROTESTS HIDDEN CAMERA Clue to Washroom Vandal Was Sought by ATT Damage Is Cited | By Gay Talese | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/urban-plan-backers-win-stamford-gop-primary.html | Urban Plan Backers Win Stamford GOP Primary | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/us-stands-firm-in-poultry-fight-plans-reprisals-against-bloc-but-of.html | US STANDS FIRM IN POULTRY FIGHT Plans Reprisals Against Bloc but Offers to Arbitrate on Actual Loss of Trade Retaliation Definite Purpose of Offer Procedure Under GATT US STANDS FIRM IN POULTRY FIGHT | By Edwin L Dale Jr Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/volunteers-help-lauded-by-gross-he-tells-300-teacher-aides-of-need.html | VOLUNTEERS HELP LAUDED BY GROSS He Tells 300 Teacher Aides of Need for More Recruits | By Robert H Terte | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wagner-getting-5th-ave-dispute-screvane-says-barnes-will-paint-what.html | WAGNER GETTING 5TH AVE DISPUTE Screvane Says Barnes Will Paint What Mayor Wants Mail Drive Planned Postcards In Battle SmallTown Attitude | By Richard Jh Johnston | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/washington-hopeful-us-assumptions-behind-the-treaty-right-or-wrong.html | Washington Hopeful US Assumptions Behind the Treaty Right or Wrong Wilsons Consolation | By James Reston | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/weather-control-scores-gains-successes-with-rain-and-fog-lift-hopes.html | Weather Control Scores Gains Successes With Rain and Fog Lift Hopes Funds Sought A Complex System Economics A Factor | By John A Osmundsen | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/welfare-agency-called-confused-changes-in-state-setup-by.html | WELFARE AGENCY CALLED CONFUSED Changes in State Setup by Legislature Are Scored 72 Bills Described Lack of Planning Alleged | By Emma Harrison | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wife-a-suicide-in-jersey-car-crash-kills-husband.html | Wife a Suicide in Jersey Car Crash Kills Husband | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/william-karzas-73-ballroom-operator.html | WILLIAM KARZAS 73 BALLROOM OPERATOR | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wirtz-memos-to-railroad-board-show-disputants-are-far-apart.html | Wirtz Memos to Railroad Board Show Disputants Are Far Apart Reconsideration Asked | By John D Pomfret Special To the New York Timesthe New York Times | RE0000528118 | 1991-06-10 | B00000064562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/woman-in-short-hills-heads-eyesight-charity.html | Woman in Short Hills Heads Eyesight Charity | Special to The New York TimesJohn DeMalo | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wood-field-and-stream-route-to-bluefish-grounds-is-paved-with.html | Wood Field and Stream Route to Bluefish Grounds Is Paved With Rolling Waves and Anglers | By Oscar Godbout Special To the New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/yanks-top-angels-with-series-look-all-regulars-in-lineup-as-bombers.html | YANKS TOP ANGELS WITH SERIES LOOK All Regulars in LineUp as Bombers Gain 81 Victory | By John Drebinger | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/zanzibar-will-receive-independence-dec-10.html | Zanzibar Will Receive Independence Dec 10 | Special to The New York Times | RE0000528118 | 1991-06-10 | B00000064562 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/5-bulgarians-jailed-in-sabotage-plot.html | 5 BULGARIANS JAILED IN SABOTAGE PLOT | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/61-aec-order-to-plan-tests-ignored-director-explains-spoke-at.html | 61 AEC Order to Plan Tests Ignored Director Explains Spoke at Convention | By John W Finney Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/adelphi-defeats-rider-in-soccer-opener-20.html | Adelphi Defeats Rider In Soccer Opener 20 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/adm-francis-p-old-exillinois-aide-65.html | ADM FRANCIS P OLD EXILLINOIS AIDE 65 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/advertising-oil-men-question-campaigns-secret-ingredients-accounts.html | Advertising Oil Men Question Campaigns Secret Ingredients Accounts People Addenda | By Peter Bart | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/aid-group-rejects-soviet-participation-aid-group-spurns-role-for.html | Aid Group Rejects Soviet Participation AID GROUP SPURNS ROLE FOR SOVIET | By Brendan M Jones | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/america-cancels-another-sailing-kheel-orders-men-to-work-but-bias.html | AMERICA CANCELS ANOTHER SAILING Kheel Orders Men to Work but Bias Dispute Grows Crew Walked Off | By John P Callahan | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/american-visits-in-peking.html | American Visits in Peking | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/antiope-captures-55meter-race-mooney-sails-to-7second-victory-over.html | ANTIOPE CAPTURES 55METER RACE Mooney Sails to 7Second Victory Over Figaro Only One Race | By John Rendel Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/atom-curb-urged-in-world-agency-us-seeks-steps-to-prevent.html | ATOM CURB URGED IN WORLD AGENCY US Seeks Steps to Prevent Diversions to Armament | By Paul Underwood Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/azores-base-hailed-by-new-us-envoy.html | AZORES BASE HAILED BY NEW US ENVOY | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ballet-festival-to-open-in-paris-first-international-event-in.html | BALLET FESTIVAL TO OPEN IN PARIS First International Event in Europe Begins Nov 4 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/barbara-simkin-betrothed.html | Barbara Simkin Betrothed | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/benny-to-return-to-nbc-network-comedian-had-switched-to-cbs-in-1948.html | BENNY TO RETURN TO NBC NETWORK Comedian Had Switched to CBS in 1948 Sarnoff Is Pleased Displeased With Schedule | By Val Adams | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/big-board-brokers-calm-on-new-rules-new-marketletter-regulations.html | Big Board Brokers Calm on New Rules New MarketLetter Regulations Are Received Calmly by Brokers | By John H Allan | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/birmingham-bombs-rock-negro-homes-birmingham-area-rocked-by-bombs.html | Birmingham Bombs Rock Negro Homes BIRMINGHAM AREA ROCKED BY BOMBS Complaint by Negroes Tactical Error Is Seen Smaller Than Church Bomb | By John Herbers Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/bonds-us-securities-show-few-changes-in-price-7500000-deal-enlivens.html | Bonds US Securities Show Few Changes in Price 7500000 DEAL ENLIVENS MARKET Activity Is Brisk at Opening but Subsides Later in Day  Muncipals Advance Issue Attracts Attention | By Robert Metz | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/books-of-the-times-tell-him-how-you-live-hell-tell-you-what-you-are.html | Books of The Times Tell Him How You Live Hell Tell You What You Are End Papers | By Charles Poore | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/bosch-warns-his-wife.html | Bosch Warns His Wife | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/bouton-is-sharp-in-series-tuneup-yields-3-hits-in-7-innings-as.html | BOUTON IS SHARP IN SERIES TUNEUP Yields 3 Hits in 7 Innings as Yanks Down Angels 31 | By John Drebinger | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/bowater-awards-are-given.html | Bowater Awards Are Given | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/brazilian-is-warned-after-scoring-left.html | BRAZILIAN IS WARNED AFTER SCORING LEFT | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/bridge-club-to-hold-pair-tourney-for-late-edward-hymes-jr-men-only.html | Bridge Club to Hold Pair Tourney For Late Edward Hymes Jr Men Only But Then | By Albert H Morehead | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/britain-proposes-joint-trade-study.html | BRITAIN PROPOSES JOINT TRADE STUDY | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/broadway-adds-up-its-first-flop-624-a-minute.html | Broadway Adds Up Its First Flop 624 a Minute | By Paul Gardner | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/cab-denies-plea-to-withhold-data-rejects-forwarders-move-to-curb.html | CAB DENIES PLEA TO WITHHOLD DATA Rejects Forwarders Move to Curb Raids on Staff Sees Misuse of Data | By Joseph Carter | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/cambridge-leader-decides-not-to-quit.html | CAMBRIDGE LEADER DECIDES NOT TO QUIT | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/canada-and-japan-begin-to-review-trade-relations.html | Canada and Japan Begin to Review Trade Relations | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/canadian-in-us-for-talks-talks-held-inconclusive.html | Canadian in US for Talks Talks Held Inconclusive | By John D Pomfret Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ch-fanfare-creates-fanfare-for-scottieminded-owners.html | Ch Fanfare Creates Fanfare For ScottieMinded Owners | By Walter R Fletcherthe New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chalmers-jones.html | Chalmers Jones | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/champagne-fete-in-recital-hall-carnegie-adjunct-marks-its.html | CHAMPAGNE FETE IN RECITAL HALL Carnegie Adjunct Marks Its Renovation With a Dinner Columns Were Removed | By Howard Klein | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chess-center-counter-is-revived-to-be-quickly-buried-again-games.html | Chess Center Counter Is Revived To Be Quickly Buried Again Games From Tourney | By Al Horowitz | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chinese-say-tito-backs-capitalism.html | CHINESE SAY TITO BACKS CAPITALISM | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/clashes-of-personality-evident-behind-the-ouster-of-bosch-dominican.html | Clashes of Personality Evident Behind the Ouster of Bosch Dominican Rightists Fought Reforms After the Long Trujillo Regime Ability to Compromise Doubted 7Man Council of State Action Expected in OAS Survivors of Trujillo Killing | By Henry Raymont Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/common-market-denies-high-wall-community-executive-says-customs.html | COMMON MARKET DENIES HIGH WALL Community Executive Says Customs Policy Is Liberal Common Market Imports 400 Lawyers Attend | By Edward T OToole Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/congo-financing-gets-un-priority-debate-on-retaining-force-in-64-to.html | CONGO FINANCING GETS UN PRIORITY Debate on Retaining Force in 64 to Open Monday Talks on Smaller Force Held | By Kathleen Teltsch Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/consumer-prices-steady-in-august-drop-in-cost-of-food-offset-rise.html | CONSUMER PRICES STEADY IN AUGUST Drop in Cost of Food Offset Rise in Transportation Theater Prices Rise Consumer Price Index | By Eileen Shanahan Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/coolingoff-recommended.html | CoolingOff Recommended | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/counties-will-test-plan-to-let-drivers-mail-trial-request.html | Counties Will Test Plan to Let Drivers Mail Trial Request | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/courville-and-mrs-parcells-best-in-champions-tourney.html | Courville and Mrs Parcells Best in Champions Tourney | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/curb-on-rightists-fought-by-aclu-alabama-injunction-opposed-in.html | CURB ON RIGHTISTS FOUGHT BY ACLU Alabama Injunction Opposed in Supreme Court Brief Injunctions Obtained | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dane-asks-strong-un-action-on-south-africa-special-responsibilities.html | Dane Asks Strong UN Action on South Africa Special Responsibilities The Transitional Period | By Sam Pope Brewer Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/de-gaulle-says-he-is-resolved-to-stay-at-helm-de-gaulle-plans-to.html | De Gaulle Says He Is Resolved to Stay at Helm DE GAULLE PLANS TO STAY AT HELM Opening Day of Tour | By Drew Middleton Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/death-toll-14-in-chilean-crash.html | Death Toll 14 in Chilean Crash | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/decision-withheld-on-transfer-of-white-pupils-for-integration.html | Decision Withheld on Transfer Of White Pupils for Integration | By Alfred E Clark | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/democrats-name-dudley-chairman-party-post-is-highest-ever-held-by.html | DEMOCRATS NAME DUDLEY CHAIRMAN Party Post Is Highest Ever Held by Negro in City | By Richard P Hunt | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/desmond-assails-civil-jury-system-states-top-judge-proposes-debate.html | DESMOND ASSAILS CIVIL JURY SYSTEM States Top Judge Proposes Debate on Its Abolition Cites Trial Delay ISSUE FOUND URGENT US Said to Be Only Large Nation to Have Retained Juries in Such Suits Calls for Dialogue Backlog Up in 10 Years | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/districting-fight-is-pressed-by-us-brief-challenges-new-york.html | DISTRICTING FIGHT IS PRESSED BY US Brief Challenges New York Maryland and Virginia Urged Step in 1962 | By Anthony Lewis Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dodgers-defeat-mets-10-league-will-seek-way-to-help-new-york.html | Dodgers Defeat Mets 10 League Will Seek Way to Help New York Houston KOUFAX CAPTURES HIS 25TH VICTORY Giles Calls Coast Meeting Oct 4 to Bolster Ninth and 10th Place Clubs Craig Loses Again Trouble Came at Start | By Leonard Koppett Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/electric-union-and-ge-settle-7c-hourly-raise-provided-in-3year.html | ELECTRIC UNION AND GE SETTLE 7c Hourly Raise Provided in 3Year Agreement Same as UE Terms | By Damon Stetson | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ellis-cards-68-at-plainfield-and-leads-by-stroke-in-metropolitan.html | Ellis Cards 68 at Plainfield and Leads by Stroke in Metropolitan Open Golf CASSIA IS SECOND ON PAR72 COURSE Homa Out in 31 Shoots 71 and Is Tied With Laoretti Lichardus and Wilcox | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/estimate-board-votes-to-add-81-acres-to-flushing-meadow-dispute-on.html | Estimate Board Votes to Add 81 Acres to Flushing Meadow Dispute on Parking | By Clayton Knowles | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/festival-assists-movie-bookings-success-of-event-brings-calls-for.html | FESTIVAL ASSISTS MOVIE BOOKINGS Success of Event Brings Calls for Public Showing Filming Planned Here Five Parts Filled Art Director Named Never Too Late Sold | By Howard Thompson | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fischel-is-named-city-investigator-law-department-unit-chief.html | FISCHEL IS NAMED CITY INVESTIGATOR Law Department Unit Chief Appointed by Mayor as Kaplans Successor ONCE A STATE SENATOR New Commissioner Served in Albany With Wagner  To Take Office Soon Often a Whipping Boy Kaplan Stirred Opposition Fischel Law Department Aide Named City Investigation Chief A Native New Yorker | By Charles G Bennettthe New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/football-spirit-returns-to-penn-weekly-luncheon-for-alumni-revived.html | FOOTBALL SPIRIT RETURNS TO PENN Weekly Luncheon for Alumni Revived After 10 Years One Triumphant Year Depth in Backfield | By Allison Danzig Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/france-depicted-as-vital-market-trade-mission-finds-desire-for-us.html | FRANCE DEPICTED AS VITAL MARKET Trade Mission Finds Desire for US Consumer Goods Exports of Consumer Products | By Joseph Lelyveld | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/frances-pickslay-to-wed.html | Frances Pickslay to Wed | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/frank-a-aiken-exofficial-of-aetna-insurance-dead.html | Frank A Aiken ExOfficial Of Aetna Insurance Dead | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/french-horse-makes-us-debut-in-25000-trot-on-saturday.html | French Horse Makes US Debut In 25000 Trot on Saturday | By Louis Effrat Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/froehling-named-starter-in-tennis-replaces-ralston-for-us-against.html | FROEHLING NAMED STARTER IN TENNIS Replaces Ralston for US Against British Today | By Fred Tupper Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fur-collection-shown-in-new-setting.html | Fur Collection Shown in New Setting | Sketched by Antonio For the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/goldwater-drive-irks-jersey-gop-halt-in-fundraising-urged-during.html | GOLDWATER DRIVE IRKS JERSEY GOP Halt in FundRaising Urged During State Campaign Disservice Is Seen | By George Cable Wright Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/gov-munoz-of-puerto-rico-decries-dominican-coup.html | Gov Munoz of Puerto Rico Decries Dominican Coup | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/greek-premier-offers-cabinets-resignation.html | Greek Premier Offers Cabinets Resignation | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/guglielmi-quits-football-but-eddie-dove-will-remain-a-member-of.html | Guglielmi Quits Football but Eddie Dove Will Remain a Member of Giants 49ERS TO RECEIVE HIGHER DRAFT PICK Tittle Takes Part in Lengthy Drill for New Yorks Game at Philadelphia on Sunday A Lengthy Drill Title Pro Game | By Deane McGowen | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/habimah-plans-production.html | Habimah Plans Production | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/harry-knox-banker-and-stockbroker-74.html | HARRY KNOX BANKER AND STOCKBROKER 74 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hill-fast-backs-and-strong-line-portend-success.html | Hill Fast Backs And Strong Line Portend Success | By Michael Strauss Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hofstra-names-dean-of-new-school.html | Hofstra Names Dean of New School | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hospital-forms-link-with-school-montefiore-and-einstein-join-in.html | HOSPITAL FORMS LINK WITH SCHOOL Montefiore and Einstein Join in Teaching Affiliation 1100 More Beds Involved Broader Aspects Cited | By Harold M Scmeck Jr | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/house-panel-backs-a-rights-bill-that-goes-beyond-kennedy-plan.html | House Panel Backs a Rights Bill That Goes Beyond Kennedy Plan | By Cp Trussell Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hunt-for-10-on-air-force-plane-nearing-a-futile-end-in-atlantic-sea.html | Hunt for 10 on Air Force Plane Nearing a Futile End in Atlantic Searchers Saddened All Eyes on Sea Metal Objects Sighted | By Edward Hudson Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/in-the-nation-hurricane-after-hurricane-in-the-caribbean-succession.html | In The Nation Hurricane After Hurricane in the Caribbean Succession of Dictators An Ironical Reason | By Arthur Krock | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/italian-sees-rise-in-drug-research-patent-law-is-expected-to.html | ITALIAN SEES RISE IN DRUG RESEARCH Patent Law Is Expected to Stimulate an Increase Draft Agreed Upon ITALIAN SEES RISE IN DRUG RESEARCH Patentability Implicit | By Herbert Koshetz | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/italy-acts-to-end-rising-inflation-luxury-taxes-to-increase-budget.html | ITALY ACTS TO END RISING INFLATION Luxury Taxes to Increase Budget Deficit to Be Cut | By Arnaldo Cortesi Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jazz-the-herman-herd-real-shouting-band-at-basin-street-east-roars.html | Jazz The Herman Herd Real Shouting Band at Basin Street East Roars Through Passages | By John S Wilson | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jews-prepare-for-yom-kippur-day-of-atonement-will-begin-at-sundown.html | JEWS PREPARE FOR YOM KIPPUR Day of Atonement Will Begin at Sundown Tomorrow | By Irving Spiegel | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/john-l-burns-joining-boards-of-2-concerns.html | John L Burns Joining Boards of 2 Concerns | Karsh Ottawa | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/justice-is-his-mission-alfred-thompson-denning-a-perceptive-man.html | Justice Is His Mission Alfred Thompson Denning A Perceptive Man | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/kenyatta-asks-new-kenya-charter.html | Kenyatta Asks New Kenya Charter | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/kujawski-fraser.html | Kujawski Fraser | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/letters-to-the-times-rail-ruling-criticized-for-tuition-in-city.html | Letters to The Times Rail Ruling Criticized For Tuition In City Colleges Irans Election Not Free For Purpose of Statistics | JACOB J KAUFMANPHILIP B ARMSTRONGRICHARD W COTTAMKAREN MEEHAN | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/lyman-beecher-stowe-dead-author-and-a-civic-leader-82.html | Lyman Beecher Stowe Dead Author and a Civic Leader 82 | Special to The New York TimesThe New York Times Studio 1939 | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/maldivian-rule-on-atoll-to-be-restored-by-dec-31.html | Maldivian Rule on Atoll To Be Restored by Dec 31 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/margaret-holmes-engaged-to-jeremiah-g-mackenty-mcgovern-mcguire.html | Margaret Holmes Engaged To Jeremiah G MacKenty McGovern McGuire | Special to The New York TimesBradford Bachrach | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/market-seesaws-to-a-slight-loss-trading-is-third-heaviest-in-63-at.html | MARKET SEESAWS TO A SLIGHT LOSS Trading Is Third Heaviest in 63 at 6340000 Shares  Average Declines 264 RECENT FAVORITES SLIDE Profit Taking Hits Xerox Off 12 58 Polaroid 8 78 Beckman Instruments 3 Sperry Unchanged American Board Off MARKET SEESAWS TO A SLIGHT LOSS Coty Stocks Slide Auto Issues Decline | By Gene Smith | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mayor-gangemi-quits-in-jersey-resigns-after-us-declares-he-is-not-a.html | MAYOR GANGEMI QUITS IN JERSEY Resigns After US Declares He is Not a Citizen MAYOR GANGEMI QUITS IN JERSEY Penchant for Politics Son Is Put Forward | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mediating-team-requests-issues-musicians-and-league-asked-to-submit.html | MEDIATING TEAM REQUESTS ISSUES Musicians and League Asked to Submit Written Outlines | By Louis Calta | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/military-seizes-dominican-rule-bosch-is-deposed-leaders-of.html | MILITARY SEIZES DOMINICAN RULE BOSCH IS DEPOSED Leaders of Bloodless Coup Say 7MonthOld Regime Was Soft on Communism PRESIDENT IS DETAINED State of Siege and Curfew Ordered Decree Sets Up a Rightist Government Bosch Held at Palace MILITARY SEIZES DOMINICAN RULE Legislature Dissolved Airport Closed Briefly | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mnamara-sees-sign-soviet-eases-aims.html | MNAMARA SEES SIGN SOVIET EASES AIMS | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/modern-dance-gets-viewing-in-london.html | MODERN DANCE GETS VIEWING IN LONDON | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-agnes-chase-botanist-is-dead-dean-of-experts-in-study-of.html | MRS AGNES CHASE BOTANIST IS DEAD Dean of Experts in Study of Grasses Was 94 Students Assisted Grandmother Was Wrong | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-bailey-married-to-a-leslie-drysdale.html | Mrs Bailey Married To A Leslie Drysdale | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-hurlbut-cutting.html | MRS HURLBUT CUTTING | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-masonmiss-white-1up-victors.html | Mrs MasonMiss White 1Up Victors | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-vgl-bedingfield.html | MRS VGL BEDINGFIELD | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/naacp-suing-to-halt-building-bids-court-stop-payment-on-projects.html | NAACP SUING TO HALT BUILDING Bids Court Stop Payment on Projects Worth 10 Million Unions Named Suit Is Class Action | By John Sibley | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/nato-aide-reported-to-be-spy-since-44.html | NATO AIDE REPORTED TO BE SPY SINCE 44 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/negroes-duped-aide-of-king-says-suggests-civil-disobedience-in.html | NEGROES DUPED AIDE OF KING SAYS Suggests Civil Disobedience in Campaign for Rights Seeks National Plan | By Ms Handler Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/nesting-poles-set-up-in-sandy-hook-park-for-jersey-ospreys.html | Nesting Poles Set Up In Sandy Hook Park For Jersey Ospreys | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/new-site-is-refused-for-us-building-here.html | New Site Is Refused For US Building Here | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/norwalk-pension-plan-voted.html | Norwalk Pension Plan Voted | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/norway-reverts-to-labor-cabinet-gerhardsen-again-premier-after.html | NORWAY REVERTS TO LABOR CABINET Gerhardsen Again Premier After Months Lapse | By Werner Wiskari Special To the New York Timeskeystone | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/november-nuptials-for-joyce-christian.html | November Nuptials For Joyce Christian | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/obratsov-and-the-bairds-learn-much-about-puppet-audiences-obratsov.html | Obratsov and the Bairds Learn Much About Puppet Audiences Obratsov Attracts Adults In Accord on Techniques | By Richard F Shepard | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/paris-warns-of-cut-in-aid-to-algeria.html | PARIS WARNS OF CUT IN AID TO ALGERIA | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/paul-reasserts-primacy-of-pope-speech-is-seen-as-caution-on.html | PAUL REASSERTS PRIMACY OF POPE Speech Is Seen as Caution on Interpreting His Goals for Ecumenical Council PAUL REASSERTS PRIMACY OF POPE | By Paul Hofmann Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/peking-establishes-scientific-center.html | PEKING ESTABLISHES SCIENTIFIC CENTER | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/penelope-whelan-and-john-kirk-will-be-married-graduate-of-newton-is.html | Penelope Whelan And John Kirk Will Be Married Graduate of Newton Is Lawyers Fiancee Nov 30 Nuptials | Special to The New York TimesBradford Bachrach | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/philip-j-mccook-is-dead-at-90-exsupreme-court-justice-here-spent-24.html | Philip J McCook Is Dead at 90 ExSupreme Court Justice Here Spent 24 Years on Bench Worked With Dewey on Indictment of Luciano With Law Firm Here Family of Fighters | Special to The New York TimesThe New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/phillips-petroleum-is-awarded-egyptian-prospecting-contract-pan.html | Phillips Petroleum Is Awarded Egyptian Prospecting Contract Pan American Oil Is Passed Over Area Abandoned by Four Concerns in 1958 PHILLIPS OIL WINS AN EGYPTIAN PACT Jakarta Pact Signed Compensation Agreed Upon Talks Began in 61 Arnold Signs | Special to The New York TimesSpecial to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/play-about-pope-opens-in-london-controversial-drama-given-in.html | PLAY ABOUT POPE OPENS IN LONDON Controversial Drama Given in Abbreviated Version | By Tc Worsley Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/president-tours-3-states-in-west-appears-in-north-dakota-wyoming.html | PRESIDENT TOURS 3 STATES IN WEST Appears in North Dakota Wyoming and Montana Kennedy Tours 3 States in West Appeals for Conservation Plans Senators Praised Stresses Spirit of Inquiry Calls for Cooperation | By Tom Wicker Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/purpose-of-us-move.html | Purpose of US Move | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/rate-on-oneyear-bills-rises-at-monthly-sale.html | Rate on OneYear Bills Rises at Monthly Sale | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/reed-kohla.html | Reed Kohla | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archiv es/report-on-profumo-clears-british-security-services-utterly.html | Report on Profumo Clears British Security Services Utterly Unfounded Report on the Profumo Scandal Clears British Security Forces More Controversy Seen Profumo Quit in June No Names Are Used Another Rumor Disproved | By Sydney Gruson Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/robert-dickson-kidde-president-head-of-industrial-concern-in-new.html | ROBERT DICKSON KIDDE PRESIDENT Head of Industrial Concern in New Jersey Dies Joined Kidde in 1941 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/robert-kennedy-cites-rise-in-crime-robert-kennedy-cites-crime-rise.html | Robert Kennedy Cites Rise in Crime ROBERT KENNEDY CITES CRIME RISE Caucus Room Crowded Cites Role of Eboll | By Emanuel Perlmutter Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rockefeller-is-received-by-the-pope.html | Rockefeller Is Received by the Pope | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/s-edwin-kadzin-joins-cushman-wakefield.html | S Edwin Kadzin Joins Cushman  Wakefield | Wm Russ | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/schools-for-the-home-cook-are-ready-to-open-sessions-interest-runs.html | Schools for the Home Cook Are Ready to Open Sessions Interest Runs High in Classes Held in This Area Range of Cuisines Is International Baking Taught | By Craig Claiborne | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/scientists-advise-study-of-quakes-experts-at-pugwash-talks-see-test.html | SCIENTISTS ADVISE STUDY OF QUAKES Experts at Pugwash Talks See Test Detection Aid Cornell Man Involved List of Quakes Sought | By David Binder Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/senior-golf-led-by-mrs-brainard-connecticut-player-gets-77-in-us.html | SENIOR GOLF LED BY MRS BRAINARD Connecticut Player Gets 77 in US Title Tournament | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sir-roy-welensky-leaves-salisbury-to-speak-in-us.html | Sir Roy Welensky Leaves Salisbury to Speak in US | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/smallpox-in-katmandu-valley.html | Smallpox in Katmandu Valley | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/southern-voting-on-bills-assayed-no-link-to-civil-rights-plan-found.html | SOUTHERN VOTING ON BILLS ASSAYED No Link to Civil Rights Plan Found in Congress Delay | By Joseph A Loftus Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/soviet-ratifies-test-ban-treaty-kuznetsov-says-it-gives-no.html | SOVIET RATIFIES TEST BAN TREATY Kuznetsov Says It Gives No Advantage to US | By Henry Tanner Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/soviet-said-to-offer-americans-100millionbushel-wheat-deal.html | Soviet Said to Offer Americans 100MillionBushel Wheat Deal | By Philip Shabecoff | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/spellman-in-rome-to-attend-council.html | SPELLMAN IN ROME TO ATTEND COUNCIL | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sports-of-the-times-just-as-expected-the-big-question-blanket.html | Sports of The Times Just as Expected The Big Question Blanket Denial A Stock Answer | By Arthur Daley | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/stamps-will-open-broadway-doors-plan-set-up-to-exchange-tickets-for.html | STAMPS WILL OPEN BROADWAY DOORS Plan Set Up to Exchange Tickets for Coupons | By Sam Zolotow | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/state-mall-plan-derided-as-pop-architect-magazine-lists-governor.html | STATE MALL PLAN DERIDED AS POP Architect Magazine Lists Governor With Culpable Design Ridiculed Governor Defended | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/states-bankers-to-suggest-bills-committee-hearings-open-today-on.html | STATES BANKERS TO SUGGEST BILLS Committee Hearings Open Today on Proposals for Legislation in 1964 STUDY TO BE PRESENTED Trade Association to Ask Easing of Restrictions Against Mergers Bankers Proposal Awaited Nine Districts in State STATES BANKERS TO SUGGEST BILLS Branches Feared Events Interpreted WaitandSee Tactic | By Edward Cowan | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/store-adds-gallic-styles-of-designer-gallic-flavor.html | Store Adds Gallic Styles Of Designer Gallic Flavor | By Marylin Bender | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sukarno-pledges-fight-to-achieve-malaysias-doom-says-federation-was.html | SUKARNO PLEDGES FIGHT TO ACHIEVE MALAYSIAS DOOM Says Federation Was Set Up as Neocolonial Threat to Corner Indonesia Challenge to Survey Violations Charged SUKARNO PLEDGES MALAYSIAS DOOM | By Seth S King Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tax-cut-is-voted-by-house-271155-gop-plan-loses-senate-gets-bill.html | TAX CUT IS VOTED BY HOUSE 271155 GOP PLAN LOSES SENATE GETS BILL Budget Curb Beaten President Sees Spur to Economy Reductions in 2 Steps TAX CUT IS VOTED IN HOUSE 271155 One Republican Bolts | By John D Morris Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-first-97-yards-are-the-easiest-starks-of-jets-tries-to-put-long.html | The First 97 Yards Are the Easiest Starks of Jets Tries to Put Long Run Into Perspective Back Resists Urge to Live on Memory of Crowds Roar Something to Live With The Lonely Back | BY Robert Lipsytethe New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of Federal Reserve Districts for Sept 18 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/theater-luther-stars-albert-finney-john-osborne-drama-is-at-the-st.html | Theater Luther Stars Albert Finney John Osborne Drama Is at the St James | By Howard Taubman | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/theft-of-letters-from-us-archives-disclosed-grant-ms-among-3-stolen.html | Theft of Letters From US Archives Disclosed Grant MS Among 3 Stolen  FBI Hunts Couple Who Sold Them to Dealer ARCHIVES ROBBED OF 3 MANUSCRIPTS Payment Is Stopped | By Sanka Knox | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tosmah-and-petite-rouge-take-divisions-of-astarita-stakes-at.html | Tosmah and Petite Rouge Take Divisions of Astarita Stakes at Aqueduct UNDEFEATED FILLY GAINS 5TH VICTORY Tosmah 480 Scores by 5 Lengths Petite Rouge Returns 1390 Sellers Rides Winner Boulmetis on Tosmah | By Joe Nichols | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tv-danny-kaye-brightens-home-sets-small-revue-begins-weekly-cbs.html | TV Danny Kaye Brightens Home Sets Small Revue Begins Weekly CBS Show | By Jack Gould | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-and-spain-make-gains-in-talk-here-on-bases-pact.html | US and Spain Make Gains In Talk Here on Bases Pact | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-barring-data-of-drug-concern-62-edict-orders-verification-of-all.html | US BARRING DATA OF DRUG CONCERN 62 Edict Orders Verification of All Merrell Reports 1963 Report Recalled | By Robert C Toth Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-is-convinced-moscow-desires-big-wheat-deal-administration-views.html | US IS CONVINCED MOSCOW DESIRES BIG WHEAT DEAL Administration Views Grain as the Next Major Item on EastWest Agenda No Formal Approach Joint Meeting Tomorrow SOVIET WHEAT BID EXPECTED BY US Administration Is Hopeful | By Max Frankel Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-is-due-to-seek-consulates-in-soviet-us-due-to-seek-offices-in.html | US Is Due to Seek Consulates in Soviet US DUE TO SEEK OFFICES IN SOVIET | By Theodore Shabad Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-jews-to-urge-german-reform-delegation-seeks-earlier-training-for.html | US JEWS TO URGE GERMAN REFORM Delegation Seeks Earlier Training for Democracy | By Gertrude Samuels Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-starts-study-in-south-vietnam-mnamara-aide-says-war-on-reds-is.html | US STARTS STUDY IN SOUTH VIETNAM MNamara Aide Says War on Reds Is Going Better Reports Called Similar Demonstration Attempt | By David Halberstam Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-suspends-ties-to-santo-domingo-aid-program-also-canceled.html | US SUSPENDS TIES TO SANTO DOMINGO Aid Program Also Canceled Officials Fear Coup Will Spur Red Activity Incentive to Extremists Seen US SUSPENDS TIES TO SANTO DOMINGO | By Tad Szulc Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/venezuela-breaks-relations.html | Venezuela Breaks Relations | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/vice-president-elected-by-columbian-carbon.html | Vice President Elected By Columbian Carbon | The New York Times Studio | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/visitors-win-in-field-hockey.html | Visitors Win in Field Hockey | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/warren-defends-the-high-court-bids-states-uphold-civil-rights.html | Warren Defends the High Court Bids States Uphold Civil Rights | By Jack Langguth Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wider-role-urged-for-savings-units-head-of-home-loan-board-backs.html | WIDER ROLE URGED FOR SAVINGS UNITS Head of Home Loan Board Backs Authority to Make Loans on Furnishings Wider Investment Asked Controls Are Suggested | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wood-field-and-stream-a-lot-of-blues-and-bass-and-even-tuna-thats.html | Wood Field and Stream A Lot of Blues and Bass and Even Tuna Thats Montauk in the Fall | By Oscar Godbout | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wrong-bill-gives-senate-bad-time-offered-in-error-rights-plan.html | WRONG BILL GIVES SENATE BAD TIME Offered in Error Rights Plan Almost Brings Filibuster | By Marjorie Hunter Special To the New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/yankees-veto-new-british-style-london-mens-look-for-64-rejected-by.html | Yankees Veto New British Style London Mens Look for 64 Rejected by Industry Here Clothing Makers Say Wider Lapels Will Not Catch On | By Leonard Sloane | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/youth-service-lists-benefits-tea-oct-21.html | Youth Service Lists Benefits Tea Oct 21 | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/yugoslavia-joins-chile-in-atom-plea.html | YUGOSLAVIA JOINS CHILE IN ATOM PLEA | Special to The New York Times | RE0000528116 | 1991-06-10 | B00000063908 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/1100oo0-award-is-made-in-injury-to-long-island-boy.html | 1100OO0 Award Is Made in Injury To Long Island Boy | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/9-school-officials-cleared-in-jersey.html | 9 SCHOOL OFFICIALS CLEARED IN JERSEY | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/94th-danbury-fair-to-open.html | 94th Danbury Fair to Open | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-mystery-man-resigns-in-israel-press-describes-official-but-omits.html | A MYSTERY MAN RESIGNS IN ISRAEL Press Describes Official but Omits His Name and Position Survivor of Auschwitz | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-new-nickname-and-a-new-attack-for-mercersburg-blue-devil-hard-to.html | A New Nickname And a New Attack For Mercersburg Blue Devil Hard to Find | By Michael Strauss Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/adenauer-will-resign-as-chancellor-oct-15.html | Adenauer Will Resign As Chancellor Oct 15 | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/advertising-campaign-asserts-soap-is-for-decorating-executive.html | Advertising Campaign Asserts Soap Is for Decorating Executive Promotions Unwritten Agreements Switch to Print Seattle Merger Accounts People Addenda | By Peter Bart | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/after-ford-who-houk-not-talking-yank-skipper-has-reasons-for.html | AFTER FORD WHO HOUK NOT TALKING Yank Skipper Has Reasons for Concealing Series Plans | By John Drebinger | RE0000528119 | 1991-06-10 | B00000064564 |

| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/algeria-reassures-foreign-investors.html | ALGERIA REASSURES FOREIGN INVESTORS | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
|---|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/america-may-end-sailings-for-1963-deadlock-in-bias-dispute.html | AMERICA MAY END SAILINGS FOR 1963 Deadlock in Bias Dispute Foreshadows Canceling Curran Talks of LayUp Ship Being Moved Today | By John P Callahan | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ancient-dubrovniks-17-elderly-jews-will-mark-the-holy-day-group.html | Ancient Dubrovniks 17 Elderly Jews Will Mark the Holy Day Group Faces Extinction One Brother Is Cantor 2 Sisters Still Alive | By David Binder Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/anticoup-policy-sought.html | AntiCoup Policy Sought | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/art-another-museum-early-american-works-will-be-exhibited.html | Art Another Museum Early American Works Will Be Exhibited | By Stuart Preston | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/atom-hope-voiced-by-east-and-west-they-agree-on-prospect-for-world.html | ATOM HOPE VOICED BY EAST AND WEST They Agree on Prospect for World Agencys Work Extension of Controls Voted | By Paul Underwood Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/austria-charges-delay-over-tyrol-complains-in-un-that-italy-thwarts.html | AUSTRIA CHARGES DELAY OVER TYROL Complains in UN That Italy Thwarts Negotiations Arms Agreement Urged Investigations Favored | By Arnold H Lubasch Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/austrian-national-bank-chief-urges-us-interest-rate-rise.html | Austrian National Bank Chief Urges US Interest Rate Rise | By Edward Cowan | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/automation-cost-in-jobs-may-rise-labor-expert-finds-gains-in.html | AUTOMATION COST IN JOBS MAY RISE Labor Expert Finds Gains in Productivity Eliminate 200000 Men a Year Work Force Growing AUTOMATION COST IN JOBS MAY RISE | By John D Pomfret Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/barbara-bauman-will-be-the-bride-of-jh-morrison-bryn-mawr-graduate.html | Barbara Bauman Will Be the Bride Of JH Morrison Bryn Mawr Graduate Fiancee of Lawyer  Dec 28 Nuptials | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/barbara-brittan-wed-to-an-ensign-in-navy.html | Barbara Brittan Wed To an Ensign in Navy | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ben-bella-planning-bid-to-tunisian-head.html | BEN BELLA PLANNING BID TO TUNISIAN HEAD | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/big-stores-show-rise-for-volume-sales-throughout-nation-up-2-in.html | BIG STORES SHOW RISE FOR VOLUME Sales Throughout Nation Up 2 in Week From 1962 Sales in This Area Rose 1 Retail Sales Fall 3 Per Cent | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/books-of-the-times-in-defense-of-the-durants-end-papers.html | Books of The Times In Defense of the Durants End Papers | By Orville Prescott | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bridge-americans-compare-systems-in-games-on-europe-tours-could.html | Bridge Americans Compare Systems In Games on Europe Tours Could Have Done Better | By Albert H Morehead | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/briton-says-labor-has-eased-policies-on-nationalization.html | Briton Says Labor Has Eased Policies On Nationalization | By Joseph Lelyveld | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/californian-hails-chinese-ties.html | Californian Hails Chinese Ties | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/charles-w-costello.html | CHARLES W COSTELLO | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/chicago-suit-filed.html | Chicago Suit Filed | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/child-to-mrs-faesy-jr.html | Child to Mrs Faesy Jr | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cholera-in-south-korea-is-said-to-invade-japan.html | Cholera in South Korea Is Said to Invade Japan | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/circus-performers-from-moscow-trainedbear-troupe-is-multitalented.html | Circus Performers From Moscow TrainedBear Troupe Is Multitalented | By Howard Taubman | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/common-market-to-court-soviet-offer-to-trim-import-tariffs-is.html | COMMON MARKET TO COURT SOVIET Offer to Trim Import Tariffs Is Considered Significant Move to End Barriers Receptive Attitude Dutch to Deliver Offer | By Edward T OToole Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/costikyan-keeps-democratic-post-but-the-vote-is-taken-with.html | COSTIKYAN KEEPS DEMOCRATIC POST But the Vote Is Taken With Reformers Out of Room COSTIKYAN KEEPS DEMOCRATIC POST Comment by Costikyan Compromise Sought | By Richard P Hunt | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/coty-awards-given-as-winners-show-designs-blacktie-audience-sees.html | Coty Awards Given as Winners Show Designs BlackTie Audience Sees Fashions at Museum Designs Are Contemporary Leather and Plastic | The New York Times by Robert Walker | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/country-board-in-jersey-yields-cuts-own-raise.html | Country Board in Jersey Yields Cuts Own Raise | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/critic-at-large-ecologists-add-soil-and-water-to-the-cauldron-of.html | Critic at Large Ecologists Add Soil and Water to the Cauldron of Mankinds Worries | By Brooks Atkinson | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/crownzellerbach-corp-elects-new-chairman-and-president.html | CrownZellerbach Corp Elects New Chairman and President | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cubachina-friendship-week.html | CubaChina Friendship Week | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/davis-film-draws-slim-attendance-gone-are-the-days-may-have-to-be.html | DAVIS FILM DRAWS SLIM ATTENDANCE Gone Are the Days May Have to Be Withdrawn | By Howard Thompson | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/demand-up-sharply-for-infrared-stocks-infrared-stocks-soar-in.html | Demand Up Sharply For Infrared Stocks INFRARED STOCKS SOAR IN DEMAND Temperature of Rays | By John H Allan | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dodgers-homer-beats-mets-54-victory-is-32d-in-36-games-with-new.html | DODGERS HOMER BEATS METS 54 Victory Is 32d in 36 Games With New York in 2 Years | By Leonard Hoppett Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dominican-junta-sworn-as-police-battle-students-communism-charged.html | Dominican Junta Sworn As Police Battle Students Communism Charged DOMINICANS RIOT JUNTA SWORN IN Bosch Detained Upstairs General Makes Speech | By Henry Raymont Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dr-king-backing-holiday-boycott-asks-christmas-gift-ban-wilkins.html | DR KING BACKING HOLIDAY BOYCOTT Asks Christmas Gift Ban Wilkins Skeptical Expresses Doubts | By Ms Handler Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dune-proposal-pushed.html | Dune Proposal Pushed | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dutch-printers-end-strikes.html | Dutch Printers End Strikes | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/education-board-is-given-control-over-its-budget-mayor-and-beame.html | EDUCATION BOARD IS GIVEN CONTROL OVER ITS BUDGET Mayor and Beame Sign Pact Allowing Almost Complete Freedom in Use of Funds PREAUDITS DROPPED Change Sought for Years  Move Seen Ending Buck Passing on Schools Gerosa Opposed Plan EDUCATION BOARD WINS BUDGET RULE Hearings on Fund Shifts | By Leonard Buder | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/elbitar-of-syria-offers-to-resign.html | ELBITAR OF SYRIA OFFERS TO RESIGN | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ellis-paces-open-by-2-shots-on-141-increases-margin-by-one-with-73.html | ELLIS PACES OPEN BY 2 SHOTS ON 141 Increases Margin by One With 73 Lichardus 2d in Metropolitan Golf Two Players Break Par | By Lincoln A Werden Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/europe-and-inflation-high-price-levels-in-france-and-italy-threaten.html | Europe and Inflation High Price Levels in France and Italy Threaten to Spread to Other Countries Opinions Divergent WIDER INFLATION FEARED IN EUROPE | By Richard E Mooney Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/four-exacting-golf-courses-and-toll-gates-keep-the-world-away-from.html | Four Exacting Golf Courses and Toll Gates Keep the World Away From Pebble Beach Except for the Sport Communitys Life Is Rarely Hectic Devoted to the Club | By Charlotte Curtis Special to the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/frondizi-pledges-loyal-opposition-exargentine-leader-says-hell.html | FRONDIZI PLEDGES LOYAL OPPOSITION ExArgentine Leader Says Hell Fight for Legality Predicts Leftist Pressure | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/georgetown-u-gets-message-from-pope-on-its-anniversary-stresses.html | Georgetown U Gets Message From Pope on Its Anniversary Stresses Civil Principles Georgetown Gratified Syncom Sends Pictures | By Milton Bracker Special To the New York Timesspecial To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/goldwater-aide-moves-to-capital-political-advisers-arrival-regarded.html | GOLDWATER AIDE MOVES TO CAPITAL Political Advisers Arrival Regarded as 64 Maneuver Draft Group Growing | By Joseph A Loftus Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/government-rebuts-krebiozen-backers.html | GOVERNMENT REBUTS KREBIOZEN BACKERS | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/grant-awarded-for-survey-of-british-race-relations.html | Grant Awarded for Survey Of British Race Relations | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/greek-elections-ordered-by-king-he-dissolves-parliament-vote-set.html | GREEK ELECTIONS ORDERED BY KING He Dissolves Parliament Vote Set for Nov 3 | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/group-to-welcome-negroes-set-up-in-hartford-suburb.html | Group to Welcome Negroes Set Up in Hartford Suburb | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/hardin-of-navy-eyes-w-and-m-with-caution-despite-staubach-navy-high.html | Hardin of Navy Eyes W and M With Caution Despite Staubach Navy High for Game | By Allison Danzig Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/health-agency-gets-token-cut-congress-conferees-action-indicates.html | HEALTH AGENCY GETS TOKEN CUT Congress Conferees Action Indicates Criticism | By Robert C Toth Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/in-the-nation-weakness-in-the-lost-gop-economy-proposal-shifting.html | In The Nation Weakness in the Lost GOP Economy Proposal Shifting the Blame The Forces of Resistance | By Arthur Krock | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/iraqi-head-to-visit-pakistan.html | Iraqi Head to Visit Pakistan | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/irt-line-to-fair-gets-20-new-cars-mayor-rides-one-train-to-meeting.html | IRT LINE TO FAIR GETS 20 NEW CARS Mayor Rides One Train to Meeting of Directors Science Shows Planned | By Peter Kihss | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/israeli-patrol-slays-arab.html | Israeli Patrol Slays Arab | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/j-ronald-r-willey-sr.html | J RONALD R WILLEY SR | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jane-l-strauss-will-be-married-to-muller-davis-exbriarcliff-student.html | Jane L Strauss Will Be Married To Muller Davis ExBriarcliff Student Is Fiancee of Alumnus of Harvard Law Low Jaffe | Special to The New York TimesMerrill ChaseHence Griffith | RE0000528119 | 1991-06-10 | B00000064564 |

| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-city-is-without-mayor-in-wake-of-citizenship-dispute-caucus.html | Jersey City Is Without Mayor In Wake of Citizenship Dispute Caucus Is Planned Produced Affidavits Caretakers Named | By Joseph O Haff Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-goldwater-leaders-to-delay-drive-for-funds.html | Jersey Goldwater Leaders To Delay Drive for Funds | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-school-aide-disarmed-by-police.html | JERSEY SCHOOL AIDE DISARMED BY POLICE | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jones-beach-flower-display.html | Jones Beach Flower Display | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/keating-sings-out-for-freedom-of-hootennany-examples-are-cited.html | Keating Sings Out for Freedom of Hootennany Examples Are Cited Submits Lengthy Blacklist | By Warren Weaver Jr Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kennedy-attacks-goldwater-line-says-in-salt-lake-city-that.html | KENNEDY ATTACKS GOLDWATER LINE Says in Salt Lake City That Isolationist Policy Would Be Boon to Communists Goldwater Views Are Attacked By Kennedy at Salt Lake City Treaty No Panacea | By Tom Wicker Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kennedy-to-pull-utah-dam-switch-flaming-gorge-project-will-yield.html | KENNEDY TO PULL UTAH DAM SWITCH Flaming Gorge Project Will Yield 108000 Kilowatts Access Roads Built | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kenneth-gifford-schick-chairman-former-president-of-razor-company.html | KENNETH GIFFORD SCHICK CHAIRMAN Former President of Razor Company Dies at 66 | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/killing-of-2-girls-yields-no-clue-police-question-500-in-a-month.html | Killing of 2 Girls Yields No Clue Police Question 500 in a Month Killing of 2 Girls Yields no Clue Police Question 500 in a Month False Clue Suspected Escape a Mystery Revenge Motive Studied Trap Proposed Roommate Called Flew Up the Street Police Rush In Entry Through Door | By Homer Bigart | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/knight-defeated-after-fast-start-froehling-survives-46-05-deficit.html | KNIGHT DEFEATED AFTER FAST START Froehling Survives 46 05 Deficit Sangster Suffers 75 62 75 Davis Cup Loss Weak Under Pressure Winning Form Returns The Promise Fulfilled | By Fred Tupper Special To The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/letters-to-the-times-military-spending-abroad-it-is-considered-a.html | Letters to The Times Military Spending Abroad It Is Considered a Key Factor in Our Payments Deficit Percentage of GNP Rights for Single Men Dismantling Cooker Union Chinas Plans Assailed Territorial Ambitions Declared Manifest in Border Disputes Evidence for Claims Use of Fifth Column To Improve Bus Service | ROBERT W STEVENSManhasset LI Sept 23 1963NANCY WARFIELD New York Sept 16 1963SURYA P SHARMANew Haven Conn Sept 21 1963 | RE0000528119 | 1991-06-10 | B00000064564 |

| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/levitt-accedes-to-budget-move-controller-voices-doubts-on-bondnote.html | LEVITT ACCEDES TO BUDGET MOVE Controller Voices Doubts on BondNote Sale | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lodge-deplores-mrs-nhus-view-of-us-officers-calls-disparagement.html | LODGE DEPLORES MRS NHUS VIEW OF US OFFICERS Calls Disparagement Cruel and Shocking She Denies Slur Attributed to Her Lodge Cites Casualties Inspection of War Effort Lodge Calls Mrs Nhus Charge Against US Officers Shocking Lodge Chided on Silence | By David Halberstam Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lord-home-and-rusk-explore-next-move-in-nuclear-fleet-plan.html | Lord Home and Rusk Explore Next Move in Nuclear Fleet Plan Preparing for Saturday Cabinet Is Split | By Thomas P Ronan Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lumiere-outruns-mako-for-second-first-three-separated-by-head.html | LUMIERE OUTRUNS MAKO FOR SECOND First Three Separated by Head Margins 7th Race Won by Nevada AM Sa Vet Loses Rider | By Joe Nichols | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/market-tumbles-on-profit-taking-average-falls-by-441-for-biggest.html | MARKET TUMBLES ON PROFIT TAKING Average Falls by 441 for Biggest Dip Sine Feb 28  Volume Is 5100000746 ISSUES OFF 298 UPWeakness is Shown by AllMajor Groups but a FewStocks Rise Sharply Decline No Surprise Weakest Groups MARKET TUMBLES ON PROFIT TAKING Some Strong Gains Question Answered | By Gene Smith | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/masters-unfulfilled-romance-with-theater-to-be-realized-reviews.html | Masters Unfulfilled Romance With Theater to Be Realized Reviews Reasuring An Epitaph of Her Own | By Richard F Shepard | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mayor-holds-up-work-on-2-parks-presses-state-for-decision-on-amount.html | MAYOR HOLDS UP WORK ON 2 PARKS Presses State for Decision on Amount of Aid Available Provision of Law | By Clayton Knowles | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/meditation-in-schools-voted.html | Meditation in Schools Voted | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/members-of-new-group-all-have-large-families.html | Members of New Group All Have Large Families | By Phyllis Ehrlich Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/miss-marcia-smith-becomes-affianced.html | Miss Marcia Smith Becomes Affianced | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mooney-secures-21-sailing-lead-55meter-defender-needs-one-victory-to.html | MOONEY SECURES 21 SAILING LEAD 55Meter Defender Needs One Victory to Retain Cup | By John Rendel Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mopac-gains-in-efforts-to-buy-chicago-eastern-illinois-line-mopac.html | Mopac Gains in Efforts to Buy Chicago Eastern Illinois Line MOPAC IS NEARER CEI MERGER | By Alexander R Hammer | RE0000528119 | 1991-06-10 | B00000064564 |

| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-bartholomew-takes-seniors-golf.html | MRS BARTHOLOMEW TAKES SENIORS GOLF | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
|---|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-benjamin-meritt.html | MRS BENJAMIN MERITT | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-cudone-duo-wins-in-21-holes-and-mrs-rudnick-beat-mrs.html | MRS CUDONE DUO WINS IN 21 HOLES She and Mrs Rudnick Beat Mrs Alexandres Team | By Maureen Orcutt Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-henry-t-wills.html | MRS HENRY T WILLS | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-nhu-replies-to-lodge.html | Mrs Nhu Replies to Lodge | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/mrs-robert-handley.html | MRS ROBERT HANDLEY | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/music-bernstein-conducts-mahler-concert-is-the-first-of.html | Music Bernstein Conducts Mahler Concert Is the First of Subscription Season Philharmonic Performs the 2d Symphony | By Harold C Schonbergwilliam Kahn | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/nassau-official-and-wife-held-on-widows-extortion-charge-nassau.html | Nassau Official and Wife Held On Widows Extortion Charge Nassau Official and Wife Held On Widows Extortion Charge Cahn Gets Recordings | By Roy R Silver Special To the New York Timesthe New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/nepal-to-join-china-parley.html | Nepal to Join China Parley | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/new-rules-issued-in-murder-trials-judge-gives-state-guide-for.html | NEW RULES ISSUED IN MURDER TRIALS Judge Gives State Guide for Sentencing by Jury Law Worded Broadly No State Precedent Appeal Possibility Noted | By Jack Roth | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/new-sale-by-soviet-trims-gold-prices-new-soviet-sale-cuts-gold.html | New Sale by Soviet Trims Gold Prices NEW SOVIET SALE CUTS GOLD PRICE | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/nyasaland-will-obtain-independence-next-july.html | Nyasaland Will Obtain Independence Next July | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/orthodox-parley-opens-on-rhodes-representatives-of-all-but-greek.html | ORTHODOX PARLEY OPENS ON RHODES Representatives of All but Greek Church Gather 2 Questions Posed | By Dana Adams Schmidt Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/pakistan-sends-delegates-to-celebration-in-peking.html | Pakistan Sends Delegates To Celebration in Peking | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/paul-criticized-play-about-pius-written-as-cardinal-printed.html | PAUL CRITICIZED PLAY ABOUT PIUS Letter Written as Cardinal Printed in London Program Includes Film Clips Reactions Vary | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archiv es/philadelphia-pact-stops-a-negro-suit.html | PHILADELPHIA PACT STOPS A NEGRO SUIT | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/phillips-petroleum-increases-outlays-for-expansion-phillips-moving.html | Phillips Petroleum Increases Outlays for Expansion PHILLIPS MOVING INTO NEW AREAS | By Elizabeth M Fowler | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/phyllis-maryanov-fiancee-of-william-lawrence-mack-harmon-wexler.html | Phyllis Maryanov Fiancee Of William Lawrence Mack Harmon Wexler | Special to The New York TimesJay Te Winburn Jr | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/players-act-to-save-royal-philharmonic.html | PLAYERS ACT TO SAVE ROYAL PHILHARMONIC | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/plight-of-the-america-immobilizing-of-liner-is-attributed-to.html | Plight of the America Immobilizing of Liner Is Attributed to Hostility of Rival Union Leaders Enmity Among Leaders | By George Horne | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/popular-support-asked-by-de-gaulle.html | POPULAR SUPPORT ASKED BY DE GAULLE | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/pro-teams-cear-for-key-weekend-games-coming-up-will-show-who.html | PRO TEAMS CEAR FOR KEY WEEKEND Games Coming Up Will Show Who Contenders Are | By William N Wallace | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/profumo-report-sets-off-debate-in-wake-of-denning-inquiry-tory.html | PROFUMO REPORT SETS OFF DEBATE In Wake of Denning Inquiry Tory Chief Says Elections Will Be Held Next Year Prediction Not Qualified PROFUMO REPORT SETS OFF DEBATE I Was Deceived | By Sydney Gruson Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/race-issue-hurting-us-murrow-finds.html | RACE ISSUE HURTING US MURROW FINDS | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/radiotv-adding-time-for-valachi-his-testimony-to-committee-brings.html | RADIOTV ADDING TIME FOR VALACHI His Testimony to Committee Brings Rise in Coverage Olympic Trials on ABC Men in Motion | By Val Adams | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/report-card-on-meals-test-finds-food-nutritious-bland-and-more.html | Report Card on Meals Test Finds Food Nutritious Bland And More Balanced Than Dads Uninspired but Filling Much Butter Used | By Craig Claiborne | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/richard-c-dube-sr.html | RICHARD C DUBE SR | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rise-in-terrorism-worrying-bogota-colombians-are-puzzled-by.html | RISE IN TERRORISM WORRYING BOGOTA Colombians Are Puzzled by Increase in Blasts in Cities Statement by Minister | By Richard Eder Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rockefeller-asks-meade-alcorn-to-run-drive-for-64-nomination-alcorn.html | Rockefeller Asks Meade Alcorn To Run Drive for 64 Nomination ALCORN OFFERED ROCKEFELLER POST Hall Going to Europe | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rutgers-aids-integrationist.html | Rutgers Aids Integrationist | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/school-lunch-recipe-take-437000-hungry-pupils-and-fill-well-one.html | School Lunch Recipe Take 437000 Hungry Pupils and Fill Well One Queens Kitchen Prepares 150000 Meals a Day Free to the Needy Priorities Are Assigned SCHOOLS KITCHEN BEGINS FALL TERM | By Philip Benjamin | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/selma-ala-balks-negro-marchers-two-leaders-sentenced-more-teenagers.html | SELMA ALA BALKS NEGRO MARCHERS Two Leaders Sentenced More TeenAgers Seized | By John Herbers Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/senate-coalition-forming-to-delay-tax-bill-until-64-liberals-are.html | SENATE COALITION FORMING TO DELAY TAX BILL UNTIL 64 Liberals Are Among Group That Wants to Wait for Next Kennedy Budget BYRD COMMITTEE IS KEY Supporters of 11Billion Cut Aim to Shorten Hearings but Prospects Are Dim Fears Effect on Dollar GROUP IN SENATE SEEKS TAX DELAY | By John D Morris Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sewell-h-corkran.html | SEWELL H CORKRAN | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/slight-dip-shown-in-truck-freight-railroad-loadings-register-small.html | SLIGHT DIP SHOWN IN TRUCK FREIGHT Railroad Loadings Register Small Rise for the Week | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/spain-and-us-extending-bases-pact-for-5-years-measures-to.html | Spain and US Extending Bases Pact for 5 Years Measures to Coordinate Defense Set A Aid Fund of 100 Million Pledged USSPANISH PACT ON BASES REACHED Security Improvements Sought | By Sam Pope Brewer | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sports-of-the-times-airborne-at-last-making-changes-big-shuffle-not.html | Sports of The Times AirBorne at Last Making Changes Big Shuffle Not Too Apparent | By Arthur Daleythe New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/steady-pace-seen-for-us-economy-business-group-foresees-modest.html | STEADY PACE SEEN FOR US ECONOMY Business Group Foresees Modest Gains for 1964 Tax Cut Contingency | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/stockpile-report-asks-profit-curb-favoritism-is-charged-senate.html | STOCKPILE REPORT ASKS PROFIT CURB Favoritism Is Charged  Senate Panel Split Accuses Symington Engle Gives Proxy | By Jack Raymond Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/study-in-football-contrasts-untested-substitute-to-match-skills.html | Study in Football Contrasts Untested Substitute To Match Skills With Lion Ace Brown vs Columbia Is Really Bob Hall vs Roberts | By Will Bradbury | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/survey-says-that-boat-owners-have-discovered-a-48hour-day.html | Survey Says That Boat Owners Have Discovered a 48Hour Day | By Steve Cady | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tb-in-city-takes-alarming-rise-sharpest-increase-found-in-poor.html | TB IN CITY TAKES ALARMING RISE Sharpest Increase Found in Poor Neighborhoods and Among Children 12 CLIMB IS REPORTED Health Officials Are Taking Immediate Measures to Combat Problem 12 Increase Cited Space No Problem | By Sydney H Schanberg | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/teachers-pact-raises-dispute-gross-denies-it-will-give-union-voice.html | TEACHERS PACT RAISES DISPUTE Gross Denies It Will Give Union Voice in Control | By Gene Currivan | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/terrorist-to-be-executed-for-killing-french-general.html | Terrorist to Be Executed For Killing French General | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/three-plays-plan-sunday-matinees-extra-afternoon-offering-replaces.html | THREE PLAYS PLAN SUNDAY MATINEES Extra Afternoon Offering Replaces Monday Shows March in Shubert Alley New Revue Scheduled | By Paul Gardner | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tito-rests-in-chile-trade-rise-planned.html | TITO RESTS IN CHILE TRADE RISE PLANNED | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/treasury-bills-remain-steady-buyer-interest-is-spurred-by-drop-in.html | TREASURY BILLS REMAIN STEADY Buyer Interest Is Spurred by Drop in Stock Prices  Municipals Improve Dollar Bonds Strong | By Robert Metz | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tv-review-huntley-narrates-show-on-negro-in-capital.html | TV Review Huntley Narrates Show on Negro in Capital | By Jack Gould | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/two-wheat-exporters-oppose-joint-sale-to-soviet-they-back-us.html | Two Wheat Exporters Oppose Joint Sale to Soviet They Back US Approval of Trading With Moscow by Individual Companies Opinion Found Divided | By Philip Shabecoff | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/u-s-sees-a-power-struggle.html | U S Sees a Power Struggle | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/underworld-informer-handball-and-bocce-soldier-in-syndicate.html | Underworld Informer Handball and Bocce Soldier in Syndicate | Joseph Michael Valachi | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/union-aide-scores-canada-ship-line-charges-pressure-on-court-in.html | UNION AIDE SCORES CANADA SHIP LINE Charges Pressure on Court in Lakes Labor Dispute | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-and-soviet-commence-talks-on-consular-accord.html | US and Soviet Commence Talks on Consular Accord | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-man-flees-india-in-his-impounded-plane.html | US Man Flees India In His Impounded Plane | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-security-aide-accused-of-passing-secrets-to-senate-otepka.html | US Security Aide Accused of Passing Secrets to Senate Otepka Unavailable US AIDE ACCUSED OF SECURITY LEAK | By Max Frankel Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-stock-study-disturbs-dealers-but-top-decisionmakers-of-national.html | US STOCK STUDY DISTURBS DEALERS But Top DecisionMakers of National Association Agree to Cooperate 3DAY MEETING ENDS No Formal Report Is Made but Participants Indicate A Lack of Enthusiasm Report Is Discussed Reorganization Due US STOCK STUDY DISTURBS DEALERS Fee Structure Revision | By Vartanig G Vartan Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/valachi-queried-by-senate-panel-gangster-heavily-guarded-testimony.html | VALACHI QUERIED BY SENATE PANEL Gangster Heavily Guarded Testimony Due Today Reprisal Feared Informer Sought Meeting | By Emanuel Perlmutter Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/vatican-revises-councils-rules-procedures-are-simplified-and-debate.html | VATICAN REVISES COUNCILS RULES Procedures Are Simplified and Debate Liberalized VATICAN REVISES COUNCILS RULES | By Paul Hofmann Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/venezuelan-terrorists-ruin-plant-that-prints-ballots.html | Venezuelan Terrorists Ruin Plant That Prints Ballots | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wallace-again-invited-to-yale-university-reverses-its-stand-hughes.html | Wallace Again Invited to Yale University Reverses Its Stand Hughes Snubs Barnett NAACP Sends Wires | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/washington-even-being-goldwaters-no-bed-of-roses-goldwaters.html | Washington Even Being Goldwaters No Bed of Roses Goldwaters Surprise The Ambiguities | By James Reston | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/welensky-meets-salazar-on-situation-in-africa.html | Welensky Meets Salazar On Situation in Africa | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/west-germans-sell-flour.html | West Germans Sell Flour | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/westbury-acting-to-end-confusion-track-hopes-to-help-clarify.html | WESTBURY ACTING TO END CONFUSION Track Hopes to Help Clarify Conditioned Race System | By Louis Effrat Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wilfred-j-thompson.html | WILFRED J THOMPSON | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/william-e-hansen.html | WILLIAM E HANSEN | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/william-mnulty-painter-79-dies-romanticrealist-taught-at-art.html | WILLIAM MNULTY PAINTER 79 DIES RomanticRealist Taught at Art Students League Never Studied Formally New York Was Subject | Special to The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wood-field-and-stream-good-news-for-hunters-all-signs-point-to.html | Wood Field and Stream Good News for Hunters All Signs Point To Exceptional Year for Game | By Oscar Godbout | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/world-red-talks-hinted-by-soviet-pravda-prints-portuguese-call-for.html | WORLD RED TALKS HINTED BY SOVIET Pravda Prints Portuguese Call for Parley on China Would Bar Interference Dogmatism Opposed | By Henry Tanner Special To the New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yale-to-dedicate-new-laboratory-johnson-building-unveiling.html | YALE TO DEDICATE NEW LABORATORY Johnson Building Unveiling Scheduled for Today Rooms Around Stairwell | By Ada Louise Huxtable | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yankees-get-fanseye-view-of-world-series-site.html | Yankees Get FansEye View of World Series Site | The New York Times | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yom-kippur-plea-aimed-at-soviet-rabbis-are-asked-to-voice-plight-of.html | YOM KIPPUR PLEA AIMED AT SOVIET Rabbis Are Asked to Voice Plight of Jews in Russia To Join Jewish Meeting | By Irving Spiegel | RE0000528119 | 1991-06-10 | B00000064564 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/100000-donated-to-fight-tb-here-but-agency-assails-city-on.html | 100000 DONATED TO FIGHT TB HERE But Agency Assails City on Treatment of Patients Programs Expanded More Investigators Sought | By Sydney H Schanberg | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-rockefeller-bids-rejected-by-hall-former-gop-head-stays-aloof.html | 2 ROCKEFELLER BIDS REJECTED BY HALL Former GOP Head Stays Aloof From Campaign Talked with Team | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-yale-groups-wait-for-wallace-reply.html | 2 YALE GROUPS WAIT FOR WALLACE REPLY | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/20-us-marshals-protect-valachi-stay-close-to-him-to-guard-against.html | 20 US MARSHALS PROTECT VALACHI Stay Close to Him to Guard Against Retribution | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/4-indicted-here-over-cuba-trips-action-is-3d-by-us-in-ban-on-travel.html | 4 INDICTED HERE OVER CUBA TRIPS Action Is 3d by US in Ban on Travel to Havana 2 Called Conspirators Castro Foes Demonstrated | By Alfred E Clark | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/6-victories-in-day-tie-world-record-farrington-equals-harness-mark.html | 6 VICTORIES IN DAY TIE WORLD RECORD Farrington Equals Harness Mark at Freehold Raceway | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/adenauer-is-confident-of-europes-unification.html | Adenauer Is Confident Of Europes Unification | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/agent-for-nicaragua-tells-panel-he-gave-plenty-to-both-parties.html | Agent for Nicaragua Tells Panel He Gave Plenty to Both Parties Intent of Inquiry I Do Have a Promise | By Tad Szulc Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/america-dispute-to-be-reviewed-line-and-engineers-union-agree-on.html | AMERICA DISPUTE TO BE REVIEWED Line and Engineers Union Agree on Arbitration Background of Procedure | By John P Callahan | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/andy-coakley-81-ballplayer-dies-columbias-coach-37-years-had.html | ANDY COAKLEY 81 BALLPLAYER DIES Columbias Coach 37 Years Had Developed Lou Gehrig Pitched Against Mathewson Worked Hard With Gehrig | The New York Times 1949 | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ann-m-healy.html | ANN M HEALY | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/argentine-rates-reduced-by-line-nautilus-shipping-offers-discounts.html | ARGENTINE RATES REDUCED BY LINE Nautilus Shipping Offers Discounts Up to 40 Dual Rate Contracts | By Edward A Morrow | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/army-may-speed-ft-tildens-sale-city-may-acquire-land-for-breezy.html | ARMY MAY SPEED FT TILDENS SALE City May Acquire Land for Breezy Point Sooner Than Was Expected HIGH COST IS INDICATED US Can Charge Buyer Half of Market Price Unless New Law Is Passed Wait May Be Lengthy Price is half of Value | By Warren Weaver Jr Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/art-70-prints-by-ensor-belgians-works-in-an-exhibition-here.html | Art 70 Prints by Ensor Belgians Works in an Exhibition Here CastroCids Drawings Shown Recent Openings | By Stuart Preston | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/arthur-christiansen-59-dies-exeditor-of-the-daily-express-london.html | Arthur Christiansen 59 Dies ExEditor of The Daily Express London Newspaperman Won Acclaim for Contributions to Journalistic Craft Papers Circulation Rose | Special to The New York TimesCamera PressPix | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/arthur-richards-80-dies-exmanager-of-larchmont.html | Arthur Richards 80 Dies ExManager of Larchmont | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/at-t-settles-camera-dispute-but-unions-keep-attacks-alive-on-phone.html | AT T SETTLES CAMERA DISPUTE But Unions Keep Attacks Alive on Phone Tapes Tapes Replay Battle | Bv DAMON STETSON | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/atonement-day-begun-by-jews-yom-kippur-sermons-stress-keeping.html | ATONEMENT DAY BEGUN BY JEWS Yom Kippur Sermons Stress Keeping Traditional Faith Practice of Religion Temple As a Refuge | By Irving Spiegel | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/b58s-start-training-trips-to-spain-and-guam-bases.html | B58s Start Training Trips To Spain and Guam Bases | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/belfast-grants-rights-to-us-oil-companies.html | Belfast Grants Rights To US Oil Companies | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/birmingham-gets-a-negro-warning-dr-king-says-protests-will-resume.html | BIRMINGHAM GETS A NEGRO WARNING Dr King Says Protests Will Resume Unless City Acts Urges Corporations to Act | By Ms Handler Special To the New York Timesspecial To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bolivia-severs-ties.html | Bolivia Severs Ties | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bonds-us-securities-stronger-in-active-trading-demand-is-light-for.html | Bonds US Securities Stronger In Active Trading DEMAND IS LIGHT FOR CORPORATES Municipals Market Is Also Quiet Because of Annual Outing of Dealers | By Robert Metz | RE0000528120 | 1991-06-10 | B00000064566 |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/books-of-the-times-with-gun-and-gondola-through-modern-venice-end.html | Books of The Times With Gun and Gondola Through Modern Venice End Papers | By Charles Poore | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bridge-decision-by-mrs-edith-kemp-moves-us-closer-to-a-title.html | Bridge Decision by Mrs Edith Kemp Moves US Closer to a Title British Policy Successful | By Albert H Morehead | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/britain-is-beaten-in-a-4set-match-mckinley-and-ralston-down.html | BRITAIN IS BEATEN IN A 4SET MATCH McKinley and Ralston Down Sangster and Wilson by 64 68 97 62 Overheads Are Pulverized Smash Gets Approval | By Fred Tupper Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/broad-law-study-asked-by-warren-he-calls-for-enlargement-of-schools.html | BROAD LAW STUDY ASKED BY WARREN He Calls for Enlargement of Schools Curriculums Seems to Ignore Critics | By Jack Langguth Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bulgarian-premier-calls-1963-an-unfruitful-year.html | Bulgarian Premier Calls 1963 an Unfruitful Year | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/calhoun-downs-baldwin-13-to-o-kreuscher-and-mckeen-get-scores-on.html | CALHOUN DOWNS BALDWIN 13 TO O Kreuscher and McKeen Get Scores on Short Runs | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/california-dam-part-of-vast-plan-kennedy-to-dedicate-unit-at.html | CALIFORNIA DAM PART OF VAST PLAN Kennedy to Dedicate Unit at Whiskeytown Today | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/canadian-utility-suit-settled-out-of-court.html | Canadian Utility Suit Settled Out of Court | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/catholics-study-rhythm-system-perfection-of-birth-control-method-is.html | CATHOLICS STUDY RHYTHM SYSTEM Perfection of Birth Control Method Is Aim of Project at Georgetown Center 5000 WOMEN IN SURVEY Pilot Inquiry in New York Area Is Used as Basis of Nationwide Program Reports on Study Length of Cycle Recorded | By Robert C Toth Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/child-to-the-gerald-ritzers.html | Child to the Gerald Ritzers | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/chileyugoslav-accords-reached-on-visit-by-tito.html | ChileYugoslav Accords Reached on Visit by Tito | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/chinese-delegation-arrives-in-moscow.html | CHINESE DELEGATION ARRIVES IN MOSCOW | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/church-to-hear-liturgy-in-jazz-lutheran-service-will-be-musical.html | CHURCH TO HEAR LITURGY IN JAZZ Lutheran Service Will Be Musical Offering to God Parish House Dedication Clinic for Clergy Presbyterian Installation Christian Science Subject Religious Activities | By George Dugan | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cincinnati-symphony-comes-to-terms-in-salary-dispute.html | Cincinnati Symphony Comes To Terms in Salary Dispute | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/city-urged-to-speed-move-to-enforce-new-zoning-sympathy-is.html | City Urged to Speed Move To Enforce New Zoning Sympathy Is Indicated City Is Called On to Bar Moves To Weaken or Delay Zone Law | By Charles G Bennett | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/congo-rain-forest-pygmies-held-in-serfdom-little-hunters-give.html | Congo Rain Forest Pygmies Held in Serfdom Little Hunters Give Masters Meat and Get Other Food Priest Tries to Free Group by Teaching Them to Farm Food Given in Return Began in 17th Century Villages Set Up Meat Is Demanded Speaks to 5 Groups Fields in Disorder | By J Anthony Lukas Special To the New York Timesdean Clausen For the New York Timesthe New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cornelius-f-mulvihill-70-exofficial-in-connecticut.html | Cornelius F Mulvihill 70 ExOfficial in Connecticut | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cortland-victor-over-post-2414-winner-scores-first-three-times-it.html | CORTLAND VICTOR OVER POST 2414 Winner Scores First Three Times It Gets the Ball | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/costikyan-facing-threat-of-revolt-mayor-said-to-be-dismayed-at.html | COSTIKYAN FACING THREAT OF REVOLT Mayor Said to Be Dismayed at Reformers Charges Wider Fight Foreseen Dark Glasses Wielded | By Richard P Hunt | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cry-of-regent-st-is-dress-british-londoner-contends-yankees-should.html | CRY OF REGENT ST IS DRESS BRITISH Londoner Contends Yankees Should Follow English Advice to Americans Buyers in US | By Lawrence Fellows Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/de-gaulle-rules-out-protection-by-us-de-gaulle-bars-us-protection.html | De Gaulle Rules Out Protection by US DE GAULLE BARS US PROTECTION | By Drew Middleton Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dominicans-form-6party-cabinet-enemies-of-ousted-president-included.html | DOMINICANS FORM 6PARTY CABINET Enemies of Ousted President Included by New Junta Bosch to Be Deported Washington Apprehensive DOMINICANS FORM 6PARTY CABINET Foreign Chief Faces Task | By Henry Raymont Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/donovan-predicts-cubans-and-us-will-ease-dispute.html | Donovan Predicts Cubans And US Will Ease Dispute | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dr-joseph-e-hughes-69-dead-exhead-of-bank-in-white-plains.html | Dr Joseph E Hughes 69 Dead ExHead of Bank in White Plains | KaldenKazanjian | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/economics-official-lists-development-tasks-for-un.html | Economics Official Lists Development Tasks for UN | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/edward-u-clayton.html | EDWARD U CLAYTON | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ellis-takes-metropolitan-open-for-third-time-with-record-283.html | Ellis Takes Metropolitan Open For Third Time With Record 283 | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/estimate-on-congo-reduced-by-thant.html | ESTIMATE ON CONGO REDUCED BY THANT | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ethiopia-and-kenya-reach-border-pact.html | ETHIOPIA AND KENYA REACH BORDER PACT | Dispatch of The Times London | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/feeling-is-mixed-in-mayorless-city-jerseyans-recall-hague-era.html | FEELING IS MIXED IN MAYORLESS CITY Jerseyans Recall Hague Era Council Sets Meeting Minister Comments | By Joseph O Haff Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/fire-set-in-edison-church-causes-75000-damage.html | Fire Set in Edison Church Causes 75000 Damage | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/food-news-sweet-potato-is-popular.html | Food News Sweet Potato Is Popular | By Jean Hewitt | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/freetrade-bloc-to-support-us-outer-seven-to-back-cuts-at-general.html | FREETRADE BLOC TO SUPPORT US Outer Seven to Back Cuts at General Tariff Talks Peril to Market Seen FREETRADE BLOC TO SUPPORT US | By Joseph Lelyveld | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/funny-thing-happens-at-forum-when-aides-translate-city-seal-only.html | Funny Thing Happens at Forum When Aides Translate City Seal Only the Clerk Equipped With Crib Can Come Up With English Meaning of Sigillum Civitatis Novi Eboraci Derivation Explained Dont Use the Language | By Clayton Knowlesthe New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/gatt-plans-started-by-common-market-common-market-plans-new-talks.html | GATT Plans Started By Common Market COMMON MARKET PLANS NEW TALKS Would Make Decisions Community Plans Talks Trade Offer Delayed | By Edward T OToole Special To the New York Timesspecial To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/harlem-tenants-open-rent-strike-action-in-8th-ave-building-called.html | HARLEM TENANTS OPEN RENT STRIKE Action in 8th Ave Building Called Racial Protest on Exploitation by Whites Organized by Clerk Rent Strike Is Begun in Harlem As Protest Against Exploitation | By McCandlish Phillips | RE0000528120 | 1991-06-10 | B00000064566 |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/harrison-triumphs-200.html | Harrison Triumphs 200 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/held-in-westchester-jail.html | Held in Westchester Jail | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/hendrickson-and-ott-share-crump-golf-medal-with-73s.html | Hendrickson and Ott Share Crump Golf Medal With 73s | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/house-unit-split-on-space-budget-democrat-and-3-in-gop-back-25.html | HOUSE UNIT SPLIT ON SPACE BUDGET Democrat and 3 in GOP Back 25 Reduction Full Committee to Vote Congress Uncertain | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/hughes-dedicates-new-jersey-center-for-state-education.html | Hughes Dedicates New Jersey Center For State Education | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/igoechristensen.html | IgoeChristensen | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/indonesia-scores-britain-at-un-charges-pressure-to-create-malaysian.html | INDONESIA SCORES BRITAIN AT UN Charges Pressure to Create Malaysian Puppet Colony Thai Hopes for Accord | By David Anderson Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/insane-convict-ends-long-term-man-imprisoned-30-years-as-killer-is.html | INSANE CONVICT ENDS LONG TERM Man Imprisoned 30 Years as Killer Is Released Examined by Doctors | By John Sibley | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/integrated-casts-reported-on-rise-broadway-trend-promising-for.html | INTEGRATED CASTS REPORTED ON RISE Broadway Trend Promising for Negroes Equity Finds Conferences Are Held | By Louis Calta | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/israelis-kill-2-infiltrators.html | Israelis Kill 2 Infiltrators | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/italy-disputes-austria-on-tyrol-tells-un-that-terrorists-delay-alto.html | ITALY DISPUTES AUSTRIA ON TYROL Tells UN That Terrorists Delay Alto Adige Accord Italian Opinion Affected | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jane-wilcox-crampton-is-a-prospective-bride.html | Jane Wilcox Crampton Is a Prospective Bride | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jets-meet-raiders-here-tonight-woods-aerials-will-pace-attack-for.html | Jets Meet Raiders Here Tonight Woods Aerials Will Pace Attack for New Yorkers Coast Club Depends on PassCatching of Art Powell | By Deane McGowen | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jews-in-the-soviet-bloc-object-of-special-prayer.html | Jews in the Soviet Bloc Object of Special Prayer | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/judge-to-ask-jury-in-bergen-to-curb-badcheck-losses.html | Judge to Ask Jury In Bergen to Curb BadCheck Losses | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kelso-favored-in-100000-woodward-today-carry-back-rated-next-at.html | Kelso Favored in 100000 Woodward Today CARRY BACK RATED NEXT AT AQUEDUCT Field of Four Likely to Start in 1 Mile RaceGarwols Status Is Still in Doubt Carry Back Rates Second Saidam Wins by Nose Carry Back Prepares to Challenge the Champion in Aqueduct Feature | By Joe Nichols | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kennedymacintyre.html | KennedyMacIntyre | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/king-picks-new-premier-to-run-greek-election.html | King Picks New Premier To Run Greek Election | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lady-turnbull.html | LADY TURNBULL | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/letters-to-the-times-dominican-coup-exambassador-urges-the-us-to.html | Letters to The Times Dominican Coup ExAmbassador Urges the US to Refuse Recognition to Regime Effect on Others Funeral Customs Defended Vinson Backed on Troops Representatives Objection to Use of Federal Forces in South Welcomed Basic Task Financing Taxis Derounian Dissents Representative Denies Meeting Was ProGoldwater Caucus No Planned Agenda Hiring the Handicapped Ban on Cuban Travel | ENRIQUILLO A DEL ROSARIOW L BUSTARDARTHUR D LARSONDAVID WESTFALLSTEVEN B DEROUNIANMAURICE BLONDagree WILLIAM R BEER 65 | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lights-and-police-guard-areas-in-park-after-dark-park-fear-scored.html | Lights and Police Guard Areas in Park After Dark PARK FEAR SCORED AS EXAGGERATED Police Aide Says Impression of Public Is Erroneous Would Accompany Wife PARK FEAR SCORED AS EXAGGERATED | By Murray Illsonthe New York Times BY LARRY MORRIS | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lloyd-joseph-landow-to-wed-linda-leffel.html | Lloyd Joseph Landow To Wed Linda Leffel | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/may-l-vaughan-engaged-to-wed-michael-totten-bennington-senior-and.html | May L Vaughan Engaged to Wed Michael Totten Bennington Senior and Grandson of General Patton Betrothed | Special to The New York TimesJames Clark | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mediators-plan-new-school-talk-teachers-and-board-fail-to-resolve.html | MEDIATORS PLAN NEW SCHOOL TALK Teachers and Board Fail to Resolve Differences | By Gene Currivan | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/miss-fitzgerald-adds-to-career-actress-completes-play-for-film-she.html | MISS FITZGERALD ADDS TO CAREER Actress Completes Play for Film She Will CoProduce Twice a Man Due Record for VIPs Gone Are the Days | By Howard Thompson | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/miss-sally-newhall-becomes-affianced.html | Miss Sally Newhall Becomes Affianced | Special to The New York TimesFrancis Laping | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/moses-rejects-plea-to-cut-rate-at-fair-for-city-students-financial.html | Moses Rejects Plea To Cut Rate at Fair For City Students Financial Collapse Feared CUT RATE FOR FAIR DENIED STUDENTS Reluctant to Criticize | By Leonard Buder | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mrs-doppelt-captures-golf-by-two-strokes-at-wykagyl.html | Mrs Doppelt Captures Golf By Two Strokes at Wykagyl | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-chairman-named-by-investment-institute.html | New Chairman Named By Investment Institute | Fabian Bachrach | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-way-is-devised-to-process-tantalum-technique-said-to-be-cheaper.html | New Way Is Devised to Process Tantalum Technique Said to Be Cheaper Easier and Quicker In Telstar Satellites Square Baseball Bat VARIETY OF IDEAS IN NEW PATENTS Producing Sex Hormones Larger Grapes Alleviating Cancer Pain Mask for Dairy Cows Rotary Parachute | By Stacy V Jones Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/orthodox-prelate-stresses-unity-aim.html | ORTHODOX PRELATE STRESSES UNITY AIM | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/paramus-tops-englewood-206-glen-cove-mineola-in-1313-tie-cortese.html | Paramus Tops Englewood 206 Glen Cove Mineola in 1313 Tie Cortese Scores Twice Cliffside Park Wins East Paterson Triumphs Szigethy Stands Out Elmont Scores 200 Malverne Line Holds Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/part-of-62d-st-in-bay-ridge-falls-into-20foot-hole.html | Part of 62d St in Bay Ridge Falls Into 20Foot Hole | The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/pascual-of-twins-halts-yanks-43-star-wins-21st-as-williams.html | PASCUAL OF TWINS HALTS YANKS 43 Star Wins 21st as Williams BowsMaris Hits Homer Hasta la Vista Luis | By John Drebinger | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/president-is-hailed-by-crowds-on-coast-crowds-on-coast-cheer.html | President Is Hailed By Crowds on Coast CROWDS ON COAST CHEER PRESIDENT Switch Works | By Tom Wicker Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/presidents-stop-in-north-dakota-bolsters-democratic-candidates.html | Presidents Stop in North Dakota Bolsters Democratic Candidates Burdick Calls Crowd at Speech Biggest Hes Seen in StateMinnesota Visit Also Found Politically Helpful Burdick Introduced Him | By Donald Janson Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/princeton-will-meet-rutgers-in-opener-at-palmer-stadium.html | Princeton Will Meet Rutgers In Opener at Palmer Stadium | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/prison-head-doubts-genovese-runs-mob.html | PRISON HEAD DOUBTS GENOVESE RUNS MOB | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/report-of-a-purge-denied-by-moscow.html | REPORT OF A PURGE DENIED BY MOSCOW | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/rice-in-indonesia-soaring-in-price-key-staple-scarce-in-wake-of.html | RICE IN INDONESIA SOARING IN PRICE Key Staple Scarce in Wake of Malaysia Dispute | By Seth S King Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/riverdale-runs-winning-streak-to-37-games-crushes-poly-prep-in.html | Riverdale Runs Winning Streak to 37 Games Crushes Poly Prep in Opener 270 Hackley Victor | The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/rusk-and-allies-agree-on-stand-for-soviet-talk-gromyko-is-expected.html | RUSK AND ALLIES AGREE ON STAND FOR SOVIET TALK Gromyko Is Expected to Ask Today for Observers to Balk Surprise Attacks MAJOR GAINS UNLIKELY West Prepared to Reject Any Nonaggression Proposal That Lacks Safeguards Schr der Returns to Bonn RUSK AND ALLIES AGREE ON STAND | By Thomas P Ronan Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sales-increases-are-sighted-for-american-industry-in-1964-several.html | Sales Increases Are Sighted For American Industry in 1964 Several Good Reasons | By William M Freeman | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/savings-agencies-raise-rate-to-5-four-concerns-in-california-join.html | SAVINGS AGENCIES RAISE RATE TO 5 Four Concerns in California Join Upward Movement Begun by Two in July MANY RESIST INCREASE But Other Units on Coast May Be Forced to Follow Trend After Jan 1 Federal Units Hold Line Rises Possible in 1964 Reaction Varies Here SAVINGS AGENCIES RAISE RATE TO 5 | By Bill Becker Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/seoul-says-it-gave-death-to-red-agent.html | SEOUL SAYS IT GAVE DEATH TO RED AGENT | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/service-league-to-hold-tryouts-for-nov-2-show-bronxville-agency.html | Service League To Hold Tryouts For Nov 2 Show Bronxville Agency Sets Talent Night Oct 15 in Christ Church | DArlene | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/south-africas-invitation-to-swedish-aide-rejected.html | South Africas Invitation To Swedish Aide Rejected | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/southwest-plan-site-interstate-dispute.html | Southwest Plan Site Interstate Dispute | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-cooperation-in-science-pressed.html | SOVIET COOPERATION IN SCIENCE PRESSED | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-gives-american-3-years-in-road-death.html | Soviet Gives American 3 Years in Road Death | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-offer-on-radio-satellites-raises-us-hopes-for-accord.html | Soviet Offer on Radio Satellites Raises US Hopes for Accord SATELLITE STAND EASED BY SOVIET | By John W Finney Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/spaniel-honors-to-snow-prince-ascob-takes-best-of-breed-at-31st.html | SPANIEL HONORS TO SNOW PRINCE Ascob Takes Best of Breed at 31st Long Island Show | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/speed-a-dodgers-asset-willie-davis-rated-faster-than-wills-expected.html | Speed a Dodgers Asset Willie Davis Rated Faster Than Wills Expected to Dazzle Yankees as Runner Analysis by Koufax Stadium Ideal for Him | By Leonard Hoppett Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/state-school-aid-to-exceed-billion-record-budget-to-provide.html | STATE SCHOOL AID TO EXCEED BILLION Record Budget to Provide 60Million Increase for Mandated Programs Diploma Test Age Lowered STATE SCHOOL AID TO EXCEED BILLION | By Douglas Dales Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stepinac-in-1313-tie.html | Stepinac in 1313 Tie | Special to The New York TimesSpecial to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stocks-are-mixed-as-volume-slips-range-of-prices-is-wide-as-average.html | STOCKS ARE MIXED AS VOLUME SLIPS Range of Prices is Wide as Average Gains by 091 Turnover Is 4350000 468 ISSUES UP 518 OFF Trend Was Up at Close Infrared Group Continues to Draw Brisk Buying Thursdays Balance Infrared Group Active STOCKS ARE MIXED AS VOLUME SLIPS Price Seesaws Presidents Statement Questions on Actives American Telephone Steady | By Gene Smith | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/storage-of-drugs-in-body-foreseen-method-of-gradual-release-is-a.html | STORAGE OF DRUGS IN BODY FORESEEN Method of Gradual Release Is a Chance Discovery in Heart Device Research Rubber Compound STORAGE OF DRUGS IN BODY FORESEEN Rate Is Controlled | By Harold M Schmeck Jr | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sylvester-modifies-views-on-vietnam-sylvester-shifts-view-on.html | Sylvester Modifies Views on Vietnam SYLVESTER SHIFTS VIEW ON VIETNAM Mekong Delta Tour | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-dry-martini-gets-clearance-from-us.html | The Dry Martini Gets Clearance From US | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-rakes-progress-revived-in-london-by-the-royal-ballet.html | The Rakes Progress Revived In London by the Royal Ballet | By Clive Barnes Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/theories-on-the-evolution-of-a-fashion-are-propounded-fabric.html | Theories on the Evolution of a Fashion Are Propounded Fabric Inspires Pants | By Marylin Benderphotographed In Paris By LeombrunoBodi For the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tin-group-opposes-stockpile.html | Tin Group Opposes Stockpile | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tour-keyed-to-future-by-austin-c-wehrwein.html | Tour Keyed to Future BY AUSTIN C WEHRWEIN | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/trojans-favored-in-coast-contest-wisconsin-will-test-notre.html | TROJANS FAVORED IN COAST CONTEST Wisconsin Will Test Notre DameColumbia Choice Over Brown in Opener Devore at Notre Dame Cornell Slight Favorite | By Allison Danzig | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tv-valachi-testifies-before-senate-subcommittee-cbs-gives-full-live.html | TV Valachi Testifies Before Senate Subcommittee CBS Gives Full Live Coverage of Hearing Gangsters Manner Is MatterofFact Housatonics Sinking | By Jach Gould | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-denies-bypassing-paris.html | US Denies Bypassing Paris | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-said-to-offer-to-let-bonn-use-bases-in-france-de-gaulle-is.html | US SAID TO OFFER TO LET BONN USE BASES IN FRANCE De Gaulle Is Reported Angry He Is Unlikely to Permit Plan to Take Effect Training Eliminated US Pushing Atom Fleet US IS REPORTED IN OFFER ON BASES | By Sydney Gruson Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-wheat-traders-voice-hope-as-soviet-talks-are-suspended.html | US Wheat Traders Voice Hope As Soviet Talks Are Suspended | By Tania Long Special to the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/valachi-accuses-mafias-leaders-at-senate-inquiry-calls-genovese-the.html | VALACHI ACCUSES MAFIAS LEADERS AT SENATE INQUIRY Calls Genovese the Boss of Bosses Who Led Gang of 450 in New York DEATH THREAT CHARGED Witness Tells of Syndicate OrganizationHopes to Destroy Crime Chiefs Worked for Genovese Strain to Hear Witness HE TELLS INQUIRY OF DEATH THREAT Witness Outlines Syndicate OrganizationHopes to Destroy the Leaders Sheds Light on Bender Questioned About Killing The Kiss of Death Left School at 15 | By Emanuel Perlmutter Special To the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/vatican-council-lists-observers-17-americans-to-be-among-57figures.html | Vatican Council Lists Observers 17 Americans to Be Among 57Figures Include Guests Pope to Make Long Speech Americans Listed Polish Cardinal Arrives | By Milton Bracker Special to the New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000528120 | 1991-06-10 | B00000064566 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/10-nations-map-monetary-study-ministers-at-world-fund-session-to.html | 10 NATIONS MAP MONETARY STUDY Ministers at World Fund Session to Weigh Plan Key Topic Sees No Problem Now 10Nation Club | By Edwin L Dale Jr Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/100-pension-plans-found-dominant-report-says-their-assets-top-all.html | 100 PENSION PLANS FOUND DOMINANT Report Says Their Assets Top All Others Combined | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/2-factions-clash-in-cambridge-md-voters-will-decide-tuesday-on.html | 2 FACTIONS CLASH IN CAMBRIDGE MD Voters Will Decide Tuesday on Desegregation Issue Segregationist Stand Leader Attacked | By Ben A Franklin Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/2-largeprojects-advance-in-coney-bleak-rundown-area-is-being.html | 2 LARGEPROJECTS ADVANCE IN CONEY Bleak Rundown Area Is Being Transformed by HighRise Housing MOST UNITS ARE COOPS AmalgamatedWarbasse Trump Developments Are Under Way History of Project Own Power Plant 2YEAR HUNT ENDS AT TITLE CLOSING | By Thomas W Ennis | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/21st-ecumenical-council-reopening-today-the-first-in-nicaea-in-325.html | 21st Ecumenical Council Reopening Today The First in Nicaea in 325 Established Date for Easter | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/29-scholars-plan-talks-in-virginia-cp-snow-and-ferenc-nagy-among.html | 29 SCHOLARS PLAN TALKS IN VIRGINIA CP Snow and Ferenc Nagy Among Centers Speakers | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/30-killed-in-taipei-explosion.html | 30 Killed in Taipei Explosion | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/3state-compact-is-lakes-area-aim-growth-studied-by-michigan.html | 3STATE COMPACT IS LAKES AREA AIM Growth Studied by Michigan Wisconsin and Minnesota Romney Not Present | By Austin C Wehrwein Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/4-are-attendants-of-mary-fearey-at-her-wedding-she-is-bride-in.html | 4 Are Attendants Of Mary Fearey At Her Wedding She Is Bride in Texas of James McE Dewar a Trinity Student | Special to The New York TimesZavell | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/4-czechs-leave-soviet-ship-one-asks-asylum-at-palermo.html | 4 Czechs Leave Soviet Ship One Asks Asylum at Palermo | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/53-lawyers-urge-birmingham-amity-53-lawyers-urge-birmingham-calm.html | 53 Lawyers Urge Birmingham Amity 53 LAWYERS URGE BIRMINGHAM CALM | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/66-target-date-set-by-satellite-corp-satellite-system-plans-start.html | 66 Target Date Set By Satellite Corp SATELLITE SYSTEM PLANS START IN 66 Relations With FCC Predicts Revenues | By John W Finney Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/8-million-in-venezuela.html | 8 Million in Venezuela | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/94th-danbury-fair-opens.html | 94th Danbury Fair Opens | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-delightful-catch.html | A Delightful Catch | By Roderick HaigBrown | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-fair-lady-takes-screen-shape-clean-cockney.html | A FAIR LADY TAKES SCREEN SHAPE Clean Cockney | By Paul Gardner Burbank Calif | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-life-of-harmony-a-life-of-harmony.html | A Life Of Harmony A Life of Harmony | By Raymond Ericson | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-lifetime-of-trying-to-set-the-crooked-world-straight.html | A Lifetime of Trying to Set the Crooked World Straight | By Bertram D Wolfe | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-literary-letter-from-italy-a-literary-letter-from-italy-prizes.html | A Literary Letter From Italy A Literary Letter From Italy Prizes and Polemics | By Marc Slonim | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-lunar-baedeker.html | A Lunar Baedeker | By John Pfeiffer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-moral-vision-of-what-our-life-should-be-commitment.html | A Moral Vision of What Our Life Should Be Commitment | By Irving Howe | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-new-record-for-vip-hosting-the-white-house-is-entertaining-more.html | A New Record for VIP Hosting The White House is entertaining more foreign dignitaries than ever these days and with the increase have come various changes in their care and feeding New Record for VIP Hosting | By Peter Lisagor | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/academic-export-growth-in-us-studies-abroad-is-welcomedwith-caution.html | ACADEMIC EXPORT Growth in US Studies Abroad Is WelcomedWith Caution Serious Problems Ultimate Aim | By Fred M Hechinger | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/acidulous-satirist-memorial-exhibition-of-grosz-paintings-new.html | ACIDULOUS SATIRIST Memorial Exhibition Of Grosz Paintings New Museum | By Stuart Preston | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/advertising-haircolor-drives-successful-degree-of-influence-on.html | Advertising HairColor Drives Successful Degree of Influence on Nations Mores Is Debated Other Factors A Step Further | By Peter Bart | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/after-a-year-its-ben-bellas-algeria-the-algerian-leader-rules-with.html | After a Year Its Ben Bellas Algeria The Algerian leader rules with a free hand fostering his own brand of Socialism Ben Bellas Algeria | By Peter Braestrup | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/along-architectural-lines.html | Along Architectural Lines | Photographed at Horizon House Fort Lee NJ | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/aluminum-faces-major-price-rise-support-for-increase-seen-in-market.html | ALUMINUM FACES MAJOR PRICE RISE Support for Increase Seen in Market Trends Alcoa Chairman Comments Reynolds Noncommittal | By John M Lee | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ambulance-driver-70-retires-but-regrets-leaving-hectic-job-answer.html | Ambulance Driver 70 Retires But Regrets Leaving Hectic Job Answer 2000 Calls a Month Christmas Is Saddest | By Anna Petersen | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/american-school-in-tokyo-unusual-900-pupils-from-33-nations-attend.html | AMERICAN SCHOOL IN TOKYO UNUSUAL 900 Pupils From 33 Nations Attend in New Buildings Site Is 8 Miles Away Most Teachers American | By Emerson Chapin Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/an-english-fixture-one-form-withstands-influence-of-us-comparisons.html | AN ENGLISH FIXTURE One Form Withstands Influence of US Comparisons Drawing Room | By Howard Taubmanmartha Swopefriedmanabelessandra Lousadabob Martin | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-bigelow-fiancee-of-john-joseph-irish.html | Ann Bigelow Fiancee Of John Joseph Irish | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-davidson-married.html | Ann Davidson Married | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-diclemente-betrothed-to-joseph-garrison-bower-rogersdumont.html | Ann DiClemente Betrothed To Joseph Garrison Bower RogersDumont | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/anne-k-kevlin-john-g-tansey-wed-in-ardmore-alumna-of-smith-bride-in.html | Anne K Kevlin John G Tansey Wed in Ardmore Alumna of Smith Bride in St Denis Church of Dartmouth Graduate | Special to The New York TimesArthur Avedon | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/anne-meehan-wed-to-dr-jf-connolly.html | Anne Meehan Wed To Dr JF Connolly | Bradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/another-side-of-the-story-another-side.html | Another Side Of the Story Another Side | By Marya Mannes | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/antibiotic-linked-to-tooth-defects-tetracycline-is-reported-to.html | ANTIBIOTIC LINKED TO TOOTH DEFECTS Tetracycline Is Reported to Affect the Enamel Defects Localized Cosmetic Effects | By Harold M Schmeck Jr | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/aplant-proposed-to-desalt-water-dualpurpose-facility-would-serve-us.html | APLANT PROPOSED TO DESALT WATER DualPurpose Facility Would Serve US and Mexico | By Paul Underwood Special To The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/argentina-will-sell-meat-to-chinese-communists.html | Argentina Will Sell Meat To Chinese Communists | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/argentine-children-inoculated.html | Argentine Children Inoculated | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arms-for-somalia-embarrassing-us-on-eve-of-selassies-visit.html | Arms for Somalia Embarrassing US on Eve of Selassies Visit Ethiopian Ruler Is Expected to Raise Issue in Talks With Kennedy This Week | Special to The New York TimesEuropean | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/army-dominates-play-throughout-and-routs-cincinnati-220-at-west.html | Army Dominates Play Throughout and Routs Cincinnati 220 at West Point TOM SMITH HURT IN FIRST QUARTER Cadet Backs Knee Buckles With Road to Goal Clear Waldrop Goes Over Cadet Defense Strong Waldrop Scores First STATISTICS OF THE GAME | By Will Bradbury Special To The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/around-the-garden-seasonal-pointer-hardy-annuals-bulb-pointers.html | AROUND THE GARDEN Seasonal Pointer Hardy Annuals Bulb Pointers Mature Trees for Landscaping | By Joan Lee Faust | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arrangements-of-seeds-and-pods.html | ARRANGEMENTS OF SEEDS AND PODS | Arrangements by Elfreda W Finch | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-2-no-title.html | Article 2  No Title | By Robert Shelton | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-7-no-title.html | Article 7  No Title | By Patricia Petersonphotographed By James Moore | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arts-festival-opens-in-brazil.html | Arts Festival Opens in Brazil | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/awards-by-juries-in-accidents-rise-insurance-men-see-trend-in.html | AWARDS BY JURIES IN ACCIDENTS RISE Insurance Men See Trend in Million for LI Boy Company Offered 350000 Minor Can Sue Parents | By Martin Arnold | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bangbang-all-the-way.html | BangBang All the Way | By John L Brown | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/barnard-girls-end-vacations-of-a-variety-of-jobs.html | Barnard Girls End Vacations of a Variety of Jobs | The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/beach-bohemia-barracksbrooklyn-manysplendored-borough-borough-of.html | Beach Bohemia BarracksBrooklyn MANYSPLENDORED BOROUGH Borough Of Brooklyn | By David Boroff | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/belfast-head-seeks-talk-with-kennedy.html | BELFAST HEAD SEEKS TALK WITH KENNEDY | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ben-bellas-aim-a-puzzle-to-us-algerian-to-be-sounded-out-if-he.html | BEN BELLAS AIM A PUZZLE TO US Algerian to Be Sounded Out if He Calls on Kennedy | By Hedrick Smith Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/besoyan-braves-broadway-little-mary-sunshine-creator-now-offers.html | BESOYAN BRAVES BROADWAY Little Mary Sunshine Creator Now Offers Student Gypsy Life Changed Method of Work | By John S Wilson | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/birthdeath-rate-highest-in-africa-fewest-are-born-in-europe-un.html | BIRTHDEATH RATE HIGHEST IN AFRICA Fewest Are Born in Europe UN Survey Finds First of 3 Volumes Other Cities Ranked | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bloomfield-tops-seton-hall.html | Bloomfield Tops Seton Hall | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bnai-brith-to-mark-120th-anniversary-oct-13-worlds-oldest-jewish.html | Bnai Brith to Mark 120th Anniversary Oct 13 Worlds Oldest Jewish Aid Group Plans a YearLong Series of Programs | By Irving Spiegel | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bombers-opportunistic-world-series-appraisals-weigh-yanks-power.html | Bombers Opportunistic World Series Appraisals Weigh Yanks Power Against Fine Dodger Pitching BOMBER REGULARS READY FOR SERIES But Reserves Who Aided in Yankee Flag Victory Are Set to Give a Hand Injuries Hurt Yanks Houk Shows Daring | By John Drebinger | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/boys-lack-chance-to-stay-on-farms-fewer-rural-jobs-are-available.html | BOYS LACK CHANCE TO STAY ON FARMS Fewer Rural Jobs Are Available for Youths Lack of Guidance Noted | By Donald Janson Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bridge-new-edition-of-summary-legal-precedent-the-coffeehouse.html | BRIDGE NEW EDITION OF SUMMARY Legal Precedent The Coffeehouse Souths Play | By Albert H Morehead | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/brooksschutz.html | BrooksSchutz | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/brother-escorts-miss-sherburne-at-her-wedding-partner-in-law-firm.html | Brother Escorts Miss Sherburne At Her Wedding Partner in Law Firm Is Bride of Douglas C Ross in Vermont GetzelmannPayne | Special to The New York TimesSpecial to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caretaker-cabinet-sworn-at-athens.html | CARETAKER CABINET SWORN AT ATHENS | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caricaturists-dont-always-live-up-to-the-caricatured-caricaturists.html | Caricaturists Dont Always Live Up to the Caricatured Caricaturists | By Malcolm Muggeridge | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/carol-ann-ray-is-married.html | Carol Ann Ray Is Married | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/carol-emas-betrothed.html | Carol Emas Betrothed | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caution-marks-technique-of-a-reptile-salesman.html | Caution Marks Technique of a Reptile Salesman | By Richard Roberts | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/change-due-at-imf-meetingdifferent-face-pp-schweitzer-is-new.html | Change Due at IMF MeetingDifferent Face PP Schweitzer Is New Director of Monetary Fund Dignitaries Wonder About the Effect on Operations NEW FACE IS DUE AT FUND MEETING English Is Excellent | By Edwin L Dale Jr Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/charles-l-stone-and-miss-hekma-wed-in-suburbs-graduates-of-yale-and.html | Charles L Stone And Miss Hekma Wed in Suburbs Graduates of Yale and Sweet Briar College Marry in Greenwich | Special to The New York TimesCharles Leon | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/chess-the-new-jersey-open-attack-at-all-cost.html | CHESS THE NEW JERSEY OPEN Attack at All Cost | By Al Horowitz | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/child-to-mrs-rl-harris.html | Child to Mrs RL Harris | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/chinese-scored-by-italian-reds-report-in-rome-gives-first-sign-of.html | CHINESE SCORED BY ITALIAN REDS Report in Rome Gives First Sign of Local Party Split 200 Have Been Expelled Albania Scores US | Special to The New York TimesSpecial to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/choates-long-scoring-runs-beat-cheshire-140-walker-goes-53-yards.html | Choates Long Scoring Runs Beat Cheshire 140 Walker Goes 53 Yards and Sokolowski Covers 74 Mount Hermon Wins | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/clarkstown-tops-tappan-zee-147-munzing-and-talaska-tally-in-opener.html | CLARKSTOWN TOPS TAPPAN ZEE 147 Munzing and Talaska Tally in Opener for Winners | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/claudia-touhey-a-bride.html | Claudia Touhey a Bride | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/clifford-t-argue-will-marry-miss-theodora-dracopoulos.html | Clifford T Argue Will Marry Miss Theodora Dracopoulos | | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/colts-younsters-take-a-rest-and-bigger-boys-move-in-to-rout-mets-91.html | Colts Younsters Take a Rest and Bigger Boys Move In to Rout Mets 91 ANDERSON GIVES 3 RUNS IN FIRST Houstons 20YearOlds Add 6 in 6thNottebart Gains His 11th Victory of Year Giants Beat Pirates 32 Reds Down Cards 31 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/coneys-win-rhodes19-race-order-of-the-finishes.html | Coneys Win Rhodes19 Race ORDER OF THE FINISHES | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/congo-nurtures-okapi-for-export-bizarre-animal-resembles-both-zebra.html | CONGO NURTURES OKAPI FOR EXPORT Bizarre Animal Resembles Both Zebra and Giraffe A Species All Its Own | By J Anthony Lukas Special To the New York Timesthe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/connecticut-gop-calls-a-convention-on-party-changes.html | Connecticut GOP Calls a Convention On Party Changes | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/considering-lilies-of-the-field-whats-in-a-name-is-a-pain-to.html | CONSIDERING LILIES OF THE FIELD Whats in a Name Is A Pain to Comedys ProducerDirector Religion Without Tears Transatlantic Suggestion | By Ralph Nelson Hollywood | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/constance-booth-is-attended-by-3-at-her-marriage-generals-daughter.html | Constance Booth Is Attended by 3 At Her Marriage Generals Daughter and Anestis Logothetis a Chemist Are Wed | Special to The New York TimesWillard Stewart | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/credit-continues-in-an-abundance-banks-seeking-borrowers-despite.html | CREDIT CONTINUES IN AN ABUNDANCE Banks Seeking Borrowers Despite Business Gains 2 Major Parts Capacity to Spare Profits High Loans Are Up | By Edward Cowan | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/crepe-rubber-boom-reported-in-ceylon.html | CREPE RUBBER BOOM REPORTED IN CEYLON | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/crisis-on-tactics-is-facing-negroes-dr-kings-unit-finds-faith-in.html | CRISIS ON TACTICS IS FACING NEGROES Dr Kings Unit Finds Faith In Nonviolence Waning | By Ms Handler Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dance-mall-the-new-york-city-balletpro-and-con.html | DANCE MALL THE NEW YORK CITY BALLETPRO AND CON | L ARNOLD WEISSBERGER New York CityFRANKLYN TAURO Corona NYANNE GREEN Brooklyn | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/de-gaulle-charts-way-independent-of-un-and-nato-says-france-wont-be.html | DE GAULLE CHARTS WAY INDEPENDENT OF UN AND NATO Says France Wont Be Bound by Them or United Europe on Her Own Interests Gap With Allies Widened He Rejects Integration DE GAULLE CHARTS INDEPENDENT WAY He Issues a Warning An Example to Others | By Drew Middleton Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/de-gaulles-france-his-independent-stand-is-aimed-to-elevate.html | De Gaulles France His Independent Stand Is Aimed to Elevate Countrys Stature The Struggle Frances Role | By Drew Middleton | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/deborah-collins-becomes-bride-of-a-lieutenant-daughter-of-general.html | Deborah Collins Becomes Bride Of a Lieutenant Daughter of General Is Wed in Maryland to Roger Dale Bacon | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/delbarton-tops-peddie.html | Delbarton Tops Peddie | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/devine-scores-twice.html | Devine Scores Twice | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dhuanne-r-schmitz-becomes-affianced.html | Dhuanne R Schmitz Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/disks-mozart-violin-cycle.html | DISKS MOZART VIOLIN CYCLE | By Howard Kleinadrian Slegel | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominican-coup-stirs-new-tension-in-caribbean-overthrow-of.html | DOMINICAN COUP STIRS NEW TENSION IN CARIBBEAN Overthrow of Democratic Regime Offers New Opportunities for Castro and Deals Strong Blow to US Alliance for Progress Three Effects Shocked Reaction Breeding Ground Widening Effects Possible Reactions Rising Pressures Tensions In Guiana Disturbing Choice | By Tad Szulc Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominicans-send-bosch-into-exile-junta-puts-ousted-president-and.html | DOMINICANS SEND BOSCH INTO EXILE Junta Puts Ousted President and Wife Aboard Ship US Envoy Called Home DOMINICANS SEND BOSCH INTO EXILE Many Disregard Curfew Envoy to OAS Named | By Henry Raymont Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominick-a-matteo.html | DOMINICK A MATTEO | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-david-mckee-2d-weds-mrs-cullinan.html | Dr David McKee 2d Weds Mrs Cullinan | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-g-leonard-johnson-jr-englewood-pediatrician.html | Dr G Leonard Johnson Jr Englewood Pediatrician | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-hubert-prichard-49-nixon-physician-and-aide.html | Dr Hubert Prichard 49 Nixon Physician and Aide | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-janet-monahan-an-interne-is-bride.html | Dr Janet Monahan An Interne Is Bride | Special to The New York TimesVincent Weston | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-mary-bohannon-historian-at-wells.html | DR MARY BOHANNON HISTORIAN AT WELLS | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-sylvester-cohane.html | DR SYLVESTER COHANE | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/drug-plus-vaccine-used-in-fight-on-tb.html | DRUG PLUS VACCINE USED IN FIGHT ON TB | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/duke-rodney-beats-porterhouse-by-3-lengths-in-25000-trot-at.html | Duke Rodney Beats Porterhouse by 3 Lengths in 25000 Trot at Westbury SU MAC LAD 54 FINISHES SEVENTH Duke Rodney With Haughton Driving Wins 5th in Row and Will Race in France New Hat Takes Lead New Race Classifications | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/e-orange-downs-belleville-136-newark-east-side-loses-to-nutley.html | E ORANGE DOWNS BELLEVILLE 136 Newark East Side Loses to Nutley 2l20Montclair Posts 216 Victory | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/early-reactor-to-be-shut-down-after-2-decades-of-operation.html | Early Reactor to Be Shut Down After 2 Decades of Operation | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/east-hampton-wins.html | East Hampton Wins | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/el-salvador-widens-wage-law-coverage.html | EL SALVADOR WIDENS WAGE LAW COVERAGE | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/election-worries-british-columbia-many-fear-its-social-credit.html | ELECTION WORRIES BRITISH COLUMBIA Many Fear Its Social Credit Premier Has New Plans The Moment Is Critical | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-b-stover-bride-in-jersey-of-john-s-eddy-father-escorts-her-at.html | Ellen B Stover Bride in Jersey Of John S Eddy Father Escorts Her at Marriage in Rahway to a Banking Aide TerryDehm | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-gilman-is-affianced.html | Ellen Gilman Is Affianced | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-j-otersen-bride-of-pvt-michael-haney.html | Ellen J Otersen Bride Of Pvt Michael Haney | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/emancipation-and-the-years-after.html | Emancipation and the Years After | By Jc Furnas | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/english-sheepdog-is-best-in-show-ch-fezziwigs-ceiling-zero-tops.html | ENGLISH SHEEPDOG IS BEST IN SHOW Ch Fezziwigs Ceiling Zero Tops Suffolk Competition THE CHIEF AWARDS | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ens-richard-s-loveland-marries-susan-halleran.html | Ens Richard S Loveland Marries Susan Halleran | The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/epilogue-to-a-toobrief-career.html | EPILOGUE TO A TOOBRIEF CAREER | By Brian ODoherty | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/erwin-a-huebner.html | ERWIN A HUEBNER | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/exmayors-wife-voted-as-alien-records-show-mrs-gangemi-sought.html | EXMAYORS WIFE VOTED AS ALIEN Records Show Mrs Gangemi Sought Citizenship June 3 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fall-foliage-trips-by-rail-four-excursions-are-scheduled-in-east.html | FALL FOLIAGE TRIPS BY RAIL Four Excursions Are Scheduled in East Next Weekend Down East Special Capital Trip AT THE FAIR RESTAURANT CAR TRIPS FOR CHILDREN PROJECTS ON SOUTHERN | By Ward Allan Howe | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/farmers-favoring-wheat-for-russia-farmers-favor-wheat-for-reds-some.html | Farmers Favoring Wheat for Russia FARMERS FAVOR WHEAT FOR REDS Some Disagree Governor Backs Sale | By Donald Janson Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/few-expect-rise-in-stock-margins-but-loans-for-purchasing.html | FEW EXPECT RISE IN STOCK MARGINS But Loans for Purchasing Securities Are at Record Boards Authority FEW EXPECT RISE IN STOCK MARGINS Confidence Restored | By John H Allan | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/filibuster-of-the-people.html | FILIBUSTER OF THE PEOPLE | By A Philip Randolph | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/film-plans-seen-from-a-local-vantage-point-producer-in-prospect.html | FILM PLANS SEEN FROM A LOCAL VANTAGE POINT PRODUCER IN PROSPECT | By Ah Weiler | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/flight-is-forging-new-polar-route-planes-leaving-south-africa-for.html | FLIGHT IS FORGING NEW POLAR ROUTE Planes Leaving South Africa for Antarctic Expedition Overseas Communications | By Allyn Baum Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ford-holds-twins-downing-doesnt-yanks-lose-twins-win-again-from.html | Ford Holds Twins Downing Doesnt Yanks Lose TWINS WIN AGAIN FROM YANKS 63 A Slicker Whitey Tie Only Temporary | The New York Times by Ernest Sistothe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fordham-harriers-outrun-seton-hall.html | FORDHAM HARRIERS OUTRUN SETON HALL | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fordham-prep-triumphs-3313-paterson-central-upsets-clifton-20-to-7.html | Fordham Prep Triumphs 3313 Paterson Central Upsets Clifton 20 to 7 Fordham Prep Fullback Displays Speed and Power | Special to The New York TimesThe New York Times by Robert Walker | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/forsaking-a-canoe-for-a-car-on-a-camping-trip-like-a-pullman-a.html | FORSAKING A CANOE FOR A CAR ON A CAMPING TRIP Like a Pullman A Tough Day A Safeguard Two Examples Good Time by All | By John Durantalice Durantalice Durant | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/france-and-us-clash-on-bases-a-plan-to-share-facilities-with-bonn.html | FRANCE AND US CLASH ON BASES A Plan to Share Facilities With Bonn Irks Paris Sovereignty Issue Raised Bonn Lacks Support Bases | By Arthur J Olsen Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/frances-heartt-raub-bride-in-connecticut.html | Frances Heartt Raub Bride in Connecticut | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/frederick-hale-is-dead-at-88-senator-from-maine-191641-was.html | Frederick Hale Is Dead at 88 Senator From Maine 191641 Was TopRanking Republican Favored Big Navy Fought League and New Deal Signed Lodge Resolution Opposed Roosevelt Harvard 96 Graduate | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/freeport-downs-wantagh-260-alston-tuitt-tally-twice-each.html | Freeport Downs Wantagh 260 Alston Tuitt Tally Twice Each | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/from-here-to-paris-and-back-active-contributor-standard-procedure.html | FROM HERE TO PARIS AND BACK Active Contributor Standard Procedure Seasons Series | By Edward Downes | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gail-sanderson-married.html | Gail Sanderson Married | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gain-continues-in-us-economy-quarter-is-good-recovery-now-in-32d.html | GAIN CONTINUES IN US ECONOMY QUARTER IS GOOD Recovery Now in 32d Month Exceeds Average Length of Rises Since 1854 Some Weak Spots Are Noted A Strong Period US Economy Continues to Make Gains STRENGTH SHOWN IN THIRD QUARTER Recovery Is in 32d Month How Much Longer Will It Last Is Asked Autos Near a Record Unemployment Down Factory Orders Off Two Factors Cited | By Richard Butter | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gary-klein-will-marry-fern-gaye-firestone.html | Gary Klein Will Marry Fern Gaye Firestone | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/giants-ready-for-eagles-today-as-tittle-returns-to-lineup-stroud-is.html | Giants Ready for Eagles Today As Tittle Returns to LineUp Stroud Is a Problem Little Running Expected | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/girlwatching-guide-loses-status-on-us-list-of-teachers-aids-list.html | Girlwatching Guide Loses Status On US List of Teachers Aids List Issued Annually Listing Decried | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/graceful-ferns-the-hardy-plants-textures-and-colors-add-variety-to.html | GRACEFUL FERNS The Hardy Plants Textures and Colors Add Variety to the Landscape Plan Versatile Variety | By Elfreda W Finchwalter Singer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/grain-men-expect-deal-with-soviet-discuss-political-implication-of.html | GRAIN MEN EXPECT DEAL WITH SOVIET Discuss Political Implication of Possible Wheat Sale | By William M Blair Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/handicap-for-new-nations-climate-most-of-the-underdeveloped.html | Handicap for New Nations Climate Most of the underdeveloped countries lying in or near the tropics find that heat and humidity constitute major obstacles to closing the economic gap New Nations Handicap Climate | By George Ht Kimble | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harriette-adams-attended-by-five-at-her-marriage-1957-debutante-is.html | Harriette Adams Attended by Five At Her Marriage 1957 Debutante Is Bride in Smithtown LI of Robert H Seaman | Special to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harvard-in-00-tie-with-massachusetts-harvard-is-held-to-scoreless.html | Harvard in 00 Tie With Massachusetts HARVARD IS HELD TO SCORELESS TIE Crimson Drives Stall | By Steve Cady Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harvest-time-pennsylvania-dutch-set-fete-next-weekend-corn-husk.html | HARVEST TIME Pennsylvania Dutch Set Fete Next Weekend Corn Husk Mats Big Hoarders Painting on Velvet | By Margaret Hope Baconrobert H Thompson | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/haverstraw-ties-suffern.html | Haverstraw Ties Suffern | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/healthforpeace-lags-us-delays-implementing-program-abroad-despite.html | HealthforPeace Lags US Delays Implementing Program Abroad Despite Scientific Advances Health for Peace Bill Counterpart Funds Used Further Delay Unneeded | By Howard A Rusk Md Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/helen-p-bryant-is-wed-in-jersey-to-rh-perry-3d-father-escorts-bride.html | Helen P Bryant Is Wed in Jersey To RH Perry 3d Father Escorts Bride at Montclair Marriage to Princeton Alumnus | Special to The New York TimesHenry C Engels | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hempstead-downs-long-beach.html | Hempstead Downs Long Beach | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hofstra-scores-34to6-triumph-tops-american-international-as-garille.html | HOFSTRA SCORES 34TO6 TRIUMPH Tops American International as Garille Paces Offense STATISTICS OF THE GAME | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hollywood-molly-drastic-changes-made-in-broadway-musical-concept.html | HOLLYWOOD MOLLY Drastic Changes Made In Broadway Musical Concept Man at the Helm | By Larry Glenn Hollywood | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/home-is-where-the-hat-is-home.html | Home Is Where the Hat Is Home | By Gerald Carson | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/househunting-labyrinth-leads-city-couple-to-place-in-country-search.html | HouseHunting Labyrinth Leads City Couple to Place in Country Search Began Innocently Children Too Busy Two Biggest Housing Projects Are Under Way in Coney Area | By Paul Grimes Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/housewives-book-on-youth-praised-4-westchester-women-aid-fight-on.html | HOUSEWIVES BOOK ON YOUTH PRAISED 4 Westchester Women Aid Fight on Delinquency Full of Pointed Anecdotes Evacuation in Minnesota | By Merrill Folsom Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/huge-colony-set-for-the-elderly-jersey-apartments-are-sold-on.html | HUGE COLONY SET FOR THE ELDERLY Jersey Apartments Are Sold on Condominium Plan Comprehensive Charges HUGE COLONY SET FOR THE ELDERLY | By Jerry Miller | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hybrid-chestnut-thriving-in-east-fungusplagued-tree-once-was.html | HYBRID CHESTNUT THRIVING IN EAST FungusPlagued Tree Once Was Virtually Extinct Some Grow to 35 Feet Nine Hybrids Selected | By John C Devlin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-a-wordnow.html | IN A WORDNOW | By Martin Luther King Jr | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-and-out-of-books-of-cook-books-editorial-thoughts-simpler-dutch.html | IN AND OUT OF BOOKS Of Cook Books Editorial Thoughts Simpler Dutch Letter At the Bar | By Lewis Nichols | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-his-verse-is-defined-the-anguish-of-our-age-his-verse-is-defined.html | In His Verse Is Defined The Anguish of Our Age His Verse Is Defined His Verse Defined | By Horace Gregory | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ingely-hansmann-bride-of-malcolm-h-forbes.html | Ingely Hansmann Bride Of Malcolm H Forbes | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/is-a-race-war-shaping-up-a-historian-weighs-the-chances-of-conflict.html | Is a Race War Shaping Up A historian weighs the chances of conflict between the white and colored races particularly if Communist China makes a bid for world dominion Is a Race War Shaping Up | By Arnold J Toynbee | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jacqueline-l-butz-bride-in-bay-state.html | Jacqueline L Butz Bride in Bay State | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japanese-premier-faces-party-fight.html | JAPANESE PREMIER FACES PARTY FIGHT | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japanese-wary-on-fishing-pact-us-proposal-for-breaking-impasse-met.html | JAPANESE WARY ON FISHING PACT US Proposal for Breaking Impasse Met Coolly Notes Big Investment | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jazz-veteran-disks-reveal-growth-of-coleman-hawkins-rough-existence.html | JAZZ VETERAN Disks Reveal Growth of Coleman Hawkins Rough Existence Evidence | By John S Wilson | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-clubwomen-to-meet.html | Jersey Clubwomen to Meet | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-preparing-to-open-records-under-a-new-law.html | Jersey Preparing To Open Records Under a New Law | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jets-field-goal-tops-raiders-107-guesmans-35yarder-early-in-third.html | JETS FIELD GOAL TOPS RAIDERS 107 Guesmans 35Yarder Early in Third Period Snaps Tie Before 17100 Fans Here JETS FIELD GOAL TOPS RAIDERS 107 Jet Drives Halted | By Deane McGowen | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jg-cochran-to-wed-roberta-oates-holt.html | JG Cochran to Wed Roberta Oates Holt | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jm-litvack-to-wed-cathleen-a-rolston.html | JM Litvack to Wed Cathleen A Rolston | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joan-b-shippee-wed-in-rumson-five-attend-her-alumna-of-briarcliff.html | Joan B Shippee Wed in Rumson Five Attend Her Alumna of Briarcliff Is Married to George S Oram Jr of IBM | Special to The New York TimesRue | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/john-churchill-to-wed-robbin-bliss-alabaster.html | John Churchill to Wed Robbin Bliss Alabaster | Special to The New York TimesIra L Hill | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/john-g-haas-3d-lawyer-55-dies-was-member-of-bethlehem-steel-legal.html | JOHN G HAAS 3D LAWYER 55 DIES Was Member of Bethlehem Steel Legal Department | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joint-moon-trip-kennedys-proposal-for-venture-presents-formidable.html | JOINT MOON TRIP Kennedys Proposal for Venture Presents Formidable Problems Differing Views Superior Weight Lifting | By William L Laurence | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joint-undertakings-are-tightening-ties-of-the-soviet-bloc-plan.html | Joint Undertakings Are Tightening Ties Of the Soviet Bloc Plan Covers Fifth of Cars | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joyce-claire-fackiner-bride-of-donald-bliss.html | Joyce Claire Fackiner Bride of Donald Bliss | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/judith-rashkis-will-be-married-to-eric-lippetz-nyu-senior-fiancee.html | Judith Rashkis Will Be Married To Eric Lippetz NYU Senior Fiancee of a Graduate of the Rensselaer Institute | Bradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/julien-rozendaal.html | JULIEN ROZENDAAL | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/junior-league-of-englewood-to-present-15-debutante-cotillion-to-be.html | Junior League Of Englewood To Present 15 Debutante Cotillion to Be Held Nov 29 at Tammy Brook Club | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/karl-e-clausen.html | KARL E CLAUSEN | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/katharine-joyner-married-in-south.html | Katharine Joyner Married in South | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-and-goldwater-senators-policies-and-presidents-criticism.html | Kennedy and Goldwater Senators Policies and Presidents Criticism Are Examined Retort to President Foreign Policy | By Arthur Krock | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-predicts-cut-in-work-week-concedes-automation-will-force-a.html | KENNEDY PREDICTS CUT IN WORK WEEK Concedes Automation Will Force a ReductionEnds Tour of Western States Speaks on Resources CUT IN WORK WEEK SEEN BY KENNEDY Foresees Us of Projects Test Ban Treaty Cheered Stays at Crosby Home Brown on Platform | By Tom Wicker Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-tour-is-test-for-64-the-kennedy-trip-and-the-political.html | KENNEDY TOUR IS TEST FOR 64 THE KENNEDY TRIP AND THE POLITICAL BACKGROUND | By Tom Wicker Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/key-votes-reveal-mood-of-congress-testban-result-indicates-tough.html | KEY VOTES REVEAL MOOD OF CONGRESS TestBan Result Indicates Tough Road for Kennedy Program Challenges Expected Pledge by Kennedy Party Loyalty GOP Proposition | By John D Morris Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kings-point-tally-ties-temple-2020-marines-catch-up-in-final-period.html | KINGS POINT TALLY TIES TEMPLE 2020 Marines Catch Up in Final Period After Trailing 2012 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kitendaugh-is-first-in-luders16-race.html | KITENDAUGH IS FIRST IN LUDERS16 RACE | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kj-lippman-fiance-of-doris-sommerfield.html | KJ Lippman Fiance Of Doris Sommerfield | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/knapp-triumphs-in-alumni-sailing-bavier-second-and-hinman-third-off.html | KNAPP TRIUMPHS IN ALUMNI SAILING Bavier Second and Hinman Third Off Larchmont ORDER OF THE FINISHES | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/koreans-affirm-unity-with-china-harmony-of-views-stressed-as-peking.html | KOREANS AFFIRM UNITY WITH CHINA Harmony of Views Stressed as Peking Chief Leaves Joint Projects Considered Soviet Historians Assailed Ignorance Charged | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/labor-forecasts-british-victory-eve-of-annual-conference-finds.html | LABOR FORECASTS BRITISH VICTORY Eve of Annual Conference Finds Unity Restored Arms Decision Reversed Scandal to Be Ignored Wilson Speech Assailed | By Sydney Gruson Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/landmark-changing-inside-not-out-skyscraper-gets-constant-change.html | Landmark Changing Inside Not Out SKYSCRAPER GETS CONSTANT CHANGE Employes Move | Wurts Brothers | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/landscape-pictures-historical-photography-show-at-the-modern-from.html | LANDSCAPE PICTURES Historical Photography Show at the Modern From 1867 On ABSTRACT METHOD ONEEVENING COURSE | By Jacob Deschin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/latest-cultural-entry-montreal-finally-gets-a-big-concert-hall-in-a.html | LATEST CULTURAL ENTRY Montreal Finally Gets A Big Concert Hall in An Arts Center Operating Plan Outside Pressure | By Harold C SchonbergfriedmanAbeles | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lawmakers-rise-on-protocol-list-their-advance-of-3-rungs-is-rued-by.html | LAWMAKERS RISE ON PROTOCOL LIST Their Advance of 3 Rungs Is Rued by Social Arbiter | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-to-the-editor-emerson-establishment-the-abolitionists-a.html | Letters To the Editor Emerson Establishment The Abolitionists A Reply | ROY C BATESBARBARA CHAPINCARL V OLSONRALEIGH DEPRIESTMARGARET MONRADL RUST HILLSTANLEY M ELKINSHOWARD H QUINTHOWARD N MEYERJC FURNAS | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-to-the-times-to-allow-soviet-travel-educator-cites-effect.html | Letters to The Times To Allow Soviet Travel Educator Cites Effect of Ban on Our Intellectual Community Christmas Boycott Opposed Keating Criticizes Canada Senator Wants US to Protest Wheat Sales Benefiting Cuba Larger Cars Ahead | HAROLD TAYLOR New York Sept 26 1963CHARLES E SELINSKE New York Sept 22 1963KENNETH B KEATING US Senator from New York Washington Sept 24 1963 | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-who-wrote-them-rating-congress-forgotten-crimes-letters.html | Letters WHO WROTE THEM RATING CONGRESS FORGOTTEN CRIMES Letters GERMAN HOPES VANISHING SPECIES MIDWEST VIEW | NICOLE BACCARATROBERT M ARMSTRONGESTHER SHAPIROHANS JORDANMARY HAZELL HARRISALAN FLACKS | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/linda-bergman-bride-of-joseph-sprague-2d.html | Linda Bergman Bride Of Joseph Sprague 2d | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lindenhurst-beats-w-babylon-as-smith-scores-twice-120.html | Lindenhurst Beats W Babylon As Smith Scores Twice 120 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/liner-america-towed-across-the-hudson-and-laid-up-america-is-towed.html | Liner America Towed Across the Hudson and Laid Up AMERICA IS TOWED ACROSS THE RIVER | By George Hornethe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lions-overwhelm-brown-41-to-14-roberts-passes-for-3-tallies-and.html | LIONS OVERWHELM BROWN 41 TO 14 Roberts Passes for 3 Tallies and Scores TwiceHall Stars for the Losers A Thorn for the Lions Columbia Defeats Brown 4114 Roberts Accounts for 5 Scores Kelly Plunges Over | By Lincoln A Werden Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/london-is-target-of-jakartas-ire-hostility-on-malaysia-shows-no.html | LONDON IS TARGET OF JAKARTAS IRE Hostility on Malaysia Shows No Sign of Abating Jakarta Loses Friends Assurance Is Accepted | By Seth S King Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lowprice-issues-show-big-moves-some-are-recommended-many-below.html | LOWPRICE ISSUES SHOW BIG MOVES Some Are Recommended Many Below Offering Level Another List | By Elizabeth M Fowler | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lucille-farano-engaged.html | Lucille Farano Engaged | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mafia-wields-sinister-power-testimony-by-valachi-points-up-strength.html | MAFIA WIELDS SINISTER POWER Testimony by Valachi Points Up Strength of the Syndicate Other Gangs Other Bosses 37 Murders | By Emanuel Perlmutter Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mahawah-tops-river-dell-347-dumont-crushes-bergenfield.html | Mahawah Tops River Dell 347 Dumont Crushes Bergenfield | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/manlius-scores-24to6-triumph-bordentown-streak-ends-at.html | MANLIUS SCORES 24TO6 TRIUMPH Bordentown Streak Ends at 33Lawrenceville Wins | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marian-matheke-and-john-melish-will-be-married-students-at-the-yale.html | Marian Matheke And John Melish Will Be Married Students at the Yale School of Medicine Engaged to Wed | Special to The New York TimesRE Condit | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marjorie-reynolds-bride-in-greenwich.html | Marjorie Reynolds Bride in Greenwich | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marriage-planned-by-elizabeth-pike.html | Marriage Planned By Elizabeth Pike | Special to The New York TimesPetrelle | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-c-stokes-reporter-plans-nov-23-nuptials-worldtelegram-aide.html | Mary C Stokes Reporter Plans Nov 23 Nuptials WorldTelegram Aide Fiancee of H Richard Schumacher Lawyer | Special to The New York TimesAltmanPach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-eager-is-married.html | Mary Eager Is Married | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-l-scott-bride-of-peter-gillingham.html | Mary L Scott Bride Of Peter Gillingham | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-rosenquest-married.html | Mary Rosenquest Married | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/master-from-bergamo-master.html | Master From Bergamo Master | By Ta McEwen | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mcnamara-sails-into-lead-for-boston-yacht-club-bowl.html | McNamara Sails Into Lead For Boston Yacht Club Bowl | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/meat-companies-under-pressure-most-packers-shares-off-despite.html | MEAT COMPANIES UNDER PRESSURE Most Packers Shares Off Despite Markets Rise A Rule of Thumb MEAT COMPANIES UNDER PRESSURE Decline Predicted Little Help on Prices Loss Is Expected | By Peter I Elkovich | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/meshed-is-averse-to-shahs-reform-reluctance-of-ancient-city-does.html | MESHED IS AVERSE TO SHAHS REFORM Reluctance of Ancient City Does Not Surprise Iran | By Jay Walz Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mexican-radio-hit-world-series-are-awaited-eagerly-by.html | MEXICAN RADIO HIT World Series Broadcasts Are Awaited Eagerly by Large Audience Popular Demand At the Mike | By Paul P Kennedy | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mexico-awaits-us-action-on-bracero-labor-program.html | Mexico Awaits US Action On Bracero Labor Program | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miles-ace-sports-car-driver-is-iron-man-of-road-racing.html | Miles Ace Sports Car Driver Is Iron Man of Road Racing | By Frank M Blunk | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-bockmann-and-jh-phillips-wed-in-suburbs-former-massachusetts.html | Miss Bockmann And JH Phillips Wed in Suburbs Former Massachusetts Student Bride of Yale Alumnus in Stamford | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-elaine-floyd-wed-to-clergyman.html | Miss Elaine Floyd Wed to Clergyman | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-katherine-wolf-wed-to-law-graduate.html | Miss Katherine Wolf Wed to Law Graduate | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-mccaffrey-is-married-here-to-bc-mishaw-alumna-of-sacred-heart.html | Miss McCaffrey Is Married Here To BC Mishaw Alumna of Sacred Heart Convent Wed to Time Magazine Aide TothLeonhardt L Hill | Special to The New York TimesIra | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-mercanton-married-in-paris-to-an-exofficer-alumna-of.html | Miss Mercanton Married in Paris To an ExOfficer Alumna of Connecticut Is Wed to JeanLouis Richard dAulnay | TuriLarkin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-newlands-1956-debutante-bride-of-lawyer-pembroke-alumna-and.html | Miss Newlands 1956 Debutante Bride of Lawyer Pembroke Alumna and David St Clair Yale Graduate Marry McClureBaird | Special to The New York TimesSpecial to The New York TimesCharles Leon | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-susan-d-rogers-wed-to-peter-d-sayer.html | Miss Susan D Rogers Wed to Peter D Sayer | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mnamara-tours-delta-in-vietnam-military-mission-reviews-vietcong.html | MNAMARA TOURS DELTA IN VIETNAM Military Mission Reviews Vietcong Trouble Spots | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/monarchs-in-the-fashion-of-their-times-monarchs.html | Monarchs in the Fashion of Their Times Monarchs | By Iola Haverstick | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/montclair-is-victor-over-s-connecticut.html | MONTCLAIR IS VICTOR OVER S CONNECTICUT | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/montclair-triumphs-216.html | Montclair Triumphs 216 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/more-effective-techniques.html | MORE EFFECTIVE TECHNIQUES | By Kenneth B Clark Professor of Psychology At City College | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/more-ussoviet-trade-as-the-us-weighs-exports-to-russiathe-soviet.html | MORE USSOVIET TRADE AS THE US WEIGHS EXPORTS TO RUSSIATHE SOVIET TRADE PICTURE AND COMMENTS ON THE NEED FOR MORE WHEAT | By Edwin L Dale Jr Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/moscows-line-at-home-main-themes-are-peace-with-west-and-rift-with.html | MOSCOWS LINE AT HOME Main Themes Are Peace With West and Rift With China but There Are Many Significant Gaps Chinas Side Missing Ratification Stressed Gloomy Picture On Vietnam | By Harry Schwartz | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mountain-magic-yellow-aspen-highlight-fall-scene-in-the-rockies-and.html | MOUNTAIN MAGIC Yellow Aspen Highlight Fall Scene In the Rockies and Southwest Small but Brilliant Aspen Characteristics MOUNTAIN MAGIC Loveland Pass In New Mexico | By Leslie D Gottlieb | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-b-alden-cushman-led-stamford-ywca.html | Mrs B Alden Cushman Led Stamford YWCA | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mundt-demands-a-curb-on-genovese-kennedys-testimony-names-5-as.html | Mundt Demands a Curb on Genovese Kennedys Testimony Names 5 as Leaders | By Emanuel Perlmutter Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/music-world-old-hall-new-look-lecturing-composers.html | MUSIC WORLD OLD HALL NEW LOOK LECTURING COMPOSERS HEMIDEMISEMIQUAVERS | By Howard Klein | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/navy-lieutenant-becomes-fiance-of-miss-vida-kia-austin-j-belton-to.html | Navy Lieutenant Becomes Fiance Of Miss Vida Kia Austin J Belton to Wed a UN Aide at Iranian Embassy in Capital | Jay Te Winburn Jr | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/navy-romps-280-as-staubach-excels-staubach-is-star-as-nayy-wins-280.html | Navy Romps 280 As Staubach Excels STAUBACH IS STAR AS NAYY WINS 280 Fumble Recovery Helps Another Escape Act | By Allison Danzig Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/negroes-want-in.html | NEGROES WANT IN | By Roy Wilkins | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/neil-i-wolfson-fiance-of-miss-paula-berman.html | Neil I Wolfson Fiance Of Miss Paula Berman | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/neutralism-idea-irks-vietnamese-many-are-reported-to-fear.html | NEUTRALISM IDEA IRKS VIETNAMESE Many Are Reported to Fear Unification Will Aid Reds | By David Halberstam Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/never-bend-is-2d-kelso-3-lengths-in-front-at-aqueduct-crimson-satan.html | NEVER BEND IS 2D Kelso 3 Lengths in Front at Aqueduct Crimson Satan 3d Crowd Numbers 50234 KELSO TAKES RACE 3D YEAR IN ROW Gomez Is Suspended | By Joe Nicholsthe New York Times BY PATRICK A BURNS | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-church-group-stirs-south-africa.html | NEW CHURCH GROUP STIRS SOUTH AFRICA | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-navigation-device-guides-ship-in-channel-by-light-beam.html | New Navigation Device Guides Ship in Channel by Light Beam | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-parisian-styles-recent-movies-from-france-display-more-artiness.html | NEW PARISIAN STYLES Recent Movies From France Display More Artiness Than Art Anarchy Minor Tussle | By Bosley Crowther | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-role-for-pope-change-proposed-in-the-curia-sharing-power.html | NEW ROLE FOR POPE Change Proposed In the Curia Sharing Power Revealed Truth Curia | By Arnaldo Cortesi Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-soccer-team-wins-60.html | New Soccer Team Wins 60 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-suits-loom-on-price-ruling-legal-moves-are-expected-in-wake-of.html | NEW SUITS LOOM ON PRICE RULING Legal Moves Are Expected in Wake of Conviction Pricing Chaotic NEW SUITS LOOM ON PRICE RULING Some Questions | By Robert Metz | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-way-to-fight-viruses-foreseen-biologist-urges-research-into.html | NEW WAY TO FIGHT VIRUSES FORESEEN Biologist Urges Research Into Nonspecific Factors Question and Answer A Degree of Difference | Special to The New York TimesThe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-york-city-opera-sings-for-julius-his-associatesstars-and-staff.html | New York City Opera Sings for Julius His associatesstars and staff members alikecall him by his first name His last is Rudel and he is dedicated to running a musicians opera house Opera Sings For Julius | By Martin Mayer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-and-notes-from-the-field-of-travel-report-fares-unacceptable.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Report Fares Unacceptable NEW JERSEY ENCAMPMENT FOR BIRD WATCHERS ARCHEOLOGICAL TOUR FOR SOUTH AMERICA VERMONT FIDDLE FETE LOUISIANA HOUSE TOUR HANDICRAFTS FESTIVAL HERE AND THERE | Adeline Pepper | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-notes-classroom-and-campus-putting-new-school-ideas-into.html | NEWS NOTES CLASSROOM AND CAMPUS PUTTING NEW SCHOOL IDEAS INTO OPERATION | Edwin R Clark Sr Roy Stevens Arthur Laline | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-coins-coming-auctions-offer-educational-values-walton.html | NEWS OF COINS Coming Auctions Offer Educational Values Walton Collection | By Herbert C Bardes | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-television-and-radiocommercialization-ways-and-means.html | NEWS OF TELEVISION AND RADIOCOMMERCIALIZATION Ways and Means | By Val Adamsbill Warneckefred Hermansky | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-the-rialto-lester-rawlins-designated-to-portray-hamlet-at.html | NEWS OF THE RIALTO Lester Rawlins Designated to Portray Hamlet at American Stratford | By Lewis Funke | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nomination-stirs-outcry-in-mexico-ruling-party-split-on-secret.html | NOMINATION STIRS OUTCRY IN MEXICO Ruling Party Split on Secret Choice for Presidency Publisher Is Critical | By Paul P Kennedy Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nyes-yawl-first-in-cruising-race-caring-takes-white-trophy-pacifica.html | NYES YAWL FIRST IN CRUISING RACE Caring Takes White Trophy Pacifica Is Second THE LEADING SUMMARIES | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nyma-triumphs-207.html | NYMA Triumphs 207 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/october-events-lectures-and-meetings-scheduled-for-fall-bulb.html | OCTOBER EVENTS Lectures and Meetings Scheduled for Fall Bulb Forcing Plant Sale Free Lectures Annual Conference | Walter Singer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oneweek-gamble-by-abc-new-network-programs-make-their-debuts-in.html | ONEWEEK GAMBLE BY ABC New Network Programs Make Their Debuts In Quick Order Major Changes Action Stressed | By Jack Gould | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oregon-is-facing-tax-referendum-petitions-put-legislative-act-to.html | OREGON IS FACING TAX REFERENDUM Petitions Put Legislative Act to the Voters on Oct 15 Sales Tax a Threat Cut Would Come to 15 Per Cent | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/orlandos-orchid-extension-of-state-parkway-enhances-citys-role-as.html | ORLANDOS ORCHID Extension of State Parkway Enhances Citys Role as Transportation Hub Contracts Awarded Spectator Sports Recreation Facilities Concerts and Opera | By Ce Wrightflorida State News Bureau | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/orthodox-church-urges-a-dialogue-with-vatican-reconciliation-is-aim.html | Orthodox Church Urges A Dialogue With Vatican Reconciliation Is Aim ORTHODOX PARLEY URGES DIALOGUE Russian Church Gains | By Dana Adams Schmidt Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pakistan-to-receive-70million-us-loan-despite-tie-to-china-soviet.html | Pakistan to Receive 70Million US Loan Despite Tie to China Soviet Barter Deal Signed PAKISTAN TO GET 70MILLION LOAN Deny Sympathy For Reds | By Jacques Nevard Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pascock-valley-triumphs.html | Pascock Valley Triumphs | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/passing-grades-lowered-for-3-westport-schools.html | Passing Grades Lowered For 3 Westport Schools | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patricia-burton-engaged-to-wed-ga-carpenter-low-heywood-alumna.html | Patricia Burton Engaged to Wed GA Carpenter Low Heywood Alumna Fiancee of Student at Virginia Law | Special to The New York TimesMel Howard | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patricia-deutsch-and-donald-hart-to-wed-nov-30-former-acting.html | Patricia Deutsch And Donald Hart To Wed Nov 30 Former Acting Student Engaged to Travel Consultant Here | Bradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patty-auchincloss-becomes-a-bride-57-debutante-wed-in-new-canaan-to.html | Patty Auchincloss Becomes a Bride 57 Debutante Wed in New Canaan to Turhan Tirana | Special to The New York TimesThe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peace-corpsmen-crack-the-bengali-barrier-pakistans-tongues-a-big.html | Peace Corpsmen Crack the Bengali Barrier Pakistans Tongues a Big Problem Charts Helpful First Group in Asia Ending Tour Feels It Was a Success He Flies to East Pakistan PajamaLike Pants | By Thomas F Brady Special To the New York Timespaul Conklin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pedrickamato.html | PedrickAmato | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peking-may-call-parley-on-rift-gathering-of-party-chiefs-hints.html | PEKING MAY CALL PARLEY ON RIFT Gathering of Party Chiefs Hints Talks on Soviet | By Robert Trumbull Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/penelope-howland-dixon-is-married-bride-in-hewlett-of-evan-randolph.html | Penelope Howland Dixon Is Married Bride in Hewlett of Evan Randolph 4th Attend Her | Special to The New York TimesThe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/personality-from-shortstop-to-chairman-head-of-the-pennsy-once.html | Personality From Shortstop to Chairman Head of the Pennsy Once Played Ball for His Road James M Symes to Retire From Post on Tuesday Railroad Ball Teams Moved to Pittsburgh Optimism Expressed | By Robert E Bedingfieldthe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peter-nolan-jackson-to-wed-darrow-eldon.html | Peter Nolan Jackson To Wed Darrow Eldon | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pitt-defeats-washington-with-passing-attack-136-mazurek-stands-out.html | Pitt Defeats Washington With Passing Attack 136 Mazurek Stands Out PITT VICTOR 136 OVER WASHINGTON Pitt Bounces Back | By Gordon S Write Jr Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/political-novice-runs-in-stamford-longtime-businessman-to-seek.html | POLITICAL NOVICE RUNS IN STAMFORD LongTime Businessman to Seek Mayors Office | By Richard H Parke Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pope-stresses-to-spaniards-gains-through-christianity.html | Pope Stresses to Spaniards Gains Through Christianity | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princeton-dedicates-field-house-and-field.html | Princeton Dedicates Field House and Field | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princeton-rutgers-tie-in-soccer-4-to-4.html | PRINCETON RUTGERS TIE IN SOCCER 4 TO 4 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/profumo-affairthe-drama-that-shook-britain-denning-report-has.html | PROFUMO AFFAIRTHE DRAMA THAT SHOOK BRITAIN Denning Report Has Vindicated the Security Services but It Has Reopened Thorny Question of Macmillans Leadership of Tories ACT I THE POOL Frolicking ACT II THE AFFAIR NameDropper Ivanovs Espionage ACT III THE CONFESSION Vassall Case Rumors Abound ACT IV THE TRIAL | By Sydney Gruson Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/purdue-scientists-try-to-better-hogs-life-for-sake-of-gourmets.html | Purdue Scientists Try to Better Hogs Life for Sake of Gourmets Foresees Practical Uses | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/putting-the-pieces-together-for-the-judy-garland-show-producers-aim.html | PUTTING THE PIECES TOGETHER FOR THE JUDY GARLAND SHOW Producers Aim Every Week | By Murray Schumach Hollywood | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rates-equalized-in-ocean-shipping-25-twoway-items-to-cost-the-same.html | RATES EQUALIZED IN OCEAN SHIPPING 25 TwoWay Items to Cost the Same Both Ways 35 Items Studied Disadvantage for US Concerns | By Edward A Morrow | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ready-for-winter-home-checkup-now-will-save-on-fuel-and-prevent.html | READY FOR WINTER Home Checkup Now Will Save on Fuel And Prevent Cold Weather Troubles Check Furnace For Emergencies | By Bernard Gladstone | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rebuilding-of-no-10-downing-st-finished-a-year-behind-schedule.html | Rebuilding of No 10 Downing St Finished a Year Behind Schedule | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/record-inflation-ahead-for-brazil-agreement-with-us-to-end-price.html | RECORD INFLATION AHEAD FOR BRAZIL Agreement With US to End Price Rises Collapses Trade Balance Unfavorable Minister to Shun Talks Plans Author Forced Out | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rep-pike-describes-a-losing-battle-on-rights-bill.html | Rep Pike Describes a Losing Battle on Rights Bill | By Warren Weaver Jr Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/republicans-in-minnesota-said-to-favor-judd-in-64.html | Republicans in Minnesota Said to Favor Judd in 64 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rl-malechi-fiance-of-arlene-g-rosen.html | RL Malechi Fiance Of Arlene G Rosen | Special to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/robert-morris-jr-marries-miss-margaret-j-fenimore.html | Robert Morris Jr Marries Miss Margaret J Fenimore | Special to The New York TimesBradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rockefeller-sees-leaders-in-bonn.html | Rockefeller Sees Leaders in Bonn | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rosanna-m-mccann-wed-to-rj-hirshkind.html | Rosanna M McCann Wed to RJ Hirshkind | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rusk-and-pakistani-meet.html | Rusk and Pakistani Meet | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ruth-e-dowling-to-be-the-bride-of-paul-kelly-jr-seton-hill-alumna.html | Ruth E Dowling To Be the Bride Of Paul Kelly Jr Seton Hill Alumna and Student at Fordham Law Are Engaged CossmanGross | Special to The New York TimesSpecial to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ruth-glasser-affianced.html | Ruth Glasser Affianced | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sarah-b-reynolds-engaged-to-lawyer.html | Sarah B Reynolds Engaged to Lawyer | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sarah-deitrick-physician-dead-senior-medical-officer-of-the.html | SARAH DEITRICK PHYSICIAN DEAD Senior Medical Officer of the Childrens Bureau | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scarsdale-marriage-for-miss-grambow.html | Scarsdale Marriage For Miss Grambow | Special to The New York TimesLevon | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scientists-seeking-evidence-of-gravity-waves-possibility-of-pulses.html | Scientists Seeking Evidence of Gravity Waves Possibility of Pulses as Distinct From Force Fields Was Suggested by Einstein Maryland Group Is Hunting for Data Hold Planets in Orbit To Use Aluminum Cylinder May Aid Particle Study | By Robert K Plumb | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scientists-urged-to-defend-budget.html | SCIENTISTS URGED TO DEFEND BUDGET | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/see-the-usa-presidents-talk-spurs-travel-group-to-launch-domestic.html | SEE THE USA Presidents Talk Spurs Travel Group To Launch Domestic Tourism Drive Behind the Slogan Contributions Sought SEE THE USA Patriots and Purses How to Suceeed | By Robert Berkvist | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/serenity-warmth-mark-the-poets-london-life-the-poets-london-life.html | Serenity Warmth Mark The Poets London Life The Poets London Life | By Stephen Spender | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sister-ruby-and-savata.html | Sister Ruby And Savata | By Robert Gorham Davis | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/skeptical-look-at-scientific-experts-mr-lilienthal-warns-against.html | Skeptical Look at Scientific Experts Mr Lilienthal warns against the naive notion that superior scientific knowledge offers panaceas for such profoundly human problems as peace and the Bomb THE PHYSICAL SCIENTISTS Scientific Experts THE METHODOLOGISTS | By David E Lilienthal | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/skye-gains-22d-best-for-a-world-mark.html | SKYE GAINS 22D BEST FOR A WORLD MARK | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sleepy-hollow-wins-3420.html | Sleepy Hollow Wins 3420 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/smallpox-spreading-in-nepal.html | Smallpox Spreading in Nepal | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/smith-beats-smithtown.html | Smith Beats Smithtown | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/social-ills-beset-north-rhodesia-countrys-first-college-to-train.html | SOCIAL ILLS BESET NORTH RHODESIA Countrys First College to Train Welfare Aides Received a US Grant Marriage Counselors Needed | By Emma Harrison | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/social-season-in-city-marked-by-early-start-with-summer-barely-over.html | Social Season In City Marked By Early Start With Summer Barely Over Crowded List Faces Partygoers Which Charity Tonight Events at Worlds Fair | BY Russell Edwards | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/some-guide-rules-for-divorced-fathers.html | Some Guide Rules For Divorced Fathers | By Samuel Withers | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/south-africa-lets-un-help-students.html | SOUTH AFRICA LETS UN HELP STUDENTS | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-aide-backs-joint-moon-plan-but-astronaut-chief-says-it-would.html | SOVIET AIDE BACKS JOINT MOON PLAN But Astronaut Chief Says It Would Take Time | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-synagogue-filled-on-holiday-worshipers-throng-stairs-and.html | SOVIET SYNAGOGUE FILLED ON HOLIDAY Worshipers Throng Stairs and Overflow to Street | By Theodore Shabad Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/speed-aids-los-angeles-speed-on-attack-aids-los-angeles-bunting-and.html | Speed Aids Los Angeles SPEED ON ATTACK AIDS LOS ANGELES Bunting and BaseStealing Often Provide Enough Runs for Powerful Pitchers | By Leonard Koppett Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spencechapin-to-raise-funds-with-tiara-ball-nov-29-fete-at-waldorf.html | SpenceChapin To Raise Funds With Tiara Ball Nov 29 Fete at Waldorf Will Help Adoption Service Expand | Will Welssberg | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spoilsports-in-the-love-nest-spoilsport.html | SpoilSports in the Love Nest SpoilSport | By Lp Hartley | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sports-of-the-times-among-the-missing-the-deflation-coachly.html | Sports of The Times Among the Missing The Deflation Coachly Appraisal Homework Lesson | By Arthur Daleythe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/stephen-rocklin-becomes-fiance-of-tracy-trucks-doctoral-candidate.html | Stephen Rocklin Becomes Fiance Of Tracy Trucks Doctoral Candidate at MIT to Wed Senior at Radcliffe College MerryWallace LearyAmabile | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/strict-law-enforcement-stifles-negroes-drive-in-americus-ga-4.html | Strict Law Enforcement Stifles Negroes Drive in Americus Ga 4 Integrationists Face Death Penalty as Result of Riots and Demonstrations No Hope for Compromise Is Seen Administration Criticized Camp Survived Attacks CORE Member Jailed More White Schools GetTough Policy Favored | By Claude Sitton Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/student-at-yale-and-juliet-frey-to-be-married-mortimer-b-barron-is.html | Student at Yale And Juliet Frey To Be Married Mortimer B Barron Is Fiance of a Doctoral Candidate in English | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/summer-is-the-time-to-teach-chamber-music-abilities-cited-works.html | SUMMER IS THE TIME TO TEACH CHAMBER MUSIC Abilities Cited Works Studied | By Robert Mann | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/survey-finds-negroes-support-boycott-as-civil-rights-weapon-sample.html | Survey Finds Negroes Support Boycott as Civil Rights Weapon Sample Not Big Enough | By Will Lissner | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/susan-c-gardner-is-married-to-dr-lanfranco-reitlinger-hadleysnapp.html | Susan C Gardner Is Married To Dr Lanfranco Reitlinger HadleySnapp | Special to The New York TimesLouis L Bucklin | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/syndicate-being-formed-to-build-3d-12meter-yacht-for-cup-defense.html | Syndicate Being Formed to Build 3d 12Meter Yacht for Cup Defense Trials COX TO TAKE HELM IF PLAN SUCCEEDS Luders Has Designed Craft For Possible Use in Cup Races Next September Gubelmann Heads Group Helmsman on Gleam | By John Rendel | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tasmania-the-other-england-near-australia-historic-buildings-savage.html | TASMANIA THE OTHER ENGLAND NEAR AUSTRALIA Historic Buildings Savage Dogs Thriving Coast Living Fossils FirstClass Flights | By dal Stivensdal Stivens | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-alwin-nikolais-dance-theater-brings-imago-back-to-the-stage-of.html | THE ALWIN NIKOLAIS DANCE THEATER BRINGS IMAGO BACK TO THE STAGE OF THE HENRY STREET PLAYHOUSE | By Allen Hughessosenko | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-art-of-the-philosopher-and-the-thief-philosopher.html | The Art of the Philosopher and the Thief Philosopher | By Alex Szogyi | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-debut-of-glorious-fall-even-the-semiarid-canyon-country-of-the.html | THE DEBUT OF GLORIOUS FALL Even the Semiarid Canyon Country of the West Provides Tourists With a Spectacular Display of Foliage Cool and Beautiful For Hiking and Riding Passing Scene Sandstone Peaks | By Jack Goodmanunion Pacific Railroad | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-gentle-women-and-the-tough-some-gentle-ones.html | The Gentle Women And the Tough SOME GENTLE ONES | Text by Robert Payne | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-home-1963.html | The Home 1963 | By George OBrienall Photographs By Richard Jeffery All Sketches By Andre Laporte Editorial Assistant Elizabeth Sverbeyef | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-isles-of-greece-visitors-can-rent-yacht-for-sightseeing-trip.html | THE ISLES OF GREECE Visitors Can Rent Yacht For Sightseeing Trip Motor Caiques Minoan Culture | By Marjorie Hackett | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-merchants-view-retailers-puzzled-by-inconsistency-in-the-buying.html | The Merchants View Retailers Puzzled by Inconsistency In the Buying Habits of Consumers Predictions Made A Fast Start Outlook Cited | By Herbert Koshetz | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-most-fragrant-scent-in-the-world-glazed-smoked-ham-brandied.html | The Most Fragrant Scent in the World GLAZED SMOKED HAM BRANDIED SPICED APPLE RINGS SPICED MOLASSES COOKIES SOUR CREAM SPICE CAKE POMANDER BALL | By Craig Claibornephotographed By Joe Singer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-oldcar-craze-shifts-into-high-oldcar-craze-classy-too.html | The OldCar Craze Shifts Into High OldCar Craze Classy Too | By John Keats | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-other-treats-of-crete-western-part-of-the-island-also-contains.html | THE OTHER TREATS OF CRETE Western Part of the Island Also Contains Many Attractions For the Tourist Who Is Willing to Rough It a Bit Friendly Welcome ErinGreen Country Samaria Ravine Embroidered Vests | By David MacNeil Dorendavid MacNell Doren | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-southern-negro-drives-for-the-vote.html | The Southern Negro Drives for the Vote | Photographs by Bob Adelman | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-theme-is-heroic.html | The Theme Is Heroic | By Hal Borland | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-tide-moves-south.html | The Tide Moves South | By John Barkham | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-week-in-finance-stocks-show-first-general-decline-in-two-months.html | The Week in Finance Stocks Show First General Decline In Two Months on Profit Realizing Averages Down WEEK IN FINANCE STOCKS DECLINE | By Thomas E Mullaney | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-world-of-stamps-5-us-commemoratives-appearing-in-october-the.html | THE WORLD OF STAMPS 5 US Commemoratives Appearing in October The Commemoratives For Cancellations MERCURY STORY CONVENTIONS STAMP FAIR LATVIA | By David Lidman | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/they-hope-one-miracle-will-lead-to-another-getting-started-changes.html | THEY HOPE ONE MIRACLE WILL LEAD TO ANOTHER Getting Started Changes | By Lewis Nichols Philadelphiaalix Jeffry | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tigers-trounce-rutgers-by-240-iacavazzi-leads-princetons-ground.html | TIGERS TROUNCE RUTGERS BY 240 Iacavazzi Leads Princetons Ground OffenseScarlet Crosses Midfield Once Princeton Beats Rutgers 240 Aslacavazzi Leads Tigers Drive | By Frank S Adams Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tiny-cyprus-makes-big-bid-to-woo-tourists-tight-little-island.html | TINY CYPRUS MAKES BIG BID TO WOO TOURISTS Tight Little Island Relaxes Regulations Roads and Hotels Improved Good Hotels Stopover | By Joseph O Haffgreek National Tourist Organizationsteel From Monkmeyer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/to-build-is-all.html | To Build Is All | By Anna Balakian | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/traffic-to-berlin-harassed-by-reds-but-east-germans-avoid-major.html | TRAFFIC TO BERLIN HARASSED BY REDS But East Germans Avoid Major Steps Against West | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tree-oxalis-indoors-support-needed.html | TREE OXALIS INDOORS Support Needed | By George Taloumis | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tree-planting-saplings-require-wellprepared-soil-adequate-water-and.html | TREE PLANTING Saplings Require WellPrepared Soil Adequate Water and Proper Bracing Fall and Spring No Air Pockets Watering Device | By Pl Rusdenmolly Adams | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tribute-to-pinchot-institute-is-established-to-honor-forester.html | TRIBUTE TO PINCHOT Institute Is Established To Honor Forester Sweeping Views | By Adeline Pepper | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/trojans-are-upset-1712-in-105degree-coast-heat-sooners-thrive-in.html | Trojans Are Upset 1712 In 105Degree Coast Heat Sooners Thrive in Heat Marching Through Troy OKLAHOMA ENDS USCS STREAK STATISTICS OF THE GAME | By Bill Becker Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/troubles-in-soviet-farm-system-seen-in-big-purchase-of-wheat-poor.html | Troubles in Soviet Farm System Seen in Big Purchase of Wheat Poor Organization Cited SOVIET TROUBLES IN FARMING SEEN Emergency Reserve Export Commitments | By Theodore Shabad Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/union-will-build-seamans-school-seafarers-project-to-rise-in-mill.html | UNION WILL BUILD SEAMANS SCHOOL Seafarers Project to Rise in Mill Basin Section Aid to Minorities Cited | By Werner Bamberger | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/unlisted-stocks-fell-last-week-profit-taking-a-factor-index-down.html | UNLISTED STOCKS FELL LAST WEEK Profit Taking a Factor Index Down 279 Points Hanna Mining Off Utilities Weak | By Alexander R Hammer | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/unusual-record-will-benefit-un-three-billion-millionaires-album.html | UNUSUAL RECORD WILL BENEFIT UN Three Billion Millionaires Album Uses Top Stars Talent Cost Estimated Not a Satire on UN | By Richard F Shepard | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/upland-foliage-heralds-autumns-approach.html | UPLAND FOLIAGE HERALDS AUTUMNS APPROACH | Union Pacific Railroad Leslie D Gottlieb | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-completes-50-davis-cup-rout-of-britain-as-froehling-stands-out.html | US Completes 50 Davis Cup Rout of Britain as Froehling Stands Out SANGSTER LOSES FOURSET MATCH Froehling 61 46 60 64 VictorMcKinley Crushes Knight 86 62 63 Froehling Beat Knight | By Fred Tupper Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-downgrading-role-of-carriers-in-a-nuclear-war-huge-ships-to-lose.html | US DOWNGRADING ROLE OF CARRIERS IN A NUCLEAR WAR Huge Ships to Lose Planes With AArmsFunction in Small Wars Grows KEY RULING THIS WEEK Pentagon Expected to Issue Decision Against Atomic Power for Next Vessel Ruling on APowered Ship Atomic Power Backed US DOWNGRADING ROLE OF CARRIERS McNamara Awaited | By Jack Raymond Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-mission-is-finding-no-easy-solutions-in-south-vietnam-tour-by.html | US MISSION IS FINDING NO EASY SOLUTIONS IN SOUTH VIETNAM Tour by McNamara and Taylor Points Up Difficulty in Assessing Impact of the Political Climate on the USAided War Effort Key Question Vietnams Role | By David Halberstam Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-rights-commission-gloomy-on-fate-as-mandate-nears-end-seeks.html | US Rights Commission Gloomy On Fate as Mandate Nears End Seeks Definite Action Finds Timing Bad | By Marjorie Hunter Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-scientist-heads-group-on-antarctic.html | US SCIENTIST HEADS GROUP ON ANTARCTIC | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vast-changes-due-for-jersey-city-housing-transit-center-and.html | VAST CHANGES DUE FOR JERSEY CITY Housing Transit Center and Commercial Complex to Rise VAST CHANGES DUE FOR JERSEY CITY Transit Center Planned | By Dudley Dalton | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vatican-council-resumes-duties-pope-hoping-for-progress-toward.html | VATICAN COUNCIL RESUMES DUTIES Pope Hoping for Progress Toward Christian Unity as 2d Session Ope ns Reunification Is a Hope Item on the Episcopacy VATICAN COUNCIL RESUMES DUTIES US Groups to Be 2d Largest | By Arnaldo Cortesi Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/verwoerd-says-foes-fear-truth-he-attacks-scandinavians-and-israel.html | VERWOERD SAYS FOES FEAR TRUTH He Attacks Scandinavians and Israel for Opposition Says Israelis Build on Sand Absolves Jewish Community | By Robert Conley Special To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/views-from-the-drama-mailbag-university-theater.html | VIEWS FROM THE DRAMA MAILBAG University Theater | EMILY A KESSLER New YorkBEN SHAKTMAN Syracuse | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/visit-to-bolivia-started-by-tito-yugoslav-continuing-latin-tour-to.html | VISIT TO BOLIVIA STARTED BY TITO Yugoslav Continuing Latin Tour to Stay 5 Days Cordial Mood Sought Tito Opposes Idea or Blocs | By Juan de Onis Special to the New York Timesspecial To the New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wandra-e-smalley-prospective-bride.html | Wandra E Smalley Prospective Bride | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/washington-why-not-give-goldwater-his-chance-the-white-house-view.html | Washington Why Not Give Goldwater His Chance The White House View Opportunity for Enthusiasts The Basic Test | By James Reston | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/we-cannot-afford-to-fail-what-next-a-symposium.html | WE CANNOT AFFORD TO FAIL What Next A Symposium | By James Farmer National Director of the Congress of Racial Equality CORE | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/weehawken-137-victor.html | Weehawken 137 Victor | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/west-and-soviet-seek-next-move-to-ease-tension-rusk-and-lord-home.html | WEST AND SOVIET SEEK NEXT MOVE TO EASE TENSION Rusk and Lord Home See Gromyko to Discuss His Proposals in UN Talk PACKAGE DEAL SHUNNED US Wants to Separate Plan for Observation Posts From Other Subjects Other Talks Possible Proposal Left Pending WEST AND SOVIET SEEK NEXT MOVE | By Thomas P Ronanthe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/westbury-dog-show-reverts-to-group-and-best-awards.html | Westbury Dog Show Reverts To Group and Best Awards | By Walter R Fletcher | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/westlake-is-victor-200.html | Westlake Is Victor 200 | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/what-really-made-winnie-tickand-science-reappraised.html | What Really Made Winnie Tickand Science Reappraised | By Gerald Gardner | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/william-h-prather-jr-weds-sallie-spencer.html | William H Prather Jr Weds Sallie Spencer | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/william-time-takes-pace-by-halflength-at-freehold.html | William Time Takes Pace By HalfLength at Freehold | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wilsons-alter-ego.html | Wilsons Alter Ego | By Isaac Asimov | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wirtz-says-more-jobs-are-vital-to-labormanagement-peace-ending.html | Wirtz Says More Jobs Are Vital To LaborManagement Peace Ending First Year in Cabinet Secretary Places Emphasis on Effects of Automation | By John D Pomfret Special To the New York Timesthe New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wood-field-and-stream-the-us-is-striving-mightily-sort-of-to.html | Wood Field and Stream The US Is Striving Mightily Sort of to Conserve Its Northern Wetlands | By Oscar Godbout | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/woodrowzobian.html | WoodrowZobian | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/world-seriousthen-and-now-the-games-the-same-but-baseball-players.html | World SeriousThen and Now The games the same but baseball players have changed beyond recognition since Ring Lardners day They are businessmen and the World Series Is their multimillion jackpot World SeriousThen and Now Struck Out | By Arthur Daley | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/yale-professor-named-law-dean-at-stanford.html | Yale Professor Named Law Dean at Stanford | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/yale-senior-fiance-of-judith-lefkowitz.html | Yale Senior Fiance Of Judith Lefkowitz | Bradford Bachrach | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/youths-who-defiled-synagogues-said-to-be-weak.html | Youths Who Defiled Synagogues Said to Be Weak | By Lawrence OKane | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/zarembolawrence.html | ZaremboLawrence | Special to The New York Times | RE0000528113 | 1991-06-10 | B00000063598 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/13th-west-berlin-arts-festival-opens-with-orchestra-concert.html | 13th West Berlin Arts Festival Opens With Orchestra Concert | By JeanPierre Lenoir Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/2-more-trotting-stars-likely-to-go-to-france.html | 2 More Trotting Stars Likely to Go to France | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/a-chief-director-of-bible-chosen-john-huston-will-supervise-full.html | A CHIEF DIRECTOR OF BIBLE CHOSEN John Huston Will Supervise Full Screenplay of Epic 3 Premieres Planned Customers Finally Respond New Film Here Today | By Ah Weiler | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/advertising-political-groups-woo-agencies-declaration-awaited.html | Advertising Political Groups Woo Agencies Declaration Awaited Creative Workshop Cosmetics Surge Accounts People Addendum | By Peter Bart | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/alien-ways-peril-eskimo-culture-crime-and-alcohol-become-a-problem.html | ALIEN WAYS PERIL ESKIMO CULTURE Crime and Alcohol Become a Problem as Civilization of White Man Moves In Battle Called Hopeless Pioneers No More ALIEN WAYS PERIL ESKIMO CULTURE Language a Barrier Shipbuilders Change Name Canal Traffic Steady | By Walter Sullivan | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/allen-criticizes-teacher-training-he-tells-state-meeting-that.html | ALLEN CRITICIZES TEACHER TRAINING He Tells State Meeting That Institutions Provide Poor Education Programs TENURE PROBLEM CITED School Boards Are Assailed on Rules That Prevent Dismissal of Teachers School Year Experiment Due | By Gene Currivan Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/annette-schneider-gains-show-honors.html | ANNETTE SCHNEIDER GAINS SHOW HONORS | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/architects-of-world-finance-to-study-structural-repair-this-week-in.html | Architects of World Finance to Study Structural Repair This Week in Washington OBSCURE GROUPS PLAY KEY ROLES Monetary Fund Conference Is Scheduled to Tackle Problem of Liquidity Architects Still Active Triffin Is an Advocate Little Accomplished Early Reparations Administered | By Richard E Mooney Special To the New York Timesthe New York Timeseuropean | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/art-in-the-soviet-review-of-a-paradox-art-in-the-soviet-review-of-a.html | Art in the Soviet Review of a Paradox Art in the Soviet Review of a Paradox Working with a Doctrine And the Older Ones Too | By John Canaday Special To the New York Timessovfoto | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/arthur-c-pulling-law-librarian-76.html | ARTHUR C PULLING LAW LIBRARIAN 76 | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/ballet-slight-misstep-at-city-center-miss-tallchief-carries-on-in.html | Ballet Slight Misstep at City Center Miss Tallchief Carries On in Years Finale Dancers Fall but Still Manage to Smile Shanta Rao Performs | By Allen Hughes | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/big-3-ministers-to-see-un-chief-rusk-home-and-gromyko-will-have-a.html | BIG 3 MINISTERS TO SEE UN CHIEF Rusk Home and Gromyko Will Have a Joint Talk at Dinner With Thant BIG 3 MINISTERS TO MEET TONIGHT Disarmament Main Issue | By Arnold H Lubasch Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/big-import-climb-foreseen-in-asia-unit-of-un-notes-area-also-seeks.html | BIG IMPORT CLIMB FORESEEN IN ASIA Unit of UN Notes Area Also Seeks Export Gain South Korean Growth Significance Seen | By Kathleen McLaughlin Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bookmen-to-send-libraries-abroad-105-titles-will-be-given-to.html | BOOKMEN TO SEND LIBRARIES ABROAD 105 Titles Will Be Given to Leaders of 100 Nations | By Harry Gilroy | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/books-of-the-times-the-crystal-clarity-of-truth-end-papers.html | Books of The Times The Crystal Clarity of Truth End Papers | By Orville Prescott | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bouton-will-get-series-workout-today-under-game-conditions-food-etc.html | Bouton Will Get Series Workout Today Under Game Conditions Food Etc Occupy Idle Yankees | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/boxer-goes-to-top-in-1408dog-show-long-island-dog-fanciers-prove.html | BOXER GOES TO TOP IN 1408DOG SHOW Long Island Dog Fanciers Prove Show Must Go On | By Walter E Fletcher Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bridge-although-7-notrump-bid-seems-risky-it-has-reasons-a.html | Bridge Although 7 NoTrump Bid Seems Risky It Has Reasons A Perceptible Pause | By Albert H Morehead | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/british-banker-assails-us-bid-to-tax-securities-sir-george-bolton.html | British Banker Assails US Bid to Tax Securities Sir George Bolton Criticizes American Move to Curb the Outflow of Capital Kennedy Proposal Is Termed Key Threat to Efficiency of Monetary System | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cambridge-hears-appeal-by-mayor-he-warns-on-rejection-of-equality.html | CAMBRIDGE HEARS APPEAL BY MAYOR He Warns on Rejection of Equality Amendment | By Ben A Franklin Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/charles-e-jahne-83-dies-headed-fire-commissioners.html | Charles E Jahne 83 Dies Headed Fire Commissioners | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/chess-white-halts-an-attack-turns-a-flank-and-goes-on-to-win.html | Chess White Halts an Attack Turns A Flank and Goes On to Win | By Al Horowitz | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/children-are-interested-in-their-mothers-jobs-strong-imprint-will.html | Children Are Interested In Their Mothers Jobs Strong Imprint Will Continue Career | By Phyllis Ehrlich | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cholera-check-in-okinawa.html | Cholera Check in Okinawa | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/city-aide-chides-building-unions-says-no-puerto-ricans-or-negroes.html | CITY AIDE CHIDES BUILDING UNIONS Says No Puerto Ricans or Negroes Have Been Let In 3000 Sought Jobs Powell Backs Yule Boycott Wilkins Opposes Plan | By Martin Arnold | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/city-shapes-fight-with-state-on-aid-plans-new-budget-study-with.html | CITY SHAPES FIGHT WITH STATE ON AID Plans New Budget Study With Report Timed for Albany Session in 65 CITY SHAPES FIGHT WITH STATE ON AID FollowUp Impact Wagner to Name 12 Powers of Commissions Beame Asks Adjustment | By Clayton Knowles | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/colonel-leads-rally-against-ben-bella-colonel-rallies-ben-bellas.html | Colonel Leads Rally Against Ben Bella COLONEL RALLIES BEN BELLAS FOES Vow to Oust Algerian President | By Peter Braestrup Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/council-reopens-at-solemn-rites-pope-in-scene-of-splendor-delivers.html | COUNCIL REOPENS AT SOLEMN RITES Pope in Scene of Splendor Delivers 64Minute Homily Observers and Guests Present Framed by Canopy Wears Symbol of Primacy Robes of White | By Arnaldo Cortesi Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/crusader-for-peace-bertrand-russell-stirred-up-furor-won-nobel.html | Crusader for Peace Bertrand Russell Stirred Up Furor Won Nobel Prize | Camera PressPix | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dominican-envoy-to-ask-us-support-relations-suspended-junta-ends.html | Dominican Envoy to Ask US Support Relations Suspended Junta Ends Curfew | By Tad Szulc Special to the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dr-sl-werkman-will-wed-miss-colt.html | Dr SL Werkman Will Wed Miss Colt | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/east-berlin-seen-by-rockefellers-governor-says-trip-felt-like-being.html | EAST BERLIN SEEN BY ROCKEFELLERS Governor Says Trip Felt Like Being in a Prison | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/explosives-found-in-guiana.html | Explosives Found in Guiana | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/eye-surgery-skills-refined-in-soviet-10-days-at-moscow-institute.html | Eye Surgery Skills Refined in Soviet 10 Days at Moscow Institute Contain Stimulators | By Theodore Shabad Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/foes-of-de-gaulle-plan-joint-fight-forces-of-center-seek-unity-for.html | FOES OF DE GAULLE PLAN JOINT FIGHT Forces of Center Seek Unity for Presidential Race Once a Dominant Force Socialists Less Agreeable | By Henry Giniger Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/furnished-home-for-leisure-use-offered-by-store.html | Furnished Home For Leisure Use Offered by Store | By George OBrienthe New York Times BY MEYER LIEBOWITZ | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/gamecock-ii-takes-elihu-root-trophy.html | GAMECOCK II TAKES ELIHU ROOT TROPHY | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/harold-h-elster.html | HAROLD H ELSTER | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/indias-troubles-splitting-parties-wavering-of-nehru-regime-blamed.html | INDIAS TROUBLES SPLITTING PARTIES Wavering of Nehru Regime Blamed for Confusion | By Thomas F Brady Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/insurers-challenge-connecticut-rules-insurers-battle-connecticut.html | Insurers Challenge Connecticut Rules INSURERS BATTLE CONNECTICUT LAW | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/jersey-city-plans-election-of-mayor.html | JERSEY CITY PLANS ELECTION OF MAYOR | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/kennedy-opposes-delay-on-rights-but-goldwater-doubts-bill-and-tax.html | KENNEDY OPPOSES DELAY ON RIGHTS But Goldwater Doubts Bill and Tax Slash Can Both Be Handled This Year Discusses Own Plans KENNEDY OPPOSES DELAY ON RIGHTS | By Anthony Lewis Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/kennedy-reviewing-trip-finds-popularity-high-and-rightists.html | Kennedy Reviewing Trip Finds Popularity High and Rightists Overrated | By Tom Wicker Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/king-wins-in-sunfish-sailing.html | King Wins in Sunfish Sailing | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/lana-l-leavitt-is-attended-by-5-at-her-nuptials-barnard-alumna.html | Lana L Leavitt Is Attended by 5 At Her Nuptials Barnard Alumna Bride of Jack E Rosenfeld of Law Firm Here | HarcourtHarris | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/lemnitzer-asks-missile-forces-in-west-europe-revives-norstad.html | LEMNITZER ASKS MISSILE FORCES IN WEST EUROPE Revives Norstad Argument on MediumRange Device to Strengthen NATO REQUEST UNDER STUDY Both Council of Alliance and Pentagon Get Plan for Polaris Support Wants Ability to Choose Position Was Rejected Effect of Troop Cut LEMNITZER ASKS MISSILE FORCES | By Drew Middleton Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/leslie-boocock-becomes-bride-of-italian-count-55-debutante-is-wed.html | Leslie Boocock Becomes Bride Of Italian Count 55 Debutante Is Wed to Guido Di Carpegna on Fishers Island | Special to The New York TimesJay Te Winburn Jr | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/letters-to-the-times-toward-reducing-deficits-banker-proposes.html | Letters to The Times Toward Reducing Deficits Banker Proposes Congressional Action on Spending as First Step Tax Cut Stand Explained Imbalance but No Bias Retired Teacher Recalls Schools Minority Patterns in Past Tyrants Use of Free World When Cuba Most Alarms Yales Stand on Wallace Law School Professor Denies Any Shift in Position on Invitation US Wheat to Afghanistan Forcing Officials to Use Transit | J HARVIE WILKINSON JrCHARLES C KILLINGSWORTHELSIE B TAYLORMICHAEL P DUTKOWILLIAM R SULLIVANLOUIS H POLLAKABDUL H WALEHSTEPHEN DOBROW | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/little-ladies-of-the-press.html | Little Ladies of the Press | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/london-bullion-market-handles-majority-of-worlds-gold-sales.html | London Bullion Market Handles Majority of Worlds Gold Sales | By Clyde H Farnsworth Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/madeleine-barb-a-student-married-to-mark-michtom.html | Madeleine Barb a Student Married to Mark Michtom | Du Rona | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/maninthestreet-takes-gold-problem-in-stride-whats-all-the-fuss.html | ManintheStreet Takes Gold Problem in Stride Whats All the Fuss About Those German Chickens or Gold in Fort Knox | By Philip Benjamin | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/mets-lose-by-134-to-colts-rookies-houston-starts-8-firstyear.html | METS LOSE BY 134 TO COLTS ROOKIES Houston Starts 8 FirstYear PlayersBearnarth Takes Final Loss of Season | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/milk-train-play-to-stop-in-london-overhauled-williams-drama-will.html | MILK TRAIN PLAY TO STOP IN LONDON Overhauled Williams Drama Will Open on Nov 6 Two Players for Strangers | By Sam Zolotow | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/munich-synonym-for-surrender-entered-language-25-years-ago-german.html | Munich Synonym for Surrender Entered Language 25 Years Ago German Minority a Pretext | By Arthur J Olsen Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/new-chairman-elected-for-trustees-of-nyu.html | New Chairman Elected For Trustees of NYU | The New York Times Studio | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/new-dormitory-dedicated.html | New Dormitory Dedicated | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/new-york-makes-5-interceptions-morrison-scores-3-times-once-on.html | NEW YORK MAKES 5 INTERCEPTIONS Morrison Scores 3 Times Once on 71Yard Run Offensive Line Excels Fans Shocked Into Silence Walton Scores First | By William N Wallace Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/nils-orvik-is-fiance-of-karen-erickson.html | Nils Orvik Is Fiance Of Karen Erickson | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/noncatholics-at-council-praise-popes-unity-plea-2-observers-from.html | NonCatholics at Council Praise Popes Unity Plea 2 Observers From Moscow NonCatholics Visiting Council Praise Warmth of Popes Plea | By Paul Hofmann Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/nordic-leaders-to-meet-africans-will-seek-accord-on-ways-to.html | NORDIC LEADERS TO MEET AFRICANS Will Seek Accord on Ways to Eliminate Apartheid | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/nyes-carina-gains-trophy-with-secondplace-finish.html | Nyes Carina Gains Trophy With SecondPlace Finish | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/orders-for-steel-show-gains-again-bookings-reach-55-to-60-of.html | ORDERS FOR STEEL SHOW GAINS AGAIN Bookings Reach 55 to 60 of Production Capacity Some Mills Disappointed SHIPMENTS GAIN SEEN Deliveries Expected to Rise 20 Per Cent in October Users Cut Inventories Inventories Reduced Cycle Appears Past | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archiv es/orthodox-parley-asks-unity-prayer.html | ORTHODOX PARLEY ASKS UNITY PRAYER | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/payment-ledger-is-doubleentry-accountants-view-is-given-of-monetary.html | PAYMENT LEDGER IS DOUBLEENTRY Accountants View Is Given of Monetary Bookkeeping Debits Outlined Matter of Choice | By Philip Shabecoff | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pearson-cautions-canadians-on-unity.html | PEARSON CAUTIONS CANADIANS ON UNITY | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/personal-finance-300000-checks-bounce-each-day-identification.html | Personal Finance 300000 Checks Bounce Each Day Identification Required Charge Accounts Involved Banks Are Conservative Who One Knows Cashers Are Licensed Time Lag Is Noted Policy of ATT Protection Provided | By Robert Metz | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pope-paul-widens-appeal-for-unity-extends-council-he-marks-the.html | POPE PAUL WIDENS APPEAL FOR UNITY EXTENDS COUNCIL He Marks the Opening With a Call to All Christians Voices Esteem of Others 3D SESSION TO BE HELD Pontiff Concedes Patience Will Be Needed to Achieve Perfect Reconciliation An Encyclical Planned He Attacks Intolerance Pope John Recalled POPE PAUL WIDENS APPEAL FOR UNITY Church Meetings Recalled More Help and Support | By Milton Bracker Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pope-rises-to-greet-oldest-bishop.html | Pope Rises to Greet Oldest Bishop | Special to The New York TimesKeystons | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/president-balks-dakota-nominee-kennedy-at-grand-forks-ignores-hoves.html | PRESIDENT BALKS DAKOTA NOMINEE Kennedy at Grand Forks Ignores Hoves Campaign | By Donald Janson Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/random-notes-from-all-over-kennedy-traced-to-wash-dc-an-aint-moved.html | Random Notes From All Over Kennedy Traced to Wash DC An Aint Moved Liberal For Space Feat SRO Casting Future Balm for Affliction Noble Work but No Royalty | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rhodesia-battles-smallpox.html | Rhodesia Battles Smallpox | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rise-in-state-aid-to-schools-asked-civic-group-seeks-an-extra-110.html | RISE IN STATE AID TO SCHOOLS ASKED Civic Group Seeks an Extra 110 Million to Meet Costs | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/russell-sets-up-two-foundations-groups-to-seek-means-to-eliminate.html | RUSSELL SETS UP TWO FOUNDATIONS Groups to Seek Means to Eliminate Risk of War Thant Sponsorship Denied | By Lawrence Fellows Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/s-carter-burden-jr-fiance-of-miss-amanda-mortimer.html | S Carter Burden Jr Fiance Of Miss Amanda Mortimer | Bradford Bachrach | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/ship-owners-urged-to-accept-us-review-of-freight-rates-but-grace.html | Ship Owners Urged to Accept US Review of Freight Rates But Grace Line Head Warns That Many Disparities in Cargo Fees Are Valid Rate Review Backed | By George Horne | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sierra-leone-in-taiwan-tie.html | Sierra Leone in Taiwan Tie | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sports-of-the-times-a-matter-of-value-double-vision-a-solution-a.html | Sports of The Times A Matter of Value Double Vision A Solution A Team Man | By Arthur Daley | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-bars-insuring-against-civil-suits-on-discrimination-answer-to.html | State Bars Insuring Against Civil Suits On Discrimination Answer to Companies INSURING BARRED ON BIAS LIABILITY | By Paul Crowell | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-retail-parley-planned.html | State Retail Parley Planned | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/states-top-political-football-the-governors-financial-policy.html | States Top Political Football The Governors Financial Policy Democrats Center Attempts to Tarnish Rockefeller Image on His Methods of Bonding but With Little Effect Methods Are Disputed Fund Is Created Moral Obligation Cited Saved for Emergencies | By Douglas Dales Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/stocks-in-london-decline-slightly-business-and-political-news.html | STOCKS IN LONDON DECLINE SLIGHTLY Business and Political News Weighed by Investors Index Falls by 11 Index Declines Indicator of Economy Dutch Shares Mixed | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sykes-takes-final-in-crump-cup-golf.html | SYKES TAKES FINAL IN CRUMP CUP GOLF | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tass-critic-hails-clarion-players-chamber-orchestra-praised-for.html | TASS CRITIC HAILS CLARION PLAYERS Chamber Orchestra Praised for Moscow Concerts | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/the-theater-spoon-river-anthology-adaptation-of-masters-portraits.html | The Theater Spoon River Anthology Adaptation of Masters Portraits at Booth | By Howard Taubman | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/three-firstaid-stations-ready-in-st-peters-basilica.html | Three FirstAid Stations Ready in St Peters Basilica | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/throngs-of-romans-and-pilgrims-press-for-a-look-at-pope.html | Throngs of Romans And Pilgrims Press For a Look at Pope | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/two-inches-of-rain-drench-city-flooding-roads-in-3-boroughs.html | Two Inches of Rain Drench City Flooding Roads in 3 Boroughs Downpour Is Uneven Brakes Failed | The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/united-fruit-shifting-from-stems-to-bunches-in-shipping-bananas.html | United Fruit Shifting From Stems to Bunches in Shipping Bananas BANANA SHIPPING BEING REVAMPED Additional Plants Set No Mechanical Cultivation | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-foreign-payments-persistent-deficit-worries-officials-public-is.html | US Foreign Payments Persistent Deficit Worries Officials Public Is Unconcerned IMBALANCE SWAYS DOMESTIC POLICY But End at US Problems Could Mean Start of Ills in Other Countries BalanceSheet Entry Ministers and Bankers Focus of Problems Speculators Avoid Dollars Other US Actions Gold Loss Continues Plenty of Gold Left | By Eileen Shanahan Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-is-perturbed-by-canada-curbs-signs-of-continuing-trend-to.html | US IS PERTURBED BY CANADA CURBS Signs of Continuing Trend to Economic Nationalism Prompting Concern TRADE FLOW AT STAKE Possibility Weighed of Tax on American Car Parts Ministers Convene Balance Is Sought Tax Impact Felt US IS PERTURBED BY CANADA CURBS Government Spending Rises | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-is-working-to-turn-red-ink-into-black-program-is-pressed-in.html | US Is Working to Turn Red Ink Into Black Program Is Pressed in Effort to Bring About a Surplus But How Long the Change Will Take Still a Puzzle Another Maneuver A OneMan Band Reform Suggested Strength Is Hidden Discount Rate Cut Tighter Credit Possible | By Mj Rossant | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/usc-and-arkansas-head-football-casualties-most-top-teams-triumph.html | USC and Arkansas Head Football Casualties MOST TOP TEAMS TRIUMPH EASILY Oklahoma Gains Prestige Wisconsin Has Close Call Syracuse Defeated Extra Point Decides Pittsburgh in the Air | By Allison Danzig | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/utility-contest-ended-in-canada-bc-electric-takeover-price-raised.html | UTILITY CONTEST ENDED IN CANADA BC Electric Takeover Price Raised by 4286233 Attorney Generals View | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/vatican-facilities-please-newsmen.html | VATICAN FACILITIES PLEASE NEWSMEN | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/vietnamese-elect-both-ngo-dinh-nhus.html | VIETNAMESE ELECT BOTH NGO DINH NHUS | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/washing-machines-called-major-cause-of-note-mutilation-detergent.html | Washing Machines Called Major Cause Of Note Mutilation Detergent Action | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/william-a-kelly-is-dead-at-68-darien-town-judge-18-years.html | William A Kelly Is Dead at 68 Darien Town Judge 18 Years | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/wilson-foresees-socialist-europe-briton-says-it-will-establish-new.html | WILSON FORESEES SOCIALIST EUROPE Briton Says It Will Establish New Pattern in US Tie Brandt Speaks for Germany | By Sydney Gruson Special To the New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/world-bank-cuts-its-loan-volume-fiscalyear-figures-issued-on-eve-of.html | WORLD BANK CUTS ITS LOAN VOLUME FiscalYear Figures Issued on Eve of Annual Meeting Governors to Meet | Special to The New York Times | RE0000528121 | 1991-06-10 | B00000064536 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-french-trotters-among-eight-invited-to-rich-roosevelt-race-new.html | 2 French Trotters Among Eight Invited to Rich Roosevelt Race New Hat and Martini II Get Bids to 50000 Feature at Westbury Saturday Distance to His Liking The Premise Sets Mark Summaries of the Races | By Louis Effrat Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-guest-singers-off-crosby-show-sinatra-and-martin-canceled-from.html | 2 GUEST SINGERS OFF CROSBY SHOW Sinatra and Martin Canceled From CBS Program Valachi on Live TV Mets to Be on WHN | By Val Adams | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/40000-to-be-spent-promoting-rockefeller-paperback-reprint.html | 40000 to Be Spent Promoting Rockefeller Paperback Reprint | By Robert C Doty | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/5th-annual-ball-in-honor-of-un-is-set-for-oct-24-the-kennedys-agree.html | 5th Annual Ball In Honor of UN Is Set for Oct 24 The Kennedys Agree to Be Honorary Patrons of Event at Waldorf | Warner International | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/a-study-is-urged-in-slum-financing-fha-viewed-as-failing-to-help.html | A STUDY IS URGED IN SLUM FINANCING FHA Viewed as Failing to Help Urban Renewal Wagner Aide in Talks Record in Denver | By Lawrence OKane Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/a-yankee-bullfighter-looks-back-fulton-at-last-is-a-torero-of-note.html | A Yankee Bullfighter Looks Back Fulton at Last Is a Torero of Note in Madrid Rings American Finds His LongSought Goal Has Drawbacks | By Robert Daley Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/accord-indicated-in-lakes-dispute-hopes-risk-on-negotiations-to.html | ACCORD INDICATED IN LAKES DISPUTE Hopes Risk on Negotiations to Settle Labor Clash | By John D Pomfret Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/advertising-bad-grammar-dont-hurt-none-stuffiness-opposed-aero.html | Advertising Bad Grammar Dont Hurt None Stuffiness Opposed Aero Shave Switch Jingle Revival Accounts People Addendum | By Peter Bart | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/alabama-surprises-fbi-by-2-arrests-in-bombings-fbi-surprised-by.html | Alabama Surprises FBI By 2 Arrests in Bombings FBI SURPRISED BY ALABAMA STEP Jail Refuses Prisoners | By John Herbers Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/alldigit-dialing-held-up-on-coast-citizens-group-wins-delay-in-san.html | ALLDIGIT DIALING HELD UP ON COAST Citizens Group Wins Delay in San Francisco Fight Protest Widespread | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/ama-to-oppose-antibiotics-curb-agrees-that-cold-medicines-do-no.html | AMA TO OPPOSE ANTIBIOTICS CURB Agrees That Cold Medicines Do No Good but Would Let Doctors Decide Stand Is Explained | By Robert C Toth Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/art-college-dean-named.html | Art College Dean Named | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/atom-device-powers-new-us-satellite-atom-unit-runs-a-new-satellite.html | Atom Device Powers New US Satellite ATOM UNIT RUNS A NEW SATELLITE Launching on Saturday | By Gladwin Hill Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/average-rates-on-treasury-bills-rise-to-level-of-two-weeks-ago.html | Average Rates on Treasury Bills Rise to Level of Two Weeks Ago | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bateman-terms-new-college-substitution-rule-unsafe-tendency-to-hide.html | Bateman Terms New College Substitution Rule Unsafe TENDENCY TO HIDE INJURIES IS CITED Coach of Rutgers Tells How Player Concealed Ailment to Forestall a Penalty Shoulder Pads Broken College Football Poll | By Lincoln A Werden | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/beverly-baker-60-debutante-is-future-bride-briarcliff-alumna-and.html | Beverly Baker 60 Debutante Is Future Bride Briarcliff Alumna and Edward M Thal a Student Engaged | Bradford Bachrach | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bonds-prices-of-us-securities-advance-on-selective-buying-corporate.html | Bonds Prices of US Securities Advance on Selective Buying CORPORATE ISSUES STEADY AND QUIET Municipal Trading Is Slow With Most Dealers Busy in Pricing Meetings Dealers Less Aggressive Other Issues Edge Up | By H J Maidenberg | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bookies-still-cling-to-their-old-ways.html | Bookies Still Cling to Their Old Ways | By Emanuel Perlmutter | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/books-of-the-times-one-whirlwind-in-a-time-of-tumult-end-papers.html | Books of The Times One Whirlwind in a Time of Tumult End Papers | By Charles Poore | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/boycott-of-negro-schools-halted-at-woodbury-nj.html | Boycott of Negro Schools Halted at Woodbury NJ | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/brazilians-seek-asylum.html | Brazilians Seek Asylum | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bridge-fishbeins-capture-tourney-played-in-memory-of-hymes-might.html | Bridge Fishbeins Capture Tourney Played in Memory of Hymes Might Outrage Purists | By Albert H Morehead | RE0000539239 | 1991-08-05 | B00000064837 |

| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cambridge-md-moderates-see-vote-today-easing-racial-curb.html | Cambridge Md Moderates See Vote Today Easing Racial Curb | By Ben A Franklin Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cardinal-silences-vietnams-primate.html | CARDINAL SILENCES VIETNAMS PRIMATE | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/charming-clothes-seen-for-spring-by-designer-look-of-the-little.html | Charming Clothes Seen For Spring by Designer Look of the Little Dress | By Angela Taylor | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cheshire-defeat-laid-to-jitters-coach-says-choates-team-showed.html | CHESHIRE DEFEAT LAID TO JITTERS Coach Says Choates Team Showed Superior Poise Teams Have Won 18 Four Starters Return | By Michael Strauss Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/chieftain-and-dunfee-capture-divisions-of-41st-cowdin-stakes-at.html | Chieftain and Dunfee Capture Divisions of 41st Cowdin Stakes at Aqueduct HARTACKS MOUNT SCORES BY A NECK Chieftain Returns 450 Dunfee Sets Pace and Wins by 2 Lengths Dunfee Returns 9 Chieftain Earns 35171 Aqueduct Entries | By Joe Nichols | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/chou-optimistic-on-communist-chinas-economy-premier-announces.html | Chou Optimistic on Communist Chinas Economy Premier Announces Peking Has Found the Key to Socialist Construction | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/churchmen-send-teams-to-south-council-works-quietly-to-ease-racial.html | CHURCHMEN SEND TEAMS TO SOUTH Council Works Quietly to Ease Racial Tension Many Trips Declined Two From New York | By George Dugan | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/colombia-gaining-fiscal-stability-but-us-considers-aid-cut-amid.html | COLOMBIA GAINING FISCAL STABILITY But US Considers Aid Cut Amid Signs of Progress | By Richard Eder Special to the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/comedyfantasy-broadway-bound-once-for-the-asking-is-due-for-opening.html | COMEDYFANTASY BROADWAY BOUND Once for the Asking Is Due for Opening ink November Helen Hayes Guest Star Shakespearean Plans | By Sam Zolotow | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/companies-grow-in-westchester-ibm-and-readers-digest-push-building.html | COMPANIES GROW IN WESTCHESTER IBM and Readers Digest Push Building Projects Travel Time Reduced 1800 at General Foods | By Merrill Folsom Special to the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/council-takes-up-churchs-nature-mystery-aspect-discussed-at-opening.html | COUNCIL TAKES UP CHURCHS NATURE Mystery Aspect Discussed at Opening Congregation Issues Are Subtle Significance IS FarReaching | By Milton Bracker Special to the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/crackdown-thins-ranks-of-bookies-new-statutes-help-federal-agents.html | CRACKDOWN THINS RANKS OF BOOKIES New Statutes Help Federal Agents and Police Trim Total Here to 3000 Ranks of Bookies Cut to 3000 As New Laws Assist Drive Here Making Fewer Arrests No Phone of His Own Bets Off on Albany Runner Gets 50 Per Cent Protection Is Weak Covers Times Square Just The Box | By Charles Grutznerthe New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/critic-at-large-jacob-hauser-is-oppressed-by-the-city-but.html | Critic at Large Jacob Hauser Is Oppressed by the City But Transcends It With Poetry | By Brooks Atkinson | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/deirdre-harder-college-junior-will-be-married-bryn-mawr-student-is.html | Deirdre Harder College Junior Will Be Married Bryn Mawr Student Is Fiancee of Dr Rudolf von LaveranStiebar | Special to The New York TimesBradford Bachrach | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/dr-emil-ott-jr-is-dead-at-61-chemical-research-specialist.html | Dr Emil Ott Jr Is Dead at 61 Chemical Research Specialist | Special to The New York TimesBlackstone Studios | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/explosion-of-a-galactic-core-photographed-burst-has-unloosed-the.html | Explosion of a Galactic Core Photographed Burst Has Unloosed the Equivalent of 5 Million Suns GALACTIC BURST IS PHOTOGRAPHED Chain Reaction Theory Billions of Galaxies | By Walter Sullivan | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/fairsabbath-law-signed-by-wagner-fairsabbath-act-signed-by-mayor.html | FairSabbath Law Signed by Wagner FAIRSABBATH ACT SIGNED BY MAYOR Some Union Opposition Laundries Oppose Curbs | By Clayton Knowles | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/fluecured-tobacco-sales-slow-in-seasons-1st-week.html | FlueCured Tobacco Sales Slow in Seasons 1st Week | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/for-blough-footballs-gold-medal.html | For Blough Footballs Gold Medal | The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/ford-of-yankees-to-face-koufax-of-dodgers-in-series-tomorrow.html | Ford of Yankees to Face Koufax of Dodgers in Series Tomorrow DOWNING WILL GO IN SECOND GAME Bouton to Start Saturday in AllOut DrillHoward Throws Hard to Bases Another Light Workout An Unusual LineUp Probable Batting Order For Tomorrows Game | The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/fortunatoverdone.html | FortunatoVerdone | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/frank-e-morris-a-professor-74-former-philosophy-teacher-at.html | FRANK E MORRIS A PROFESSOR 74 Former Philosophy Teacher at Connecticut College Dies | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/gretchen-beinecke-will-be-remarried.html | Gretchen Beinecke Will Be Remarried | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/haile-selassie-is-greeted-on-arrival-in-philadelphia-music-notes.html | Haile Selassie Is Greeted On Arrival in Philadelphia MUSIC NOTES | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/helen-hayes-counts-mementos-prior-to-auction-at-pretty-penny.html | Helen Hayes Counts Mementos Prior to Auction at Pretty Penny | The New York TimesBy Paul Gardner Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/huge-chagall-show-is-opened-in-tokyo.html | HUGE CHAGALL SHOW IS OPENED IN TOKYO | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/improved-courses-for-drivers-urged.html | IMPROVED COURSES FOR DRIVERS URGED | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/in-the-nation-the-cong-rec-confirms-lonesome-george-confusing-to.html | In The Nation The Cong Rec Confirms Lonesome George Confusing to the Bloodhounds | By Arthur Krock | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/influential-quarterback-tittle-makes-giant-teammates-click-jets.html | Influential Quarterback Tittle Makes Giant Teammates Click Jets Could Be Best in Eastern Race | By William N Wallace | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/israeli-zealots-are-fined-for-missionschool-raids.html | Israeli Zealots Are Fined For MissionSchool Raids | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/italian-communists-criticize-pope-paul.html | ITALIAN COMMUNISTS CRITICIZE POPE PAUL | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/jersey-discount-store-opens.html | Jersey Discount Store Opens | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/joint-observance-in-moscow.html | Joint Observance in Moscow | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/junta-seeks-world-ties.html | Junta Seeks World Ties | By Henry Raymont Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kennedy-likely-to-permit-sale-of-wheat-to-soviet-opposition-is.html | Kennedy Likely to Permit Sale of Wheat to Soviet Opposition Is Slight US READY TO ACT ON SALE OF WHEAT | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kennedy-pledges-fiscal-aid-abroad-if-reserves-sag-but-first-this.html | KENNEDY PLEDGES FISCAL AID ABROAD IF RESERVES SAG But First This Nation Must End Its Payments Deficit Monetary Parley Is Told 102 COUNTRIES ATTEND World Bank Liberalizes Its Policy on Repayment and Development Loans Loan Policy Liberalized U S Pledges Financial Help If Foreign Reserves Run Low Will Protect Dollar Asks Clear Analysis | By Edwin L Dale Jr Special To the New York Timesgiddings | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/khrushchev-says-harvest-is-poor-calls-situation-difficult-demands.html | KHRUSHCHEV SAYS HARVEST IS POOR Calls Situation Difficult Demands More Irrigation and Fertilizer Output Acreage Emphasis Dropped KHRUSHCHEV SAYS HARVEST IS POOR Sharp Increase Planned | By Theodore Shabad Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/leftists-quelled-by-british-labor-partys-executives-rule-out.html | LEFTISTS QUELLED BY BRITISH LABOR Partys Executives Rule Out Foreign Affairs Debate LeftWingers Are Derisive Two Industries Specified | By Sydney Gruson Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/letters-to-the-times-report-on-santo-domingo-latinamerican.html | Letters to The Times Report on Santo Domingo LatinAmerican Specialist Outlines Events Leading to Coup Jamaica in OAS Argentinas Representative Denies His Country Opposes Entry Higher Taxi Fare Urged | RONALD HILTONRODOLFO ALBERTO WEIDMANNSAL BARON | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/library-integrated-at-anniston-ala.html | LIBRARY INTEGRATED AT ANNISTON ALA | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/luxury-furs-are-treated-casually-by-partos-doubleduty-philosophy.html | Luxury Furs Are Treated Casually by Partos DoubleDuty Philosophy Narrow Overcoats | By Marylin Benderthe New York Times BY PATRICK A BURNS | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mboya-attacks-us-policy-on-race-as-too-cautious.html | Mboya Attacks US Policy On Race as Too Cautious | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/miss-sarah-wickham-to-be-officers-bride.html | Miss Sarah Wickham To Be Officers Bride | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mortgage-fund-official-named-by-mutual-life.html | Mortgage Fund Official Named by Mutual Life | The New York Times Studio | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mosaic-tiles-inspired-by-memory-of-mexico.html | Mosaic Tiles Inspired By Memory of Mexico | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-torgersons-81-takes-golf-medal-the-qualifiers.html | MRS TORGERSONS 81 TAKES GOLF MEDAL THE QUALIFIERS | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/murphy-ousts-2-on-police-force-finds-brooklyn-patrolmen-had-corrupt.html | MURPHY OUSTS 2 ON POLICE FORCE Finds Brooklyn Patrolmen Had Corrupt Motive in Larceny Investigation EXAMINER IS OVERRULED Commissioner Bars a Milder PenaltySays Men Dealt With Known Criminal Hearing Reviewed Suspended in 61 | By Francis X Clines | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nassau-police-get-a-rogues-gallery-on-colored-slides.html | Nassau Police Get A Rogues Gallery On Colored Slides | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nehru-tells-foes-to-leave-his-party.html | NEHRU TELLS FOES TO LEAVE HIS PARTY | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-ideas-are-tested-on-families-pilot-production-conclusion.html | New Ideas Are Tested On Families Pilot Production Conclusion Reached | By Jean Hewitt | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-postal-head-is-overwhelmed-gronouski-takes-oath-then-quips.html | NEW POSTAL HEAD IS OVERWHELMED Gronouski Takes Oath Then Quips About Problems | By Felix Belair Jr Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nixon-discloses-rockefeller-plan-says-governor-made-clear-hed-seek.html | NIXON DISCLOSES ROCKEFELLER PLAN Says Governor Made Clear Hed Seek Nomination Withholds His Support Visited Four States | By Layhmond Robinson | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/orange-topples-weequahic-136-joness-touchdown-in-last-minute-of.html | ORANGE TOPPLES WEEQUAHIC 136 Joness Touchdown in Last Minute of Play Decides Hayes Beats Xavier 60 Dobbs Ferry 190 Victor | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/orders-brisk-on-national-hardware-shows-first-day-hardware-show.html | Orders Brisk on National Hardware Shows First Day HARDWARE SHOW ATTRACTS ORDERS | By William M Freemanthe New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/overseas-buyers-study-kress-bid-british-retailer-and-others.html | OVERSEAS BUYERS STUDY KRESS BID British Retailer and Others Complicate Genesco Offer Effect On Genesco Extension of Offer | By Herbert Koshetz | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pakistan-in-pacts-with-2-red-lands-reaches-china-barter-deal-and.html | PAKISTAN IN PACTS WITH 2 RED LANDS Reaches China Barter Deal and Soviet Air Accord First Barter Deal | By Jacques Nevard Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pakistani-warns-of-kashmir-peril-bhutto-in-un-says-dispute-is-a.html | PAKISTANI WARNS OF KASHMIR PERIL Bhutto in UN Says Dispute Is a Threat to All Asia Calls for ThirdParty Accord But Major Problems Remain Other Issues Raised | By Arnold H Lubasch Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pan-am-is-named-in-antitrust-suit-transocean-also-accuses.html | PAN AM IS NAMED IN ANTITRUST SUIT Transocean Also Accuses Continental and Boeing Charge Against Airline PAN AM IS NAMED IN ANTITRUST SUIT | By Edward Ranzal | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/panel-recommendations-voting-education-employment-housing-justice.html | Panel Recommendations Voting Education Employment Housing Justice Health Facilities and Services Urban Areas Armed Forces | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/park-bill-to-pass-fire-island-told-house-member-says-there-is-no.html | PARK BILL TO PASS FIRE ISLAND TOLD House Member Says There Is No Doubt on Measure | By Ronald Maiorana Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pigeons-blamed-in-2-city-deaths-official-urges-drive-to-get-rid-of.html | PIGEONS BLAMED IN 2 CITY DEATHS Official Urges Drive to Get Rid of Disease Carriers Travels Through Air Relapses Possible | By John C Devlinthe New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/prayer-case-lost-by-jersey-board-hawthorne-to-appeal-state-courts.html | PRAYER CASE LOST BY JERSEY BOARD Hawthorne to Appeal State Courts School Decision to Appellate Division RULING WILL BE OBEYED Judge Says Disregard of Law Violates Teachers Oaths to Constitution May Go to High Court Chance of Prosecution | By John W Slocum Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/redfront-case-is-opened-by-us-youth-group-is-accused-in-robert.html | REDFRONT CASE IS OPENED BY US Youth Group Is Accused in Robert Kennedy Petition Linked to Communists No Deviation Found No Espionage Found | By Peter Kihss | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/retirement-and-taxes-employe-who-wants-christmas-bonus-instead-of.html | Retirement and Taxes Employe Who Wants Christmas Bonus Instead of Pension Should Think Again Tax Consequences TAX AND BONUSES AN EXAMINATION Provision Recommended | By Robert Metz | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/rights-unit-asks-stiff-guarantee-of-negroes-vote-commission-urges.html | RIGHTS UNIT ASKS STIFF GUARANTEE OF NEGROES VOTE Commission Urges Uniform Requirements and Seeks Enforcement Penalties CONGRESS GETS REPORT Southerners on Panel Join in Backing Broad Program Against Discrimination Third Biennial Report Legislation Advocated RIGHTS UNIT ASKS VOTE GUARANTEES Voting Standards Sought Criticizes Slow Progress | By Marjorie Hunter Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/safecrackers-raid-atlantic-city-shop-get-100000-gems.html | Safecrackers Raid Atlantic City Shop Get 100000 Gems | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sanitation-union-backing-de-sapio-delury-set-to-aid-if-courts-order.html | SANITATION UNION BACKING DE SAPIO DeLury Set to Aid if Courts Order a New Election Waited for Invitation | The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/savings-agencies-warned-on-rates-us-official-says-increase-to-5.html | SAVINGS AGENCIES WARNED ON RATES US Official Says Increase to 5 Could Affect Nations Economy Present Limitations Opposes Increase SAVINGS AGENCIES WARNED ON RATES Describes Legislation Kennedy Order Criticized | By Dudley Dalton Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/selfassured-pakistani-zulfikar-ali-bhutto-father-a-political-leader.html | SelfAssured Pakistani Zulfikar Ali Bhutto Father a Political Leader He Credits Kismet | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/series-capsule-yank-power-vs-dodger-speed-a-refusal-to-panic.html | Series Capsule Yank Power vs Dodger Speed A Refusal to Panic Pitching Is Analyzed Ford Is an Exception Jigsaw Puzzle | By John Drebinger | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/shirley-howe-engaged.html | Shirley Howe Engaged | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/simple-fare-of-bistros-attracts-paris-crowds.html | Simple Fare of Bistros Attracts Paris Crowds | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sports-of-the-times-look-ma-no-hands-living-dangerously-miracle.html | Sports of The Times Look Ma No Hands Living Dangerously Miracle Worker The Invalids | By Arthur Daley | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/stanley-w-mintosh.html | STANLEY W MINTOSH | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-gop-to-seek-tighter-ethics-code-in-64-action-foreseen-by.html | State GOP to Seek Tighter Ethics Code in 64 Action Foreseen by Mahoney and Backed by Carlino Loss of Public Confidence Is Cited as Major Reason | The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-to-bar-aid-in-school-suits-allen-asserts-local-boards-must.html | STATE TO BAR AID IN SCHOOL SUITS Allen Asserts Local Boards Must Fight Racial Cases | By Gene Currivan Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/stock-prices-fall-in-a-dull-session-blue-chips-show-declines-on.html | STOCK PRICES FALL IN A DULL SESSION Blue Chips Show Declines on Profit TakingVolume at 3730000 Shares AVERAGE SLIDES BY 180 360 Issues Climb 671 Dip and 282 Are Unchanged Chrysler Adds a Point Tax Selling Seen Chrysler Advanced STOCK PRICES FALL IN A DULL SESSION Ramifications Seen Ward Slides by Servo Statement | By Gene Smith | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/storesale-fight-lost-by-mcrory-chairman-of-mccrory-corp-bows-to.html | STORESALE FIGHT LOST BY MCRORY Chairman of McCrory Corp Bows to Opposition Led by Stockholder STORESALE FIGHT LOST BY MCRORY RapidAmerican Mentioned Dow Statement One Brief Flurry | By Leonard Sloane Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/supermarket-union-votes-upstate-and-jersey-strikes.html | Supermarket Union Votes Upstate and Jersey Strikes | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/talks-fail-to-end-impasse-on-liner-owners-of-america-hear-engineers.html | TALKS FAIL TO END IMPASSE ON LINER Owners of America Hear Engineers on Protest | By John P Callahan | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/text-of-kennedy-speech-to-world-monetary-parley-recalls-funds.html | Text of Kennedy Speech to World Monetary Parley Recalls Funds Origin Tells of Export Drive Praises Planned Study Notes 20Year Success | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/text-of-preface-to-civil-rights-commissions-report-finds-illusion.html | Text of Preface to Civil Rights Commissions Report Finds Illusion Shattered Store of Latent Goodwill CONCURRING STATEMENT | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/the-vatican-names-10-council-laymen.html | THE VATICAN NAMES 10 COUNCIL LAYMEN | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/theater-besoyans-student-gypsy-satire-on-operettas-opens-at-54th-st.html | Theater Besoyans Student Gypsy Satire on Operettas Opens at 54th St Its Musical Numbers Tickle the Memory | By Howard Taubman | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/tito-and-us-envoy-air-views-in-bolivia.html | TITO AND US ENVOY AIR VIEWS IN BOLIVIA | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/troops-loyal-to-hadj.html | Troops Loyal to Hadj | By Peter Braestrup Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/tv-wndt-inaugurates-its-2d-year-southerners-discuss-segregation.html | TV WNDT Inaugurates Its 2d Year Southerners Discuss Segregation Issue Art Music Psychology Round Out Evening | By Jack Gould | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/twin-sons-to-mrs-schoen.html | Twin Sons to Mrs Schoen | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/two-navy-planes-pioneer-route-over-south-pole-craft-take-off-on.html | Two Navy Planes Pioneer Route Over South Pole Craft Take Off on Trip From South Africa to McMurdo Nonstop Flight of 4600 Miles May Bring Australia Link Preparations for Flight | By Allyn Baum Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-believes-army-may-move-to-take-over-regime-in-honduras.html | US Believes Army May Move to Take Over Regime in Honduras | By Tad Szulc Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-defector-plans-to-stay-in-east.html | US Defector Plans to Stay in East | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-planning-aid-to-draft-rejects-kennedy-picks-panel-to-map.html | US PLANNING AID TO DRAFT REJECTS Kennedy Picks Panel to Map Training for Thousands | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-sees-soviet-inhibited-by-fear-of-chinese-bomb-moscow-believed-to.html | US Sees Soviet Inhibited By Fear of Chinese Bomb Moscow Believed to Worry That Peking Will Develop Nuclear Weapons Ideological Dispute Also Involved US SEES SOVIET INHIBITED BY FEAR Accused of Reneging | By Thomas P Ronan Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/us-shelves-plan-to-cut-its-forces-in-west-germany-move-understood.html | US SHELVES PLAN TO CUT ITS FORCES IN WEST GERMANY Move Understood to Follow KennedySchroder Talk Policy Distressed Bonn Drop of 40000 Envisioned Issue Viewed as Political | By Arthur J Olsen Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/valachi-returning-to-stand.html | Valachi Returning to stand | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/vatican-acts-to-bar-sale-of-some-books-on-church-council.html | Vatican Acts to Bar Sale of Some Books On Church Council | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/venezuela-seizes-red-aides-in-move-to-halt-terrorism.html | Venezuela Seizes Red Aides in Move To Halt Terrorism | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/vietnam-general-predicts-victory-taylor-gets-thanks-for-aid.html | VIETNAM GENERAL PREDICTS VICTORY Taylor Gets Thanks for Aid Departure Is Postponed Other Less Hopeful New Ambassador to U S | By David Halberstam Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/virginias-grants-to-pupils-barred-brennan-blocks-tuition-aid-to.html | VIRGINIAS GRANTS TO PUPILS BARRED Brennan Blocks Tuition Aid to Prince Edward Whites Overruled on Appeal | By Anthony Lewis Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/vivien-leigh-flies-to-enter-nursing-home-in-london.html | Vivien Leigh Flies to Enter Nursing Home in London | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/west-promises-un-congo-funds-agrees-to-donate-13-million-to-help.html | WEST PROMISES UN CONGO FUNDS Agrees to Donate 13 Million to Help Maintain Troops There an Extra 6 Months Cost Put at 16 Million WEST PROMISES UN CONGO FUNDS Envisaged Force of 5350 Congo Parliament Dissolved | By Thomas J Hamilton Special To the New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/wide-variety-of-appointments-announced-by-wall-st-firms.html | Wide Variety of Appointments Announced by Wall St Firms | Fabian Bachrach | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/william-w-luman.html | WILLIAM W LUMAN | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/wood-field-and-stream-tall-hemlock-befriends-old-grouse-and.html | Wood Field and Stream Tall Hemlock Befriends Old Grouse and Outfoxed Hunter Chuckles | By Oscar Godbout | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/yacht-club-thieves-flee-with-flotilla-of-sailing-boats.html | Yacht Club Thieves Flee With Flotilla Of Sailing Boats | Special to The New York Times | RE0000539239 | 1991-08-05 | B00000064837 |
| 1963-10-01 | https://www.nytimes.com/1963/10/01/archiv es/yale-towne-company-elects-vice-president.html | Yale  Towne Company Elects Vice President | The New York Times Studio | RE0000539239 | 1991-08-05 | B00000064837 |

| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/100-grand-goes-down-the-drain-televisions-new-quiz-show-canceled.html | 100 GRAND GOES DOWN THE DRAIN Televisions New Quiz Show Canceled After 3 Weeks Both Contestants Lost Sinatra Steps Aside | By Val Adams | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/100-pacific-fare-upheld-by-cab-pan-am-thrift-class-plan-to-hawaii.html | 100 PACIFIC FARE UPHELD BY CAB Pan Am Thrift Class Plan to Hawaii Starts Nov 1 Below Jet Fare | By Joseph Carter | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/144-rise-in-pay-of-armed-forces-passes-congress-increase-of-12.html | 144 RISE IN PAY OF ARMED FORCES PASSES CONGRESS Increase of 12 Billion Is Effective at OnceSent to President by House Examples of Increases Reserves Get Increases | By Jack Raymond Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/191-supermarkets-in-jersey-struck-in-contract-dispute.html | 191 Supermarkets in Jersey Struck in Contract Dispute | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-factions-active-in-new-hampshire-interest-in-rockefeller-and.html | 2 FACTIONS ACTIVE IN NEW HAMPSHIRE Interest in Rockefeller and Goldwater Is Rising Goldwater Group Meets | By John H Fenton Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-rare-stamps-sold-in-london-for-78400-new-orleans-dealer-bids-a.html | 2 Rare Stamps Sold in London for 78400 New Orleans Dealer Bids a Record for Mauritius Issues | By James Feron Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-couple-finds-catering-is-successful-business-size-of-group-varies.html | A Couple Finds Catering Is Successful Business Size of Group Varies Viennese Pastries | By Craig Claiborne | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/administration-opposes-a-centralpennsy-merger-icc-is-told-it-would.html | Administration Opposes A CentralPennsy Merger ICC Is Told It Would Not Be in Public InterestJoining of C  O and B  O BackedOther Combinations Urged CENTRAL MERGER OPPOSED BY US | By Joseph A Loftus Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/adrian-van-sinderen-dies-at-76-businessman-and-civic-leader-banker.html | Adrian Van Sinderen Dies at 76 Businessman and Civic Leader Banker Headed Horse Show Association for 30 Years Author of 30 Books Taught for a Year Played the Organ | From a portrait by Raymond Pr Neilson | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/advertising-ratings-men-study-their-own-remedy-is-urged-santa-phone.html | Advertising Ratings Men Study Their Own Remedy Is Urged Santa Phone Magazine Appointments Accounts People Addendum | By Peter Bart | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aec-retreats-on-utah-fallout-says-a-few-children-may-have-got-high.html | AEC RETREATS ON UTAH FALLOUT Says a Few Children May Have Got High Dosages | By John W Finney Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/agent-an-apparent-suicide.html | Agent an Apparent Suicide | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/alabama-holds-3-on-charge-of-having-dynamite-3d-man-seized-in.html | Alabama Holds 3 on Charge of Having Dynamite 3d Man Seized in Wallaces Efforts to Solve Bombings Booking of Men Called Only First Step in State Inquiry Dynamite Is Found Lie Test Given | By John Herbers Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aldrich-plans-762500-drive-to-subsidize-city-pupils-at-fair.html | Aldrich Plans 762500 Drive To Subsidize City Pupils at Fair | By Richard P Hunt | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/amber-diver-captures-chase-barnabys-bluff-destroyed-after-fall.html | Amber Diver Captures Chase Barnabys Bluff Destroyed After Fall RIDER UNINJURED IN HURDLES SPILL Amber Diver Wins 2 Mile Aqueduct Feature by 20 Lengths Pays 2710 Entry Favored at 1310 Amber Diver Earns 13048 | By Steve Cady | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/american-board-suspends-barnes-confused-situation-cited-in-trading.html | AMERICAN BOARD SUSPENDS BARNES Confused Situation Cited in Trading of Stock Statement Asked Caution Advised | By John H Allan | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/american-heard-in-berlin-debut-dooley-performs-in-musical-macbeth.html | AMERICAN HEARD IN BERLIN DEBUT Dooley Performs in Musical Macbeth at Festival | By JeanPierre Lenoir Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/americas-layup-may-be-indefinite-ship-line-seeks-to-cancel-all.html | AMERICAS LAYUP MAY BE INDEFINITE Ship Line Seeks to Cancel All Sailings This Year Adjustment to Be Made Order of Testimony Set | By John P Callahan | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/antarctic-flight-called-historic-2-navy-planes-travel-from-africa.html | ANTARCTIC FLIGHT CALLED HISTORIC 2 Navy Planes Travel From Africa to Pole in 14 Hours New Yorker Takes Part | By Allyn Baum Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/art-marlborough-opens-branch-here-international-gallery-lures-top.html | Art Marlborough Opens Branch Here International Gallery Lures Top Names to Its Stable | By Brian ODoherty | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/auctions-drama-starts-with-weeks-of-backstage-work-galleries-scan.html | Auctions Drama Starts With Weeks of Backstage Work Galleries Scan Newspapers for Clues to Interesting CollectionsObjects Are Catalogued Before Sale Unusual Styling Is Given to Fur Initiative for a Sale Surprises Occur Settles Dispute Casual Fur Tunics | By Rita Reifthe New York Times Studio BY GENE MAGGIO | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/auto-workers-staff-sets-up-own-union-reuther-fights-step.html | Auto Workers Staff Sets Up Own Union Reuther Fights Step | By John D Pomfret Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/avoids-comment-in-bonn.html | Avoids Comment in Bonn | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ball-at-waldorf-oct-17-to-assist-ballet-company-2d-event-planned.html | Ball at Waldorf Oct 17 to Assist Ballet Company 2d Event Planned for American Theater Aides Are Listed | Will Weissberg | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bank-merger-wins-approval-of-saxon.html | BANK MERGER WINS APPROVAL OF SAXON | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ben-bella-to-seize-last-french-lands-algeria-to-seize-more.html | Ben Bella to Seize Last French Lands ALGERIA TO SEIZE MORE FARMLANDS Sees Opposition Abroad | By Peter Braestrup Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ben-bellas-foes-speak-of-revolt-they-say-aim-is-overthrow-of.html | BEN BELLAS FOES SPEAK OF REVOLT They Say Aim Is Overthrow of Algerian Dictatorship Members of New Front Denies Regimes Charges Ouster Called Grave Error | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bergen-vote-won-by-gop-regular-alpine-elected-after-court-rules.html | BERGEN VOTE WON BY GOP REGULAR Alpine Elected After Court Rules Balloting Is Valid | By John W Slocum Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/berlin-search-fails-to-find-nazis-body.html | BERLIN SEARCH FAILS TO FIND NAZIS BODY | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/big-3-will-meet-again-tomorrow-home-gromyko-and-rusk-to-press-for.html | BIG 3 WILL MEET AGAIN TOMORROW Home Gromyko and Rusk to Press for Agreements Wide Discussion Held | By Thomas P Ronan | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bonds-price-of-treasury-coupon-issues-rises-in-quiet-trading-bills.html | Bonds Price of Treasury Coupon Issues Rises in Quiet Trading BILLS SHOW DROP AS SUPPLY GAINS Lack of Interest Attributed to Forthcoming Terms of 64 TaxBill Offering Federal Funds Dip Utility Issue Slow | By Hj Maidenberg | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/books-of-the-times-the-executive-life-at-consolidated-bell-end.html | Books of The Times The Executive Life at Consolidated Bell End Papers | By Orville Prescottthis Company of Men By William Pearson 371 Pages st MartinS Press | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/breezy-point-builder-sues-city-for-quick-payment-for-land.html | Breezy Point Builder Sues City For Quick Payment for Land | By Clayton Knowles | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bridge-brings-boom-and-problems-to-bucolic-staten-island-officials.html | Bridge Brings Boom and Problems to Bucolic Staten Island Officials Hoping to Make It a Center for Distributing Goods But Gain May Usurp Some of Boroughs Charm and Grace Side Streets Unaffected Central Location Cited End of Way of Life BRIDGE BRINGING PROBLEMS TO SI Goat Farm Finally Closes Many Guessed Right Sewers Create Problem The Optimists View Work Behind Schedule | By Bernard Stengrenthe New York Times By Meyer Liebowitz and Neal Boenzl | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bridge-pairs-enter-trial-for-places-in-world-championship-play.html | Bridge Pairs Enter Trial for Places In World Championship Play | By Albert H Morehead | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/britain-will-take-part-in-talks-on-nato-atom-surface-fleet-rift-is.html | Britain Will Take Part in Talks On NATO Atom Surface Fleet Rift Is Closed Home Sees Rusk | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ceylon-gets-un-health-funds.html | Ceylon Gets UN Health Funds | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/circular-movie-of-city-is-being-shot-for-the-fair.html | Circular Movie of City Is Being Shot for the Fair | The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/city-acts-to-unify-inspection-rules-council-calls-for-inquiry-into.html | CITY ACTS TO UNIFY INSPECTION RULES Council Calls for Inquiry Into Overlapping Enforcement of the Housing Code TENNEY REPORT ASKED Birns Assails Confusion of Building Rules Calling It Conducive to Graft Tenney Asked to Head Inquiry Revision Under Way | By Charles G Bennettthe City Council Called Yesterday For An Inquiry Into Overlapping Inspections By Many City Departments Concerned With Enforcing the Housing Code | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/city-council-fails-to-impress-its-invited-guests-35-answer.html | City Council Fails to Impress Its Invited Guests 35 Answer Screvanes Plea for Public Attendance See 15Minute Session | By Philip Benjamin | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/civil-rights-unit-backed-in-senate-oneyear-extension-voted-by-70-to.html | CIVIL RIGHTS UNIT BACKED IN SENATE OneYear Extension Voted by 70 to 15Measure Now Goes to House A Stopgap Measure EXTENSION VOTED FOR RIGHTS PANEL | By Anthony Lewis Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/clergymen-seek-voice-on-schools-leaders-of-3-faiths-protest.html | CLERGYMEN SEEK VOICE ON SCHOOLS Leaders of 3 Faiths Protest Exclusion from Selection of Board Members PANEL SETUP CRITICIZED Governor and Mayor Get Appeal Citing Concern for School Welfare Source of Concern Deny Aim to Dominate CLERGYMEN SEEK VOICE ON SCHOOLS | By Fred M Hechinger | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/congo-gives-adoula-legislative-powers.html | CONGO GIVES ADOULA LEGISLATIVE POWERS | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dockside-hiring-called-handicap-briton-tells-parley-that-it-offsets.html | DOCKSIDE HIRING CALLED HANDICAP Briton Tells Parley That It Offsets Mechanical Gains | By Lawrence Fellows Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/educational-tv-gets-new-grant-ford-realigning-goals-with-6-million.html | EDUCATIONAL TV GETS NEW GRANT Ford Realigning Goals With 6 Million for Center Yearly Reviews Planned Most of Budget Covered Nonspectacular Coverage | By Richard F Shepard | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/english-girls-take-field-hockey-match.html | ENGLISH GIRLS TAKE FIELD HOCKEY MATCH | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/envoy-coming-to-us.html | Envoy Coming to US | By Henry Raymont Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/excerpts-from-homes-address-africa-cited-as-example-backs-a-seat.html | Excerpts from Homes Address Africa Cited as Example Backs a Seat for Peking | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/exeter-short-on-top-reserves-to-depend-on-overall-speed.html | Exeter Short on Top Reserves To Depend on OverAll Speed | By Michael Strauss Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fha-would-cut-conversion-time-mortgage-system-is-being-changed-for.html | FHA WOULD CUT CONVERSION TIME Mortgage System Is Being Changed for Expediency 8 Forms Used Unhappy Over Lenders | By Dudley Dalton Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fishing-boat-bill-voted-by-senate-measure-would-curb-foreign-craft.html | FISHING BOAT BILL VOTED BY SENATE Measure Would Curb Foreign Craft in US Waters | By Cp Trussell Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/foe-of-apartheid-named-a-canon.html | Foe of Apartheid Named a Canon | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/general-baking-picks-a-financial-executive.html | General Baking Picks A Financial Executive | Fabian Bachrach | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/globke-adenauer-aide-retires-long-under-fire-for-nazi-work-ends.html | Globke Adenauer Aide Retires Long Under Fire for Nazi Work Ends 40Years Government ServiceInterpreted the Hitler Racial Laws Adenauer Loyal to Him | By Arthur J Olsen Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hoffa-questioned-in-brewery-trial.html | HOFFA QUESTIONED IN BREWERY TRIAL | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/home-tells-un-shift-by-moscow-is-gain-for-peace-briton-lauds.html | HOME TELLS UN SHIFT BY MOSCOW IS GAIN FOR PEACE Briton Lauds Abandonment of Doctrine That War Is CertainChides Peking OFFERS FURTHER STEPS Suggests Accord to Prevent Spread of Atom Arms and Bar Surprise Attacks Condemned by Chinese Other Steps Suggested HOME SEES HOPE IN MOSCOW SHIFT UN Obligations | By Arnold H Lubasch Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/illinois-closes-3d-thrift-agency-beverly-savings-and-loan-is-taken.html | ILLINOIS CLOSES 3D THRIFT AGENCY Beverly Savings and Loan Is Taken Over by State | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/increase-is-urged-in-un-special-fund.html | INCREASE IS URGED IN UN SPECIAL FUND | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| Date | URL | Title | Author/Credit | Reg | Reg Date | Vol |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/informer-gives-a-course-in-crime-philosophy-one-doesnt-murder-for.html | Informer Gives a Course in Crime Philosophy One Doesnt Murder for Pay He Tells SenatorsOutlines Technological Problems | By Warren Weaver Jr Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jersey-city-ballots-3-times-for-mayor-but-jobs-still-open.html | Jersey City Ballots 3 Times for Mayor But Jobs Still Open | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jones-football-award-to-go-to-usc-eleven.html | Jones Football Award To Go to USC Eleven | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/joseph-r-petracca-author-film-writer.html | JOSEPH R PETRACCA AUTHOR FILM WRITER | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/kathleen-orourke-prospective-bride.html | Kathleen ORourke Prospective Bride | Carol Studios | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/kennedy-greets-selassie-as-man-history-will-recall-kennedy-greets.html | Kennedy Greets Selassie as Man History Will Recall KENNEDY GREETS ETHIOPIAS RULER | By Nan Robertson Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/lacerda-says-brazil-is-under-red-attack.html | LACERDA SAYS BRAZIL IS UNDER RED ATTACK | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/leo-genn-signed-for-new-comedy-fair-game-for-lovers-to-open-here-in.html | LEO GENN SIGNED FOR NEW COMEDY Fair Game for Lovers to Open Here in December | By Sam Zolotow | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/letters-to-the-times-business-in-south-africa-us-enterprise-charged.html | Letters to The Times Business in South Africa US Enterprise Charged With Defying National Conscience Policies Encouraged For Participation in Science Conant Critic Answered Educator Says Plan for Teachers Merits Careful Study Value of TestBan Treaty Enough Wheat for Russia Papal Limitations Specialist in Canon Law Denies Pontiff Has Absolute Sovereignty Area of Competence Use of Botanic Garden | HENRY P VAN DUSENPHILIP SIEKEVITZOSCAR B GOODMANRAYMOND B FOSDICKWILLIAM HENRY CHAMBERLINBRIAN TIERNEYGEORGE S AVERYHJ SZOLD | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/lingtemco-acts-to-widen-base-aerospace-company-hopefully-seeking.html | LingTemco Acts to Widen Base Aerospace Company Hopefully Seeking New Business LINGTEMCO ACTS TO BROADEN BASE | By Vartanig G Vartan | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/managers-agree-on-set-of-rules-houk-and-alston-clear-up-possible.html | MANAGERS AGREE ON SET OF RULES Houk and Alston Clear Up Possible Balk Confusion Moon Bruises Elbow | The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/maos-role-emphasized.html | Maos Role Emphasized | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/margolismishalove.html | MargolisMishalove | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/marine-midland-picks-2-officers.html | Marine Midland Picks 2 Officers | Conway StudiosFabian Bachrach | RE0000539236 | 1991-08-05 | B00000064563 |

| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mcnallynoering.html | McNallyNoering | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/medalist-ousted-in-womens-golf-mrs-torgerson-defeated-by-mrs.html | MEDALIST OUSTED IN WOMENS GOLF Mrs Torgerson Defeated by Mrs Clement on 21st Hole FIRST FLIGHT | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/miss-eleanor-moses-to-be-bride-in-spring.html | Miss Eleanor Moses To Be Bride in Spring | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/miss-helen-potts-engaged-to-wed-sh-england-2d-56-debutante-will-be.html | Miss Helen Potts Engaged to Wed SH England 2d 56 Debutante Will Be Bride of Pennsylvania Alumnus in Spring | Bradford Bachrach | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mnamara-ends-vietnam-inquiry-he-and-taylor-start-home-to-report-to.html | MNAMARA ENDS VIETNAM INQUIRY He and Taylor Start Home to Report to President Study Crisis Effects | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/monetary-talks-start-amicably-delegates-willing-to-tackle-problems.html | MONETARY TALKS START AMICABLY Delegates Willing to Tackle Problems but Disagree on What They Are STUDIES ARE DISCUSSED Frances Minister Charges Reciprocity Is Lacking in Present System Attitude Is Changed Reciprocity Questioned MONETARY TALKS START AMICABLY | By Edwin L Dale Jr Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/monique-passonno-to-marry-dec-28.html | Monique Passonno To Marry Dec 28 | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/morocco-rejects-charges.html | Morocco Rejects Charges | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/music-eugene-ormandy-on-podium-leads-philadelphians-at-philharmonic.html | Music Eugene Ormandy on Podium Leads Philadelphians at Philharmonic Concerto in C for Organ by Sowerby Played | By Harold C Schonberg | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nasser-denies-uar-is-employing-nazis.html | NASSER DENIES UAR IS EMPLOYING NAZIS | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nathaniel-mott.html | NATHANIEL MOTT | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-heathcliff-planned-as-film-producers-to-avoid-pattern-of.html | NEW HEATHCLIFF PLANNED AS FILM Producers to Avoid Pattern of Wuthering Heights New Festival of Silents New Movies Opening Court Backs New Election Albee Acquires Plays Hays to Design Theater | By Howard Thompson | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-national-bank-set-in-philadelphia.html | NEW NATIONAL BANK SET IN PHILADELPHIA | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-orders-dipped-1-during-august.html | NEW ORDERS DIPPED 1 DURING AUGUST | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/nigeria-republic-in-commonwealth.html | Nigeria Republic in Commonwealth | Dispatch of The Times LondonThe New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/opponents-in-series-behave-like-one-big-happy-family-theyre-relaxed.html | Opponents in Series Behave Like One Big Happy Family Theyre Relaxed Confident and Secure in Knowledge of Record Pay Checks An Ideal Focus Only Time He Stole Home | By Leonard Koppettthe New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/ousted-dominican-chief-arrives-in-puerto-rico.html | Ousted Dominican Chief Arrives in Puerto Rico | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/panama-president-urges-understanding-with-us.html | Panama President Urges Understanding With US | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/paris-withholds-comment.html | Paris Withholds Comment | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/philadelphia-strike-affects-13-hotels.html | PHILADELPHIA STRIKE AFFECTS 13 HOTELS | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/play-from-india-actors-from-us-cast-rehearsing-classical-work-2500.html | PLAY FROM INDIA ACTORS FROM US Cast Rehearsing Classical Work 2500 Years Old | By Paul Gardner | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/pope-appeals-to-newsmen-on-coverage-of-council.html | Pope Appeals to Newsmen On Coverage of Council | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/position-at-sec-resigned-by-frear.html | POSITION AT SEC RESIGNED BY FREAR | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/princeton-crowd-hisses-barnett-3000-demonstrate-outside-as-governor.html | PRINCETON CROWD HISSES BARNETT 3000 Demonstrate Outside as Governor Visits School Rival Rally Held | By George Cable Wright Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/princeton-switches-stress-in-workouts-from-defense-to-passing.html | Princeton Switches Stress in Workouts From Defense to Passing PORIETIS MMILLAN AND MKAY DRILL Speedy Tailbacks Trying to Add Versatility in Attack for Game With Columbia | By Allison Danzig Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/prof-ruth-h-ellis-of-vassar-faculty.html | PROF RUTH H ELLIS OF VASSAR FACULTY | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/pupil-gain-called-integration-key-brind-says-transfers-must-provide.html | PUPIL GAIN CALLED INTEGRATION KEY Brind Says Transfers Must Provide Better Education OverAll Impact Is Key | By Gene Currivan Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/racketeers-said-to-drain-millions-in-liquor-profits-revocations-are.html | Racketeers Said to Drain Millions in Liquor Profits Revocations Are Rising GANG GAINS SEEN IN LIQUOR TRADE 54 Other Investigators | By Charles Grutzner | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archiv es/rights-bill-loses-in-cambridge-md-many-negroes-boycott-vote.html | RIGHTS BILL LOSES IN CAMBRIDGE MD Many Negroes Boycott Vote Outbreak Feared RIGHTS BILL LOSES AT CAMBRIDGE MD Accord in July | By Ben A Franklin Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rival-ship-unions-meet-with-meany-effort-is-begun-to-clear-up.html | RIVAL SHIP UNIONS MEET WITH MEANY Effort Is Begun to Clear Up Jurisdictional Issues Maximus Affair Recalled Problems Discussed | By Werner Bamberger | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/riverside-group-scores-park-plan-but-morris-says-attack-on-change.html | RIVERSIDE GROUP SCORES PARK PLAN But Morris Says Attack on Change Is Premature Asked for Sitting Area | By Farnsworth Fowle | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/robert-grady-fiance-of-carol-ann-connors.html | Robert Grady Fiance Of Carol Ann Connors | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-fund-to-promote-asia-new-program-will-foster-cultural.html | ROCKEFELLER FUND TO PROMOTE ASIA New Program Will Foster Cultural Exchanges | By Ms Handler | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-in-brussels-bars-2d-place-on-a-goldwater-ticket-time.html | Rockefeller in Brussels Bars 2d Place on a Goldwater Ticket Time for Reversal | By Edward T OToole Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-pact-with-nixon-seen-gop-circles-believe-move-is-on-to.html | ROCKEFELLER PACT WITH NIXON SEEN GOP Circles Believe Move Is On to Slow Goldwater Extended Negotiations Race Was Discussed | By Cabell Phillips Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/russian-hints-moon-project-goes-on-despite-expense.html | Russian Hints Moon Project Goes On Despite Expense | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/russians-learn-of-wheat-buying-khrushchev-tells-of-foreign-deals.html | RUSSIANS LEARN OF WHEAT BUYING Khrushchev Tells of Foreign Deals for 9 Million Tons | By Theodore Shabad Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sailor-convicted-in-ships-sinking-incident-called-negligence-not.html | SAILOR CONVICTED IN SHIPS SINKING Incident Called Negligence Not Willful Action Contention Rejected | By Peter Kihss | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/school-aide-freed-of-charge.html | School Aide Freed of Charge | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/scotsman-is-elected-salvation-army-chief.html | Scotsman Is Elected Salvation Army Chief | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/screen-a-disarming-modern-parable-sidney-poitier-stars-in-lilies-of.html | Screen A Disarming Modern Parable Sidney Poitier Stars in Lilies of the Field | By Bosley Crowther | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/secret-job-talks-held-by-wagner-core-hopeful-on-sessions-involving.html | SECRET JOB TALKS HELD BY WAGNER CORE Hopeful on Sessions Involving Building Trades | By Fred Powledgethe New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senate-right-won-by-expresidents-rules-change-allows-them-to-speak.html | SENATE RIGHT WON BY EXPRESIDENTS Rules Change Allows Them to Speak on Chamber Floor | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senators-refuse-to-speed-tax-bill-finance-committee-rejects-a-bid.html | SENATORS REFUSE TO SPEED TAX BILL Finance Committee Rejects a Bid for Early Hearings but Byrd May Set Date View Not Shared SENATORS REFUSE TO SPEED TAX BILL | By John D Morris Special To the New York Timeswashington Oct 1the Senate Finance Committee In Deference To the Traditional Prerogatives of Its Chairman Refused Today To Force A Speedup In Consideration of the AdministrationS Tax Bill | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/silver-denies-police-had-role-in-death-of-reles-in-brooklyn.html | Silver Denies Police Had Role In Death of Reles in Brooklyn | By Alfred E Clark | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sire-stakes-trot-to-nevele-yankee-rod-oakie-2d-in-nonbetting-race.html | SIRE STAKES TROT TO NEVELE YANKEE Rod Oakie 2d in Nonbetting Race at Westbury Purse Is 8000 Su Mac Lad Out for 63 | By Louis Effrat Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/some-see-testing-period.html | Some See Testing Period | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-art-high-skill-dedicated-to-serving-the-state-russian.html | Soviet Art High Skill Dedicated to Serving the State Russian Artists Try to Inspire Hope and Depict Life Clear Illustrations Portray the Worker as an Ideal Man Symbol Is Contradictory Artists Get Studios Sculptor Shows Work | By John Canaday Special To the New York Timessovfoto | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-eye-on-vatican-orthodox-moves-for-reconciliation-with-rome.html | Soviet Eye on Vatican Orthodox Moves for Reconciliation With Rome Parallel Political Line Church Baffles Authorities Soviet Policy Uses Church | By Dana Adams Schmidt Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-joins-west-to-back-inspection-of-atom-reactors-bar-to.html | Soviet Joins West To Back Inspection Of Atom Reactors Bar to Diversion Sought SOVIET SUPPORTS ATOM SAFEGUARD | By Paul Underwood Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sports-of-the-times-a-long-subway-ride-the-strangers-record-holder.html | Sports of The Times A Long Subway Ride The Strangers Record Holder Invalid Guides | By Arthur Daley | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/st-josephs-loses-to-bergen-catholic.html | ST JOSEPHS LOSES TO BERGEN CATHOLIC | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stevenson-gives-pledge-on-rights-tells-un-the-us-intends-to-destroy.html | STEVENSON GIVES PLEDGE ON RIGHTS Tells UN the US Intends to Destroy Discrimination Procedure Is Rare Prejudice Dies Hard | By Kathleen Teltsch Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stocks-advance-in-strong-rally-market-recovers-to-erase-previous.html | STOCKS ADVANCE IN STRONG RALLY Market Recovers to Erase Previous Days Losses Average Up 181 TRADING PACE IS BRISK Quality Issues Regain Favor as Steels Motors Oils and Drugs Move Up Few New Highs Set Earnings Spur Trading STOCKS ADVANCE IN STRONG RALLY Ford Shows Gain Steels Advance Lykes Reaches High | By Gene Smith | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stores-step-up-training-of-salespeople-for-autumn-musicals-train.html | Stores Step Up Training of Salespeople for Autumn MUSICALS TRAIN STORE EMPLOYES Wide Programs Aid Future Executives Salespeople Dual Purpose MUSICALS TRAIN STORE EMPLOYES 6 to 8 Months | By Leonard Sloane | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/theater-life-with-raf-trainees-weskers-chips-with-everything-opens.html | Theater Life With RAF Trainees Weskers Chips With Everything Opens | By Howard Taubman | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/three-enjoined-in-doeskin-fight-court-halts-solicitation-of-holders.html | THREE ENJOINED IN DOESKIN FIGHT Court Halts Solicitation of Holders Attorney Powers Encouraging Report | By Foster Hailey | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/treasury-has-a-second-home-while-monetary-meeting-lasts-treasury.html | Treasury Has a Second Home While Monetary Meeting Lasts TREASURY USING A SECOND OFFICE | By Edward Cowan Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/trout-eqgs-on-way-here.html | Trout Eggs on Way Here | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/tv-news-in-perspective-the-times-joins-channel-13-to-present-sunday.html | TV News in Perspective The Times Joins Channel 13 to Present Sunday Editor and Correspondents | By Jack Gould | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-brief-condemns-states-districting.html | US BRIEF CONDEMNS STATES DISTRICTING | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-decision-near.html | US Decision Near | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-team-to-play-in-israel.html | US Team to Play in Israel | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/valachi-names-5-as-crime-chiefs-in-new-york-area-accuses-genovese.html | VALACHI NAMES 5 AS CRIME CHIEFS IN NEW YORK AREA Accuses Genovese Gambino Bonanno Magliocco and Luchese as Bosses CALLS 2 OTHERS KILLERS Tells Senators of Burning and Bloodletting When He Joined Cosa Nostra Describes Initiation Valachi Tells Senates Inquiry on Crime 5 Men Control the New York Underworld INFORMER DETAILS COSA NOSTRA RITE Accuses 2 Men Still Living as Killers in 4 Unsolved Slayings in the 1930s First Slaying Contract Moonlighting Gangster Gang Short of Men Godfather Selected | By Emanuel Perlmutter Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/vatican-session-takes-key-vote-agrees-to-go-on-to-detailed.html | VATICAN SESSION TAKES KEY VOTE Agrees to Go On to Detailed Discussion of Schema Points Will Recur | By Milton Bracker Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/vaughn-crandall-professor-of-psychology-at-antioch.html | Vaughn Crandall Professor Of Psychology at Antioch | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/washington-how-to-take-your-mind-off-the-old-fog-trade-anybody.html | Washington How to Take Your Mind Off the Old Fog Trade Anybody Blessed Assurance | By James Reston | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/watkins-glen-field-is-strong-innes-ireland-to-sit-out-us-grand-prix.html | Watkins Glen Field Is Strong Innes Ireland to Sit Out US Grand Prix Auto Race Sunday But Rest of Worlds Top Stars Will Drive in 253Mile Grind | By Frank M Blunk | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/westchester-opens-drives.html | Westchester Opens Drives | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/whitney-c-colby-of-standard-oil-67.html | WHITNEY C COLBY OF STANDARD OIL 67 | Special to The New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wilson-outlines-labor-platform-party-will-stress-need-to-meet.html | WILSON OUTLINES LABOR PLATFORM Party Will Stress Need to Meet Scientific Upheaval Rebuts Hailsham | By Sydney Gruson Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wood-field-and-stream-outdoors-or-out-with-the-boys-man-wasnt-born.html | Wood Field and Stream Outdoors or Out With the Boys Man Wasnt Born to Be a Mobile Unit | By Oscar Godbout | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/yanks-favored-in-world-series-opener-today-against-koufax-and.html | Yanks Favored in World Series Opener Today Against Koufax and Dodgers FORD WILL OPPOSE STRIKEOUT ARTIST 70000 Expected at Stadium Dodgers Still Not Sure McMullen Can Play Ready Says Sandy Tracewski in the Wings Lombardo and Musial Too | By John Drebinger | RE0000539236 | 1991-08-05 | B00000064563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/yugoslavs-turn-recovery-corner-cooperation-group-reports-gains-in.html | YUGOSLAVS TURN RECOVERY CORNER Cooperation Group Reports Gains in the Economy Formed in 1959 Surplus Is Reduced | By Richard E Mooney Special To the New York Times | RE0000539236 | 1991-08-05 | B00000064563 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/10-nations-agree-on-a-world-study-of-money-system-seek-better.html | 10 NATIONS AGREE ON A WORLD STUDY OF MONEY SYSTEM Seek Better Payment Plan in First Major Negotiations Since Bretton Woods Parts Talks Planned Spring Report Is Target 10 NATIONS AGREE ON WORLD STUDY Underlying Aim No Basic Change Seen | By Edwin L Dale Jr Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/2-airlines-near-war-over-fares-united-counters-pan-ams-pacific.html | 2 AIRLINES NEAR WAR OVER FARES United Counters Pan Ams Pacific Thrift Class Difference of Inches | By Joseph Carter | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/50-years-marked-in-shubert-alley-the-shuberts-celebrated-alley.html | 50 YEARS MARKED IN SHUBERT ALLEY The Shuberts Celebrated Alley Observes a Birthday | By Louis Calcathe New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/50th-french-auto-show-gets-under-way-today.html | 50th French Auto Show Gets Under Way Today | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/65-million-is-added-to-twu-demands-65-million-added-to-twu.html | 65 Million Is Added To TWU Demands 65 MILLION ADDED TO TWU DEMANDS 4Day Week Asked Same Asked of Busses | By Margaret Weil | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/8hour-high-school-day-urged-to-permit-graduation-in-2-years-8hour.html | 8Hour High School Day Urged To Permit Graduation in 2 Years 8Hour Day Proposed for City High School Pupils | By Gene Currivan | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/adenauer-is-cautious.html | Adenauer Is Cautious | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/advertising-curtis-directors-meet-today-improvement-at-post-bubble.html | Advertising Curtis Directors Meet Today Improvement at Post Bubble Gum Ban Accounts People Addenda | By Peter Bart | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/alfred-leaverton-designer-for-ship-builders-on-si.html | Alfred Leaverton Designer For Ship Builders on SI | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/art-91-portraits-on-view-cleveland-museum-exhibition-includes-works.html | Art 91 Portraits on View Cleveland Museum Exhibition Includes Works Spanning Four Centuries | By Stuart Preston Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/art-in-soviet-thaw-is-delayed-traditionalism-holds-place-despite.html | Art in Soviet Thaw Is Delayed Traditionalism Holds Place Despite Some Gains by Moderns Barometric Reading An Archaic Reaction Good Works Are Scarce | By John Canaday Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/article-3-no-title-2-doubt-smoking-is-cancer-cause-tobacco-companys.html | Article 3  No Title 2 DOUBT SMOKING IS CANCER CAUSE Tobacco Companys Survey Challenges Statistical Link of Cigarettes and Disease FOUR STUDIES ARE CITED Correlation Between Urban Living and Incidence of Malignancy Is Noted Four Studies Cited Urban Factor Noted 2 EXPRESS DOUBT ON CANCER DATA | By Robert H Plumb | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/associate-director-named-for-next-stratford-festival.html | Associate Director Named For Next Stratford Festival | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/atheism-bureau-in-vatican-urged-yugoslav-tells-council-it-would.html | ATHEISM BUREAU IN VATICAN URGED Yugoslav Tells Council It Would Help Bishops Uneasiness Is Aroused | By Milton Bracker Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/auto-weak-spots-are-target-of-study-by-aaa-foundation.html | Auto Weak Spots Are Target Of Study by AAA Foundation | By Joseph C Ingraham Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bagel-bakeries-see-the-light-and-retail-business-blossoms-neon.html | Bagel Bakeries See the Light And Retail Business Blossoms Neon Signs Put Up No More Coke Ovens | By Sydney H Schanbergthe New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ben-bella-to-ask-powers-in-crisis-algerian-deputies-will-get-appeal.html | BEN BELLA TO ASK POWERS IN CRISIS Algerian Deputies Will Get Appeal TodayVigilance Committees Sought Groups May Get Arms BEN BELLA TO ASK POWERS IN CRISIS Kabyle Capital Calm | By Peter Braestrup Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bird-sanctuary-dedicated-on-li-tobay-wildlife-area-a-major-resting.html | BIRD SANCTUARY DEDICATED ON LI Tobay Wildlife Area a Major Resting Place for Waterfowl | Special to The New York TimesThe New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bombing-arrests-termed-a-sham-state-move-in-birmingham-feared.html | BOMBING ARRESTS TERMED A SHAM State Move in Birmingham Feared Harmful to Inquiry Political Maneuver Seen | By John Herbers Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bond-amendment-is-attacked-here-plan-to-ease-debt-limit-to-aid.html | BOND AMENDMENT IS ATTACKED HERE Plan to Ease Debt Limit to Aid Sewer Work Fought | By Charles G Bennett | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bonds-price-moves-inconclusive-in-us-government-issues-trading.html | Bonds Price Moves Inconclusive in US Government Issues TRADING SLOWED BY WORLD SERIES Lack of Demand Reduces Bill PricesCorporates and Municipals Quiet Corporates Firm | By H J Maidenberg | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/books-of-the-times-the-many-masks-of-edgar-allan-poe-end-papers.html | Books of The Times The Many Masks of Edgar Allan Poe End Papers | By Charles Poore | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bridge-westchester-womens-clubs-copy-philadelphia-matches.html | Bridge Westchester Womens Clubs Copy Philadelphia Matches | By Albert H Morehead | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/broadway-skyscraper-sold-by-sterling-drug-zone-change-is-sought-for.html | Broadway Skyscraper Sold by Sterling Drug Zone Change Is Sought for Apartment Building | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/castro-hints-at-talks-on-political-prisoners.html | Castro Hints at Talks On Political Prisoners | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/chess-persinger-makes-beautiful-music-on-the-chessboard.html | Chess Persinger Makes Beautiful Music on the Chessboard | By Al Horowitz | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/chinese-bomb-test-foreseen-by-nehru.html | CHINESE BOMB TEST FORESEEN BY NEHRU | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/church-surveys-minority-hiring-reports-on-138-concerns-it-has-20.html | CHURCH SURVEYS MINORITY HIRING Reports on 138 Concerns It Has 20 Million Invested In | By Damon Stetson | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/clergymen-curtail-bias-in-barbershop.html | CLERGYMEN CURTAIL BIAS IN BARBERSHOP | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/colombia-lagging-on-economic-plan-us-reviews-commitment-under.html | COLOMBIA LAGGING ON ECONOMIC PLAN US Reviews Commitment Under Alliance Program Position Misinterpreted Coffee Revenue Declined | By Richard Eder Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/confusion-rising-over-wheat-deal-soviet-negotiators-indicate.html | CONFUSION RISING OVER WHEAT DEAL Soviet Negotiators Indicate Uncertainty on Bid to US Seeks GOP Support | By Max Frankel Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/currency-reserves-in-britain-rose-22400000-in-september.html | Currency Reserves in Britain Rose 22400000 in September | Special to The New York TimesThe New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/daughter-to-mrs-pray-jr.html | Daughter to Mrs Pray Jr | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dean-carl-67-wins-lawrence-realization-at-aqueduct-710-chateaugay.html | Dean Carl 67 Wins Lawrence Realization at Aqueduct 710 CHATEAUGAY FINISHES FOURTH Ussery Rides 331 Shot to 3 Length Victory Over B Major in 56200 Race Chateaugay Is Fourth Won at Atlantic City | By Joe Nichols | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/detective-as-student-seizes-3-in-high-school.html | Detective as Student Seizes 3 in High School | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dodgers-are-still-brooklyn-to-faithful-here.html | Dodgers Are Still Brooklyn to Faithful Here | By Philip Benjamin | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dominicans-tighten-rule.html | Dominicans Tighten Rule | Special to The New York TimesBy Henry Raymont | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dutch-royalty-off-to-iran.html | Dutch Royalty Off to Iran | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/east-berlin-fete-invites-us-group-festtage-asks-an-american-unit-to.html | EAST BERLIN FETE INVITES US GROUP Festtage Asks an American Unit to Appear Next Year | By JeanPierre Lenoir Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/error-embarrassing-for-legitimate-doyle.html | Error Embarrassing For Legitimate Doyle | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exile-leader-seized-here-in-plot-to-flood-cuba-with-bogus-pesos.html | Exile Leader Seized Here in Plot To Flood Cuba With Bogus Pesos Says He Planned to Finance Underground Operations 2 Accomplices Held Describes Past | By Foster Hailey | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fallout-declines-after-june-peak-stemming-from-tests-last-year.html | Fallout Declines After June Peak Stemming From Tests Last Year Strontium 90 Level Expected to Continue Downward in View of Test Ban Treaty High Mark Below Acceptable Level Acceptable Limit Reached Peak in June | By Robert C Toth Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fogartymitchell.html | FogartyMitchell | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ford-expanding-in-south-africa.html | FORD EXPANDING IN SOUTH AFRICA | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/former-cowboy-now-dog-breeder-slade-develops-chihuahuas-into-award.html | FORMER COWBOY NOW DOG BREEDER Slade Develops Chihuahuas Into Award Winners | By Walter R Fletcher | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/france-protests-new-seizures.html | France Protests New Seizures | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gary-players-63-sets-record-in-proamateur-tuneup-for-whitemarsh.html | Gary Players 63 Sets Record in ProAmateur TuneUp for Whitemarsh Open PACESETTER GETS 9 BIRDIES EAGLE South African Has 2 Bogeys in Course Mark2 Sink Aces in Philadelphia | The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/george-w-burry-bakery-official-founder-of-cookie-concern-in-new.html | GEORGE W BURRY BAKERY OFFICIAL Founder of Cookie Concern in New Jersey Dies at 63 Concern Was Expanded Old Recipes Saved | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/goldwater-arouses-controversy-among-state-young-republicans.html | Goldwater Arouses Controversy Among State Young Republicans | By Leonard Ingalls | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gore-seeks-changes-in-taxcut-measure.html | GORE SEEKS CHANGES IN TAXCUT MEASURE | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/grace-national-bank-names-vice-president.html | Grace National Bank Names Vice President | Fabian Bachrach | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gromyko-calls-pact-to-bar-aarms-in-space-possible-sees-western.html | Gromyko Calls Pact to Bar AArms in Space Possible Sees Western Responsibility Asked About Links GROMYKO ASSERTS PACT IS POSSIBLE | By Thomas P Ronan Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/harvey-challenges-canada-aluminium-in-bauxite-project-harvey.html | Harvey Challenges Canada Aluminium In Bauxite Project HARVEY PLANNING BAUXITE PROJECT | The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/henry-r-heeren-editor-at-times-assistant-to-sports-staff-director.html | HENRY R HEEREN EDITOR AT TIMES Assistant to Sports Staff Director Dies at 55 | Special to The New York TimesThe New York Times Studio | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/honduran-president-denies-regime-faces-coup-two-military-leaders.html | Honduran President Denies Regime Faces Coup Two Military Leaders Agree That No Attack Is Planned Rumors of a Revolt Persist as General Election Nears | By Paul P Kennedy Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hugo-boeddin-ghaus-led-felt-company.html | HUGO BOEDDIN GHAUS LED FELT COMPANY | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/humble-pasta-well-sauced-is-a-glorious-dish-care-is-necessary-in.html | Humble Pasta Well Sauced Is a Glorious Dish Care Is Necessary in the Cooking of Spaghetti Tendency to Overcook | By Craig Claiborneaccessories Stark Valla Emporium the New York Times Studio BY BILL ALLER | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hutcheson-freed-in-a-bribery-case-carpenter-chiefs-conviction-upset.html | HUTCHESON FREED IN A BRIBERY CASE Carpenter Chiefs Conviction Upset by Indiana Court | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hypocrisy-charge-censored-by-atlanta-episcopal-newspaper.html | Hypocrisy Charge Censored by Atlanta Episcopal Newspaper | By Claude Sitton Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/idaho-concern-to-operate-guatemala-paper-plant.html | Idaho Concern to Operate Guatemala Paper Plant | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/in-the-nation-the-intraadministration-war-in-vietnam-with-high.html | In The Nation The IntraAdministration War in Vietnam With High Frequency Disorderly Government | By Arthur Krock | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/indonesia-deferring-action-on-malaysia.html | INDONESIA DEFERRING ACTION ON MALAYSIA | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/informer-tells-more-informer-tells-more-on-crime-says-luciano-took.html | Informer Tells More INFORMER TELLS MORE ON CRIME Says Luciano Took Over Invited Pair to Office | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/israel-says-arabs-plan-a-war-warns-un-about-arms-race-mrs-meir.html | Israel Says Arabs Plan a War Warns UN About Arms Race Mrs Meir Charges Stream of Weapons Is Imperiling Peace in Middle East Discrimination Attacked | By Arnold H Lubasch Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/james-e-knott-dies-at-74-headed-the-chain-of-hotels.html | James E Knott Dies at 74 Headed the Chain of Hotels | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/jersey-paper-names-editor.html | Jersey Paper Names Editor | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/jewish-council-dinner-set.html | Jewish Council Dinner Set | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/kidney-clinic-is-opened.html | Kidney Clinic Is Opened | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/knicks-again-lose-to-celtics-112108.html | KNICKS AGAIN LOSE TO CELTICS 112108 | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/koufax-stopped-throwing-curve-when-elbow-began-to-tighten-in.html | Koufax Stopped Throwing Curve When Elbow Began to Tighten in MidGame ARM TROUBLE LED TO 2 WALKS IN 6TH Dodger Pitching Ace Relied on Fast Ball Thereafter and Regained Strength Only Part of the Story Better Luck Next Time | By Leonard Koppett | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/laborite-foe-acknowledges-wilson-as-leader.html | Laborite Foe Acknowledges Wilson as Leader | By Sydney Gruson Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/legislator-decries-boycott.html | Legislator Decries Boycott | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/letters-to-the-times-goldwaters-pact-stand-them-bums-as-champs.html | Letters to The Times Goldwaters Pact Stand Them Bums as Champs | service H ELIOT KAPLANHAROLD I CAMMERCARMEN NATALIA MARTINEZ BONILLARICHARD LANDFIELDdition MORTIMER MAYMITZI STEIN | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/lost-a-small-share-of-series-glory.html | Lost A Small Share of Series Glory | By Robert Lipsyte | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mahoney-backed-on-redistricting-split-with-governor-widens-as.html | MAHONEY BACKED ON REDISTRICTING Split With Governor Widens As Senate GOP Calls for a Special Session Recommendations Sought MAHONEY BACKED ON REDISTRICTING Primary Is a Factor GOP Would Gain Justice Department Critical | By Douglas Dales Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mary-g-prime-hollins-alumna-to-be-married-fiancee-of-e-chester-peet.html | Mary G Prime Hollins Alumna To Be Married Fiancee of E Chester Peet JrNuptials in Late November | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mayor-asks-fair-to-cut-pupil-fees-but-moses-again-bars-plan-and.html | MAYOR ASKS FAIR TO CUT PUPIL FEES But Moses Again Bars Plan and Assails Its Backers MAYOR URGES FAIR GUT SCHOOL RATES | By Clayton Knowles | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/midwesterners-show-little-interest-in-politics-only-goldwater.html | Midwesterners Show Little Interest in Politics Only Goldwater Supporters Appear to Be Excited About 64 Campaign | By William M Blair Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ml-seidman-expert-on-taxes-dies-at-75.html | ML SEIDMAN EXPERT ON TAXES DIES AT 75 | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/moderates-decry-rights-defeat-say-cambridge-md-is-dying-measure-to.html | Moderates Decry Rights Defeat Say Cambridge Md Is Dying Measure to End Color Bar in Restaurants Defeated in All Four White Wards Boycott by Negroes | By Bed A Franklin Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/monetary-boomerang-europeans-warn-us-effort-to-stem-outflow-of.html | Monetary Boomerang Europeans Warn US Effort to Stem Outflow of Capital Could Curb Exports Surplus Is Noted Europe Warns US Bid to Stem Dollar Drain Could Cut Exports | By Edward T OToole Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-daniel-wheeler.html | MRS DANIEL WHEELER | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-dudleys-anderson.html | MRS DUDLEYS ANDERSON | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-kennedy-lands-in-a-thens-to-begin-twoweek-vacation.html | Mrs Kennedy Lands in A thens To Begin TwoWeek Vacation | By David Binder Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-kirkland-gains-semifinal-in-golf-quarterfinal-round.html | MRS KIRKLAND GAINS SEMIFINAL IN GOLF QUARTERFINAL ROUND | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-nhu-sought-by-tv-networks-news-show-appearances-set-for-visit.html | MRS NHU SOUGHT BY TV NETWORKS News Show Appearances Set for Visit Next Week Paar Seeking TV Station | By Val Adams | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/music-orchestra-of-america-opens-korn-conducts-first-concert-of.html | Music Orchestra of America Opens Korn Conducts First Concert of Season Group Begins Its Fifth Year at Carnegie | By Raymond Ericson | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/naacp-protests-visit.html | NAACP Protests Visit | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/navy-ensign-to-marry-elizabeth-anne-shea.html | Navy Ensign to Marry Elizabeth Anne Shea | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-group-fights-mass-pupil-shifts-council-claims-15-affiliates.html | NEW GROUP FIGHTS MASS PUPIL SHIFTS Council Claims 15 Affiliates Mutual Support Pledged Discord in 2 Areas Petition Sponsored | By Peter Kihss | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-rochelle-alumnae-plan-saturday-dance.html | New Rochelle Alumnae Plan Saturday Dance | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nigeria-drafts-plan-for-troops-in-congo.html | NIGERIA DRAFTS PLAN FOR TROOPS IN CONGO | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/not-far-from-roars-of-stadium-giants-and-jets-toil-in-silence.html | Not Far From Roars of Stadium Giants and Jets Toil in Silence | By Deane McGowen | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/panel-will-promote-foreign-investment-in-u-s-kennedy-names-13-men.html | Panel Will Promote Foreign Investment in U S Kennedy Names 13 Men in Business and Government European Tour Is Scheduled as Groups First Action KENNEDY NAMES PANEL ON STOCKS | By Eileen Shanahan Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/paratroop-unit-sent-to-caracas-city-is-quiet-as-venezuela-acts-to.html | PARATROOP UNIT SENT TO CARACAS City Is Quiet as Venezuela Acts to Avert New Terror | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/paris-notes-new-styling-in-menswear.html | Paris Notes New Styling In Menswear | By Jeanne Molli Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/parley-urges-new-federal-aid-to-repair-housing-in-slums.html | Parley Urges New Federal Aid To Repair Housing in Slums | By Lawrence OKane Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pennsy-and-central-assail-us-moves-to-oppose-merger-committee-view.html | Pennsy and Central Assail US Moves To Oppose Merger Committee View 2 BIG RAILROADS DEFEND MERGER Action No Surprise Objections Are Noted | By Robert E Bedingfield | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pentagon-seeks-integration-data-inventory-is-being-taken-of-offbase.html | PENTAGON SEEKS INTEGRATION DATA Inventory Is Being Taken of OffBase Practices | By Jack Raymond Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/police-deride-valachi-data-as-stale-rumor-and-gossip-oconnor.html | Police Deride Valachi Data As Stale Rumor and Gossip OConnor Disagrees CITY POLICE SCORN VALACHI RUMORS Lawyers Also Jeer Said He Took Oath Phrase Relayed to FBI Disgust Is Expressed Confirmation Found | By Homer Bigart | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/president-lauds-aim-of-africans-but-he-and-selassie-urge-peaceful.html | PRESIDENT LAUDS AIM OF AFRICANS But He and Selassie Urge Peaceful Freedom Efforts Large Area Disputed Emperor Concerned | By Hedrich Smith Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/president-visits-arkansas-today-political-implications-seen-in-trip.html | PRESIDENT VISITS ARKANSAS TODAY Political Implications Seen in Trip to Dedicate Dam | By Tom Wicker Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/princeton-mothers-make-traffic-film-along-school-road.html | Princeton Mothers Make Traffic Film Along School Road | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rapidamerican-to-sell-division-plans-to-return-cellucraft-to-its.html | RAPIDAMERICAN TO SELL DIVISION Plans to Return CelluCraft to Its Former Owners Plan Precedes Lerner Deal RAPIDAMERICAN TO SELL DIVISION | By Leonard Sloane | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/remedy-offered-for-payments-gap-economist-gives-proposal-at.html | REMEDY OFFERED FOR PAYMENTS GAP Economist Gives Proposal at Mortgage Convention Proposals Outlined Austerity Criticized | By Dudley Dalton Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/riverdale-aiding-resident-jailed-in-civil-rights-battle-in-georgia.html | Riverdale Aiding Resident Jailed In Civil Rights Battle in Georgia | BY Farnsworth Fowle | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rockefeller-in-paris-sees-de-gaulle-today.html | Rockefeller in Paris Sees de Gaulle Today | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/salute-to-fall-honors-seagram-city-beauty-award-given-building.html | SALUTE TO FALL HONORS SEAGRAM City Beauty Award Given Building Whose Tax Rose | By Irving Spiegel | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/samdperilclaar.html | SamdperilClaar | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/samuel-e-silver.html | SAMUEL E SILVER | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/screen-laurence-harvey-on-the-run-lee-remick-costarred-in-carol.html | Screen Laurence Harvey on the Run Lee Remick CoStarred in Carol Reed Film Johnny Cool and The Castilian Also Open | By Bosley Crowther | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/screvane-installed-as-head-of-public-works-association.html | Screvane Installed as Head Of Public Works Association | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-awaiting-3-new-members-former-presidents-given-right-to.html | SENATE AWAITING 3 NEW MEMBERS Former Presidents Given Right to Speak From Floor | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-votes-aid-to-fishing-fleet-house-gets-bill-to-provide-55.html | SENATE VOTES AID TO FISHING FLEET House Gets Bill to Provide 55 Building Subsidy US Waters Not Defined | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shakespeare-cut-for-showing-here-white-rose-and-red-opens-off.html | SHAKESPEARE CUT FOR SHOWING HERE White Rose and Red Opens Off Broadway in November Agent Turns Producer Its Spoon River Now Theater Tonight | By Sam Zolotow | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shortage-in-soviet-bloc.html | Shortage in Soviet Bloc | Dispatch of The Times London | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/softness-on-reds-denied-by-bosch-he-says-personal-ambition-of-foes.html | SOFTNESS ON REDS DENIED BY BOSCH He Says Personal Ambition of Foes Caused His Ouster He Denies Red Threat | By R Hart Phillips Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/southerner-blocks-house-vote-to-extend-civil-rights-panel.html | Southerner Blocks House Vote To Extend Civil Rights Panel Southerner Blocks House Vote To Extend Civil Rights Panel Needs Republican Votes | By Anthony Lewis Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/spanish-prelates-get-plea-in-rome-bishops-are-urged-to-help-lift.html | SPANISH PRELATES GET PLEA IN ROME Bishops Are Urged to Help Lift Curbs on Protestants Statute Would Lift Curbs Cardinal Is a Conservative | By Paul Hofmann Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/speedy-scot-draws-no-6-post-for-kentucky-futurity-tomorrow-colt-15.html | Speedy Scot Draws No 6 Post for Kentucky Futurity Tomorrow COLT 15 FAVORITE IN 60861 EVENT Baldwin to Guide 3YearOld in Quest for Third Jewel of Trot Triple Crown Unbeatable and Unbettable Florlis Is Second Choice | By Louis Effrat Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sports-of-the-times-handy-sandy-a-dizzy-system-jittery-joe-radical.html | Sports of The Times Handy Sandy A Dizzy System Jittery Joe Radical Move | By Arthur Daley | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-examiner-criticizes-saxon-controllers-policy-said-to-profit.html | STATE EXAMINER CRITICIZES SAXON Controllers Policy Said to Profit National Banks Sources of Conflict STATE EXAMINER CRITICIZES SAXON Clark Sees Confusion | By Edward Cowan Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-is-hunting-graft-in-schools-city-construction-records-being.html | STATE IS HUNTING GRAFT IN SCHOOLS City Construction Records Being Studied by Stichman STATE IS HUNTING GRAFT IN SCHOOLS 25 Quit Their Jobs | By Leonard Buder | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-to-study-civil-suit-juries-desmond-favors-switch-to-trials-by.html | STATE TO STUDY CIVIL SUIT JURIES Desmond Favors Switch to Trials by Judges Only Abolished in Britain | By Paul Crowell | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/steel-price-rise-begins-to-spread-increases-set-by-bethlehem-and.html | STEEL PRICE RISE BEGINS TO SPREAD Increases Set by Bethlehem and Inland on Structural Shapes and Plates PATTERN IS BROADENING Big Producers Back Move by Mills on Semifinished and Bar Products Based on Tonnage Reaction Awaited STEEL PRICE RISE BEGINS TO SPREAD | By John M Lee | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/stocks-decline-on-low-volume-opening-of-world-series-dampens.html | STOCKS DECLINE ON LOW VOLUME Opening of World Series Dampens Interest DowJones Off 039 RAIL ISSUES ARE ACTIVE Drop Is Shown by Both Pennsy and Central on Heavy Turnover Averages Show Decline Issues Traded Heavily STOCKS DECLINE ON LOW VOLUME Some Surprises Noted Polaroid Dips Lykes Loses a Point | By Gene Smith | RE0000539240 | 1991-08-05 | B00000065080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/strikeout-mark-is-set-by-koufax-dodgers-5-yanks-2-lefthander-fans.html | STRIKEOUT MARK IS SET BY KOUFAX DODGERS 5 YANKS 2 LeftHander Fans 15 Batters in World Series Opener Ford Losing Pitcher 69000 SEE GAME HERE Los Angeles Scores 4 Runs in SecondRoseboro Hits Homer With 2 on Base Working Margin for Koufax 5 Batters 5 StrikeOuts KOUFAX WINS 52 FANS 15 YANKS Record for Roseboro A KingSize Double An End to Perfection An End to the Zeroes | By John Drebinger | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/suffolk-indicts-2-in-gangland-killing.html | SUFFOLK INDICTS 2 IN GANGLAND KILLING | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/tape-is-never-late-at-colorado-exchange-62-volume-totaled-414268.html | Tape Is Never Late at Colorado Exchange 62 Volume Totaled 414268 Shares in 284 Transactions SLOW PACE MARKS COLORADO BOARD | By Vartanig G Vartan Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/the-yankees-in-defeat-subdued-and-impressed-but-hardly-shaken.html | The Yankees in Defeat Subdued and Impressed but Hardly Shaken HOWARD RECALLS BOMBER RALLIES Tresh Adds That Story Will Be Different Next Time Team Opposes Koufax Mantle Is Shown Pepitone Emotional Howards Epic Double | By Will Bradburythe New York Times By Patrick A Burns and Larry Morris | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/theater-russian-puppets-in-concert-obratsov-show-opens-at-the.html | Theater Russian Puppets in Concert Obratsov Show Opens at the Broadway Performers Are Droll and Professional | By Howard Taubman | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/thomas-j-west.html | THOMAS J WEST | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/tito-to-be-in-peru-today.html | Tito to Be in Peru Today | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/tv-views-of-french-chronicle-presents-a-5part-program-espionage-in.html | TV Views of French Chronicle Presents a 5Part Program Espionage in Debut | By Jack Gould | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/twins-to-mrs-hornblower.html | Twins to Mrs Hornblower | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/two-at-li-debut-testify-on-brawl-25-others-ignore-request-to.html | TWO AT LI DEBUT TESTIFY ON BRAWL 25 Others Ignore Request to AppearJury Asks More Time for Inquiry Mansions Owner Testifies | By Byron Porterfield Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archiv es/us-and-jamaica-sign-pact-on-cotton-textile-exports.html | US and Jamaica Sign Pact On Cotton Textile Exports | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |

| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-denies-reports-on-coup.html | US Denies Reports on Coup | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
|---|---|---|---|---|---|---|
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-holding-off-on-envoy-to-haiti-kennedy-delays-selection-after.html | US HOLDING OFF ON ENVOY TO HAITI Kennedy Delays Selection After Dominican Coup US Applied Pressure | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-surgeons-visit-rhodesia.html | US Surgeons Visit Rhodesia | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-urges-action-on-bank-reports-listing-misleading-assets-immoral.html | US URGES ACTION ON BANK REPORTS Listing Misleading Assets Immoral Agencies Say | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/vale-man-shows-skill-and-speed-unfortunately-backfield-ace-turns.html | VALE MAN SHOWS SKILL AND SPEED Unfortunately Backfield Ace Turns Out to Be Coach | By Gerald Eskenazi | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/vietnam-victory-by-the-end-of-65-envisaged-by-us-officials-say-war.html | VIETNAM VICTORY BY THE END OF 65 ENVISAGED BY US Officials Say War May Be Won if Political Crisis Does Not Hamstring Effort WARN ON REPRESSION McNamara and Taylor Tell the President and Security Council of Their Mission Based on Recommendations Policy May Be Reviewed PRESIDENT GETS VIETNAM REPORT | By Tad Szulc Special To the New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/westbury-pace-to-direct-valley-perrys-horse-triumphs-by-nose-and.html | WESTBURY PACE TO DIRECT VALLEY Perrys Horse Triumphs by Nose and Pays 1590 | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/white-house-statement-on-vietnam.html | White House Statement on Vietnam | Special to The New York Times | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/wood-field-and-stream-prospects-for-salt-and-fresh-water-fishing.html | Wood Field and Stream Prospects for Salt and Fresh Water Fishing Continue Excellent | By Oscar Godbout | RE0000539240 | 1991-08-05 | B00000065080 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/2-newsmen-for-time-resign-over-article.html | 2 NEWSMEN FOR TIME RESIGN OVER ARTICLE | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/3-red-countries-seek-us-wheat-czechoslovakia-bulgaria-and-hungary.html | 3 RED COUNTRIES SEEK US WHEAT Czechoslovakia Bulgaria and Hungary Offering to Buy 60 Million in Grain 3 RED COUNTRIES ASK WHEAT DEAL Dirksen Leans to Plan | By Max Frankel Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/37-demonstrators-jailed-for-tallahassee-protests.html | 37 Demonstrators Jailed For Tallahassee Protests | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/3nation-airliner-spurned-by-faa-aide-says-us-will-push-own.html | 3NATION AIRLINER SPURNED BY FAA Aide Says US Will Push Own Supersonic Project | By Joseph Carter | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/a-dodger-sweep-in-four-games-podres-says-there-is-a-good-chance.html | A Dodger Sweep in Four Games Podres Says There Is a Good Chance PITCHER CONFIRMS HE TIRED IN NINTH Podres Admits Nervousness and Difficulty With Control Before He Settled Down Podres Breathing Hard Control Worries Reliever | By Leonard Koppett | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/a-new-definition-of-church-asked-council-fathers-seek-wider-appeal.html | A NEW DEFINITION OF CHURCH ASKED Council Fathers Seek Wider Appeal to NonCatholics Draft Is Hinted Family of God Ritter Asks Preaching Reform | By Milton Bracker Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/accused-security-official-gets-more-time-to-reply.html | Accused Security Official Gets More Time to Reply | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/advertising-a-rejoinder-to-sophisticates-gilbert-elects-3-vice.html | Advertising A Rejoinder to Sophisticates Gilbert Elects 3 Vice Presidents | By Peter Bart | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/amazon-project-to-be-studied.html | Amazon Project to Be Studied | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/american-among-leaders-in-womens-chess-olympiad.html | American Among Leaders In Womens Chess Olympiad | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/an-aide-of-spain-and-ilse-peetsch-wed-in-cathedral-jose-l-fernandez.html | An Aide of Spain And Ilse Peetsch Wed in Cathedral Jose L Fernandez de Castillejo Marries at St Patricks SteinStern | Bradford Bachrach | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/an-arkansas-traveler-offers-to-sing-for-mills.html | An Arkansas Traveler Offers to Sing for Mills | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/artin-soviet-moderns-unknown-official-line-keeps-the-avantgarde.html | Artin Soviet Moderns Unknown Official Line Keeps the AvantGarde Under Wraps Mathematics Reflects Shift Gains in Education Felt Paintings May Be Shown | By John Canaday Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/automation-called-major-cause-in-loss-of-40000-jobs-a-week.html | Automation Called Major Cause In Loss of 40000 Jobs a Week AUTOMATION TOLL SAID TO BE HEAVY Sees Public Tranquilized Calls Relocation Unlikely | By John D Pomfret Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/automation-claims-a-nother-job-first-univac-retired-to-museum.html | Automation Claims A nother Job First Univac Retired to Museum | By Nan Robertson Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bank-supervision-under-criticism-executive-proposes-change-in.html | BANK SUPERVISION UNDER CRITICISM Executive Proposes Change in Regulatory Body | By Edward Cowan Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/belgium-promises-to-share-cost-of-un-congo-force-next-year.html | Belgium Promises to Share Cost Of UN Congo Force Next Year | By Thomas J Hamilton Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/big-3s-foreign-ministers-agree-in-principle-to-ban-orbiting-of.html | BIG 3S FOREIGN MINISTERS AGREE IN PRINCIPLE TO BAN ORBITING OF ATOMIC ARMS EARLY PACT URGED Home and Gromyko Will Now Confer With Kennedy Sees Action Very Soon Many Adhered to Treaty Idea Advanced at UN BIG 3 IN ACCORD FOR SPACE ABAN Effect of Accord Minor Chief Value Psychological | By Thomas P Ronan | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bigger-loan-fund-urged-for-fha-state-aide-sees-a-gap-in.html | BIGGER LOAN FUND URGED FOR FHA State Aide Sees a Gap in Rehabilitation Setup Finds Setup Inappropriate Gaynor Defends FHA | By Lawrence OKane Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bigstore-sales-rose-3-in-week-advances-registered-by-eight-federal.html | BIGSTORE SALES ROSE 3 IN WEEK Advances Registered by Eight Federal Areas | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/billy-rose-drops-two-play-options-merrick-and-shumlin-take-foxy-and.html | BILLY ROSE DROPS TWO PLAY OPTIONS Merrick and Shumlin Take Foxy and The Deputy Three New Shows Planned Two More for Repertory City College Marks Slayings | By Louis Calta | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/birmingham-youth-arrested-for-arson-after-blast-in-store.html | Birmingham Youth Arrested for Arson After Blast in Store | By John Herbers Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/boats-with-a-balance-tax-court-ruling-appears-certain-to-increase.html | Boats With a Balance Tax Court Ruling Appears Certain To Increase Unlimited Hydroplanes | By Steve Cady | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bonds-new-tax-issue-brings-buying-flurry-to-bill-sector-trading.html | Bonds New Tax Issue Brings Buying Flurry to Bill Sector TRADING REMAINS QUIET ELSEWHERE Attention on World Series Limits ActivitySome Corporates Advance British Bill Rate | By Hj Maidenberg | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bonds-opens-in-bay-shore.html | Bonds Opens in Bay Shore | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/books-of-the-times-they-that-take-the-sword-end-papers.html | Books of The Times They That Take the Sword End Papers | By Orville Prescott | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/border-forces-reinforced-by-algeria-and-morocco.html | Border Forces Reinforced By Algeria and Morocco | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/both-radio-and-tv-to-offer-readings-by-elizabeth-taylor-networks.html | Both Radio and TV to Offer Readings by Elizabeth Taylor Networks Schedule Mrs Nhu Rolling Along at 39 | By Val Adams | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bridge-beginners-classes-to-open-next-tuesday-in-brooklyn.html | Bridge Beginners Classes to Open Next Tuesday in Brooklyn | By Albert H Morehead | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/british-in-china-conclude-2100000-trade-deals.html | British in China Conclude 2100000 Trade Deals | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bronx-zoos-farm-to-be-refuge-for-species-facing-extinction-bronx.html | Bronx Zoos Farm to Be Refuge For Species Facing Extinction Bronx Zoos Farm to Be Refuge For Species Facing Extinction | By John C Devlin | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bucknell-president-to-retire.html | Bucknell President to Retire | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/c-fred-westin-weds-mrs-mary-h-barr.html | C Fred Westin Weds Mrs Mary H Barr | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/choate-its-destiny-to-be-directed-by-2-coaches-davison-requests.html | Choate Its Destiny to Be Directed by 2 Coaches Davison Requests Promotion of Williams Defensive Aide to Share Duties as Pilot | By Michael Strauss Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/contractors-cited-for-an-average-of-10-failures-on-each-space-trip.html | Contractors Cited for an Average of 10 Failures on Each Space Trip MERCURY DEFECTS LAID TO INDUSTRY 22Month Slippage A Lesson Learned Unware of Report | By John W Finney Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/control-of-rent-backed-by-hughes.html | CONTROL OF RENT BACKED BY HUGHES | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/costa-ricans-weigh-action.html | Costa Ricans Weigh Action | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/council-to-press-fair-on-pupil-fee-resolution-to-seek-reduced-rate.html | COUNCIL TO PRESS FAIR ON PUPIL FEE Resolution to Seek Reduced Rate for School Groups 25 Cents Is Favored Wagner Renews Call COUNCIL TO PRESS FAIR ON PUPIL FEE Moses Is Assailed City Costs Cited | By Charles G Bennett | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/critic-at-large-cartoon-flintstones-possess-freshness-rarely-found.html | Critic at Large Cartoon Flintstones Possess Freshness Rarely Found in Acted TV Comedy | By Brooks Atkinson | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/czechs-free-archbishop-beran-after-holding-him-for-12-years-czechs.html | Czechs Free Archbishop Beran After Holding Him for 12 Years CZECHS PRIMATE IS FREED BY REDS | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dane-offers-plan-for-south-africa-wants-un-to-seek-regime-to.html | DANE OFFERS PLAN FOR SOUTH AFRICA WANTS UN to Seek Regime to Protect Rights of All | By Sam Pope Brewer Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dartmouths-indians-expect-warpath-at-penn-to-be-rough.html | Dartmouths Indians Expect Warpath at Penn to Be Rough | By Deane McGowen | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/daytonmasland.html | DaytonMasland | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dodgers-defeat-yanks-again-41-lead-by-2-games-podres-and-perranoski.html | DODGERS DEFEAT YANKS AGAIN 41 LEAD BY 2 GAMES Podres and Perranoski Halt New York Before World Series Crowd of 66455 MARISS ARM IS INJURED Los Angeles Mounts Steady Attack Against Downing Skowron Hits Homer Dodgers in Command Alston Calls for Aid Tall Order for Yankees DODGERS DEFEAT YANKS AGAIN 41 Skowrons 8th Series Homer Burst of Opening Power That Carried Dodgers to Victory Yesterday | By John Drebinger | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/doomed-african-is-silent-at-political-leaders-trial.html | Doomed African Is Silent At Political Leaders Trial | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/educators-weigh-high-school-plan-mixed-reception-is-given-to.html | EDUCATORS WEIGH HIGH SCHOOL PLAN Mixed Reception Is Given to SpeedUp Proposal Proposal on Skill Opposed | By Marjorie Hunter Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/expansion-urged-for-city-college-gallagher-outlines-program-to.html | EXPANSION URGED FOR CITY COLLEGE Gallagher Outlines Program to Allow the Admission of More Freshmen COST PUT AT 2 MILLION Plan for 6Day Week Would Require the Hiring of Additional Teachers 1200 Teachers Hear Him The Rising Tide | By Gene Currivan | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/false-drug-tests-laid-to-physician-capital-indictment-accuses-a.html | FALSE DRUG TESTS LAID TO PHYSICIAN Capital Indictment Accuses a Maryland Practitioner Over 5 Preparations COMPANIES ARE CLEARED US Agency Got the Data in Licensing Applications for Use by the Public Companies Unaware Prescription Drug | By Robert G Toth Special to the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/faubus-attacks-rights-bill-as-he-introduces-kennedy-addresses-7500.html | Faubus Attacks Rights Bill As He Introduces Kennedy Addresses 7500 at Dam KENNEDY HEARS A FAUBUS ATTACK Few Signs of Opposition | By Tom Wicker Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/french-foresee-hbombs-by-1967-new-timetable-also-fixes-earlier-date.html | FRENCH FORESEE HBOMBS BY 1967 New Timetable Also Fixes Earlier Date for Missiles Forecast Called Optimistic | By Drew Middleton Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/furniture-expert-here-to-open-shop-he-decorates-palaces-and-villas.html | Furniture Expert Here to Open Shop He Decorates Palaces and Villas Though in Retirement Never Finished | By George OBrien | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/goldwater-sees-us-aiding-soviet-love-feast-with-soviet-makes-a.html | GOLDWATER SEES US AIDING SOVIET Love Feast With Soviet Makes a Concession | Assails Kennedy in Talk to GOP Women on CoastBy Jack Langguth Special to the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/harness-owner-in-a-2hat-pinch-kruger-to-drive-against-his-own-horse.html | HARNESS OWNER IN A 2HAT PINCH Kruger to Drive Against His Own Horse at Westbury ROOSEVELT TROT FIELD Mr Childs Is First | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hayden-stone-plans-to-acquire-branch-offices-of-sutro-bros.html | Hayden Stone Plans to Acquire Branch Offices of Sutro Bros | By Vartanig G Vartan | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/heath-sees-a-delay-on-new-trade-talks.html | HEATH SEES A DELAY ON NEW TRADE TALKS | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/honduras-seized-by-armed-forces-president-exiled-villeda-morales-is.html | HONDURAS SEIZED BY ARMED FORCES PRESIDENT EXILED Villeda Morales Is Deported to Costa Rica Bowing to Threat to Bomb Palace His Family Cared For HONDURAS SEIZED BY ARMED FORCES Fighting in the Streets Move Was WellPlanned One Sector Holds Out Central Americans Alert Honduran Crisis | By Paul P Kennedy Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/houks-plans-for-tomorrow-maris-to-play-yanks-to-win-no-cause-to.html | Houks Plans for Tomorrow Maris to Play Yanks to Win NO CAUSE TO PANIC MANAGER INSISTS Also No Reason to Change Lineup Houk SaysIts the Best We Have Houks Notion Seconded Destined to Be Safe | By Will Bradbury | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hungary-assails-red-china-at-un-says-obsolete-views-offer-no.html | HUNGARY ASSAILS RED CHINA AT UN Says Obsolete Views Offer No Alternative to War Accomodation Backed | By Arnold H Lubasch Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/in-the-nation-the-pros-and-cons-of-the-wheat-deal-protests-in.html | In The Nation The Pros and Cons of the Wheat Deal Protests in Congress | By Arthur Krock | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/isaac-staples-hall-utilities-executive.html | ISAAC STAPLES HALL UTILITIES EXECUTIVE | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jersey-councilman-to-quit-prison-job.html | JERSEY COUNCILMAN TO QUIT PRISON JOB | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/joy-reardon-wed-to-robert-collins.html | Joy Reardon Wed To Robert Collins | Bradford Bachrach | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jury-indicts-two-in-union-inquiry-others-are-expected-to-be-named.html | JURY INDICTS TWO IN UNION INQUIRY Others Are Expected to Be Named in US Study 59000 Farm Cited | By Edward Ranzal | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/kashmir-leader-moves-to-tighten-states-links-with-india.html | Kashmir Leader Moves to Tighten States Links With India | By Thomas F Brady Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/kilty-believes-albee-stand-on-integration-causes-ban.html | Kilty Believes Albee Stand On Integration Causes Ban | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/labor-party-ends-business-sessions.html | LABOR PARTY ENDS BUSINESS SESSIONS | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/ledbetter-and-ahern-share-state-senior-golf lead-at-76.html | Ledbetter and Ahern Share State Senior Golf Lead at 76 | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/letters-to-the-times-use-of-military-coups-dangers-cited-in.html | Letters to The Times Use of Military Coups Dangers Cited in Totalitarianisms of the Right Similar Aims Situation on SS America To Boycott Christmas Aiding Human Rights Viewed as in True Spirit of Season Economic Result of Boycott Young Republican Meeting No Stripes for Parades | the crew ARTHUR HAYEStian DICK GREGORYNegro JOEL S HARTMANSTANLEY KALLMANNALICE R GOLDEN | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/li-parkways-get-67000-new-plants-in-fall-campaign.html | LI Parkways Get 67000 New Plants In Fall Campaign | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/li-politician-among-4-accused-of-keeping-a-still-islip-democratic.html | LI Politician Among 4 Accused of Keeping a Still Islip Democratic CoLeader Charged With Attempt to Avoid Alcohol Taxes | By Alfred E Clark | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/liberals-appeal-to-dissident-vote-leaders-press-candidacies-for.html | LIBERALS APPEAL TO DISSIDENT VOTE Leaders Press Candidacies for Councilman at Large To Woo Republicans | By Layhmond Robinson | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/little-bit-of-erin-comes-to-fifth-ave.html | Little Bit of Erin Comes to Fifth Ave | By Marylin Benderphotographed By Wilbur Pippin For the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/little-man-big-job-dick-james-of-redskins-lacks-size-but-not.html | Little Man Big Job Dick James of Redskins Lacks Size But Not Confidence of His Coaches | By William N Wallace | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/lodge-and-cia-differ-on-policy-ambassador-and-agencys-chief-in.html | LODGE AND CIA DIFFER ON POLICY Ambassador and Agencys Chief in Saigon Clash on Conduct of War LODGE AND CIA DIFFER ON POLICY | By David Halberstam Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/lois-s-beard-fiancee-of-richard-a-norton.html | Lois S Beard Fiancee Of Richard A Norton | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/los-angeles-gets-school-proposals-22point-program-intended-to-ease.html | LOS ANGELES GETS SCHOOL PROPOSALS 22Point Program Intended to Ease Segregation | By Gladwin Hill Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/mantovani-ignores-music-critics-and-strings-along-with-success-all.html | Mantovani Ignores Music Critics And Strings Along With Success All but 2 of 54 Concerts Are Sold OutPublic Just Likes His Mood Music Seventh Tour of US Disk Jockey Helps | By John S Wilson | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archiv es/mboya-bids-whites-change-citizenship.html | MBOYA BIDS WHITES CHANGE CITIZENSHIP | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/me-71212-phone-number-for-information-on-series.html | ME 71212 Phone Number For Information on Series | The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/meadow-skipper-paces-a-155-15-mile-3yearold-sets-record-for-age.html | Meadow Skipper Paces a 155 15 Mile 3YEAROLD SETS RECORD FOR AGE Meadow Skipper Scores a LexingtonSpeedy Scot Heads Todays Futurity KENTUCKY FUTURITY Trophy to Meadow Skipper First Held In 1893 | By Louis Effrat Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/melanie-campbell-fiancee-of-desmond-sharpbolster.html | Melanie Campbell Fiancee Of Desmond SharpBolster | Special to The New York TimesJay Te Winburn Jr | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/miller-exhorts-northeast-gop-partys-chief-stresses-vote-drive-at.html | MILLER EXHORTS NORTHEAST GOP Partys Chief Stresses Vote Drive at Local Level Refers to StayHome Vote | By John H Fenton Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mississippis-level-endangers-shipping.html | MISSISSIPPIS LEVEL ENDANGERS SHIPPING | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mistletoe-party-planned-dec-21-is-taking-shape-annual-debutante.html | Mistletoe Party Planned Dec 21 Is Taking Shape Annual Debutante Ball at Pierre to Assist the Youth Service | Irwin Dribben | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mnamara-deputy-preparing-to-quit-vance-held-top-contender-to-fill.html | MNAMARA DEPUTY PREPARING TO QUIT Vance Held Top Contender to Fill Gilpatrics Post Nitzes Chances Decline Ailes to Give Up Post | By Jack Raymond Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/montclair-adds-class-space.html | Montclair Adds Class Space | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-freeman-gains-golf-final-2-and-1-the-leaders.html | MRS FREEMAN GAINS GOLF FINAL 2 AND 1 THE LEADERS | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-kennedy-has-tea-with-greek-sovereigns.html | Mrs Kennedy Has Tea With Greek Sovereigns | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-ted-patrick.html | MRS TED PATRICK | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/music-joan-of-arc-and-nightingale-double-bill-opens-city-operas.html | Music Joan of Arc and Nightingale Double Bill Opens City Operas 20th Year | By Harold C Schonberg | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/naacp-rejects-boycott-on-gifts-urges-selective-buying-for-christmas.html | NAACP REJECTS BOYCOTT ON GIFTS Urges Selective Buying for Christmas Instead CORE Takes Middle stand | By Theodore Jones | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/negroes-to-train-for-office-work-nyu-secretarial-course-financed-by.html | NEGROES TO TRAIN FOR OFFICE WORK NYU Secretarial Course Financed by 4 Companies Marshall Plan Sought | By Farnsworth Fowle | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-gain-is-made-in-cambridge-md-segregationist-eases-stand-on.html | NEW GAIN IS MADE IN CAMBRIDGE MD Segregationist Eases Stand on Restaurant Integration | By Ben A Franklin Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-homes-by-63-put-at-16-million-but-mortgage-bankers-are-warned.html | NEW HOMES BY 63 PUT AT 16 MILLION But Mortgage Bankers Are Warned About Pitfalls | By Dudley Dalton Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/no-open-conflict-seen-no-advance-notice-steel-price-rise-received.html | No Open Conflict Seen No Advance Notice STEEL PRICE RISE RECEIVED MILDLY | By Eileen Shanahan Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/paris-vietnam-students-attack-mrs-nhus-car.html | Paris Vietnam Students Attack Mrs Nhus Car | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/paula-slawter-engaged-to-an-army-lieutenant.html | Paula Slawter Engaged To an Army Lieutenant | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/racial-conference-planned.html | Racial Conference Planned | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/report-to-nickerson-accuses-oyster-bay-on-road-outlays-improvident.html | Report to Nickerson Accuses Oyster Bay on Road Outlays Improvident Expenditures in Buying Resurfacing Oils Alleged by Nassau Aide Charges Are Denied Comment From Company | By Roy R Silver Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/robert-j-tracey.html | ROBERT J TRACEY | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/roberts-is-ready-to-fill-the-air-with-footballs-for-columbia.html | Roberts Is Ready to Fill the Air With Footballs for Columbia Tomorrow DONELLI PRAISES LIONS RECEIVERS He Tells Alumni Group That Princeton Also Looms as Major Overhead Threat Team Reported Ready Passing Attack Expected | By Allison Danzig | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rockefeller-pays-call-on-de-gaulle.html | ROCKEFELLER PAYS CALL ON DE GAULLE | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rudolphs-67-leads-by-shot-in-125000-whitemarsh-golf-rodgers-cards.html | Rudolphs 67 Leads by Shot in 125000 Whitemarsh Golf RODGERS CARDS 68 AND 3 TIE ON 69S Littler Funseth and Pisano 2 Shots Behind Leader Palmer at 70 Ford 71 Gallery Follows Palmer On the Outside Looking In | By Lincoln A Werden Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/school-aides-get-warning-on-gifts-building-chief-also-reads-riot.html | SCHOOL AIDES GET WARNING ON GIFTS Building Chief Also Reads Riot Act to Contractors New Inquiry Begun | By Leonard Buder | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/secaucus-quarriers-will-spare-creek-letters-painted-on-cliff.html | Secaucus Quarriers Will Spare Creek Letters Painted on Cliff | Special to The New York TimesThe New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/second-day-of-keeler-hearing-marked-by-witnesss-outbursts-crowd.html | Second Day of Keeler Hearing Marked by Witnesss Outbursts Crowd Breaks Through Line | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/selassie-is-still-unconvinced-by-us-reason-for-somali-aid-emperor.html | Selassie Is Still Unconvinced By US Reason for Somali Aid Emperor Arrives Here | By Hedrick Smith Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/senate-unit-hears-kowalski-on-subversive-post-he-was-named-to-the.html | Senate Unit Hears Kowalski on Subversive Post He Was Named to the Board by President in January Administration Offered Him 2 Other US Positions | By Warren Weaver Jr Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/september-rate-of-jobless-up-1-increase-to-56-is-not-considered.html | SEPTEMBER RATE OF JOBLESS UP 1 Increase to 56 Is Not Considered Significant LongTerm Unemployed More Jobless Women | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sinatra-is-named-studio-executive-becomes-jack-warners-aide-but.html | SINATRA IS NAMED STUDIO EXECUTIVE Becomes Jack Warners Aide but Will Make Own Films No Details Given New Film Completed | By Hurray Schumach Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/soviet-says-china-flouts-marxism-denounces-entire-program-of.html | SOVIET SAYS CHINA FLOUTS MARXISM Denounces Entire Program of Pekings Leadership Indictment Expanded Parties Treated as Enemies | By Henry Tanner Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sports-of-the-times-is-it-solong-or-goodby-reversal-in-roles-the.html | Sports of The Times Is It SoLong or GoodBy Reversal in Roles The Jayvees Another for the Book | By Arthur Daley | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/stocks-snap-back-in-vigorous-rally-market-recovery-is-paced-by.html | STOCKS SNAP BACK IN VIGOROUS RALLY Market Recovery Is Paced by Spurt in Steel Issues Following Price Move AVERAGES RISE SHARPLY Volume Shows Big Advance as the World Series Fails to Distract Investors Divergence of Opinion Spark of Life STOCS SNAP BACK IN SPIRITED RALLY | By Gene Smith | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sugar-beet-report-sees-cut-in-output-output-dip-seen-for-sugar-beet.html | Sugar Beet Report Sees Cut in Output OUTPUT DIP SEEN FOR SUGAR BEETS Eastern Report Gloomy | By William D Smith | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/talks-are-likely-in-algerian-crisis-ben-bella-and-insurgents-seek.html | TALKS ARE LIKELY IN ALGERIAN CRISIS Ben Bella and Insurgents Seek Peaceful Solution He Offers Olive Branch Both Seek Strength | By Peter Braestrup Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/theater-musical-by-meredith-willson-heres-love-based-on-miracle-on.html | Theater Musical by Meredith Willson Heres Love Based on Miracle on 34th St | By Howard Taubman | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/thunder-in-the-americas-anxious-us-frets-as-rightist-storms.html | Thunder in the Americas Anxious US Frets as Rightist Storms Continue to Topple Latin Democracies Impact on Alliance Plans Kennedys Quandary | By Tad Szulc Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/time-of-the-dilettante-a-special-kind-of-crowd-takes-over-at-world.html | Time of the Dilettante A Special Kind of Crowd Takes Over At World Series and Says It Belongs Nonsense He Says They Look So Nice | By Robert Lipsyte | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/trade-council-to-hail-executive.html | Trade Council to Hail Executive | Fabian Bachrach | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tricounty-team-triumphs-in-golf-westchester-women-defeat-garden.html | TRICOUNTY TEAM TRIUMPHS IN GOLF Westchester Women Defeat Garden State 21 to 8 | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tvradio-owners-plan-acquisition-capital-cities-negotiating-with.html | TVRADIO OWNERS PLAN ACQUISITION Capital Cities Negotiating With Goodwill Stations Talks Continuing | By Alexander R Hammer | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/under-soviet-circuss-big-top-shostakovich-and-khatchaturian.html | Under Soviet Circuss Big Top Shostakovich and Khatchaturian Orchestra Stays Home | By Howard Klein | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/unions-in-elizabeth-revising-job-rules-special-to-the-new-york.html | UNIONS IN ELIZABETH REVISING JOB RULES Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-and-common-market-seen-progressing-in-chicken-parley.html | US and Common Market Seen Progressing in Chicken Parley | By Edward T OToole Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-car-loadings-show-sharp-rise-volume-climbs-39-above-similar.html | US CAR LOADINGS SHOW SHARP RISE Volume Climbs 39 Above Similar Period of 1962 | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-delay-on-envoy-disturbs-haitians-dominicans-deporting-250.html | US DELAY ON ENVOY DISTURBS HAITIANS Dominicans Deporting 250 | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-ready-to-cut-ties-to-honduras-announcement-due-today-aid-also-to.html | US READY TO CUT TIES TO HONDURAS Announcement Due Today Aid Also to Be Halted After Military Coup Rebels Ringed Palace US READY TO CUT TIES TO HONDURAS Blow to Alliance Seen | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-reduces-rate-of-payments-lag-secretary-of-treasury-tells.html | US REDUCES RATE OF PAYMENTS LAG Secretary of Treasury Tells Monetary Fund Meeting of Improved Outlook DOLLAR DRAIN NARROWS Dillon Predicts Substantlal Cut in the Deficit by 1965 as Outflow Is Curbed Debt Repayments Included Improvement Expected | BY Edwin Ldale Jr Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/valachi-hearing-stirs-hostility-italianamericans-resent-attention.html | VALACHI HEARING STIRS HOSTILITY ItalianAmericans Resent Attention It Is Receiving Embarrassing Action | By Peter Kihss | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/venezuela-court-upholds-red-ban-but-it-declines-to-declare-2.html | VENEZUELA COURT UPHOLDS RED BAN But It Declines to Declare 2 Leftist Groups Illegal Three Top Leaders Held | By Richard Eder Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/washington-the-problem-of-retirement-from-the-presidency-before-the.html | Washington The Problem of Retirement From the Presidency Before the Civil War The Human Problem The Comeback Trail Senator Pells Success | By James Reston | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/wheat-trading-brisk-in-chicago-trickles-of-news-on-soviet-imports.html | WHEAT TRADING BRISK IN CHICAGO Trickles of News on Soviet Imports Disquiet Market Board Begun in 1848 WHEAT TRADING BRISK IN CHICAGO Liquidity Is Cited Sources of Wheat Subsidy Involved | By Austin C Wehrwein Special To the New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/white-house-seeks-harmony.html | White House Seeks Harmony | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/witherbees-hero-does-it-again-podres-overcomes-short-fences-and-an.html | Witherbees Hero Does It Again Podres Overcomes Short Fences and an Aching Back Then Came the Coliseum The Southpaws Revenge | The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/wood-field-and-stream-eastsider-brandishing-water-pistol-is-taking.html | Wood Field and Stream EastSider Brandishing Water Pistol Is Taking Aim at Pigeons | By Oscar Godbout | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ycaza-on-three-winners-at-aqueduct-pack-trip-takes-sprint-by-a-head.html | Ycaza on Three Winners at Aqueduct PACK TRIP TAKES SPRINT BY A HEAD Royal Daughter Is Second Mr Naha Victor by Nose Ycaza Rides 3 No 7s Some Close Finishes Only Noses Apart Alouettes Drop Stracina | By Joe Nichols | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/zealots-in-israel-riot-over-traffic-on-holiday.html | Zealots in Israel Riot Over Traffic on Holiday | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/zoning-is-scored-in-westchester-builders-charge-15-million-in.html | ZONING IS SCORED IN WESTCHESTER Builders Charge 15 Million in Projects Is Blocked Fanatical Resistance Mrs Shriver Expects Child | Special to The New York Times | RE0000539238 | 1991-08-05 | B00000064567 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/10-gis-wounded-by-bomb-in-vietnam.html | 10 GIS WOUNDED BY BOMB IN VIETNAM | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-aerospace-unions-ask-new-pay-setup.html | 2 AEROSPACE UNIONS ASK NEW PAY SETUP | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-profaci-gangsters-plead-not-guilty-to-li-murder.html | 2 Profaci Gangsters Plead Not Guilty to LI Murder | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/20-nations-endorse-science-exchanges-20-nations-back-science.html | 20 Nations Endorse Science Exchanges 20 NATIONS BACK SCIENCE EXCHANGE | By Henry Giniger Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/9-in-british-court-in-big-train-holdup.html | 9 IN BRITISH COURT IN BIG TRAIN HOLDUP | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/a-3year-drought-and-borer-attack-kill-rockland-oaks.html | A 3Year Drought And Borer Attack Kill Rockland Oaks | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/a-correction-maybe-correction-made-on-census-maybe-bureau-is.html | A Correction Maybe CORRECTION MADE ON CENSUS MAYBE Bureau Is Cautious Governors Estimate | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/africans-give-plan-on-troops-in-congo.html | AFRICANS GIVE PLAN ON TROOPS IN CONGO | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/angola-braces-for-a-rebel-offensive-forces-put-at-3000-casualties.html | Angola Braces for a Rebel Offensive Forces Put at 3000 Casualties Not Disclosed | By Lloyd Garrison Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/annual-thrift-sale-set-by-morristown-league.html | Annual Thrift Sale Set By Morristown League | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/architecture-designs-for-american-synagogues-philadelphia-project.html | Architecture Designs for American Synagogues Philadelphia Project by Louis Kahn Is Shown Recent Building Models at Jewish Museum | By Ada Louise Huxtable | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/art-a-38thanniversary-exhibition-work-of-shahn-zorach-and-davis-is.html | Art A 38thAnniversary Exhibition Work of Shahn Zorach and Davis Is Shown at the Downtown Recent Openings | By Stuart Preston | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-3-no-title.html | Article 3  No Title | Al Levine | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bail-system-study-is-being-prepared.html | BAIL SYSTEM STUDY IS BEING PREPARED | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/balding-and-rodgers-tie-on-138s-rudolph-one-stroke-behind-in-125000.html | Balding and Rodgers Tie on 138s Rudolph One Stroke Behind in 125000 Whitemarsh Open | By Lincoln A Werden Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/battle-is-intensified-over-plan-to-redevelop-riverside-park.html | Battle Is Intensified Over Plan To Redevelop Riverside Park Accusations Exchanged Participation Invited | By Edith Evans Asbury | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bet-issue-revived-in-westchester-state-investigation-draws.html | BET ISSUE REVIVED IN WESTCHESTER State Investigation Draws Reactions From Apathy to Hope of Reform SOME CALL IT A WASTE Inquiries Have Been Held for 30 Years by Cities and Grand Juries Yonkers Police Accused Hearings Open Tuesday BET ISSUE REVIVED IN WESTCHESTER | By John W Stevens Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/betancourt-foes-calm-on-arrests-major-opposition-party-refuses-to.html | BETANCOURT FOES CALM ON ARRESTS Major Opposition Party Refuses to Boycott Vote | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bolivia-cuts-honduras-ties.html | Bolivia Cuts Honduras Ties | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bonds-prices-of-government-bills-decline-in-light-activity.html | Bonds Prices of Government Bills Decline in Light Activity CORPORATE LIST CONTINUES QUIET Trade Cheerful Because of Bullish Technical Position of HighGrade Market Emmissions Expected | By Hj Maidenberg | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bonneville-power-agency-buying-equipment-abroad.html | Bonneville Power Agency Buying Equipment Abroad | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/books-of-the-times-the-curtain-speeches-of-somerset-maugham.html | Books of The Times The Curtain Speeches of Somerset Maugham | By Charles Poore | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/branch-banking-thrives-under-the-california-sun-branch-banking.html | Branch Banking Thrives Under the California Sun BRANCH BANKING WIDENS ON COAST Contrast Offered Moment of Candor | By Vartanig G Vartan Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bridge-counting-losers-in-time-can-eliminate-some-risks-south-plays.html | Bridge Counting Losers in Time Can Eliminate Some Risks South Plays Deuce | By Albert H Morehead | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/brokers-in-milan-stage-a-protest.html | BROKERS IN MILAN STAGE A PROTEST | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/california-scoffs.html | California Scoffs | By Gladwin Hill Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/carol-ann-wilkin-wed-to-a-navy-lieutenant.html | Carol Ann Wilkin Wed To a Navy Lieutenant | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/castleton-colt-wins-in-kentucky-speedy-scot-takes-2-heats-in.html | CASTLETON COLT WINS IN KENTUCKY Speedy Scot Takes 2 Heats in RowTime of 157 15 Sets Futurity Record Victor by Two Lengths 12 Victories in 14 Races First Quarter in 029 15 | By Louis Effrat Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/childrens-unit-in-connecticut-will-benefit-at-dance-tonight.html | Childrens Unit in Connecticut Will Benefit at Dance Tonight | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cia-saigon-aide-reported-called-to-see-president-consultations-are.html | CIA SAIGON AIDE REPORTED CALLED TO SEE PRESIDENT Consultations Are Given as ReasonOfficial May Not Return to Vietnam MOVE SOUGHT BY LODGE McNamara Said to Support Request by Envoy That Replacement Be Sent Lodge Proposes New Role CIA SAIGON AIDE MAY BE RECALLED Richardson a First Secretary | By Max Frankel Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/coast-regent-is-named.html | Coast Regent Is Named | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/columbia-eleven-plays-princeton-here-today-and-dartmouth-meets-penn.html | Columbia Eleven Plays Princeton Here Today and Dartmouth Meets Penn NAVY WILL OPPOSE MICHIGAN ON ROAD Penn State Meets Rice Pitt Plays CaliforniaYale Is Favored Over Brown Army Plays Minnesota Notre Dame at Purdue Both Teams Stronger | By Allison Danzig | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cornell-installs-its-7th-president-perkins-stresses-missions.html | CORNELL INSTALLS ITS 7TH PRESIDENT Perkins Stresses Missions Faculty Gets Raise Calls for Reappraisal Allen Sees Critical Period | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/corporate-data-scarce-in-britain-companies-face-pressure-for-fuller.html | CORPORATE DATA SCARCE IN BRITAIN Companies Face Pressure for Fuller Disclosure Report From Institute Advantages Outlined CORPORATE DATA SCARCE IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cost-study-set-in-chicken-war-us-asks-panel-to-measure-actual-loss.html | COST STUDY SET IN CHICKEN WAR US Asks Panel to Measure Actual Loss of Sales Claims Are Far Apart COST STUDY SET IN CHICKEN WAR | By Richard E Mooney Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cuba-to-confiscate-land-over-165-acres.html | CUBA TO CONFISCATE LAND OVER 165 ACRES | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cut-rate-at-fair-backed-by-gross-25c-price-for-pupils-would-bring.html | CUT RATE AT FAIR BACKED BY GROSS 25c Price for Pupils Would Bring Profit He Says Moses Scores Council Gross Backs Cut Rate at Fair Says Pupils Would Bring Profit Other Concessions Feared | By Leonard Buder | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/david-williams-snyder-weds-christine-reyelt.html | David Williams Snyder Weds Christine Reyelt | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/doomed-american-pardoned-by-haiti.html | DOOMED AMERICAN PARDONED BY HAITI | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/drama-teacher-acts-like-a-man-on-the-go-besides-conducting-college.html | Drama Teacher Acts Like a Man on the Go Besides Conducting College Courses Hes in 2 Plays | By Paul Gardner | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/educators-urge-negro-school-aid-faculty-exchange-plan-with.html | EDUCATORS URGE NEGRO SCHOOL AID Faculty Exchange Plan With Universities Suggested Keep Schools Open | By Marjorie Hunter Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emergency-rule-asked-in-brazil-goulart-and-military-chiefs-call-on.html | EMERGENCY RULE ASKED IN BRAZIL Goulart and Military Chiefs Call on Congress to Vote for a State of Siege Reasons Listed Prices Soaring in Brazil EMERGENCY RULE ASKED IN BRAZIL | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emperor-spans-two-eras-of-international-activity-excerpts-from.html | Emperor Spans Two Eras of International Activity Excerpts From Emperors UN Talk Noblest Aspirations of Man Vital Escape Valve Ultimatum to Mankind | Special to The New York TimesThe New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/england-and-scotland-win-in-womens-field-hockey.html | England and Scotland Win In Womens Field Hockey | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/exmanager-says-miss-keeler-lied.html | EXMANAGER SAYS MISS KEELER LIED | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/first-place-at-stake-defense-is-key-nerve-bothers-parilli.html | First Place at Stake Defense Is Key Nerve Bothers Parilli | By Deane McGowen | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/food-news-dried-beans-provide-many-nutrients.html | Food News Dried Beans Provide Many Nutrients | By Jean Hewitt | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/forgetmenot-ball-scheduled-on-nov-2.html | ForgetMeNot Ball Scheduled on Nov 2 | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/freeing-of-czechs-hailed-in-vatican-but-it-repots-20-prelates-are.html | FREEING OF CZECHS HAILED IN VATICAN But It Repots 20 Prelates Are Still Imprisoned | By Paul Hofmann Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/genesco-wins-bid-to-control-kress-apparel-maker-raises-offer-to-27.html | GENESCO WINS BID TO CONTROL KRESS Apparel Maker Raises Offer to 27 a Share and Gets Funds Agreement TOTAL COST 27084780 Talk of European Interest in Variety Chain Brought Deal to Climax Stockholders Tender Shares Offer Refused GENESCO WINS BID TO CONTROL KRESS | By Leonard Sloane | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ghostship-atmosphere-pervades-the-america-liner-tied-up-off-hoboken.html | GhostShip Atmosphere Pervades the America Liner Tied Up Off Hoboken Now Awaits Arbitration of Union Dispute Mediation Was Failure A Look of Abandon | By John P Callahan | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/governor-finds-berlin-is-tense-rockefeller-comments-as-he-returns.html | GOVERNOR FINDS BERLIN IS TENSE Rockefeller Comments as He Returns From Europe Silent on Report | By Richard P Hunt | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/happy-talk-at-the-un-and-optimism-is-the-mood-of-the-day-decibel.html | Happy Talk at the UN And Optimism Is the Mood of the Day Decibel Count Rises Delegates Relax Atmosphere Is Promising | By David Anderson Special to the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/head-of-vanderbilt-asks-race-equality.html | HEAD OF VANDERBILT ASKS RACE EQUALITY | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/honduran-colonel-proclaims-himself-as-chief-of-state-government-not.html | Honduran Colonel Proclaims Himself As Chief of State Government Not Named Honduran Rebel Takes Over as Chief Military in Full Control | By Paul P Kennedy Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/house-to-review-charges-of-flaws-in-space-devices-house-study-due.html | House to Review Charges of Flaws In Space Devices HOUSE STUDY DUE ON SPACE CHARGE Explains Report | By John D Morris Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/investment-bankers-tee-off.html | Investment Bankers Tee Off | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ja-klosterman-a-bacteriologist-teacher-of-salk-at-nyu-medical-is.html | JA KLOSTERMAN A BACTERIOLOGIST Teacher of Salk at NYU Medical Is Dead at 64 | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/joanne-dolgin-is-future-bride-of-john-brode-junior-at-radcliffe-and.html | Joanne Dolgin Is Future Bride Of John Brode Junior at Radcliffe and Graduate Student at Harvard Engaged | Special to The New York TimesCourierPost | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/kennedy-bitter-at-gop-over-wheat.html | Kennedy Bitter at GOP Over Wheat | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/kuwait-sovereignty-recognized-by-iraq.html | KUWAIT SOVEREIGNTY RECOGNIZED BY IRAQ | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/laborities-chart-renovation-plan-twoyear-crash-program-aims-at.html | LABORITIES CHART RENOVATION PLAN TwoYear Crash Program Aims at British Revival | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/letters-to-the-times-pigeonsand-automobiles-what-of-the-pigeon.html | Letters to The Times Pigeonsand Automobiles What of the Pigeon Feeder Students Report on Cuba LAURENCE W LEVINE LEWIS WEBSTER JONES Rabbi ISRAEL MOWSHOWITZ President New York Board of Rabbis Right Rev Msgr JOHN VOIGHT Secretary of Education Archdiocese of New York Rev Canon WILLIAM S VAN METER STEWART R MANVILLE INEZ SUSI STANLEY FROUD DOLORES B LAMANNA FLORENCE DAVIS | AM SHAPURIAN | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/li-jury-to-call-hostess-debutante.html | LI JURY TO CALL HOSTESS DEBUTANTE | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/lord-home-talks-with-kennedy-sees-gain-in-accord-on-space-soviet.html | Lord Home Talks With Kennedy Sees Gain in Accord on Space Soviet Accord Foreseen | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/louisiana-raids-civil-rights-unit-arrests-3-in-first-use-of.html | LOUISIANA RAIDS CIVIL RIGHTS UNIT Arrests 3 in First Use of Communist Control Act Long Inquiry Cited | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/malaysia-denies-alien-influence-tells-un-jakarta-charge-on-britain.html | MALAYSIA DENIES ALIEN INFLUENCE Tells UN Jakarta Charge on Britain Is False No Coercion Applied | By Alexander Burnham Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/manila-assails-britain.html | Manila Assails Britain | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/marianne-m-large-engaged-to-marry.html | Marianne M Large Engaged to Marry | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/maris-considered-unlikely-to-play-blanchard-is-replacement-bouton.html | MARIS CONSIDERED UNLIKELY TO PLAY Blanchard Is Replacement Bouton Picked to Face Drysdale of Dodgers Chances Not Too Good Sport For Sophisticates | By John Drebinger Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mexico-city-acclaims-tito-arriving-on-americas-tour.html | Mexico City Acclaims Tito Arriving on Americas Tour | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/meyersnewman.html | MeyersNewman | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/miss-bettyjo-levy-becomes-affianced.html | Miss BettyJo Levy Becomes Affianced | Lawrence | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/miss-post-fiancee-of-ga-ranney-3d.html | Miss Post Fiancee Of GA Ranney 3d | Special to The New York TimesThe Dicksons | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/morocco-to-open-talks-with-algeria.html | MOROCCO TO OPEN TALKS WITH ALGERIA | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-dwyer-urged-for-senate-race-but-she-tells-jersey-gop-of.html | MRS DWYER URGED FOR SENATE RACE But She Tells Jersey GOP of Preferring House Seat Once Defeated Williams Statewide Approbation | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/music-a-cliburn-recital-pianist-still-improves-at-philharmonic-hall.html | Music A Cliburn Recital Pianist Still Improves at Philharmonic Hall | By Harold C Schonberg | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/nasa-tempers-criticism.html | NASA Tempers Criticism | By John W Finney Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/negro-rights-leaders-decline-to-sponsor-christmas-boycott.html | Negro Rights Leaders Decline To Sponsor Christmas Boycott | By Theodore Jones | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-controls-for-space-capsule-system-patented-to-help-astronauts.html | New Controls for Space Capsule System Patented to Help Astronauts Defy Gravity Another Mouse Trap VARIETY OF IDEAS IN NEW PATENTS Auto Seat With Memory Cleaning Dirty Eggs Bird Companion Colorful Highway Lines Cleopatra Trademark | By Stacy V Jones Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-ethics-code-is-sought-in-state-for-all-officials-levitt-leads.html | NEW ETHICS CODE IS SOUGHT IN STATE FOR ALL OFFICIALS Levitt Leads Move on Rules ChangeLocal Aides Support the Proposal Officials Also Want Code Kreutzer Drafting Code Pressure Rises for Ethics Code For All Local Officials in State | By Layhmond Robinson | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-player-pool-to-be-set-up-for-mets-and-colts-yankees-favored.html | New Player Pool to Be Set Up for Mets and Colts Yankees Favored Today EACH IS ELIGIBLE TO SELECT 4 MEN Choices by Mets and Colts Will Be Made From Lists Offered by Other Clubs Weiss Pleased by Plan A Freeze on Oct 15 Equal Rights for All | By Leonard Koppett Special To the New York Timesunited Press International Telephoto | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-tactic-set-for-civil-rights-church-delegates-in-miami-to-speak.html | NEW TACTIC SET FOR CIVIL RIGHTS Church Delegates in Miami to Speak Up and Walk Out Venal Religion Decried Methodism and Abstinence Cornerstone at the Fair | By George Dugan | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/northeast-fights-for-florida-runs-petitions-court-to-override.html | NORTHEAST FIGHTS FOR FLORIDA RUNS Petitions Court to Override Ruling by CAB 9 Planes Sold Requests Rejected | By George Horne | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/oil-venture-sold-by-union-pacific-two-petroleum-concerns-in.html | OIL VENTURE SOLD BY UNION PACIFIC Two Petroleum Concerns in 62Million Deal for Property in Colorado Support Is Invited Index Comparison | By Elizabeth M Fowlerthe New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/opposition-in-peru-to-back-joint-slate.html | OPPOSITION IN PERU TO BACK JOINT SLATE | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/optimism-declines-in-cambridge-md.html | OPTIMISM DECLINES IN CAMBRIDGE MD | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/overseas-entry-52-second-pick-porterhouse-also-at-5-to-2-when-lord.html | OVERSEAS ENTRY 52 SECOND PICK Porterhouse Also at 5 to 2 When Lord Gordon in 50000 Roosevelt Trot ROOSEVELT TROT FIELD | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pakistani-upholds-links-with-peking.html | PAKISTANI UPHOLDS LINKS WITH PEKING | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/paul-a-stewart-and-mrs-tilney-marry-in-jersey-newsman-and-daughter.html | Paul A Stewart And Mrs Tilney Marry in Jersey Newsman and Daughter of Late Banker Are Wed in Far Hills | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pavel-zhigarev-exair-chief-dies-soviet-commander-later-head-of.html | PAVEL ZHIGAREV EXAIR CHIEF DIES Soviet Commander Later Head of Aeroflot Was 63 Forecast Era of Rockets Rose to Top Air Post | The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pentagon-stops-special-duty-pay-of-375000-abroad-step-wipes-out-new.html | PENTAGON STOPS SPECIAL DUTY PAY OF 375000 ABROAD Step Wipes Out New Raises for Many Men in Hawaii West Europe and Japan 225000 STILL ELIGIBLE McNamara Links Overseas Allowances to Hardship Instead of Geography 100 Areas Taken Off List New Concept Employed May Cut Dollar Drain MILITARY CUTS PAY OF 375000 ABROAD Exempted Areas Listed Greenland Is Exempted | By Jack Raymond Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/philippine-talks-on-textiles-fail-us-negotiations-break-off-with.html | PHILIPPINE TALKS ON TEXTILES FAIL US Negotiations Break Off With Deadlock on Quotas Preferential Tariff Set Statement Issued | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/phone-call-made-over-new-cable-at-t-crew-nears-end-of-3d.html | PHONE CALL MADE OVER NEW CABLE AT  T Crew Nears End of 3d TransAtlantic Link CableLaying Heard | By Werner Bamberger | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/police-enforcing-nostanding-rule-many-curb-lanes-unclogged-as.html | POLICE ENFORCING NOSTANDING RULE Many Curb Lanes Unclogged as Midtown Truck Drivers Seek to Avoid Tickets NO PARKING IS IGNORED Some Violators Take Chance While Some Are Fooled by the Lack of Signs Taking a Chance Many Signs Removed | By Bernard Stengren | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/presidential-team-leaves-birmingham.html | PRESIDENTIAL TEAM LEAVES BIRMINGHAM | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/princess-of-orleans-fiancee-of-a-prince.html | Princess of Orleans Fiancee of a Prince | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/research-backed-on-birth-control.html | RESEARCH BACKED ON BIRTH CONTROL | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/road-records-asked-in-oyster-bay-case.html | ROAD RECORDS ASKED IN OYSTER BAY CASE | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/russians-seen-selling-more-gold-in-europe.html | Russians Seen Selling  More Gold in Europe | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/saigon-bids-aides-report-thoughts-civil-servants-told-to-give-views.html | SAIGON BIDS AIDES REPORT THOUGHTS Civil Servants Told to Give Views of Buddhist Issue SAIGON BIDS AIDES REPORT THOUGHTS Monk Burns Himself to Death Buddhist ProtestSuicides | By David Halberstam Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/samuel-thorne-89-a-retired-lawyer.html | SAMUEL THORNE 89 A RETIRED LAWYER | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/satisfaction-in-albany.html | Satisfaction in Albany | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/selassie-at-un-recalls-1936-plea-to-league-says-equality-of-all-is.html | Selassie at UN Recalls 1936 Plea to League Says Equality of All Is Sacred Duty of New World Body SELASSIE AT UN RECALLS 36 PLEA | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/seton-hall-beats-princeton-fairleigh-in-crosscountry.html | Seton Hall Beats Princeton Fairleigh in CrossCountry | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sir-frederic-hooper-is-dead-director-of-schweppes-was-71-leading.html | Sir Frederic Hooper Is Dead Director of Schweppes Was 71 Leading British Industrialist Aided His Government in Resettling War Veterans Knew How to Live Regarded With Suspicion Was Aide de Camp | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sir-patrick-brind-british-admiral-exnato-chief-in-northern-europe.html | SIR PATRICK BRIND BRITISH ADMIRAL ExNATO Chief in Northern Europe Is Dead at 71 Helped Sink the Bismarck | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/space-companies-parry-criticism-defend-record-on-mercury-nasa.html | SPACE COMPANIES PARRY CRITICISM Defend Record on Mercury NASA Tempers Report | By Joseph Lelyveld | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/spellman-opposes-council-suggestion-on-lay-deacons-spellman-fights.html | Spellman Opposes Council Suggestion On Lay Deacons SPELLMAN FIGHTS LAYDEACON PLAN Function Called Obsolete 10000 Deficiency Reported | By Milton Bracker Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/st-peters-and-st-francis-gain-in-baseball-tourney.html | St Peters and St Francis Gain in Baseball Tourney | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/state-architect-appointed.html | State Architect Appointed | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/steel-industry-ends-busy-week-of-price-rises-on-key-products.html | Steel Industry Ends Busy Week Of Price Rises on Key Products | By John M Lee | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/stock-rally-ends-with-slight-gain-spurt-of-trading-at-opening.html | STOCK RALLY ENDS WITH SLIGHT GAIN Spurt of Trading at Opening Falters Quickly as Much of Advance Is Erased TURNOVER IS 5120000 Sperry Rand and Chrysler Climb to Record Levels Before Losing Steam Accurate Appraisal Performance Stressed STOCK RALLY ENDS WITH SLIGHT GAIN Steels Are Mixed Aircraft Issues Set Back | By Gene Smith | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/suffolk-air-shuttle-to-idlewild-begins.html | SUFFOLK AIR SHUTTLE TO IDLEWILD BEGINS | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/suit-against-aide-disturbs-senate-mansfield-backs-assistant-under.html | SUIT AGAINST AIDE DISTURBS SENATE Mansfield Backs Assistant Under Influence Charge Mansfield Backs Aide Terms of Complaint | By Cabell Phillips Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/talk-set-for-oct-22-on-guianas-charter.html | TALK SET FOR OCT 22 ON GUIANAS CHARTER | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tax-cut-defended-as-jobs-stimulus-heller-rebuts-view-it-cant-end.html | TAX CUT DEFENDED AS JOBS STIMULUS Heller Rebuts View It Cant End Problem of Unskilled Professors Argument | By Eileen Shanahan Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tenants-oppose-bronx-coop-plan-housing-authority-picketed-in.html | TENANTS OPPOSE BRONX COOP PLAN Housing Authority Picketed in Rosedale Gardens Move | By Martin Arnold | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/thant-to-speak-via-telstar.html | Thant to Speak Via Telstar | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-story-behind-key-series-hit-dodger-a-different-man-since-scout.html | The Story Behind Key Series Hit Dodger a Different Man Since Scout Spotted Fault Willie Daviss Blow a Product of New Batting Stance The Time Was Ripe The New Willie Davis | Special to The New York TimesUnited Press International | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tosmah-favored-in-119200-frizette-undefeated-filly-seeks-no-6-today.html | Tosmah Favored in 119200 Frizette UNDEFEATED FILLY SEEKS NO 6 TODAY Tosmah to Oppose 9 Rivals at AqueductShoemaker Rides Three Winners A 124314 Winner Favorite Wins By Head | By Joe Nichols | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tv-passing-twilight-serlings-a-killing-at-sundial-begins-series-of.html | TV Passing Twilight Serlings A Killing at Sundial Begins Series of Dramas and Variety Shows | By John P Shanley | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/union-pay-gains-found-declining-labor-department-says-the-median.html | UNION PAY GAINS FOUND DECLINING Labor Department Says the Median Was 7c in 62 Jobless Factor Seen | By John D Pomfret Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/union-rules-at-fair-vex-japanese-visitors-wish-unions-would-let.html | Union Rules at Fair Vex Japanese Visitors Wish Unions Would Let Them Work More UNION RULES VEX JAPANESE AT FAIR Architects in Charge | By Ms Handlerthe New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-airlift-planned.html | US Airlift Planned | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-withdrawing-aides-after-coups-economic-and-military-staff-to.html | US WITHDRAWING AIDES AFTER COUPS Economic and Military Staff to Leave Honduras and Dominican Republic Policy Has Broad Scope US WITHDRAWING TWO AID STAFFS No Reprisals Were Feared | By Tad Szulc Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/value-of-personal-contact.html | Value of Personal Contact | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/village-refuge-offered-artists-but-some-doubt-being-able-to-pay-for.html | VILLAGE REFUGE OFFERED ARTISTS But Some Doubt Being Able to Pay for Studio Home in a Cooperative Conserving a Species Home and Workshop | By Martin Tolchin | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/violette-verdy-in-london-cancels-royal-ballet-dates.html | Violette Verdy in London Cancels Royal Ballet Dates | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/vo-key-jr-of-harvard-dead-authority-on-american-history.html | VO Key Jr of Harvard Dead Authority on American History | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/voters-register-today-in-westchester-county.html | Voters Register Today In Westchester County | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/watchers-will-join-birds-in-zoo-cage-new-bride-at-zoo-offers-birds.html | Watchers Will Join Birds in Zoo Cage New Bride at Zoo Offers Birds and Humans an Exchange of Views | By Anna Petersen | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/watkins-glen-mark-is-broken-four-times-in-grand-prix-trial-surtees.html | Watkins Glen Mark Is Broken Four Times in Grand Prix Trial Surtees Timed in 1136 Some Minor Problems | By Frank M Blunk Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/weather-bureau-drops-satellite-calls-the-nimbus-too-costly-wants.html | WEATHER BUREAU DROPS SATELLITE Calls the Nimbus Too Costly Wants Advanced Tiros | By Robert C Toth Special To the New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/woman-gets-high-lisbon-post.html | Woman Gets High Lisbon Post | Special to The New York Times | RE0000539242 | 1991-08-05 | B00000066288 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/10th-opera-year-begins-in-chicago-lyric-companys-nabucco-opens-amid.html | 10TH OPERA YEAR BEGINS IN CHICAGO Lyric Companys Nabucco Opens Amid Roses | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/14-major-postwar-buildings-rise-from-46th-to-57th-street-boom.html | 14 Major Postwar Buildings Rise From 46th to 57th Street Boom Started in 1958 Eight Structures Completed CBS Putting Up Building 6TH AVE IN STATE OF BUILDING FLUX A 24Story Structure History of Name Change | By Thomas W Ennis | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/16-debutantes-to-be-honored-at-tuxedo-ball-oct17-event-the-75th.html | 16 Debutantes To Be Honored At Tuxedo Ball Oct17 Event the 75th Planned by Committee of Mrs John Gay | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/213th-street-busy-year-after-blast-phone-company-survivors-recall.html | 213TH STREET BUSY YEAR AFTER BLAST Phone Company Survivors Recall Victims at Mass | By Gay Talese | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/23-senators-want-voices-amplified-support-javits-resolution-on-the.html | 23 SENATORS WANT VOICES AMPLIFIED Support Javits Resolution on the Need to Be Heard Complaints Received Exchange Clarified | By Warren Weaver Jr Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/275-years-marked-by-new-rochelle.html | 275 YEARS MARKED BY NEW ROCHELLE | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/35-tell-of-farm-ills-seen-on-soviet-tour.html | 35 TELL OF FARM ILLS SEEN ON SOVIET TOUR | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/4-are-attendants-of-miss-baruch-at-her-wedding-she-becomes-bride-of.html | 4 Are Attendants Of Miss Baruch At Her Wedding She Becomes Bride of Dennis S OMalley an Insurance Aide | Special to the New York TimesBradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/5-shift-research-on-bolivia-fever-reports-conflict-on-reasons-for.html | 5 SHIFT RESEARCH ON BOLIVIA FEVER Reports Conflict on Reasons for Move to Panama Difficulties Seen | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/6th-group-of-peace-corps-arrives-in-east-pakistan.html | 6th Group of Peace Corps Arrives in East Pakistan | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/7-are-attendants-of-miss-conway-at-her-wedding-manhattanville.html | 7 Are Attendants Of Miss Conway At Her Wedding Manhattanville Alumna Married in Manhasset to Peter McAllister | Special to The New York TimesTurlLarkin | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-criminal-compendium.html | A Criminal Compendium | By Anthony Boucher | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-crooner-named-drysdale-shows-yanks-a-fast-ball-that-hums-singing.html | A Crooner Named Drysdale Shows Yanks a Fast Ball That Hums Singing Pitching Investments Expected to Make This a 100000 Year for Don RightHanded Anchor | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-legend-reappraised.html | A Legend Reappraised | By Delancey Ferguson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-look-at-autumn-from-atop-mount-holyoke-built-in-1851-good.html | A LOOK AT AUTUMN FROM ATOP MOUNT HOLYOKE Built in 1851 Good Blacktop Question of Forgery | By Richard B Shanorrichard B Shenor | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-new-approach-to-campaign-finances-a-presidential-election-can.html | A New Approach to Campaign Finances A Presidential election can cost the parties 20 million much of it from people and groups with axes to grind However there are other better ways to raise such sums Campaign Finances | By Alexander Heard | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-pastandpresent-house.html | A PastandPresent House | By George OBrien | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/adenauer-warns-on-aid-to-soviet-opposes-any-move-to-sell-wests.html | ADENAUER WARNS ON AID TO SOVIET Opposes Any Move to Sell Wests Grain to Moscow A Service to the French | By Arthur J Olsen Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/adoption-service-for-westchester-plans-rose-balls-three-events-are.html | Adoption Service For Westchester Plans Rose Balls Three Events Are Set for Two Saturdays Oct 19 and 26 | Special To The New York TimesJameson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/advertising-role-of-negroes-is-discussed-government-racial-groups.html | Advertising Role of Negroes Is Discussed Government Racial Groups Pressing for Changes Panel at Convention Will Be Devoted to the Subject Pressure Increased Advertisers Are Candid Challenges Raised | By Peter Bart | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/airline-president-becomes-fiance-of-susan-leslie-munir-abuhaidar-of.html | Airline President Becomes Fiance Of Susan Leslie Munir AbuHaidar of Beirut Will Marry a Bennett Alumna | Pamela LegerSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/al-baath-challenges-nasser-the-political-party-that-rules-syria-and.html | Al Baath Challenges Nasser The political party that rules Syria and Iraq has become a serious contender for leadership of the Arab world Al Baath Challenges Nasser | By Dana Adams Schmidt | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/albany-acts-to-buy-state-office-mall.html | ALBANY ACTS TO BUY STATE OFFICE MALL | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/albee-play-divides-stockholm-critics.html | ALBEE PLAY DIVIDES STOCKHOLM CRITICS | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/alessandri-gains-esteem-in-chile-poll-shows-his-popularity-has.html | ALESSANDRI GAINS ESTEEM IN CHILE Poll Shows His Popularity Has Risen Since Election Campaigning Under Way Reformer in the Lead | By Edward C Burks Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/alfred-johanson-fiance-of-sandra-mclaughlin.html | Alfred Johanson Fiance Of Sandra McLaughlin | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/all-have-something-to-say-something.html | All Have Something to Say Something | By Carl Morse | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/amateur-sailor-tries-heady-experiment-in-wine-shed-boat-is-a-sloop.html | Amateur Sailor Tries Heady Experiment in Wine Shed Boat Is a Sloop Rigging Stays the Same | The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-antidote-for-old-age-a-report-on-travel-abroad-by-two-retired.html | AN ANTIDOTE FOR OLD AGE A Report on Travel Abroad by Two Retired People Who Are Old Enough Really to Appreciate This World Desert vs Bathtub Unexpected Events Easter Candles Always a Traveler ANTIDOTE FOR AGED Europeans Less Jealous Sadness Without Despair | By Robert L Duffus | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-approach-to-the-severely-distributed-child-the-disturbed-child.html | An Approach to the Severely Distributed Child The Disturbed Child | By Helene S Arnstein | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-artists-story-of-a-happening-an-avantgarde-event-puzzles-annoys.html | AN ARTISTS STORY OF A HAPPENING An AvantGarde Event Puzzles Annoys and Pleases a Few Motifs Responses Ritualistic | By Allan Kaprow | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ancient-school-has-new-head.html | Ancient School Has New Head | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/anne-crowley-wed-to-fl-kelly-jr.html | Anne Crowley Wed To FL Kelly Jr | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/antiques-show-scheduled.html | Antiques Show Scheduled | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/apartment-house-by-sea-poses-tough-costly-building-problem.html | Apartment House by Sea Poses Tough Costly Building Problem Apartments Built to Withstand Water and Weather | By Glenn Fowler | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/apower-in-space-launching-of-snap9a-points-up-energy-potential-for.html | APOWER IN SPACE Launching of SNAP9A Points Up Energy Potential for Satellites Major Milestone Beacons Supplying Power | By William L Laurence | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/armv-is-sought-to-aid-retarded-mrs-shriver-says-us-will-pay-to.html | ARMV IS SOUGHT TO AID RETARDED Mrs Shriver Says US Will Pay to Train Women Special Section Planned | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/around-the-garden-two-essentials-chestnut-news-dogwood-prediction.html | AROUND THE GARDEN Two Essentials Chestnut News Dogwood Prediction Dropping Leaves New Book | By Joan Lee FaustgottschoSchleisner | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/art-and-pathos-medardo-rosso-shown-at-the-modern-museum-links-with.html | ART AND PATHOS Medardo Rosso Shown At the Modern Museum Links With Symbolism Unsculptural Aims Portraits in Cleveland | By Stuart Preston | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/art-fund-inquiry-urged-in-chicago-use-of-money-questioned-by.html | ART FUND INQUIRY URGED IN CHICAGO Use of Money Questioned by Heritage Committee | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-2-no-title.html | Article 2  No Title | Will Weissberg | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-3-no-title.html | Article 3  No Title | Green  Rossi | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-6-no-title.html | Article 6  No Title | Fred Hermansky | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-7-no-title.html | Article 7  No Title | Ted Reed | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/arts-festival-in-pomona.html | Arts Festival in Pomona | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/asian-english-not-english-english-or-american-english-it-meets-the.html | Asian English Not English English or American English it meets the needs of Asian conferences | By Tarzie Vittachi | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/at-75-henry-wallace-cultivates-his-garden-the-radical-maverick-of.html | At 75 Henry Wallace Cultivates His Garden The radical maverick of 15 years ago has left politics behind and with relief returned to his one enduring interestthe land and its development Henry Wallace at 75 | By Cabell Phillips | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/at-the-center-of-the-flowering-of-new-england-new-england.html | At the Center of the Flowering of New England New England | By Henry Steele Commager | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/atomic-question-for-the-city-a-proposed-nuclear-power-plant-in.html | Atomic Question For the City A proposed nuclear power plant in populous Queens stirs controversy over what risks are involved Atomic Question for the City | By Richard P Hunt | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/attack-on-franco-reaches-prelates.html | ATTACK ON FRANCO REACHES PRELATES | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/autumn-at-long-islands-arboretum-several-walks-open-all-year-easy.html | AUTUMN AT LONG ISLANDS ARBORETUM Several Walks Open All Year Easy to Reach | By Herbert Rosenthal | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/autumn-foliage-at-colorful-peak-spectacle-to-be-at-its-best-through.html | AUTUMN FOLIAGE AT COLORFUL PEAK Spectacle to Be at Its Best Through Saturday Seven Lakes Drive | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/baby-elephants-lure-crowds-zoo-says-costs-are-peanuts.html | Baby Elephants Lure Crowds Zoo Says Costs Are Peanuts | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bank-aide-is-fiance-of-marianne-davis.html | Bank Aide Is Fiance Of Marianne Davis | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/banker-found-dead-of-shotgun-wounds.html | BANKER FOUND DEAD OF SHOTGUN WOUNDS | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-greenberg-engaged-to-soldier.html | Barbara Greenberg Engaged to Soldier | Bradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-m-greene-to-marry-on-nov-9.html | Barbara M Greene To Marry on Nov 9 | Richard Dee Associates | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-watchorn-prospective-bride.html | Barbara Watchorn Prospective Bride | Orren Jack TurnerSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-weber-hajek-married-here-bride-of-cornelius-m-ulman-of-wall.html | Barbara Weber Hajek Married Here Bride of Cornelius M Ulman of Wall Street Journal | The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbarians-were-often-at-the-gate-barbarians-at-the-gate.html | BARBARIANS WERE OFTEN AT THE GATE Barbarians at the Gate | By Hr TrevorRoper | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barge-spokesman-opposes-rail-bill-fights-exemption-of-roads-from.html | BARGE SPOKESMAN OPPOSES RAIL BILL Fights Exemption of Roads From Rate Regulation Sees Lines as Helpless | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ben-bella-forces-and-rebels-clash-more-fighting-predicted-2-leaders.html | BEN BELLA FORCES AND REBELS CLASH More Fighting Predicted 2 Leaders Assail Regime at Rally in Kabyle Town Regional Capital Held BEN BELLA FORCES AND REBESL CLASH Communists Condemned Two Others Are Seen Doubts Arise on Trip to US | By Peter Braestrup Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bergen-planning-tests-for-rabies-diagnosis-to-be-resumed-under-new.html | BERGEN PLANNING TESTS FOR RABIES Diagnosis to Be Resumed Under New System | By John W Slocum Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/best-man-in-focus-contented-troupe-films-updated-vidal-play.html | BEST MAN IN FOCUS Contented Troupe Films Updated Vidal Play Contemporary Lines On Location | By Paul Gardner | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/betty-supplee-attended-by-7-at-her-nuptials-father-escorts-bride-at.html | Betty Supplee Attended by 7 At Her Nuptials Father Escorts Bride at Marriage to Count Mario di Valmarana | Special to The New York TimesJay Te Winburn Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/book-club-for-dance-new-venture-elicits-favorable-response-classes.html | BOOK CLUB FOR DANCE New Venture Elicits Favorable Response Classes Significance | By Allen Hughes | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/boultbee-luders16-wins-billings-race.html | BOULTBEE LUDERS16 WINS BILLINGS RACE | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bridge-guide-for-students-league-book-describes-how-experts-played.html | BRIDGE GUIDE FOR STUDENTS League Book Describes How Experts Played In Title Matches 300 Deals Three NoTrump Dramatic Hands | By Albert H Morehead | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britain-pressing-trend-t0-suburbs.html | BRITAIN PRESSING TREND T0 SUBURBS | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britains-new-actorsrougher-tougher-angrier-the-oldschooltie.html | Britains New ActorsRougher Tougher Angrier The oldschooltie traditions of Londons theatrical Establishment are crumbling The new wave of naturalistic players are antiheroeson stage and off Britains New Actors | By Clive Barnes | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britons-criticize-keeler-accounts-press-council-feels-vice-got-too.html | BRITONS CRITICIZE KEELER ACCOUNTS Press Council Feels Vice Got Too Much Notice Echo of Denning Deport | By James Feron Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brollibongiovanni.html | BrolliBongiovanni | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brown-gains-first-ivy-victory-in-3-years-by-beating-yale-127.html | Brown Gains First Ivy Victory In 3 Years by Beating Yale 127 | By William N Wallace Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/builders-here-use-1609-map-to-find-whats-under-sites-builders-in.html | Builders Here Use 1609 Map To Find Whats Under Sites BUILDERS IN CITY USE A 1609 MAP A Ridge of Bedrock | By Jerry Miller | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/building-in-bogota-is-bombed.html | Building in Bogota Is Bombed | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bukhara-pipeline-is-built-to-urals-city-of-orsk-receives-first.html | BUKHARA PIPELINE IS BUILT TO URALS City of Orsk Receives First Uzbek Natural Gas | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/c-robert-ege.html | C ROBERT EGE | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cadets-routed-248-minnesota-beats-army-team-248-reid-scores.html | Cadets Routed 248 MINNESOTA BEATS ARMY TEAM 248 Reid Scores Touchdown Army Finally Scores | By Gordon S White Jr Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cambridge-md-plan-rejected-by-negroes.html | CAMBRIDGE MD PLAN REJECTED BY NEGROES | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/canberra-grows-and-laughs-last-after-50-years-lake-marks-end-of.html | CANBERRA GROWS AND LAUGHS LAST After 50 Years Lake Marks End of Bush Capital Era | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/carla-kelly-betrothed-to-charles-m-harden.html | Carla Kelly Betrothed To Charles M Harden | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/catskills-add-a-historic-landmark-the-contributors-near-woodstock.html | CATSKILLS ADD A HISTORIC LANDMARK The Contributors Near Woodstock Burroughs Cabin | By Herb Saltfordherb Saltford | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/central-america-seeks-stability-honduran-coup-puts-new-pressures-on.html | CENTRAL AMERICA SEEKS STABILITY Honduran Coup Puts New Pressures on 3 States Points of the Declaration | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chess-masters-and-amateurs-dissembling-sidestep.html | CHESS MASTERS AND AMATEURS Dissembling SideStep | By Al Horowitz | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chicago-is-warned-on-accreditation.html | CHICAGO IS WARNED ON ACCREDITATION | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chicago-meeting-is-slated-by-international-minerals.html | Chicago Meeting Is Slated By International Minerals | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/child-to-the-r-o-harrises.html | Child to the R O Harrises | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/civil-rights-action-urged-by-sorensen.html | CIVIL RIGHTS ACTION URGED BY SORENSEN | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/code-here-stifling-to-cuban-engineer-cuban-compares-building-rules.html | Code Here Stifling To Cuban Engineer CUBAN COMPARES BUILDING RULES A Cuban FHA Limited Engineering Experience | By Charles Friedman | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/coelacanth-saga-it-is-25-years-since-an-extinct-fish-was-found-to.html | Coelacanth Saga It is 25 years since an extinct fish was found to be alive | By Milton Bracker | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/compost-procedure-pile-can-be-built-now-for-use-next-summer-make-an.html | COMPOST PROCEDURE Pile Can Be Built Now For Use Next Summer Make an Enclosure A Dash of Nitrate | By Rudy J Favretti | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cornelia-st-john-will-be-the-bride-of-yale-alumnus-teacher-is.html | Cornelia St John Will Be the Bride Of Yale Alumnus Teacher Is Engaged to Charles M Lewis an Investment Adviser | Special to The New York TimesJay Te Winburn Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/councils-new-rules-stir-fight-on-procedure-in-committees-nonmembers.html | Councils New Rules Stir Fight On Procedure in Committees NonMembers Restricted End of Time Limit Asked | By Charles G Bennett | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cranford-downs-westfield-2017-bolcers-15yard-score-in-fourth.html | CRANFORD DOWNS WESTFIELD 2017 Bolcers 15Yard Score in Fourth quarter Decisive | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cuba-links-us-to-latin-military-cites-downfall-of-honduras-and.html | CUBA LINKS US TO LATIN MILITARY Cites Downfall of Honduras and Dominican Regimes | By Henry Raymont Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cynthia-l-erickson-married-to-chemist.html | Cynthia L Erickson Married to Chemist | Special to The New York TimesBradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/czech-radio-silent-on-berans-release.html | CZECH RADIO SILENT ON BERANS RELEASE | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dartmouth-drive-whips-penn-280-kellys-2-scoring-passes-in-first.html | DARTMOUTH DRIVE WHIPS PENN 280 Kellys 2 Scoring Passes in First Period Set Stage for Indians 13th in Row DARTMOUTH DRIVE WHIPS PENN 280 Gottschall Goes Over | By Steve Cady Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/daughter-to-mrs-sachs-2d.html | Daughter to Mrs Sachs 2d | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/david-mabon-to-wed-miss-carol-norman.html | David Mabon to Wed Miss Carol Norman | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/david-shaw-fiance-of-myrna-hurwitz.html | David Shaw Fiance Of Myrna Hurwitz | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/deciduous-shrubs-provide-a-long-parade-of-bloom-for-bouquets.html | DECIDUOUS SHRUBS PROVIDE A LONG PARADE OF BLOOM FOR BOUQUETS Forsythias Desirable Good Mixer | By Rr Thomasson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/democratic-committee-to-test-negro-registration-plan-here-voter.html | Democratic Committee to Test Negro Registration Plan Here VOTER CAMPAIGN TO GET CITY TEST | By Richard P Hunt | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/denis-brandt-fiance-of-yvelyn-le-poutre.html | Denis Brandt Fiance Of Yvelyn Le Poutre | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dodgers-beat-yanks-10-on-3hitter-by-drysdale-princeton-downs.html | DODGERS BEAT YANKS 10 ON 3HITTER BY DRYSDALE PRINCETON DOWNS COLUMBIA 76 JETS WIN 31 TO 24 55912 SEE GAME FirstInning Run Gives Los Angeles a 30 Lead in Series Drysdale Preserves Lead DODGERS TRIUMPH OVER YANKEES 10 Bouton Puts Out Two Kubek Gets Second Hit | By John Drebinger Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dog-show-honors-gained-by-afghan-12yearold-girl-is-handler-at.html | DOG SHOW HONORS GAINED BY AFGHAN 12YearOld Girl Is Handler at Fixture in Devon | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/domestic-marshall-plan-compensationyes.html | DOMESTIC MARSHALL PLAN CompensationYes | By Whitney M Young Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dorothy-heid-engaged-to-gerald-w-bracey.html | Dorothy Heid Engaged To Gerald W Bracey | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/douglasssommers.html | DouglassSommers | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/down-to-the-sea-for-a-television-series-other-functions-new.html | DOWN TO THE SEA FOR A TELEVISION SERIES Other Functions New Assignment | By John P Shanley | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drive-in-hawaii-opened-by-ilo-ranks-depleting-union-aims-at.html | DRIVE IN HAWAII OPENED BY ILO Ranks Depleting Union Aims at WhiteCollar Group Opportune Moment Transfer Planned | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drysdale-had-visions-of-pepitones-lastout-drive-going-into-the.html | Drysdale Had Visions of Pepitones LastOut Drive Going Into the Seats FAIRLY CATCHES 360 FOOT CLOUT Pitcher Feared ChangeUp Too GoodAlston Says Control Never Better Alston Praises Drysdale | By Bill Becker Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dublin-clinic-aids-family-planning-now-facility-is-established-by-a.html | DUBLIN CLINIC AIDS FAMILY PLANNING Now Facility Is Established by a Catholic Hospital Clinic Gives Advice | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/due-this-week-short-takes.html | DUE THIS WEEK SHORT TAKES | Louis Goldman from RaphoGuillumette | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/economic-troubles-loom-for-malaysia-problems-are-predicted-for-the.html | Economic Troubles Loom for Malaysia Problems Are Predicted for the New Nation in Rubber and Tin MALAYSIA FACING ECONOMIC STORM FiveYear Plan Tin Appears Favorable 164000 Tons Are Surplus Declining Yields Other Staples Stressed | By William D Smith | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/edith-a-whitney-and-david-watts-will-wed-oct19-metropolitan-museum.html | Edith A Whitney And David Watts Will Wed Oct19 Metropolitan Museum Aide Is Affianced to a Lawyer Here | Special to The New York TimesElda | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/edward-orshan-fiance-of-anne-morris-weeks.html | Edward Orshan Fiance Of Anne Morris Weeks | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/eileen-parsons-affianced.html | Eileen Parsons Affianced | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/elisa-gay-migel-1959-debutante-becomes-a-bride-she-is-attended-by-6.html | Elisa Gay Migel 1959 Debutante Becomes a Bride She Is Attended by 6 at Her Marriage to Alan Murphy in Arden | Special to The New York TimesJay Te Winburn Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/elizabeth-pierce-engaged-to-wed-joseph-stout-jr-60-debutante.html | Elizabeth Pierce Engaged to Wed Joseph Stout Jr 60 Debutante Fiancee of Harvard SeniorDecember Nuptials | Bradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/eulalia-sandoval-married.html | Eulalia Sandoval Married | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/expresidents-may-get-horse-floor-privilege.html | ExPresidents May Get Horse Floor Privilege | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/extravagance-for-evening.html | Extravagance For Evening | By Patricia Peterson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/factfinders-get-selma-brushoff-church-unit-in-rice-inquiry-is.html | FACTFINDERS GET SELMA BRUSHOFF Church Unit in Rice Inquiry Is Barred Help in Alabama Biracial Unit Barred On Collision Course | By George Dugan | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fairfield-county-votes-tomorrow-municipal-elections-will-be-held-in.html | FAIRFIELD COUNTY VOTES TOMORROW Municipal Elections Will Be Held in 9 Cities and Towns Writein In Ridgefield | By Richard H Parke Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fairleigh-dickinson-elects.html | Fairleigh Dickinson Elects | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/farm-colleges-shift-emphasis-applied-agriculture-gives-way-to.html | FARM COLLEGES SHIFT EMPHASIS Applied Agriculture Gives Way to Academic Studies Shift in Emphasis Higher Education Requirements Increased | By William M Blair Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/file-and-forget-education-produces-many-reports-but-few-lead-to.html | FILE AND FORGET Education Produces Many Reports But Few Lead to Fast Action Questions Justified Flaws Noted Public Relations | By Fred M Hechinger | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/financial-problems-of-the-west-an-abc-liquidity-is-added-to-the.html | FINANCIAL PROBLEMS OF THE WEST AN ABC Liquidity Is Added to the Vast Problems Confronting Industrial Nations in the Complex Machinery of International Payments Key Currencies Added Liquidity Growth Slowed Third Problem Main Objective | By Edwin L Dale Jr Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fire-at-bridgeport-station-disrupts-new-haven-runs.html | Fire at Bridgeport Station Disrupts New Haven Runs | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/for-window-gardens-floriferous-plants-bloom-indoors-from-october.html | FOR WINDOW GARDENS Floriferous Plants Bloom Indoors From October Through Spring Success With Violets Sturdy Azaleas | By Nancy Ruzicka Smith | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ford-fund-to-aid-urban-inquiries-hires-2-housing-experts-to-analyze.html | FORD FUND TO AID URBAN INQUIRIES Hires 2 Housing Experts to Analyze Problems | By Lawrence OKane | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/forum-on-africa-planned.html | Forum on Africa Planned | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/france-to-press-us-to-endorse-independent-role-couve-de-murville.html | FRANCE TO PRESS US TO ENDORSE INDEPENDENT ROLE Couve de Murville Will See Kennedy and Rusk About Differences on Alliance Relation to United States FRANCE TO PRESS FOR US BACKING French Are Confident | By Drew Middleton Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/frances-ann-levine-to-be-a-bride-nov-28.html | Frances Ann Levine To Be a Bride Nov 28 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/franchises-lure-wide-investment-licensing-plans-expanded-to.html | FRANCHISES LURE WIDE INVESTMENT Licensing Plans Expanded to BillionDollar Industry FRANCHISES LURE WIDE INVESTMENT Cash Usually Required Expansion Dropped | By Alexander R Hammer | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freehold-has-record-handle-for-16th-successive-year.html | Freehold Has Record Handle For 16th Successive Year | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freeport-sets-back-hempstead-mineola-tops-great-neck-south-malverne.html | Freeport Sets Back Hempstead Mineola Tops Great Neck South Malverne Triumphs 256 Baldwin Wins 146 Wheatley Bows 260 Allens Kick Decides Allen Paces Roosevelt | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gail-v-pierson-becomes-bride-on-long-island-father-escorts-her-at.html | Gail V Pierson Becomes Bride On Long Island Father Escorts Her at Wedding to Frederick James Van Vranken | Special to The New York TimesIra L Hill | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/german-shepherd-club-to-hold-golden-anniversary-show-today.html | German Shepherd Club to Hold Golden Anniversary Show Today | By Walter R Fletcher | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/giants-to-meet-redskins-today-with-crowd-of-49129-expected-some-big.html | Giants to Meet Redskins Today With Crowd of 49129 Expected Some Big Days | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/girls-a-problem-at-british-school-boys-at-private-academies-upset.html | GIRLS A PROBLEM AT BRITISH SCHOOL Boys at Private Academies Upset by Their Absence | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/goulart-opposed-on-state-of-siege-faces-fight-in-congress-on.html | GOULART OPPOSED ON STATE OF SIEGE Faces Fight in Congress on Request for Powers Party Is Divided | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gov-hughes-to-help-start-bergen-united-fund-drive.html | Gov Hughes to Help Start Bergen United Fund Drive | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/grandniece-of-plus-xii-wed-card-spellman-officiates.html | Grandniece of Plus XII Wed Card Spellman Officiates | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/grass-looks-greener-after-the-dye-is-cast.html | Grass Looks Greener After the Dye Is Cast | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/greatest-show-on-earth-is-playing-in-europe-ringling-circus.html | Greatest Show on Earth Is Playing in Europe Ringling Circus Performs at Paris With 3 Rings After Absence of 50 Years | By Peter Grose Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/greek-campaign-will-begin-today-nations-schools-industry-and.html | GREEK CAMPAIGN WILL BEGIN TODAY Nations Schools Industry and Emigration Are Issues | By David Binder Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/group-exhibits-two-shows-offer-new-photography-work-at-camera.html | GROUP EXHIBITS Two Shows Offer New Photography Work At Camera Infinity NEW MODEL WESTON MODERN TO BILLBOARD | By Jacob Deschin | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/guinea-asks-whites-to-remain-in-africa.html | GUINEA ASKS WHITES TO REMAIN IN AFRICA | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hackensack-tops-paramus-by-196-langston-hunt-and-meeks-scoreteaneck.html | HACKENSACK TOPS PARAMUS BY 196 Langston Hunt and Meeks ScoreTeaneck Tied Pascack Valley Wine Bogota Bows 270 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hartwick-wins-in-soccer-piepke-breaks-left-leg.html | Hartwick Wins in Soccer Piepke Breaks Left Leg | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/harvard-turns-back-rutgers-280-for-first-triumph-over-a-scarlet.html | Harvard Turns Back Rutgers 280 for First Triumph Over a Scarlet Eleven GRANTS RUNNING SPARKS CRIMSON Sophomore Goes Over Twice Poe Excels in Catching Passes at Cambridge Rutgers Drive Stalls Finish With Flourish | By Will Bradbury Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/he-writes-for-security-david-turner-turned-to-theater-after.html | HE WRITES FOR SECURITY David Turner Turned To Theater After Teaching Career Satire Quest Method | By Stephen Wattsalix Jeffry | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/healers-up-north.html | Healers Up North | By Ernest Gruening | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-e-logan-50-debutante-to-be-married-traphagen-alumna-is.html | Helen E Logan 50 Debutante To Be Married Traphagen Alumna Is Fiancee of Gardner Williams Mein | Special to The New York TimesGlogau | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-gutman-to-be-the-bride-of-lloyd-dennis-pennsylvania-state-u.html | Helen Gutman To Be the Bride Of Lloyd Dennis Pennsylvania State U Alumna Fiancee of Baltimore Reporter | Special to The New York TimesLux | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-keegin-wed-to-ian-hetherington.html | Helen Keegin Wed To Ian Hetherington | Special to The New York TimesUill Steltzer | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/heroic-smolensk-recalls-its-past-but-1100yearold-russian-city.html | HEROIC SMOLENSK RECALLS ITS PAST But 1100YearOld Russian City Builds for Future 90 of City Destroyed | By Theodore Shabad Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/highways-for-fair-will-open-on-time.html | HIGHWAYS FOR FAIR WILL OPEN ON TIME | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/historic-us-map-reissued-in-color-facsimiles-show-boundaries-of-a.html | HISTORIC US MAP REISSUED IN COLOR Facsimiles Show Boundaries of a New Nation in 1784 | By Harry Gilroy | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hitters-approve-dim-background-screen-in-ravines-outfield-makes.html | HITTERS APPROVE DIM BACKGROUND Screen in Ravines Outfield Makes Ball Easy to See Mantle in Deep Slump | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hollywood-deluge-comedy-in-gross-lots-is-order-of-the-day-tidy.html | HOLLYWOOD DELUGE Comedy in Gross Lots Is Order of the Day Tidy Triangle Sams Mentor | By Larry Glenn | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/homeless-in-okinawa-fire.html | Homeless in Okinawa Fire | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hospital-drops-its-age-barrier-for-gasgangrene-treatments.html | Hospital Drops Its Age Barrier For GasGangrene Treatments | By John A Osmundsen | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/huge-metropolis-rising-on-coast-180acre-development-will-include-of.html | HUGE METROPOLIS RISING ON COAST 180Acre Development Will Include Offices Hotel Apartments and Stores COST IS HALF A BILLION Century City is Said to Be Largest Private Urban Project in Nation Twin Set to Open in Spring A Surplus of Movie Lots HUGE METROPOLIS RISING ON COAST Alcoa Owns 70 Per Cent | By Gladwin Hill Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/humphrey-fears-drugtest-laxity-sees-lack-of-vigilance-in-case-of.html | HUMPHREY FEARS DRUGTEST LAXITY Sees Lack of Vigilance in Case of Accused Doctor Noticed by Official Cites Shortage of Testers | By Robert C Toth Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/iddingsberger.html | IddingsBerger | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ilo-to-provide-automation-data-plans-a-clearing-house-for.html | ILO TO PROVIDE AUTOMATION DATA Plans a Clearing House for Information on Impact Experts to Convene | By John D Pomfret Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/in-and-out-of-books-politics-writers-within-walls-poetry-sequel.html | IN AND OUT OF BOOKS Politics Writers Within Walls Poetry Sequel Bookstore | By Lewis Nichols | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/in-deans-view-the-guilt-was-shared.html | In Deans View the Guilt Was Shared | By Anthony Boucher | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/inside-view-of-the-high-court-tomorrow-it-opens-a-new-term-here.html | Inside View Of the High Court Tomorrow it opens a new term Here Justice Brennan describes how it makes up its mind Inside View of the High Court | By William J Brennan Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/iraq-seeking-arms-for-war-on-kurds.html | IRAQ SEEKING ARMS FOR WAR ON KURDS | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/it-isnt-the-dodger-pitching-says-houk-its-a-yankee-batting-letdown.html | It Isnt the Dodger Pitching Says Houk Its a Yankee Batting Letdown MANAGER BANTERS BUT ISNT TOO GAY Houk and His Players Talk of Winning but Appear Resigned to Defeat The Reality Is Grim Hang in There Men A Good Play Later | By Leonard Koppett Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ithaca-jury-gets-narcotics-cases-meets-tuesday-on-9-facing-drug-or.html | ITHACA JURY GETS NARCOTICS CASES Meets Tuesday on 9 Facing Drug Or Burglary Counts 4 Charged With Burglary | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jakarta-prepares-for-emerging-nations-games-indonesia-hoping-to.html | Jakarta Prepares for Emerging Nations Games Indonesia Hoping to Expand Scope of Competition Political Overtones Rise Hope to Expand Contacts Envisions New World Order | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/james-bacon-weds-edith-mwilliamson.html | James Bacon Weds Edith MWilliamson | Special to the New York TimesGiogau | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/james-stinnett-to-wed-deborah-r-goldberg.html | James Stinnett to Wed Deborah R Goldberg | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/janet-weil-bluethenthal-2d-betrothed-to-richard-f-cody.html | Janet Weil Bluethenthal 2d Betrothed to Richard F Cody | Special to The New York TimesBradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jerseys-shore-after-a-good-summer-states-resorts-plan-to-operate.html | JERSEYS SHORE After a Good Summer States Resorts Plan to Operate Late Into the Fall Receipts Up Trotting Races | By George Cable Wright | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jewish-congress-hails-high-court-unity-as-great-defender-of-basic.html | JEWISH CONGRESS HAILS HIGH COURT Unity as Great Defender of Basic Freedoms Is Cited | By Irving Spiegel | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jim-clark-world-driving-champion-heads-field-in-us-grand-prix-today.html | Jim Clark World Driving Champion Heads Field in US Grand Prix Today 21 AUTOS TO RACE AT WATKINS GLEN Clark Graham Hill Surtees Are Timed at 113 in Trials on 23Mile Course Other Fast Laps Clark Youngest Champion | By Frank M Blunk Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/joanne-m-clark-suburban-bride-five-attend-her-occupational-therapy.html | Joanne M Clark Suburban Bride Five Attend Her Occupational Therapy Aide and Vincent M Mahoney Married | Special to The New York TimesChapleauOsborne | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/john-cotton-van-cleve-weds-julia-cornforth61-debutante.html | John Cotton Van Cleve Weds Julia Cornforth61 Debutante | Special to The New York TimesBradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/john-stokes-2d-miss-alice-enos-will-be-married-ad-man-here-is.html | John Stokes 2d Miss Alice Enos Will Be Married Ad Man Here Is Fiance of Michigan Alumna Debutante of 59 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/judges-back-measure-limiting-their-participation-in-business.html | Judges Back Measure Limiting Their Participation in Business Conference Supports Celler on Bill to Curb Activities of Federal Judiciary | Special to The New York TimesThe New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/judith-wendell-to-be-wed.html | Judith Wendell to Be Wed | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/julia-hefferan-plans-to-become-february-bride-bennett-59-alumna-is.html | Julia Hefferan Plans to Become February Bride Bennett 59 Alumna Is Betrothed to Peter B Spender Ford Aide | Special to The New York TimesGene Buttler | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/karen-eisland-betrothed.html | Karen Eisland Betrothed | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kathleen-r-henry-married-in-jersey.html | Kathleen R Henry Married in Jersey | Special to The New York TimesJohn de Malo | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kathryn-booher-married.html | Kathryn Booher Married | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kaye-plus-seven-comedian-heads-list-of-new-telecasts-shown-over-the.html | KAYE PLUS SEVEN Comedian Heads List of New Telecasts Shown Over the CBS Network Perilous Undertaking Wrong Concept Other Arrivals | By Jack Gould | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kennedy-buoyed-0n64-prospects-he-finds-encouragement-in-trips-to.html | KENNEDY BUOYED 0N64 PROSPECTS He Finds Encouragement in Trips to West and South Pace Is Accelerating Cites Growth In Arkansas Goldwater Held Vulnerable | By Tom Wicker Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kennedy-counters-negro-criticism-on-judgeships.html | Kennedy Counters Negro Criticism on Judgeships | By Marjorie Hunter Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kennedy-ups-and-downs-advances-and-setbacks-of-the-last-two-weeks.html | Kennedy Ups and Downs Advances and Setbacks of the Last Two Weeks Are Examined More Ebb Than Flow Sales Made IntraGovernment War | By Arthur Krock | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kentucky-campaign-centers-on-kennedy-economy-and-rights.html | Kentucky Campaign Centers on Kennedy Economy and Rights | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kings-point-sailors-win-shields-trophy.html | KINGS POINT SAILORS WIN SHIELDS TROPHY | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/kings-point-scores-victory-over-bridgeport 20-to-6.html | Kings Point Scores Victory Over Bridgeport 20 to 6 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/koreas-economy-hurt-by-inflation.html | KOREAS ECONOMY HURT BY INFLATION | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/learning-with-purpose-learning.html | Learning With Purpose Learning | By Mildred McAfee Horton | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/lecture-series-on-l-i-to-aid-raynham-hall.html | Lecture Series on L I To Aid Raynham Hall | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/letters-on-autumn-hiking-reader-recalls-trips-to-nyack-in-days-of.html | LETTERS ON AUTUMN HIKING Reader Recalls Trips To Nyack in Days Of the Open Road Invigorating TURNPIKE EATING RESTAURANT ROULETTE RAILROAD TRAVAILS ABOUT NIAGARA TIGHT LITTLE ISLAND | ALBERT O LLOVERASSTEPHEN N HARTIG JRMrs RUTH COHNMrs CAROL M ADELMANVIRGINIA C HOPKINSS SLATER | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/letters-to-the-times-wheat-for-russia-deliberation-and-study.html | Letters to The Times Wheat for Russia Deliberation and Study Favored Before Action Is Taken Sale Disapproved Ecumenical Councils Those Cornell Dates | ROBERT STRAUSZHUPEHERBERT DILLMANCYRIL C MEANS Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archiv es/letters-words-words-spinsters-arise-letters-life-at-fort-dix.html | Letters WORDS WORDS SPINSTERS ARISE Letters LIFE AT FORT DIX | JEANNE SAKOLFRANCIS E GLEESON JR | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/levowichgreenspan.html | LevowichGreenspan | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/liberal-democrat-makes-race-for-mayors-post-in-indianapolis-johnson.html | Liberal Democrat Makes Race For Mayors Post in Indianapolis Johnson ScoresRadicals | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lieut-steven-foote-to-marry-miss-frances-montgomery.html | Lieut Steven Foote to Marry Miss Frances Montgomery | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/linda-l-hughes-will-be-married-to-army-officer-alumna-of-vassar-and.html | Linda L Hughes Will Be Married To Army Officer Alumna of Vassar and 2d Lieut Warren E Clarke Affianced | Special to The New York TimesJohn Lane | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/little-relief-in-sight-while-new-player-pool-wont-help-mets-and.html | Little Relief in Sight While New Player Pool Wont Help Mets and Colts Other Moves Could The Big Bonus No Difference Expected | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lobbyist-clients-found-misguided-senate-study-says-foreign-policy.html | LOBBYIST CLIENTS FOUND MISGUIDED Senate Study Says Foreign Policy Is Threatened Lobbyists Recant | By Cp Trussell Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lord-gordon-is-first-and-favored-duke-rodney-last-in-westbury.html | Lord Gordon Is First and Favored Duke Rodney Last in Westbury Feature ALL WOOD TROTTER SCORES BY LENGTH Rallies in Stretch to Beat PorterhouseDuke Rodney Fades After Early Lead French Geldings Next Favored Pocomoonshine Loses | By Louis Effrat Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/louis-carlisle-walker-is-dead-ged-office-equipment-concern.html | Louis Carlisle Walker Is Dead Ged Office Equipment Concern | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/louise-wooten-banks-talley-jr-marry-in-south-duke-alumna-wed-in.html | Louise Wooten Banks Talley Jr Marry in South Duke Alumna Wed in Goldsboro N C to an Aide of College | Wendell PowellSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/luanne-beisch-is-bride.html | Luanne Beisch Is Bride | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lynne-mclaughlin-bride-of-john-joseph-moughty-jr.html | Lynne McLaughlin Bride Of John Joseph Moughty Jr | Special to the New York TimesJay To Winburn Jr | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/macmillan-step-is-expected-soon-hint-by-party-aide-spurs-talk-of.html | MACMILLAN STEP IS EXPECTED SOON Hint by Party Aide Spurs Talk of Retirement | By Sydney Gruson Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mannys-whiff-wins-in-larchmont-sail.html | MANNYS WHIFF WINS IN LARCHMONT SAIL | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/margaret-anne-saur-is-wed-in-jersey-debutante-of-1956-is-bride-of.html | Margaret Anne Saur Is Wed in Jersey Debutante of 1956 Is Bride of Lieut Robert Meyer | Special to The New York TimesThe New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/martin-cohens-have-son.html | Martin Cohens Have Son | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/matter-of-authenticity-changing-factors-have-created-large-series-for-all.html | MATTER OF AUTHENTICITY Changing Factors Have Created Large Series Of Vexing Problems Altered Instruments Neglected Ornaments Study Needed | By Harold C Schonberg | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/medicine-in-ethiopia-haile-selassie-public-health-center-one-of.html | Medicine in Ethiopia Haile Selassie Public Health Center One of Best International Projects Four Rural Doctors Training Meets Need Preventive Aim Stressed | By Howard A Rusk Md | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mexican-president-urges-nonintervention-for-all.html | Mexican President Urges Nonintervention for All | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mexican-revives-hopes-on-tunnel-seeks-20mile-link-between-capital.html | MEXICAN REVIVES HOPES ON TUNNEL Seeks 20Mile Link Between Capital and Cuernavaca 3 Monorail Tracks | By Paul P Kennedy Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/meyerbyam.html | MeyerByam | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/middies-win-2613-navy-crushes-michigan-2613-as-staubach-leads-pass.html | Middies Win 2613 Navy Crushes Michigan 2613 As Staubach Leads Pass Attack | By Michael Strauss Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/milwaukee-finds-negroes-militant-lack-of-rights-leadership-is-being.html | MILWAUKEE FINDS NEGROES MILITANT Lack of Rights Leadership Is Being Overcome Inflammatory Remarks | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mind-and-instinct-contention-within-luther-revealed-in-osbomes.html | MIND AND INSTINCT Contention Within Luther Revealed In Osbomes Vivid Drama Action Convincing Question | By Howard Taubman | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-alice-dannett-planning-nuptials.html | Miss Alice Dannett Planning Nuptials | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-higgins-bride-of-james-bartlett.html | Miss Higgins Bride Of James Bartlett | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-hilda-axelrath-engaged-to-physicist.html | Miss Hilda Axelrath Engaged to Physicist | Special to The New York TimesMazzeo | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-labouisse-becomes-bride-of-a-bank-aide-married-in-durham-to.html | Miss Labouisse Becomes Bride Of a Bank Aide Married in Durham to Nathaniel Howe Jr of Manufacturers Trust | Bob WelshSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-linda-g-rose-engaged-to-marry.html | Miss Linda G Rose Engaged to Marry | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mobsters-hard-to-jail-comments-on-valachis-testimony.html | MOBSTERS HARD TO JAIL COMMENTS ON VALACHIS TESTIMONY | By Joseph A Loftus Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mormon-stand-discussed.html | Mormon Stand Discussed | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/music-world-sing-noel-for-four-messiahs.html | MUSIC WORLD SING NOEL FOR FOUR MESSIAHS | By Howard Klein | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/muted-tragedy-framed-in-tonesetting-monologues.html | Muted Tragedy Framed in ToneSetting Monologues | By Otis K Burger | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mutual-fund-idea-used-in-pensions-at-small-concerns-mutual-concept.html | Mutual Fund Idea Used in Pensions At Small Concerns MUTUAL CONCEPT IN PENSION PLANS A Master Agreement Advantages Noted | By Sal R Nuccio | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nagas-said-to-plan-t0-hamper-voting.html | NAGAS SAID TO PLAN T0 HAMPER VOTING | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nancy-turner-betrothed.html | Nancy Turner Betrothed | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nassau-study-finds-961-of-housing-in-sound-condition.html | Nassau Study Finds 961 of Housing In Sound Condition | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/national-geographic-readers-climb-mt-everest-magazine-marking-its.html | National Geographic Readers Climb Mt Everest Magazine Marking Its 75th Year Presents Historic Color Photographs | By Nan Robertson Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/national-police-urged-in-britain-spate-of-crime-brings-call-for-for.html | NATIONAL POLICE URGED IN BRITAIN Spate of Crime Brings Call for Force Like FBI Delays Impede Police | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/navy-officer-weds-miss-mary-sandin.html | Navy Officer Weds Miss Mary Sandin | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/neither-communism-nor-capitalism-sometimes-russia-recognizes-the.html | Neither Communism Nor Capitalism Sometimes Russia recognizes the profit motive but the motive is still to profit the state Neither Communism Nor Capitalism | By Edward Crankshaw | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-products-at-hardware-show-for-smoothing-jobs-new-abrasive.html | NEW PRODUCTS AT HARDWARE SHOW For Smoothing Jobs New Abrasive Soldering Tools For the Home Fasteners Permanent Battery | By Bernard Gladstone | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-school-head-on-job-in-boston-appoints-aide-in-hopes-of.html | NEW SCHOOL HEAD ON JOB IN BOSTON Appoints Aide in Hopes of Improving Racial SetUp | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-coins-how-to-find-the-market-for-currency-errors.html | NEWS OF COINS How to Find The Market For Currency Errors | By Herbert C Bardes | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-television-and-radiomouse-tale.html | NEWS OF TELEVISION AND RADIOMOUSE TALE | By Val Adamsted Holmes | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-the-rialto-susskind.html | NEWS OF THE RIALTO SUSSKIND | By Lewis Funke | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/noted-on-the-british-movie-scene-anne-bancroft-english.html | NOTED ON THE BRITISH MOVIE SCENE Anne Bancroft English StudentExpatriate TeamNew Star Late Start Psyches Masterminds Bonanza | By Stephen Watts | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/notes-from-the-field-of-travel-keeping-to-the-right-student-ships.html | NOTES FROM THE FIELD OF TRAVEL KEEPING TO THE RIGHT STUDENT SHIPS SOLD ONE MORE TIME CHARLOTTE HOUSE TOUR NEW GRACE LINER HOTEL DISCOUNT ANTIQUES FAIR VACATIONS IN SPAIN CIVIL WAR EXHIBIT ALASKA FESTIVAL HUDSON VALLEY TOUR UPSTATE RAIL TOUR | George Zimbel | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nylon-propellers-tested-in-l-i-laboratory-use-on-small-boats.html | Nylon Propellers Tested in L I Laboratory Use on Small boats EnvisionedThey Resist Corrosion Other Products | By John P Callahan | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oconnell-takes-2point-lead-in-ensign-class-sail-after-2-races.html | OConnell Takes 2Point Lead in Ensign Class Sail After 2 Races BRAZILL IS SECOND WITH EVENT TO GO OConnell Places Fifth and Fourth for 53 Points in Regatta on LI Sound | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ohare-expansion-chicago-airport-will-open-a-new-wing-for-overseas.html | OHARE EXPANSION Chicago Airport Will Open a New Wing For Overseas Traffic Saturday Old and New Baggage Carousels | By Austin C Wehrwein | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oilpricing-inquiry-by-revenue-service-perturbs-industry-oilpricing.html | OilPricing Inquiry By Revenue Service Perturbs Industry OILPRICING STUDY VEXES INDUSTRY Concessions in Danger ThreeWay Deal Bill Taken Up | By Robert Metz | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/on-to-canaveral-opening-of-new-causeway-this-week-expected-to-ease.html | ON TO CANAVERAL Opening of New Causeway This Week Expected to Ease Flow of Traffic Baseball Layout Book in Advance | By Ce Wright | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/optimism-grows-at-un-eastwest-accords-viewed-as-bringing.html | Optimism Grows at UN EastWest Accords Viewed as Bringing Improvement in World Climate Softened Tones Other Issues Pressures on Khrushchev | By Thomas J Hamilton | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pacific-coast-exchange-sights-a-record-dollar-volume-expected-to.html | Pacific Coast Exchange Sights a Record Dollar Volume Expected to Reach a New High for This Year COAST EXCHANGE EXPECTS RECORD Founded in 1882 Listed There First | By Vartanig G Vartan Special To the New York TimesvanoWellsFagllano | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/palmer-gets-207-for-3shot-edge-scores-66-in-third-round-rudolph.html | PALMER GETS 207 FOR 3SHOT EDGE Scores 66 in Third Round Rudolph Rodgers Second PALMER GETS 207 FOR 3SHOT LEAD Rulo Posts 214 | By Lincoln A Werden Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/panel-to-debate-stiff-rights-bill-plan-in-house-committee-rated-as.html | PANEL TO DEBATE STIFF RIGHTS BILL Plan in House Committee Rated as Most Sweeping Ever to Be Considered Voting Registration Test Would Be in Writing House Panel to Debate Stiff Rights Bill This Week PUBLIC ACCOMMODATIONS TITLE III SCHOOLS MEDIATION CIVIL RIGHTS COMMISSION FEDERAL PROGRAMS EMPLOYMENT STATISTICS COURT PROCEDURE | By Anthony Lewis Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Raymond Ericson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paris-theater-begins-main-tasks-new-play.html | PARIS THEATER BEGINS Main Tasks New Play | By JeanPierre Lenoiravery Willard | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/parity-not-preference-compensationno.html | PARITY NOT PREFERENCE CompensationNo | By Kyle Haselden | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pattern-changes-in-steel-pricing-selective-increases-this-year.html | PATTERN CHANGES IN STEEL PRICING Selective Increases This Year Result in Rises for ThreeFourths of Items WASHINGTON IS SILENT Policy Stems From Need for Political Deftness and Competitive Factors No Conflict PATTERN CHANGES IN STEEL PRICING A New Product Area | By John M Lee | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paul-higgins-weds-miss-noel-kidwell.html | Paul Higgins Weds Miss Noel Kidwell | Special to the New York TimesBradford Bachrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pearsons-regime-faces-new-crisis-splinter-unit-in-party-rift-blocks.html | PEARSONS REGIME FACES NEW CRISIS Splinter Unit in Party Rift Blocks Payroll Funds Parties Priority Changes Leader Sees Blackmail | By Tania Long Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/penelope-a-ireland-prospective-bride.html | Penelope A Ireland Prospective Bride | Von BehrSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/penelope-pearse-will-be-married-to-law-student-debutante-of-1960.html | Penelope Pearse Will Be Married To Law Student Debutante of 1960 and Rodney Houghton of Columbia Affianced | Special to The New York TimesSulick | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/peru-asks-us-aid-for-land-reform-belaunde-denounces-foes-of-his.html | PERU ASKS US AID FOR LAND REFORM Belaunde Denounces Foes of His Social Program Peasants Invade Land Estate Owner Agrees to Sell | By Juan de Onis Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/peter-shaffers-personal-dialogue-personal-dialogue-a-playwright.html | PETER SHAFFERS PERSONAL DIALOGUE PERSONAL DIALOGUE A Playwright Ranges Over His Attitudes | Henry GrossmanHenry Grossman | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/petersewing.html | PetersEwing | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/plainfield-sets-back-columbia-on-a-late-scoring-pass-13-to-7-e.html | Plainfield Sets Back Columbia On a Late Scoring Pass 13 to 7 E Orange Beats Nutley Seton Hall Plays Tie | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/planting-bulbs-site-soil-fertilizer-design-depth-are-essentials-to.html | PLANTING BULBS Site Soil Fertilizer Design Depth Are Essentials to Plants Success Preferable Sites Proper Depth Daffodils and Hyacinths How to Naturalize | By Molly Priceherman Ganther Malak of Ottawa and Boveka | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/police-advised-not-to-crusade-duties-at-rights-protests-outlined-in.html | POLICE ADVISED NOT TO CRUSADE Duties at Rights Protests Outlined in Jersey Job Is Enforcement On Catching a Speeder | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pop-singers-try-folk-recordings-rock-n-roll-model-educational.html | POP SINGERS TRY FOLK RECORDINGS Rock n Roll Model Educational | By Robert Shelton | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pope-paul-will-proclaim-the-beatification-of-an-american-priest-on.html | Pope Paul Will Proclaim the Beatification of an American Priest on Oct13 | By Milton Bracker Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pope-voices-favor-for-space-sciences.html | POPE VOICES FAVOR FOR SPACE SCIENCES | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/post-filled-at-aid-center.html | Post Filled at Aid Center | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/power-long-evaded-finally-became-a-way-of-life.html | Power Long Evaded Finally Became a Way of Life | By Adolf A Berle | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/president-is-elected-by-stevedoring-group.html | President Is Elected By Stevedoring Group | The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pressure-to-become-incorporated-mounts-in-communities-on-long.html | Pressure to Become Incorporated Mounts in Communities on Long Island 70124 For Police A Natural Thing | By Ronald Maiorana Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pro-football-rivalry-in-jersey-resumes-as-bears-beat-giants-bears.html | Pro Football Rivalry in Jersey Resumes as Bears Beat Giants Bears 30 Years Old | By William J Briordy Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/prosecutor-of-murder-inc-says-valachi-only-scratched-surface.html | Prosecutor of Murder Inc Says Valachi Only Scratched Surface VALACHIS STORY CALLED SURFACE Valachi Role Cited Spur to New Laws Seen | By Emanuel Perlmutter | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/push-on-poultry-slated-in-japan-joint-promotion-campaign-following.html | PUSH ON POULTRY SLATED IN JAPAN Joint Promotion Campaign Following Show in Tokyo | By Emerson Chapin Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/racial-disorders-hit-philadelphia-extra-police-guard-section-where.html | RACIAL DISORDERS HIT PHILADELPHIA Extra Police Guard Section Where Youths Fought | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/radiation-found-no-bar-to-work-tests-with-monkeys-show-ability-to.html | RADIATION FOUND NO BAR TO WORK Tests With Monkeys Show Ability to Continue Tasks Aggressiveness Lost | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rail-revenues-sink-as-shareholders-expectations-rise-erosion-of.html | Rail Revenues Sink as Shareholders Expectations Rise Erosion of Traffic Is Causing a Steady Decline for Gross and Earnings Executives to See New Equipment Railroad Revenues Sink as Shareholders Expectations Rise TRAFFIC EROSION LOWERS REVENUE Industry Executives to See Latest in Equipment at Show This Week A Major Problem Other Revenues Political Overtones Answer in Management New Legislation in View | By Robert E Bedingfield | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/railway-stocks-show-sharp-rise-index-up-16-in-9-months-dip-from.html | RAILWAY STOCKS SHOW SHARP RISE Index Up 16 in 9 Months Dip From High Noted Market Down Attractive Risks | By Peter I Elkovich | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/recital-by-van-cliburn-tonight-to-open-westchesters-season.html | Recital by Van Cliburn Tonight To Open Westchesters Season Listeners Must Decide Seeks Balanced Budget | By Merrill Folsom Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/records-karajans-nine-polarities-better-another-b-concertmaster.html | RECORDS KARAJANS NINE Polarities Better Another B Concertmaster | By Raymond Ericson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/reds-in-indonesia-siding-with-china-party-now-openly-critical-of.html | REDS IN INDONESIA SIDING WITH CHINA Party Now Openly Critical of Ideological Revisionists Nation Lacks Support | By Seth S King Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/relko-favored-in-300000-longchamps-race-15-will-start-today-in-arc.html | Relko Favored in 300000 Longchamps Race 15 Will Start Today in Arc de Triomphe on Grass at Paris Victory Under Suspicion 132Pound Burden | By Robert Daley Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rent-in-hoboken-attracts-artists-they-shun-high-new-york-prices-for.html | RENT IN HOBOKEN ATTRACTS ARTISTS They Shun High New York Prices for More Space and Light and Air SOCIAL LIFE STAYS HERE Some Find Jersey Quarters Quiet Others Bleak Dirty and Oppressive Sun Air and Light Lofts Overlook Hudson RENT IN HOBOKEN ATTRACTS ARTISTS Tract Conveyed in 1630 | By Bernard Weinraub | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/republican-joins-race-in-wisconsin-knowles-given-best-chance-to.html | REPUBLICAN JOINS RACE IN WISCONSIN Knowles Given Best Chance to Beat Gov Reynolds Regarded as Vulnerable Predicts a Slaughter | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rev-john-d-muyskens.html | REV JOHN D MUYSKENS | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/revolt-anniversary-is-quiet-in-portugal.html | REVOLT ANNIVERSARY IS QUIET IN PORTUGAL | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/revolution-on-the-razors-edge-shaving-rites-remained-largely.html | Revolution on the Razors Edge Shaving rites remained largely unchanged for centuries until the safety razor came along Now stainlesssteel blades have wrought another upheaval The Razors Edge | By Edward T Ewen | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rise-of-latin-militarism-stirs-wide-concern-new-dictatorships.html | RISE OF LATIN MILITARISM STIRS WIDE CONCERN New Dictatorships Differ From the Old Predatory Type in That They Are Responding to the Vast Changes in the Hemisphere Historical Perspective Question Raised | By Tad Szulc Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/riverdale-takes-38th-game-in-row-horace-mann-wins-1912-by-scoring.html | RIVERDALE TAKES 38TH GAME IN ROW Horace Mann Wins 1912 by Scoring on Last Play | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/robert-montgomery-jr-to-wed-miss-hansen.html | Robert Montgomery Jr To Wed Miss Hansen | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/roberts-is-heroic-columbia-star-thrills-crowd-in-defeat-lion-gamble.html | ROBERTS IS HEROIC Columbia Star Thrills Crowd in Defeat Lion Gamble Fails Closest Since 1953 Rubin Stops a Threat Princeton Beats Columbia 76 Roberts Misses 2Point Attempt Roberts Cant Connect The Road to Nowhere | By Allison Danzigthe New York Timesthe New York Times BY ERNEST SISTO | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/robinsonheadrick.html | RobinsonHeadrick | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rockefeller-critical-of-kennedy-on-the-economy-tells-editorial.html | Rockefeller Critical of Kennedy on the Economy Tells Editorial Writers That the Administration Fails to Understand System Fundamental Error | By Joseph A Loftus Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rose-introductions-are-varied-and-colorful-more-hybrid-teas-new.html | ROSE INTRODUCTIONS ARE VARIED AND COLORFUL More Hybrid Teas New Dwarf | By Olive E Allenstar Rosesarmstrong Nurserlesjackson Perkins | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rulers-to-weigh-moroccan-claim-ministers-prepare-for-talks-by-king.html | RULERS TO WEIGH MOROCCAN CLAIM Ministers Prepare for Talks by King and Ben Bella NonIntervention Pledged Meet Near Disputed Area | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rusk-condemns-attack-in-saigon-on-us-newsmen-lodge-protests-the.html | RUSK CONDEMNS ATTACK IN SAIGON ON US NEWSMEN Lodge Protests the Beating of 3 Who Watched Another Suicide by a Buddhist MANSFIELD IS SHOCKED Senator Calls for Apology and Compensation for Victims of Assault Further Steps Explored One Newsman In Hospital RUSK CONDEMNS ATTACK IN SAIGON CIA Official Flies Home | By Hedrick Smith Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/russians-wheat-troubles-canada-strike-slows-race-to-load-ships.html | RUSSIANS WHEAT TROUBLES CANADA Strike Slows Race to Load Ships Before Ice Season | By Raymond Daniell Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ryukyus-act-avoids-cholera.html | Ryukyus Act Avoids Cholera | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/safety-conference-planned.html | Safety Conference Planned | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/saigon-failure-to-solve-political-problems-may-erode-will-of-people.html | SAIGON Failure to Solve Political Problems May Erode Will of People to Press War Not Mentioned Risks Known One View Icy Reminders Two Aspects Serious Situation Voice of America Heavy Fighting | By David Halberstam Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sandra-k-smith-bride-in-houston-of-broker-here-exaide-of-uogue-wed.html | Sandra K Smith Bride in Houston Of Broker Here ExAide of Uogue Wed to Robert Gerry 3d of Sullivan Co | TuriLarkinSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/science-museum-at-fair-delayed-hall-will-not-be-ready-for-opening.html | SCIENCE MUSEUM AT FAIR DELAYED Hall Will Not Be Ready for Opening on April 22 Hall of Science at Worlds Fair To Open a Month or More Late Loss of Chance Feared June 1 Opening | By Walter Sullivan | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/science-protect-at-brandeis.html | Science Protect at Brandeis | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/seoul-candidate-assails-genpark-says-election-of-junta-chief-would.html | SEOUL CANDIDATE ASSAILS GENPARK Says Election of Junta Chief Would End Korean Liberty 4 Others Still in Field | By Emerson Chapin Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/seton-hall-aide-named.html | Seton Hall Aide Named | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sherwood-b-gay.html | SHERWOOD B GAY | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/simatlangsam.html | SimatLangsam | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/simontrovato.html | SimonTrovato | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sir-douglas-fisher-british-admiral-73.html | SIR DOUGLAS FISHER BRITISH ADMIRAL 73 | Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/slow-pace-lures-city-folks-north-4-new-england-states-are-pushing.html | SLOW PACE LURES CITY FOLKS NORTH 4 New England States Are Pushing Recreation Assets Lost in the Rush | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/some-variety-of-views-found-in-the-drama-mailbag-problem-under.html | SOME VARIETY OF VIEWS FOUND IN THE DRAMA MAILBAG PROBLEM UNDER STUDIES CONTRADICTION PRESERVATION BARS | well as on ELI CANTORGEORGE COHNagree EDWARD CHOATEFriedmanAbelesfuture BERNARD WERNERHOWARD S CULLMAN | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/soviet-loan-accord-for-algeria-signed.html | SOVIET LOAN ACCORD FOR ALGERIA SIGNED | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-aides-say-executive-shortage-hampers-moon-project-faces.html | Space Aides Say Executive Shortage Hampers Moon Project Faces Difficult Task | By John W Finney Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-debate-grows-sharper-budget-cuts-point-up-mounting-doubts.html | SPACE DEBATE GROWS SHARPER Budget Cuts Point Up Mounting Doubts About Race to the Moon Ceiling on Space Churning Together Partisan Tinge Necks on Line Critical Crossroads | By John Finney Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sports-of-the-times-on-the-edge-of-the-cliff-perils-of-pauline.html | Sports of The Times On the Edge of the Cliff Perils of Pauline Justice Triumphs Ebbets Field Echo | By Arthur Daley | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/spring-lamb-knows-no-season-spring-lamb-cont.html | Spring Lamb Knows no Season Spring Lamb Cont | By Craig Claiborneaccessories BloomingdaleS Photographed By the New York Times Studio ALFRED WEGENER | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/st-francis-nine-defeats-st-peters-for-title-62.html | St Francis Nine Defeats St Peters for Title 62 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/state-ada-asks-new-ethics-code-stiffer-rules-for-conduct-urged-on.html | STATE ADA ASKS NEW ETHICS CODE Stiffer Rules for Conduct Urged on Lawmakers | By Layhmond Robinson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/story-of-barnes-points-up-risks-tale-of-a-small-investor-he-missed.html | STORY OF BARNES POINTS UP RISKS Tale of a Small Investor He Missed Stocks Top STORY OF BARNES POINTS UP RISKS A Basic Question Trading Suspended | By John H Allan | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/students-learn-trade-in-garden-5280-a-week-in-bronx.html | STUDENTS LEARN TRADE IN GARDEN 30 Earning 5280 a Week in Bronx Experiment Class and Field Subjects | New York Botanical Garden | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/surplus-is-seen-in-philadelphia-report-cites-the-increasing-number.html | SURPLUS IS SEEN IN PHILADELPHIA Report Cites the Increasing Number of Apartments 3900 Units by 1950s | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/susan-lynch-is-affianced.html | Susan Lynch Is Affianced | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/susan-peeke-bride-of-richard-roman.html | Susan Peeke Bride Of Richard Roman | George Randolph WinburnSpecial to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/suzanne-warner-becomes-bride-of-a-bank-aide-1954-debutante-wed-in.html | Suzanne Warner Becomes Bride Of a Bank Aide 1954 Debutante Wed in Irvington Church to Malcolm Williams | Bradford BachrachSpecial to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sylvia-a-palmer-will-be-married-to-rhwellborn-graduates-of-mt.html | Sylvia A Palmer Will Be Married To RHWellborn Graduates of Mt Vernon and SMU Engaged December Bridal | Bradford BaChrach | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/syreroth.html | SyreRoth | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/talks-on-tariffs-lagging-in-geneva-new-bargaining-rules-are-a.html | TALKS ON TARIFFS LAGGING IN GENEVA New Bargaining Rules Are a HurdleNations Desire for Broad Cuts Unclear Spirit Is Not Yet Willing Negotiations Altered TALKS ON TARIFFS FOUND LAGGING | By Richard E Mooney Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/taylor-will-visit-pakistan-on-rift-on-arms-for-india-two-rounds.html | Taylor Will Visit Pakistan On Rift on Arms for India Two Rounds Fruitless TAYLOR TO VISIT PAKISTAN ON RIFT Ayub Denounces India | By Jacques Nevard Special To the New York Timesthe New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tensions-rise-in-birmingham-resistance-remains-strong-to-any-change.html | TENSIONS RISE IN BIRMINGHAM Resistance Remains Strong to Any Change in Racial Patterns A Negro Notice Better Communications | By John Herbers Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/test-pact-vote-delayed-by-bonn-legal-argument-on-berlins-role.html | TEST PACT VOTE DELAYED BY BONN Legal Argument on Berlins Role Defers Ratification Bonn Stand Approved | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/texas-triptych.html | Texas Triptych | By Marshall Sprague | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-chemistry-of-fall-in-the-adirondacks-adirondack-autumn-boarding.html | THE CHEMISTRY OF FALL IN THE ADIRONDACKS Adirondack Autumn Boarding House Style Special Bear Season Up Whiteface | By Robert Hallsy Friedman | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-civil-war-with-tambo-and-mr-bones-native-forms-singular.html | THE CIVIL WAR WITH TAMBO AND MR BONES Native Forms Singular Development | Dan McCoy from Black StarBy Richard F Shepardthe New York Times BY SAM FALK | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-durant-history-letters-authors-position-to-the-editor.html | The Durant History Letters Authors Position to the Editor | WILL DURANT ARIEL DURANTHARRY J ENGELFELIX WITTMER | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-familiar-made-strange.html | The Familiar Made Strange | By Dudley Fitts | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-grotesque-hilarity-of-the-commonplace.html | The Grotesque Hilarity of the Commonplace | By David Boroff | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-long-road-norman-singer-traveled-far-to-be-impresario-old.html | THE LONG ROAD Norman Singer Traveled Far to Be Impresario Old Interests Complement | By Thomas Lask | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-loom-of-youth-the-loom.html | The Loom Of Youth The Loom | By Frederic Raphael | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-merchants-view-lessening-of-tensions-in-the-cold-war-termed.html | The Merchants View Lessening of Tensions in the Cold War Termed Beneficial to Business Climate New Avenues Seen Many Possibilities Psychological Benefits Reasoning Held Wrong | By Herbert Koshetz | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-negro-in-films-old-issue-raised-by-new-screen-items-reality.html | THE NEGRO IN FILMS Old Issue Raised by New Screen Items Reality Gentle Drama THE NEGRO IN FILMS | By Bosley Crowther | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-openings.html | THE OPENINGS | FriedmanAbelesRichard Sadler | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-theaterenter-laughing-really-funny-comedy-opens-in-new-york.html | The TheaterEnter Laughing Really Funny Comedy Opens in New York | By Howard Taubman Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-week-in-finance-market-resumes-upward-pattern-in-wake-of.html | The Week in Finance Market Resumes Upward Pattern In Wake of Industrial Price Rises Good Statistics No Protest WEEK IN FINANCE STOCKS ADVANCE Export Figures National Dairy in Manila | By Thomas E Mullaney | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-world-of-stamps-sam-houston-honor-national-stamp-week-upheld.html | THE WORLD OF STAMPS Sam Houston Honor National Stamp Week Upheld the Union SCOTT VOL II TWO AUSTRALIANS SAVE ABU SIMBEL STAMP WEEK TOURISM CAPITAL GAIN | By David Lidman | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/then-where-is-the-real-danger.html | Then Where Is the Real Danger | By Mark S Watson | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/to-be-southern-is-to-be-obsessed-southern.html | To Be Southern Is to Be Obsessed Southern | By Saul Maloff | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tosmah-first-by-length-in-119200-filly-race-tosmah-scores-1n-119200.html | Tosmah First by Length In 119200 Filly Race TOSMAH SCORES 1N 119200 RACE | By Joe Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tragedy-became-commonplace.html | Tragedy Became Commonplace | By Kay Boyle | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/trainee-project-tested-in-illinois-social-agencies-using-us-money.html | TRAINEE PROJECT TESTED IN ILLINOIS Social Agencies Using US Money to Aid Dropouts | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tripartite-parley-on-fishing-to-end.html | TRIPARTITE PARLEY ON FISHING TO END | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tva-reports-rate-reductions-cuts-made-by-22-systems-in-the-1963.html | TVA REPORTS RATE REDUCTIONS Cuts Made by 22 Systems in the 1963 Fiscal Year | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/u-of-pennsylvania-opens-institute-for-modern-art.html | U of Pennsylvania Opens Institute for Modern Art | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/unbeaten-port-chester-sinks-mt-vernon-166-rams-take-third-straight.html | Unbeaten Port Chester Sinks Mt Vernon 166 Rams Take Third Straight on Summas 2 Scores Sleepy Hollow Wins Harrison Wins 266 | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-auto-licenses-resented-in-korea.html | US AUTO LICENSES RESENTED IN KOREA | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-battles-maine-for-control-of-one-of-few-remaining-wildernesses.html | US Battles Maine for Control of One of Few Remaining Wildernesses Chief Landowners Major Problems Ahead | By John H Fenton Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-is-suggesting-natofleet-test-officials-ready-to-provide-a.html | US IS SUGGESTING NATOFLEET TEST Officials Ready to Provide a Surface Ship for Trial Also Strategy and Tactics | By Jack Raymond Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/veestol-airplane-of-the-future-machines-that-take-off-and-land.html | VeeStol Airplane Of the Future Machines that take off and land vertically may solve the jetage airport problem Airplane of the Future | By Charles Leedham | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/venezuela-jails-terror-suspects-hundreds-held-in-roundup-of-reds.html | VENEZUELA JAILS TERROR SUSPECTS Hundreds Held in Roundup of Reds and Criminals 300 Held After Roundup Troop CallUp Authorized | By Richard Eder Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vermonts-mountain-passes-autumn-is-the-season-for-a-scenic-drive-in.html | VERMONTS MOUNTAIN PASSES Autumn Is the Season For a Scenic Drive In the Highlands Wilderness Footpath Shelters for Hikers Covered Bridge White Spires | By Frances Green | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vicki-greulach-a57-debutante-is-wed-in-south-she-becomes-bride-of.html | Vicki Greulach A57 Debutante Is Wed in South She Becomes Bride of Dr Bruce Marsh in Chapel Hill N C | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/villagers-rally-for-a-live-clock-sale-outside-old-jeff-is-to-keep.html | VILLAGERS RALLY FOR A LIVE CLOCK Sale Outside Old Jeff Is to Keep Timepiece Going | By Edith Evans Asbury | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/virginia-schools-126-triumph-ends-2-lawrenceville-streaks-loomis.html | Virginia Schools 126 Triumph Ends 2 Lawrenceville Streaks Loomis Rally Succeeds Deerfield Bows 1413 Taft Defeats Suffield Streak Reaches Nine Pomfret Rally Falls Short | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/voters-in-hartford-decline-by-30000-from-1952-record.html | Voters in Hartford Decline by 30000 From 1952 Record | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |

| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/waders-are-for-men-waders.html | Waders Are for Men Waders | By Lionel Trilling | RE0000539237 | 1991-08-05 | B00000064565 |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wagner-to-seek-integrationfund-for-city-schools-3-million-would-be.html | WAGNER TO SEEK INTEGRATIONFUND FOR CITY SCHOOLS 3 Million Would Be Added to Education Budget and Expected State Aid 232 STUDY SITES PICKED Board Designates Centers for Tutoring Clinics in Minorities Areas WAGNER TO SEEK INTEGRATION FUND Teacher Pools Planned Parts of Program | By Gene Currivan | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/was-henry-james-a-literary-monster-a-monster.html | Was Henry James a Literary Monster A Monster | By Willard Thorp | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/washington-how-to-make-things-worse-than-they-really-are-an-old.html | Washington How to Make Things Worse Than They Really Are An Old Dispute McCones Sensitivity | By James Reston | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/washington-president-seeks-a-middle-course-in-conflict-over-the-nhu.html | WASHINGTON President Seeks a Middle Course In Conflict Over the Nhu Familys Role Kennedys Answer Military View Fears Confirmed Some Disappointment | By Max Frankel Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/welcome-mat-in-far-east-tokyo-international-airport-now-remolded.html | WELCOME MAT IN FAR EAST Tokyo International Airport Now Remolded and Larger Ranks With Worlds Best for Comfort and Efficiency Television Information Busy Center Spectators Deck TOKYOS AIRPORT Baggage Handling Added Facilities | By Emerson Chapin | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/welsh-miners-ride-to-hounds-stirring-arguments-pro-and-con-their.html | Welsh Miners Ride to Hounds Stirring Arguments Pro and Con Their Taste for the Hunt Irks Animal Lovers Who See Aristocratic Sport Losing StatusDuchess Says No Hunting Called Barbaric Little Recreation in Area | By Lawrence Fellows Special To the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/westchester-alcoholism-clinic-ready-to-open-work-to-begin-this.html | Westchester Alcoholism Clinic Ready to Open Work to Begin This Month in Yonkers Office Starting Countywide Program Discussion With Patient | By John W Stevens Special to the New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/whats-in-a-name-hilton-head-island-to-fete-hiltons-past-and.html | WHATS IN A NAME Hilton Head Island to Fete Hiltons Past and Presents on Founders Day The Warriors New Era | By Thomas R Waring | RE0000539237 | 1991-08-05 | B00000064565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wheat-surplus-dwindling-fast-soviet-purchases-solving-problem-of-an.html | WHEAT SURPLUS DWINDLING FAST Soviet Purchases Solving Problem of an Excess for Many Nations BASIC SHIFT IS NOTED This Country Now Has Only Large Supply Available Flour Also Involved Flour Purchased WHEAT SURPLUS DWINDLING FAST New Plans in Effect | By Jh Carmical | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/when-the-border-is-opened-open-border.html | When the Border Is Opened Open Border | By Igal Mossinsohn | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/womens-guild-to-raise-funds-at-homes-four-christ-church-will-gain.html | Womens Guild To Raise Funds At Homes Four Christ Church Will Gain by Wednesday Event in Pelham Manor | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wood-field-and-stream-motor-vehicles-presence-in-the-forests.html | Wood Field and Stream Motor Vehicles Presence in the Forests Typical of Conservation Puzzles | By Oscar Godbout | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wood-stands-out-in-jets-offense-maynard-smolinski-turner-score-as.html | WOOD STANDS OUT IN JETS OFFENSE Maynard Smolinski Turner Score as New York Wins Third Straight Game Jets Turn Back Patriots 3124 For Third Successive Victory | By Deane McGowen | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/worlds-fair-preview-fair-preview-continued-city-state-and-federal.html | Worlds Fair Preview Fair Preview Continued CITY STATE AND FEDERAL GOVERNMENTS FOREIGN GOVERNMENTS | Text by Ada Louise Huxtable | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/zina-a-finkelstein-prospective-bride.html | Zina A Finkelstein Prospective Bride | Special to The New York Times | RE0000539237 | 1991-08-05 | B00000064565 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/1960-loss-worse-the-players-say-team-felt-more-humiliated-after.html | 1960 LOSS WORSE THE PLAYERS SAY Team Felt More Humiliated After Defeat by Pirates in 7 Games 3 Years Ago Skowron Recalls 1960 Howard Lauds Pitching | By Leonard Koppett Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-bus-passengers-killed-in-jersey-truck-collision.html | 2 Bus Passengers Killed In Jersey Truck Collision | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-scores-for-kettel.html | 2 Scores for Kettel | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-teenagers-die-2-hurt-as-car-dives-off-thruway.html | 2 TeenAgers Die 2 Hurt As Car Dives Off Thruway | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/80-artists-will-get-homes-in-renewal-projects-eternal-vigilance-is.html | 80 Artists Will Get Homes in Renewal Projects Eternal Vigilance Is the Price Paid by LatterDay Pioneers to Preserve Californias Big Sur Country | By Martin Tolchinthe New York Times BY CARL T GOSSETT JR | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/a-land-fight-is-won-and-a-sea-crisis-emerges-artists-and-other.html | A Land Fight Is Won and a Sea Crisis Emerges Artists and Other Refugees Seek to Stem Civilization Disappearance of the Abalone Provides Latest Issue An Old Story Controlled Experiment Bid Sur Pioneers Maintain Vigilance Work Keeps You Young | By Charlotte Curtis Special To the New York Timesthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/accord-expected-in-port-walkout-union-vote-raises-hopes-to-end.html | ACCORD EXPECTED IN PORT WALKOUT Union Vote Raises Hopes to End Quebec Dispute | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/advertising-a-new-international-venture-versatile-voice-grammar.html | Advertising A New International Venture Versatile Voice Grammar Issue Accounts People | By Peter Bart | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/alan-palestine-marries-miss-lois-d-london.html | Alan Palestine Marries Miss Lois D London | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/antijewish-bias-laid-to-auto-men-bnai-brith-unit-asks-more-office.html | ANTIJEWISH BIAS LAID TO AUTO MEN Bnai Brith Unit Asks More Office Jobs for Jews Hiring Is Deplored No Single Reason Advanced | By Irving Spiegel | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/argentine-port-project-linked-to-coal-export-bid-mixture-is-tested.html | Argentine Port Project Linked to Coal Export Bid Mixture Is Tested for Use in Steel Blast Furnace 14000000 Modernization Planned at Rio Gallegos BIG PORT PROJECT SET IN ARGENTINA Production Raised | By Edward C Burks Special to the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/art-the-season-gains-momentum-a-look-at-several-of-the-new-openings.html | Art The Season Gains Momentum A Look at Several of the New Openings | By Brian ODoherty | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Ernest Sisto | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bankers-foresee-boom-in-housing-mortgage-group-expects-64-to-start.html | BANKERS FORESEE BOOM IN HOUSING Mortgage Group Expects 64 to Start Building Gain | By Dudley Dalton | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bill-on-policing-stock-trading-is-stalled-in-house-committee.html | Bill on Policing Stock Trading Is Stalled in House Committee Hearings Said to Be Delayed Because the Legislation Lacks Voter Appeal SECURITIES BILL STALLED IN HOUSE | By Eileen Shanahan Special to the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/books-of-the-times-war-on-the-emperor-james-end-papers.html | Books of The Times War on the Emperor James End Papers | By Orville Prescottjohn Howard Griffin | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bridge-prudentials-team-adds-strength-to-league-here-champions-lose.html | Bridge Prudentials Team Adds Strength to League Here Champions Lose | By Albert H Morehead | RE0000539241 | 1991-08-05 | B00000066287 |

| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cards-trounce-vikings-5614-as-johnson-passes-for-301-yards-cards.html | Cards Trounce Vikings 5614 As Johnson Passes for 301 Yards Cards Tie for Second Randle Favorite Target Pass Defense Strong | By Gordon S White Jr Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cbs-to-present-religious-forum-transatlantic-show-will-present-4.html | CBS TO PRESENT RELIGIOUS FORUM TransAtlantic Show Will Present 4 Church Leaders Network Drops Mrs Nhu Ball to Be Televised Garland Shows Switched | By Val Adams | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/chess-the-strong-center-is-only-as-good-as-its-defender-tries-for.html | Chess The Strong Center Is Only As Good as Its Defender Tries for Counterplay | By Al Horowitz | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/coffee-joke-told-teasingly.html | Coffee Joke Told Teasingly | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/danbury-fair-ends.html | Danbury Fair Ends | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dodgers-win-21-sweeping-series-against-yankees-koufax-triumphs.html | DODGERS WIN 21 SWEEPING SERIES AGAINST YANKEES Koufax Triumphs Again as New York Loses Four in Row for First Time FORD YIELDS TWO HITS Pepitones Error Is Costly  Frank Howard and Mantle Hit Homers Ball Eludes Pepitone Dodgers Win 21 for 40 Sweep As Error Sets Up Run in Seventh Crushing Loss for Houk Koufax Superb in Clutch | By John Drebinger Special To the New York Timesthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dominicans-urge-junta-to-resign-citizens-demand-a-return-to.html | DOMINICANS URGE JUNTA TO RESIGN Citizens Demand a Return to Constitutional Rule DOMINICANS URGE JUNTA TO RESIGN | By Henry Raymont Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/duncan-cox-jr-beryl-brigham-to-be-married-wellesley-alumna-and-yale.html | Duncan Cox Jr Beryl Brigham To Be Married Wellesley Alumna and Yale Graduate Plan March Wedding | Special to The New York TimesBradford Bachrach | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/exbury-captures-288836-arc-de-triomphe-as-relko-finishes-sixth.html | Exbury Captures 288836 Arc de Triomphe as Relko Finishes Sixth ROTHSCHILD COLT WINS BY 2 LENGTHS 4YearOld French Horse Beats 14 Rivals Before 80000 at Longchamp Exbury Eighth in 1962 Relkos Odds Fluctuate Tang Sets Pace | By Robert Daley Special To the New York Timesparis Match | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/exjudge-robert-carey-dead-active-in-jersey-gop-politics.html | ExJudge Robert Carey Dead Active in Jersey GOP Politics | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/fire-week-opens-with-a-show-on-li.html | FIRE WEEK OPENS WITH A SHOW ON LI | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/fishing-pier-for-handicapped.html | Fishing Pier for Handicapped | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/food-kosher-cookbook-is-reviewed-recipes-for-60-chinese-dishes-are.html | Food Kosher Cookbook Is Reviewed Recipes for 60 Chinese Dishes Are Listed in Slim Volume Authors Employ Idiom Used by Brooklyn Grandmothers FISH BAH LAH BOO STAH | By June Owen | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/foreign-affairs-reflections-on-a-balkan-anniversary-storm-troopers.html | Foreign Affairs Reflections on a Balkan Anniversary Storm Troopers Rule | By Cl Sulzberger | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/giants-beat-redskins-24-to-14-as-tittle-throws-three-touchdown.html | Giants Beat Redskins 24 to 14 as Tittle Throws Three Touchdown Passes SNEAD IS HURRIED IN LAST 2 PERIODS Early Giant Lead Stands Up Tittle Hits on 19 of 34 Passes for 324 Yards Two Key Passes Dropped All the Way With YA | By William N Wallace Special To the New York Timesunited Press International Telephoto | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/goulart-now-opposing-state-of-siege.html | Goulart Now Opposing State of Siege | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/graham-hill-wins-grand-prix-of-the-united-states-by-34-seconds-34.html | Graham Hill Wins Grand Prix of the United States by 34 Seconds 34 Seconds Apart | By Frank M Blunk Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/great-neck-opens-cultural-center-250000-building-to-house.html | GREAT NECK OPENS CULTURAL CENTER 250000 Building to House Activities in the Arts | By Roy R Silver Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/guianas-rice-to-east-germany.html | Guianas Rice to East Germany | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/hakoah-sets-back-nationals-3-to-2-thwarts-surge-by-losers-after.html | HAKOAH SETS BACK NATIONALS 3 TO 2 Thwarts Surge by Losers After Taking 30 Lead | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/house-will-vote-on-rights-panel-expects-to-complete-action-today-on.html | HOUSE WILL VOTE ON RIGHTS PANEL Expects to Complete Action Today on Bill Extending Commission a Year HOUSE WILL VOTE ON RIGHTS PANEL A Question Mark | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ikeda-back-from-asian-tour.html | Ikeda Back From Asian Tour | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/illia-changeover-slows-argentina-local-and-foreign-concerns-watch.html | ILLIA CHANGEOVER SLOWS ARGENTINA Local and Foreign Concerns Watch for Policy Sign Peso Moves Sharply | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/industry-rejects-aerospace-study-companies-on-coast-cool-to-union.html | INDUSTRY REJECTS AEROSPACE STUDY Companies on Coast Cool to Union Wage Inquiry Plan | By Jack Langguth Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/iran-parliament-is-back-in-session-reopens-after-2-years-women.html | IRAN PARLIAMENT IS BACK IN SESSION Reopens After 2 Years  Women Present First Time Hailed by Crowds | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/issue-of-free-speech-plagues-indiana-university.html | Issue of Free Speech Plagues Indiana University | By Austin C Wehrwein Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/joanne-h-buck-engaged-to-wed-james-dunaway-vassar-alumna-will-be.html | Joanne H Buck Engaged to Wed James Dunaway Vassar Alumna Will Be Bride of Advertising Copywriter Here | Special to The New York TimesJ Dunway | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/john-littletons-have-son.html | John Littletons Have Son | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/joint-moon-trip-held-inefficient-exspace-official-says-it-may-even.html | JOINT MOON TRIP HELD INEFFICIENT ExSpace Official Says It May Even Be Perilous | By Richard Witkin | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/just-skip-the-zip.html | Just Skip the ZIP | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/large-swiss-loan-sought-by-soviet-geneva-observers-report-bid-for.html | LARGE SWISS LOAN SOUGHT BY SOVIET Geneva Observers Report Bid for Funds to Finance Vast Wheat Purchase DOUBT CREDIT ARRANGED Grain Deals Not Expected to Lead to Wide Expansion of EastWest Trade Wide Shifts Doubled Source for Dollars Lack of Demand | By Richard E Mooney Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/latin-aides-study-action-on-coups-3-ministers-urge-restoring.html | LATIN AIDES STUDY ACTION ON COUPS 3 Ministers Urge Restoring Congress in Honduras | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/letters-to-the-times-to-curtail-jury-trials-prompt-decision-by-a.html | Letters to The Times To Curtail Jury Trials Prompt Decision by a Judge Favored in Some Civil Cases Proliferating Legislation No Cubans in Costa Rica Foreign Policy Assailed Tale of Lard and a Pail For Parades in Parks | ARNOLD C STREAM New York Sept 31 1963FERNANDO VOLIO JIMENEZexhausted HAMILTON FISHFREDERICK C MILLSJKROLL | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/loan-shift-seen-for-world-bank-liberalization-of-policy-outlined-in.html | LOAN SHIFT SEEN FOR WORLD BANK Liberalization of Policy Outlined in the Proposals Offered by Units Head NO COMMITMENTS MADE New Plan Would Clear Way for Funds to Assist Developing Nations Proposals Outlined Transfer of Profits | By Edwin L Dale Jr Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/lopez-outlines-plan.html | Lopez Outlines Plan | By Paul P Kennedy Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/manager-praises-koufaxs-hurling-alston-says-sandy-did-even-better.html | MANAGER PRAISES KOUFAXS HURLING Alston Says Sandy Did Even Better in Finale Than in 15StrikeOut Opener Best Ever Giles Says 32000 and Going Up Dodgers Series Record | By Bill Becker Special to the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/merchants-ignoring-fairsabbath-law-open-all-weekend-stores-ignoring.html | Merchants Ignoring FairSabbath Law Open All Weekend STORES IGNORING FAIRSABBATH ACT | By Philip Benjamin | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/minkstosinks-benefit-opens-today-in-wilton.html | MinkstoSinks Benefit Opens Today in Wilton | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-lydia-maxam-prospective-bride.html | Miss Lydia Maxam Prospective Bride | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-mcallister-is-attended-by-5-at-her-wedding-bride-of-william.html | Miss McAllister Is Attended by 5 At Her Wedding Bride of William James Tregarthen Jr 1950 Alumnus of Brown | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/moon-race-spurs-boom-in-houston-manned-spacecraft-center-has-impact.html | MOON RACE SPURS BOOM IN HOUSTON Manned Spacecraft Center Has Impact on Area Will Build Capsules Economy Booming Reasons for Selection Heads Key Subcommittee Everything but Homes | By John W Finney Special To the New York Timesthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-podell-has-son.html | Mrs Podell Has Son | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-sughrue-jr-has-son.html | Mrs Sughrue Jr Has Son | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/negroes-arrested-at-a-white-church.html | NEGROES ARRESTED AT A WHITE CHURCH | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-modern-furniture-notable-for-its-construction.html | New Modern Furniture Notable for Its Construction | By George OBrienthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-play-to-open-to-a-6city-house-anta-premiere-this-week-to-be.html | NEW PLAY TO OPEN TO A 6CITY HOUSE ANTA Premiere This Week to Be Shared Via TV Tape | By Paul Gardner | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/nmu-to-weigh-america-dispute-650-to-attend-convention-opening-here.html | NMU TO WEIGH AMERICA DISPUTE 650 to Attend Convention Opening Here Tomorrow | By Werner Bamberger | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/no-shore-takes-polo-final-by-86-blind-brook-bows-rizzo-paces.html | NO SHORE TAKES POLO FINAL BY 86 Blind Brook Bows Rizzo Paces Bethpage to Victory | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/nureyev-returns-to-royal-ballet-christopher-cable-emerges-as-his.html | NUREYEV RETURNS TO ROYAL BALLET Christopher Cable Emerges as His Potential Rival | By Clive Barnes Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/opera-a-weekend-at-the-city-center-gorin-makes-debut-in-rigoletto.html | Opera A Weekend at the City Center Gorin Makes Debut in Rigoletto Title Role Maria DeGerlando in Lead of Butterfly | By Howard Klein | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/palmer-captures-125000-whitemarsh-golf-bid-by-l-hebert-fails-by.html | Palmer Captures 125000 Whitemarsh Golf BID BY L HEBERT FAILS BY STROKE 26000  Palmer Has 74 for Total of 281 and Wins  His 7th Victory of 63 Threat by Hebert One Birdie Needed | By Lincoln A Werden Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/party-in-germany-shifts-from-left-planning-is-denounced-at.html | PARTY IN GERMANY SHIFTS FROM LEFT Planning Is Denounced at Socialists Conference | By Arthur J Olsen Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/paul-is-assessing-papal-diplomacy-broadening-of-functions-of-envoys.html | PAUL IS ASSESSING PAPAL DIPLOMACY Broadening of Functions of Envoys Is Indicated Important Role Seen | By Paul Hofmann Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/personal-finance-how-to-save-by-giving-advantage-is-limited.html | Personal Finance How to Save by Giving Advantage Is Limited Guaranteed Plan Figuring Dividends Started in Twenties | By Sal R Nuccio | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/peter-falk-to-portray-stalin-in-chayefsky-play-tender-heel-canceled.html | Peter Falk to Portray Stalin in Chayefsky Play Tender Heel Canceled A New Assignment Alda to Help Sammy Run Miss Leigh Still Absent Miss Winters Returning Dolly Title Changed | By Sam Zolotow | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/plants-expanded-to-handle-output-us-sugar-beet-farmers-anticipate-a.html | PLANTS EXPANDED TO HANDLE OUTPUT US Sugar Beet Farmers Anticipate a Record Crop | By William D Smith | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/prices-in-london-stock-market-rise-sharply-to-40month-high-stocks.html | Prices in London Stock Market Rise Sharply to 40Month High STOCKS IN LONDON ADVANCE SHARPLY | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/princeton-retains-college-net-title.html | PRINCETON RETAINS COLLEGE NET TITLE | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/program-of-progress-is-pledged-by-caramanlis-expremiers-salonika.html | Program of Progress is Pledged by Caramanlis ExPremiers Salonika Talk Opens Greek Campaign Calls Foes Responsible for Sick Political Climate | By David Binder Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/random-notes-from-all-over-dodd-mission-ends-at-stadium-dodds-trip.html | Random Notes From All Over Dodd Mission Ends at Stadium Dodds Trip to UN Serves Double Aim High Court Redresses Its Pages Pages Turn a Leaf Unclipped Quip Signing on a PunchLine | Special to The New York TimesThe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/reilly-carroll-pace-golf.html | Reilly Carroll Pace Golf | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rickover-charges-poor-workmanship-delays-submarines-rickover.html | Rickover Charges Poor Workmanship Delays Submarines Rickover Charges Shoddy Work Is Delaying Nuclear Submarines Program 15 Years Old | Special to the New York TimesThe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rome-designer-brings-jewelry-to-shops-here.html | Rome Designer Brings Jewelry To Shops Here | The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/scottish-terrier-gets-show-award-fanfare-defeats-508-rivals-at.html | SCOTTISH TERRIER GETS SHOW AWARD Fanfare Defeats 508 Rivals at Gwynedd Valley | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/screen-resurrection-soviet-version-of-novel-by-tolstoy-at-cameo.html | Screen Resurrection Soviet Version of Novel by Tolstoy at Cameo | By Howard Thompson | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/searchers-over-mexican-peaks-sight-rafts-but-not-explorers-us-party.html | Searchers Over Mexican Peaks Sight Rafts But Not Explorers US Party Runs Out of Food on River Trip Student Gets Out to Seek Aid Pilots Return Awaited | Special to The New York TimesThe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/some-hiring-bias-seen-in-banking-but-aba-president-asserts-progress.html | SOME HIRING BIAS SEEN IN BANKING But ABA President Asserts Progress Is Being Made Frequently a Subject | By Edward Cowan Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/soviet-hints-plan-for-a-nato-fleet-imperils-accords-gromyko-links-a.html | SOVIET HINTS PLAN FOR A NATO FLEET IMPERILS ACCORDS Gromyko Links a Pact to Bar Spread of Nuclear Arms to Wests Naval Project BONNS ROLE IS FEARED US Is Reported to Believe Atlantic Force Would Limit Weapons Dissemination Argument Rejected SOVIET OPPOSING NATOFLEET PLAN Would Pay Up to 40 Other Offer Is Conditional | By Sydney Gruson Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/soviet-indicates-18-lag-in-grain-moscow-presses-for-a-75-expansion.html | SOVIET INDICATES 18 LAG IN GRAIN Moscow Presses for a 75 Expansion in Fertilizer output Within 2 Years 2500 Workers Mobilized SOVIET INDICATES 18 CROP DECLINE | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/specialty-show-taken-by-condor-record-field-of-496-enters-german.html | SPECIALTY SHOW TAKEN BY CONDOR Record Field of 496 Enters German Shepherd Event Best of Winners Next Arrived Here on May 1 | By Walter R Fletcher Special To the New York Timesthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sports-of-the-times-a-hollywood-shocker-gullivers-travels-frozen.html | Sports of The Times A Hollywood Shocker Gullivers Travels Frozen First Baseman A Slight Delay | By Arthur Daley | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/st-cecilia-loses-to-north-bergen-hudson-eleven-wins-60-on-score-by.html | ST CECILIA LOSES TO NORTH BERGEN Hudson Eleven Wins 60 on Score by Zambelli | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/steel-shipments-continue-to-gain-no-weakness-in-demand-expected-by.html | STEEL SHIPMENTS CONTINUE TO GAIN No Weakness in Demand Expected by Officials  New Orders Rise Prices Are Factor October Gains | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/stress-on-extra-points-seen-lessening-touchdowns-value-college.html | Stress on Extra Points Seen Lessening Touchdowns Value College Games CONVERSION PLAY IS TERMED UNFAIR Good Teams Beaten by a Single Point Often Fall From Top Ranking | By Allison Danzig | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/stricken-with-doubt.html | Stricken With Doubt | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/supreme-court-convenes-today-for-crucial-term-decisions-on.html | SUPREME COURT CONVENES TODAY FOR CRUCIAL TERM Decisions on Apportionment and Race Curbs Expected to Have Wide Impact SitIn Cases First SUPREME COURT CONVENES TODAY | By Anthony Lewis Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sutherland-denlinger-63-dead-newsman-and-former-un-aide.html | Sutherland Denlinger 63 Dead Newsman and Former UN Aide | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/syrians-plagued-by-new-threats-baath-said-to-thwart-coup-force-sent.html | SYRIANS PLAGUED BY NEW THREATS Baath Said to Thwart Coup  Force Sent to Aid Iraq | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-archaic-blue-laws-states-sunday-rules-are-a-study-in.html | The Archaic Blue Laws States Sunday Rules Are a Study in Contradictions and Obsolete Precepts Even the State Breaks Law Fine or Jail Is Penalty | By Clayton Knowlesthe New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-weeks-votes-in-the-senate-the-senate.html | The Weeks Votes In the Senate The Senate | Compiled by Congressional Quarterly | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/theater-morning-sun-at-the-phoenix-ebbklein-play-with-music-has.html | Theater Morning Sun at the Phoenix EbbKlein Play With Music Has Premiere Patricia Neway and Bert Convy in Leads | By Howard Taubmanhenry Grossman | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/toll-in-haiti-is-400-storm-lashes-cuba-haiti-toll-is-400-storm-hits.html | Toll in Haiti is 400 Storm Lashes Cuba HAITI TOLL IS 400 STORM HITS CUBA 34700 Leave Homes Red Cross to Survey Damage | The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/toward-fiscal-reform-monetary-funds-meeting-has-paved-way-for.html | Toward Fiscal Reform Monetary Funds Meeting Has Paved Way for Improving the Global System Modified Discipline Negotiating Reforms NATIONS WEIGHING MONETARY POLICY | By Mj Rossant | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/tv-the-london-of-elizabeth-taylor-actress-reads-poets-on-the.html | TV The London of Elizabeth Taylor Actress Reads Poets on the Metropolis Snippets of Tourism Are Upstaged Joan Sutherland Sings | By Jack Gould | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/uhrik-wins-32.html | Uhrik Wins 32 | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/un-debate-begins-today.html | UN Debate Begins Today | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/valachis-story-upsets-mobsters-who-lead-respectable-lives-in.html | Valachis Story Upsets Mobsters Who Lead Respectable Lives in Suburbs | By Emanuel Perlmutter | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/vatican-weighs-agenda-linkup-council-action-on-churchs-modern-role.html | VATICAN WEIGHS AGENDA LINKUP Council Action on Churchs Modern Role Involved New Set of Conditions | By Milton Bracker Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/violence-in-saigon-renews-us-debate-on-vietnam-policy-violence.html | Violence in Saigon Renews US Debate On Vietnam Policy VIOLENCE REVIVES DEBATE ON SAIGON | By Max Frankel Special To the New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/wagner-derides-governors-trips-urges-rockefeller-to-stay-home-and.html | WAGNER DERIDES GOVERNORS TRIPS Urges Rockefeller to Stay Home and Stop His Hot Pursuit of Presidency Inspiration Needed WAGNER DERIDES GOVERNORS TRIPS Governor Visited West | Special to The New York Times | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/yankee-and-met-fans-discover-they-have-a-lot-in-common.html | Yankee and Met Fans Discover They Have a Lot in Common | By James Roach New York Times Sports Editor | RE0000539241 | 1991-08-05 | B00000066287 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/750million-bond-issues-backed-by-hughes-enliven-campaign-in-jersey.html | 750Million Bond Issues Backed by Hughes Enliven Campaign in Jersey Bipartisan Group Formed Called a Political Expedient | By George Cable Wright Special To the New York Timesthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/a-parisian-hunts-pelts-in-the-wilds-of-the-city-bought-mink-skins.html | A Parisian Hunts Pelts In the Wilds of the City Bought Mink Skins Nonchalant Designs | By Marylin Benderthe New York Times Studio | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/adenauer-praised-by-world-figures.html | ADENAUER PRAISED BY WORLD FIGURES | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/advance-continues-in-us-bill-rates-us-bill-rates-continue-to-rise.html | Advance Continues In US Bill Rates US BILL RATES CONTINUE TO RISE | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/advertising-williams-deal-makes-interpublic-no-1-160-offices-in-37.html | Advertising Williams Deal Makes Interpublic No 1 160 Offices in 37 Nations Conflicts Apparent Accounts People Addenda | By Peter Bart | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/afl-cio-hit-in-curban-report-maritime-unions-interests-are-ignored.html | AFL CIO HIT IN CURBAN REPORT Maritime Unions Interests Are Ignored He Charges Criticizes Expulsion Seafarers Action Cited | By Werner Bamberger | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/airlines-warned-on-empty-seats-head-of-iata-says-total-is.html | AIRLINES WARNED ON EMPTY SEATS Head of IATA Says Total Is Increasing in 63 Growth Concerns Him Load on Atlantic Down | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/alabama-police-rough-up-4-as-selma-negroes-seek-vote-observed-by.html | Alabama Police Rough Up 4 As Selma Negroes Seek Vote Observed by Novelist Practice Enjoined Keep Their Places They Lie on Sidewalk | By John Herbers Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/arctic-birds-peck-wood-in-jersey.html | Arctic Birds Peck Wood in Jersey | National Audubon Society | RE0000539256 | 1991-08-05 | B00000068076 |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/argentina-offers-range-use.html | Argentina Offers Range Use | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/asian-art-on-display-in-brooklyn.html | Asian Art on Display in Brooklyn | The Brooklyn Museum | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bank-bandits-get-14000.html | Bank Bandits Get 14000 | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/banker-elected-columbia-trustee.html | Banker Elected Columbia Trustee | Pach Bros | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/beverly-wartena-engaged-to-wed-glenn-friedt-jr-59-debutante-and-law.html | Beverly Wartena Engaged to Wed Glenn Friedt Jr 59 Debutante and Law Graduate of Wayne State to Marry | Special to The New York TimesGene Butler | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bonds-moderate-selling-depresses-governments-bill-prices-drop-in.html | Bonds Moderate Selling Depresses Governments BILL PRICES DROP IN SLOW DEALINGS Customers Await New US OfferingTrading in Corporates Is Dull Other Paper Sought Utility Issue Freed | By Hj Maidenberg | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/books-of-the-times-the-avantgarde-in-the-academic-grove-end-papers.html | Books of The Times The AvantGarde in the Academic Grove End Papers | By Charles Poorejack Ludwig | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bride-koytchou-an-expert-player-resigns-at-card-school-here-bid-is.html | Bride Koytchou an Expert Player Resigns at Card School Here Bid Is Risky | By Albert H Morehead | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/british-antibomb-drive-splits-over-whether-to-expand-aims.html | British Antibomb Drive Splits Over Whether to Expand Aims | By James Feron Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/budget-for-science-foundation-is-cut-heavily-by-house-panel.html | Budget for Science Foundation Is Cut Heavily by House Panel | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/charles-r-conkling-bank-official-on-li.html | CHARLES R CONKLING BANK OFFICIAL ON LI | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/city-canvassing-inactive-voters-19162-register-first-day-total-is.html | CITY CANVASSING INACTIVE VOTERS 19162 Register First Day Total Is 29 Million Past Drives Broad GOP Committee Formed Westchester Registers Nassau Reports Figures | By Peter Kihss | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/controller-is-urged-to-show-restraint-in-bank-rulings-bank.html | Controller Is Urged to Show Restraint in Bank Rulings BANK PRESIDENT CRITICIZES SAXON Efforts Assessed Criticism Answered Similar Plan | By Edward Cowan Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/council-debates-bishops-powers-collective-role-at-vatican-under.html | COUNCIL DEBATES BISHOPS POWERS Collective Role at Vatican Under Pope Is Urged Deacon Idea Defended Togetherness Suggested | By Milton Bracker Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/coup-in-caracas-called-unlikely-but-stability-is-in-doubt-after.html | COUP IN CARACAS CALLED UNLIKELY But Stability Is in Doubt After Betancourts Term He Assails Rumors | By Richard Eder Special To the New York Timesthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/critic-at-large-spoon-river-anthology-of-1915-points-up-changes-in.html | Critic at Large Spoon River Anthology of 1915 Points Up Changes in SmallTown Life | By Brooks Atkinson | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cuba-assails-us-as-waging-war-tells-un-why-she-refuses-to-sign.html | CUBA ASSAILS US AS WAGING WAR Tells UN Why She Refuses to Sign Nuclear Treaty Joined Communist China Assails Policy of War | By Arnold H Lubasch Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cuba-travel-case-put-off.html | Cuba Travel Case Put Off | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/czech-gets-5-years-for-baring-secrets.html | CZECH GETS 5 YEARS FOR BARING SECRETS | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dahomey-leader-in-taiwan.html | Dahomey Leader in Taiwan | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/david-k-beats-the-axe-ii-by-neck-on-turf-at-aqueduct-never-bend.html | David K Beats The Axe II by Neck on Turf at Aqueduct NEVER BEND 1110 THIRD IN HANDICAP David K Takes Long Island and Pays 1120 for 2 Roman Brother Wins Winner Near Record First by Three Lengths | By Joe Nichols | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/de-gaulle-visit-to-us-expected-couve-de-murville-meets-kennedysees.html | DE GAULLE VISIT TO US EXPECTED Couve de Murville Meets KennedySees 64 Trip Vietnam Offered Support | By Tom Wicker Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dominicans-urge-ouster-of-junta-suspended-congress-meets-students.html | DOMINICANS URGE OUSTER OF JUNTA Suspended Congress Meets Students Battle Police Scores Are Arrested | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/don-deily-is-fiance-of-elizabeth-stone.html | Don Deily Is Fiance Of Elizabeth Stone | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/donelli-says-he-called-columbia-2point-play-that-failed-against.html | Donelli Says He Called Columbia 2Point Play That Failed Against Princeton COACH PREFERRED LEAD TO TIE SCORE Pont of Yale Takes Blame for Teams Low Morale in Loss to Brown Torre Takes the Blame Criticizes New Rule | By Lincoln A Werden | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/englewood-sitin-ordered-stopped-judge-finds-education-of-negro.html | ENGLEWOOD SITIN ORDERED STOPPED Judge Finds Education of Negro Children Disrupted Bench Conference Held | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/escalators-in-pan-am-building-create-a-new-rushhour-route-14450.html | Escalators in Pan Am Building Create a New RushHour Route 14450 Tenants and Transients Differ on Midtown CrushSome Fight It Some Take It Some Like It Can Handle 22500 Taxi Roadway Replaced | By Peter Flint | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/exbury-now-tops-all-french-horses-as-a-money-winner.html | Exbury Now Tops All French Horses As a Money Winner | By Robert Daley Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/explorers-emerge-from-mexican-wild-weary-but-unhurt-4-americans.html | Explorers Emerge From Mexican Wild Weary but Unhurt 4 Americans Safe in Peru | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/faa-to-control-military-traffic-in-pursuit-planes.html | FAA to Control Military Traffic In Pursuit Planes | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fairfield-voters-elect-officials-gop-keeps-control-of-9-towns.html | FAIRFIELD VOTERS ELECT OFFICIALS GOP Keeps Control of 9 Towns Democrats One Deakin Gets 3d Term Bristol Elects Democrat | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/faithful-copies-of-paris-couture-shown.html | Faithful Copies of Paris Couture Shown | The New York Times by William C Eckenberg | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fans-act-to-keep-the-glory-alive-city-council-hails-dodgers-big.html | FANS ACT TO KEEP THE GLORY ALIVE City Council Hails Dodgers Big Banquet Proposed Praise Be to Koufax Laurels for Koufax No Bonanza for All | By Bill Becker Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/federal-reactor-opposed-by-state-competition-from-maryland-site.html | FEDERAL REACTOR OPPOSED BY STATE Competition From Maryland Site Given as Reason Justification Is Asked | Special to The New York TimesThe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/food-news-the-season-for-apples.html | Food News The Season For Apples | By Jean Hewitt Special To the New York Times Poughkeepsie Ny | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/football-crowds-soar-nfl-played-to-93-per-cent-capacity-despite-tv.html | Football Crowds Soar NFL Played to 93 Per Cent Capacity Despite TV Challenge of World Series | By William N Wallace | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/foreign-owners-back-ship-rates-deny-their-lines-dominate-those.html | FOREIGN OWNERS BACK SHIP RATES Deny Their Lines Dominate Those Under US Flag | By George Horne | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ge-picks-new-chief-executive-to-succeed-ralph-j-cordiner-chief.html | GE Picks New Chief Executive To Succeed Ralph J Cordiner CHIEF EXECUTIVE ELECTED BY GE Services Outlined | ScottdArazuen | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/goulart-cancels-bid-for-powers-reversal-on-state-of-siege-pleases.html | GOULART CANCELS BID FOR POWERS Reversal on State of Siege Pleases Political Factions | By Juan de Onis Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/gustaf-grundgens-dead-at-63-top-german-actor-and-director-played.html | Gustaf Grundgens Dead at 63 Top German Actor and Director Played Mephistopheles Director in Hamburg | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hard-sell-tested-by-us-at-fairs-approach-succeeds-at-one-exhibit.html | HARD SELL TESTED BY US AT FAIRS Approach Succeeds at One Exhibit Fails at Another Poor Showing | By Werner Wiskari Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/harvey-bundy-75-exdiplomat-dies-father-of-presidential-aide-was-a.html | HARVEY BUNDY 75 EXDIPLOMAT DIES Father of Presidential Aide Was a Lawyer in Boston Secretary to Justice Holmes Stimson Aide During War | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/high-court-admits-3.html | High Court Admits 3 | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hockey-preview-leafs-team-to-beat-hawks-expected-to-give-champions.html | Hockey Preview Leafs Team to Beat Hawks Expected to Give Champions a Close Fight Improved Rangers Hope for Berth in Playoffs TORONTO CHICAGO MONTREAL DETROIT NEW YORK BOSTON | By William J Briordy | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hotchkiss-plans-fitness-program-winter-wrestling-to-be-part-of.html | HOTCHKISS PLANS FITNESS PROGRAM Winter Wrestling to Be Part of Training for Football Hard Road for Football More Ruggedness Needed | By Michael Strauss Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/house-panel-deletes-shelters-fund.html | House Panel Deletes Shelters Fund | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/in-the-nation-loophole-in-presidential-twoterm-limit-white-house-in.html | In The Nation Loophole in Presidential TwoTerm Limit White House Incumbency Additional Tenure Open to Doubt | By Arthur Krock | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/independent-tax-plan-group-endorses-program-of-kennedy-but-it-urges.html | Independent Tax Plan Group Endorses Program of Kennedy But It Urges Further Reforms Be Made Freer From Pressure EXPERTS PRESENT TAX REFORM PLAN | By Robert Metz | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/investment-bankers-criticize-officials-underwriting-bid-saxon.html | Investment Bankers Criticize Officials Underwriting Bid Saxon Rulings on Underwriting Opposed by Investment Bankers | By Eileen Shanahan Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/js-kenney-dies-blue-shield-aide-director-of-medical-policy-headed.html | JS KENNEY DIES BLUE SHIELD AIDE Director of Medical Policy Headed State Society | Joseph Merante Jr | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/kennedy-ratifies-test-ban-treaty-signs-statement-explaining-method.html | KENNEDY RATIFIES TEST BAN TREATY Signs Statement Explaining Method of Ratification Pledges US Support KENNEDY RATIFIES TEST BAN TREATY | By Marjorie Hunter Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/letters-to-the-times-wheat-for-russia-resultant-gains-for-us-in.html | Letters to The Times Wheat for Russia Resultant Gains for Us in Sale of Surplus Cited Dudley Election Praised To Review Citys Rent Laws Information on Smoking Reduced Rates for Fair The Dimly Lit IRT | A FLETCHEREDWARD N COSTIKYANCAROL GELLESMARY ANN TULLYHOWARD D GREYBERRUDOLPH STEIN | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/li-aide-concedes-possible-padding-says-town-may-have-been-shorted.html | LI AIDE CONCEDES POSSIBLE PADDING Says Town May Have Been Shorted on Road Jobs | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mild-trade-talk-involves-maris-tigers-reported-interested-other.html | MILD TRADE TALK INVOLVES MARIS Tigers Reported Interested Other Changes Will Stem From Policy Not Pique High Pay Low Durability Alston Has Ideas | By John Drebinger Special To the New York Timesthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/miss-de-pretoro-fiancee.html | Miss De Pretoro Fiancee | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/miss-symington-marshall-jenney-wed-in-maryland-debutante-of-1962.html | Miss Symington Marshall Jenney Wed in Maryland Debutante of 1962 and Aide of a Brokerage Are Attended by 28 | Special to The New York TimesBradford Bachrach | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mrs-nhu-is-here-us-cool-to-visit-aides-conspicuously-absent-at.html | MRS NHU IS HERE US COOL TO VISIT Aides Conspicuously Absent at Airport Greeting MRS NHU IS HERE US ASSAILS VISIT Tide of Resentment Mrs Nhu Scores Newsmen | The New York Times by Larry Morris | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/music-american-symphony-begins-second-season-stokowski-conductor-at.html | Music American Symphony Begins Second Season Stokowski Conductor at Carnegie Hall The Program Poema by Serebrier Gets World Premier | By Harold C Schonberg | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/musicians-renew-strike-threat-may-close-21-broadway-shows-demands.html | Musicians Renew Strike Threat May Close 21 Broadway Shows Demands Are Assailed | By Louis Caltaa Strike of Musicians That Could Close BroadwayS 21 Stage Shows Was Scheduled For Monday As State and City Mediation Efforts To Settle A Contract Dispute Collapsed Yesterday | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/negroes-training-for-clerical-jobs-urban-league-sponsoring-nyu.html | NEGROES TRAINING FOR CLERICAL JOBS Urban League Sponsoring NYU Secretarial Class 30000 Is Sought The Literary Wars | The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/neighbors-josh-pepitones-fans-uncle-who-coached-yank-still-thinks.html | Neighbors Josh Pepitones Fans Uncle Who Coached Yank Still Thinks He Did Good Job Joe Is Under Cover in Wake of Error That Cost Game | By Robert Lipsyte | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/new-court-setup-stirs-grumbling-lawyers-protest-justices-lack-of.html | NEW COURT SETUP STIRS GRUMBLING Lawyers Protest Justices Lack of Familiarity With Law in Reorganization JUDGES ON NEW GROUND Experts on Criminal Cases Are Reassigned to Civil Jurisdictions Here Incidents Detailed Judges Also Grumble Court Revisions Stir Grumbling Judges Unfamiliar With Laws | By Jack Roth | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/official-of-london-county-quits-to-avoid-conflict.html | Official of London County Quits to Avoid Conflict | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/outlay-for-space-cut-to-51-billion-house-panel-trims-budget-by-612.html | OUTLAY FOR SPACE CUT TO 51 BILLION House Panel Trims Budget by 612 MillionWebb Fears Lunar Setback Fears Setback in Race OUTLAY FOR SPACE CUT TO 51 BILLION | By Robert C Toth Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/pearsons-forces-break-filibuster-commons-votes-447-million-to-meet.html | PEARSONS FORCES BREAK FILIBUSTER Commons Votes 447 Million to Meet Its Expenses | By Raymond Daniell Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/peopletopeople-planning-dinner-at-astor-oct-15-7th-anniversary.html | PeopletoPeople Planning Dinner At Astor Oct 15 7th Anniversary Event Will Support World Sport Exchanges | Wagner International | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/polish-art-modernism-chiefly-for-export-many-artists-wellknown-in.html | Polish Art Modernism Chiefly for Export Many Artists WellKnown in US Have Only a Small Audience at Home State Handles All Sales Abroad | By John Canaday Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/portuguese-army-wooing-africans-new-angola-villages-reflect-drive.html | PORTUGUESE ARMY WOOING AFRICANS New Angola Villages Reflect Drive to Change Attitudes Hopes to End Fear Labor Code Adopted Lisbon Pleased by Tour | By Lloyd Garrison Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ray-nibble-takes-sire-stakes-trot-triumphs-by-a-head-after-trailing.html | RAY NIBBLE TAKES SIRE STAKES TROT Triumphs by a Head After Trailing by 5 Lengths | By Louis Effrat Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/red-border-guard-tried-in-slaying-of-refugee.html | Red Border Guard Tried In Slaying of Refugee | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/renovated-station-on-li-opened.html | Renovated Station on LI Opened | The New York TimesSpecial to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/rockefeller-bans-sitins-at-office-acts-after-core-ends-its-long.html | ROCKEFELLER BANS SITINS AT OFFICE Acts After CORE Ends Its Long Protest Here CORE Sets Picketing | By Homer Bigart | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/russia-broaches-wheat-purchase-envoys-sound-out-us-on-sale-of-4.html | RUSSIA BROACHES WHEAT PURCHASE Envoys Sound Out US on Sale of 4 Million Tons Kennedy Approval Due Matveyev Stands By SOVIET BROACHES WHEAT PURCHASE Allied Consultations Urged | By William M Blair Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ryllis-g-lynip-religion-writer-author-of-more-than-20-volumes-dies.html | RYLLIS G LYNIP RELIGION WRITER Author of More Than 20 Volumes Dies at 62 | Robert F Campbell | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/senate-aide-quits-over-outside-ties-senate-aide-quits-over-outside.html | Senate Aide Quits Over Outside Ties SENATE AIDE QUITS OVER OUTSIDE TIES | By Cp Trussell Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/services-aroused-by-plans-to-revise-major-commands-may-involve.html | Services Aroused By Plans to Revise Major Commands May Involve Middle East COMMAND PLANS AROUSE SERVICES Follows Taylors Views Judging New Division Jurisdictional Problems Used in Lebanon Landing Counters Navy Doctrine | By Hanson W Baldwin | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/silver-mine-sold-to-odlum-group-federal-resources-of-utah-buys-camp.html | SILVER MINE SOLD TO ODLUM GROUP Federal Resources of Utah Buys Camp Bird Stock Federals Target Area Odlums Federal Resources Buys Camp Bird Silver Mine | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/some-gains-seen-from-latin-coups-us-opposes-military-rule-but-notes.html | SOME GAINS SEEN FROM LATIN COUPS US Opposes Military Rule but Notes Improvements View Disputed by Latins | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/some-of-us-aid-to-saigon-halted-policy-reviewed-washington-feels.html | SOME OF US AID TO SAIGON HALTED POLICY REVIEWED Washington Feels Vietnam May Be Easier to Guide if Funds Run Out 10 MILLION REDUCTION Ban on Commercial Exports Followed August Attacks on Buddhist Pagodas Sharp Effect Possible SOME OF US AID TO SAIGON HALTED US Confirms Review | By David Halberstam Special To the New York Timesthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soviet-and-pakistan-sign-airline-accord.html | SOVIET AND PAKISTAN SIGN AIRLINE ACCORD | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soviet-in-un-blocks-bid-from-vietnam-for-inquiry-us-endorses.html | Soviet in UN Blocks Bid From Vietnam for Inquiry US Endorses Proposal SOVIET BALKS BID FOR SAIGON STUDY Interference is Criticized Assails Government Issue Declared Settled | By Kathleen Teltsch Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/spellman-conducts-ceremony.html | Spellman Conducts Ceremony | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sperry-and-union-officials-agree-to-arbitrate-dispute.html | Sperry and Union Officials Agree to Arbitrate Dispute | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sports-of-the-times-downfall-of-the-invincibles-unequal-equation.html | Sports of The Times Downfall of the Invincibles Unequal Equation Bad Play and Bad Luck Date With Destiny | By Arthur Daley | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/spy-story-writer-chided-in-soviet-critics-say-he-overplays-skill-of.html | SPY STORY WRITER CHIDED IN SOVIET Critics Say He Overplays Skill of US Agent | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/state-asks-budget-of-11-billion-for-schools-a-75-million-rise.html | State Asks Budget of 11 Billion For Schools a 75 Million Rise Enrollment Rise Is Key | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/state-will-revamp-college-campus-designs-billiondollar-plans-stress.html | State Will Revamp College Campus Designs BillionDollar Plans Stress Architecture for 22 Schools STATE TO REVIEW CAMPUS BUILDING Officers Are Listed Younger Firms Recruited | By Ada Louise Huxtableigor Bakht | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/stock-prices-fall-as-rally-falters-market-unable-to-maintain-its.html | STOCK PRICES FALL AS RALLY FALTERS Market Unable to Maintain Its Strong Opening Pace Volume Is Narrow KEY AVERAGES DECLINE Trading Is Active in Sperry Chrysler and Eversharp Despite Wide Losses Unlisted Stocks Steady Reversal Expected STOCK PRICES FALL AS RALLY FALTERS Pet Milk Advances GE Shows Decline | By Gene Smith | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/suit-to-bar-vote-on-betting-filed-planned-city-referendum-is-called.html | SUIT TO BAR VOTE ON BETTING FILED Planned City Referendum Is Called Waste of Funds Hearing Set for Thursday Called Hostile to Policy | By John Sibley | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/supreme-court-term-opens-in-brief-session.html | Supreme Court Term Opens in Brief Session | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/taiwan-tourist-trade-rising.html | Taiwan Tourist Trade Rising | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/taxes-take-bloom-off-the-suburbs-growth-of-population-paces.html | TAXES TAKE BLOOM OFF THE SUBURBS Growth of Population Paces Increases in Taxes in Suburban Areas Fall Tax Bills Take the Bloom Off Life in Suburbs Random Increases School Cost Is Key The Yorktown Story Buchanan Windfall Other Tax Elements Discontent on Schools A Little Hard | By Clarence Deanthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/theater-satire-on-english-affluence-semidetached-opens-at-the-music.html | Theater Satire on English Affluence SemiDetached Opens at the Music Box | By Howard Taubman | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/three-security-analysts-agree-economy-of-us-is-improving-many.html | Three Security Analysts Agree Economy of US is Improving Many Facets of Investing Are Viewed by Analysts ECONOMY RISING ANALYSTS AGREE Economy Held Stronger | By Sal R Nucciothe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/tito-leaves-for-guadalajara.html | Tito Leaves for Guadalajara | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/truman-library-seeks-rare-coins-campaign-is-on-to-replace.html | TRUMAN LIBRARY SEEKS RARE COINS Campaign Is On to Replace Collection Stolen in 1962 | By Lincoln Grahlfs | RE0000539256 | 1991-08-05 | B00000068076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/two-tie-for-first-in-womens-golf-prize-goes-to-mrs-nesbitt-on-a.html | TWO TIE FOR FIRST IN WOMENS GOLF Prize Goes to Mrs Nesbitt on a Draw After She and Mrs Steele Get 79s Each | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/us-army-chief-in-sweden.html | US Army Chief in Sweden | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/us-ready-to-help-if-cuba-and-haiti-ask-storm-relief-us-ready-to-aid.html | US Ready to Help If Cuba and Haiti Ask Storm Relief US READY TO AID HAITI AND CUBA | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/valachi-back-today-with-names-of-300.html | VALACHI BACK TODAY WITH NAMES OF 300 | Special to The New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/vicepresidency-race-in-1964-for-eisenhower-is-disavowed-reply-in.html | VicePresidency Race in 1964 For Eisenhower is Disavowed Reply in 1960 Cited | By Felix Belair Jr Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/wndt-to-present-foreign-tv-shows-12-countries-to-contribute-to.html | WNDT TO PRESENT FOREIGN TV SHOWS 12 Countries to Contribute to Festival This Month Sullivan Seeks Puppet Show Paar May Buy TV Station | By Val Adams | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/wood-field-and-stream-alert-woodcock-is-no-sitting-duck.html | Wood Field and Stream Alert Woodcock Is No Sitting Duck | By Oscar Godbout Special To the New York Timesthe New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/world-of-actors-found-shrinking-census-bureau-says-total-declined.html | WORLD OF ACTORS FOUND SHRINKING Census Bureau Says Total Declined 26 in Fifties | By Will Lissner | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/writer-assailed-over-the-deputy-catholic-historian-launches-new.html | WRITER ASSAILED OVER THE DEPUTY Catholic Historian Launches New Attack on Hochhuth | By Sam Zolotow | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/years-extension-for-rights-panel-clears-congress-kennedy-gets.html | YEARS EXTENSION FOR RIGHTS PANEL CLEARS CONGRESS Kennedy Gets StopGap Bill After House Approves It by Vote of 265 to 80 Many on Staff Have Left Lindsay Disagrees EXTENSION VOTED FOR RIGHTS PANEL | By Anthony Lewis Special To the New York Times | RE0000539256 | 1991-08-05 | B00000068076 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/2-backfield-posts-open-as-yale-prepares-for-columbia-pot-undecided.html | 2 Backfield Posts Open as Yale Prepares for Columbia POT UNDECIDED ON ELI STARTERS Rapp and Grant Contend for QuarterbackCummings Mercein Top Fullbacks Guests Highly Rated Competition at Quarterback | By Allison Danzig Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/a-kennedy-visit-to-asia-weighed-but-the-white-house-insists-nothing.html | A KENNEDY VISIT TO ASIA WEIGHED But the White House Insists Nothing Has Been Decided A KENNEDY VISIT TO ASIA WEIGHED | By Tom Wicker Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/adoula-tells-un-of-peril-to-congo-says-force-must-stay-till-country.html | ADOULA TELLS UN OF PERIL TO CONGO Says Force Must Stay Till Country Is Stronger Concedes Financial Burden | By Kathleen Teltsch Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/advertising-interpublic-creates-anxieties-billings-soar-accounts.html | Advertising Interpublic Creates Anxieties Billings Soar Accounts People | By Peter Bart | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/africans-press-aprtheid-fight-un-unit-is-told-of-plan-to-move.html | AFRICANS PRESS APRTHEID FIGHT UN Unit Is Told of Plan to Move Against Investors | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/airlines-get-advice-on-supersonic-era.html | AIRLINES GET ADVICE ON SUPERSONIC ERA | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/algeria-reports-fight-at-border-ben-bella-tells-of-clash-foes.html | ALGERIA REPORTS FIGHT AT BORDER Ben Bella Tells of Clash Foes Believed Moroccan Accord Signed | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/andrew-b-foster-60-a-retired-diplomat.html | ANDREW B FOSTER 60 A RETIRED DIPLOMAT | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/anglican-psalter-trips-on-commas-bishop-says-revised-psalms-are.html | ANGLICAN PSALTER TRIPS ON COMMAS Bishop Says Revised Psalms Are Hard to Read and Must Be Punctuated Anew Psalm 19 Affected Some Language Retained | By James Feron Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/archbishop-siino-falls-dead-awaiting-audience-with-pope.html | Archbishop Siino Falls Dead Awaiting Audience With Pope | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/argentine-workers-protest.html | Argentine Workers Protest | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/art-from-philadelphians-top-29thcentury-artists-in-exhibition-on.html | Art From Philadelphians Top 29thCentury Artists in Exhibition on Loan From Private Collections | By Stuart Preston Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bank-group-chief-once-almostf-left-banking-business-an-easy-manner.html | Bank Group Chief Once Almostf Left Banking Business An Easy Manner HEAD OF BANKERS NEARLY QUIT BANK | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/berkshire-eleven-described-as-solid-viewed-from-top-a-dream-come.html | Berkshire Eleven Described as Solid Viewed From Top A Dream Come True A Solid Team | By Michael Strauss Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bet-inquiry-accuses-westchester-police-police-accused-in.html | Bet Inquiry Accuses Westchester Police POLICE ACCUSED IN WESTCHESTER Reports Distributed | By Thomas Buckley | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bet-referendum-scored-as-fraud-kupferman-says-its-wording-implies.html | BET REFERENDUM SCORED AS FRAUD Kupferman Says Its Wording Implies Vote to Legalize | By Clayton Knowles | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bigger-tax-cut-urged-in-lowincome-brackets-advisory-panel-cites.html | Bigger Tax Cut Urged in LowIncome Brackets Advisory Panel Cites Needs of the Small Consumer Group Warns Against Slash in Government Spending More of Cut Felt Needed Consumer Plans Discussed | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/biological-curb-of-insects-a-goal-scientist-tells-senators-of.html | BIOLOGICAL CURB OF INSECTS A GOAL Scientist Tells Senators of Advances on Technique | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/birmingham-klansman-guilty-in-dynamite-case-two-other-defendants.html | Birmingham Klansman Guilty in Dynamite Case Two Other Defendants Face Trial TodayDr King Gives City an Ultimatum on Jobs | By John Herbers Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bonds-shortterm-coupons-firm-in-quiet-trading-long-and-of-list.html | Bonds ShortTerm Coupons Firm in Quiet Trading LONG AND OF LIST SHOWS DECLINES Treasury Bills Unchanged Bidding Awaited an New 160Day Tax Issue Federal Funds Tumble 4 Maturities Gain Other Sales Reported | By Hj Maidenberg | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bonn-rules-out-paris-atom-plan-germans-reject-a-european.html | BONN RULES OUT PARIS ATOM PLAN Germans Reject a European ForceSupport US on Mixed Missile Fleet Views Not Endorsed Bonn Rules Out de Gaulle Plan For a European Nuclear Force | By Arthur J Olsen Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/books-of-the-times-the-68year-reign-of-franz-josef-end-papers.html | Books of The Times The 68Year Reign of Franz Josef End Papers | By Orville Prescott | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bridge-lavinthal-signals-inventor-publishes-1st-book-this-week-a.html | Bridge Lavinthal Signals Inventor Publishes 1st Book This Week A Lasting Contribution | By Albert H Morehead | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bridges-defends-dock-contract-as-benefiting-coast-unionists-he.html | Bridges Defends Dock Contract As Benefiting Coast Unionists He Doubts New York Could Solve Manpower Problem Because of Job Scarcity | By John D Pomfret Special To the New York Timesthe New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/britain-provides-another-hit-play-twelfth-night-begins-run-for.html | BRITAIN PROVIDES ANOTHER HIT PLAY Twelfth Night Begins Run for Student Audiences Cheers Sweep Theater | By Milton Esterow | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/browns-will-keep-green-at-left-halfback-against-giants-sunday-webr.html | Browns Will Keep Green at Left Halfback Against Giants Sunday WEBR AND PARRISH READY FOR ACTION Team Begins Preparations for Big Game With Review of Victory Over Steelers More Imaginative Plays Ryan Makes Grade | By William N Wallace Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bulgaria-buys-canadas-wheat.html | Bulgaria Buys Canadas Wheat | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/business-optimism-is-linked-in-part-to-thaw-in-cold-war-test-ban-is.html | Business Optimism Is Linked In Part to Thaw in Cold War TEST BAN IS SEEN AS BUSINESS OMEN | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/canada-labor-unit-quits-peace-effort.html | CANADA LABOR UNIT QUITS PEACE EFFORT | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/canadian-wheat-pricing-provokes-us-criticism-see-disruption-of.html | Canadian Wheat Pricing Provokes US Criticism See Disruption of Trade Markets Worth Noted CANADIAN PRICES ON WHEAT IRK US Humphrey Predicts US Deal | By William M Blair Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/cassini-enters-nocontest-plea-columnist-failed-to-register-as-an.html | CASSINI ENTERS NOCONTEST PLEA Columnist Failed to Register as an Agent for Trujillo CASSINI TENDERS NOCONTEST PLEA Death Linked to Pills | By Marjorie Hunter Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/chemical-bank-promotes-two.html | Chemical Bank Promotes Two | The New York Times StudioMatar Studio | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/chicago-gets-panel-for-plea-to-willis.html | CHICAGO GETS PANEL FOR PLEA TO WILLIS | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/classroom-opens-in-great-swamp-morris-countys-great-swamp-becomes-a.html | CLASSROOM OPENS IN GREAT SWAMP Morris Countys Great Swamp Becomes a Classroom | By Milton Honig Special to the New York Timesthe New York Times BY NEAL BOEAZL | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/coast-thrift-rate-rise-is-doubted-by-banker.html | Coast Thrift Rate Rise Is Doubted by Banker | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/cuba-storm-adds-to-sugar-losses-development-may-worsen-tight-market.html | CUBA STORM ADDS TO SUGAR LOSSES Development May Worsen Tight Market Outlook Important Market Factor CUBA STORM ADDS TO SUGAR LOSSES Problem for Russia | By William D Smith | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/davidsonsweet.html | DavidsonSweet | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/defense-measure-goes-to-kennedy-congress-votes-47-billion-cutting.html | DEFENSE MEASURE GOES TO KENNEDY Congress Votes 47 Billion Cutting 17 Billion | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/denmark-assails-trade-bloc-curbs-moves-weighed-to-retaliate-against.html | DENMARK ASSAILS TRADE BLOC CURBS Moves Weighed to Retaliate Against Common Market | By Edward T OToole Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/divorce-laws-of-new-york-make-state-an-annulment-mill-lawyer-says.html | Divorce Laws of New York Make State an Annulment Mill Lawyer Says | By Joan Cook | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/dominicans-press-for-juntas-ouster.html | DOMINICANS PRESS FOR JUNTAS OUSTER | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archiv es/drive-for-peace-urged-by-spaak-belgian-says-west-should-encourage.html | DRIVE FOR PEACE URGED BY SPAAK Belgian Says West Should Encourage Soviet Policy Voices of Skepticism Noted Belgium Plans Accords | By Arnold H Lubasch Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/early-america-is-the-model-for-furniture.html | Early America Is the Model For Furniture | By Lisa Hammel Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/eleanore-nix-plans-december-nuptials.html | Eleanore Nix Plans December Nuptials | Special to the New York TimesThe Little Studio | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/europes-pigeons-are-problem-too-but-few-cities-seriously-consider.html | EUROPES PIGEONS ARE PROBLEM TOO But Few Cities Seriously Consider Killing Them Some Reduce Flocks PUBLIC PROTECTS BIRDS West Berlin Uses Poison Buffalo Employs Special Rifle Exterminators Moscow Thins Its Flock EUROPES PIGEONS ARE PROBLEM TOO No Problem in London Pigeons Thrive in Italy Feeding Illegal in Paris West Berlin Uses Poison Buffalo Shoots Its Pigeons | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/faa-begins-test-on-idle-wild-noise-officials-here-demonstrate-2.html | FAA BEGINS TEST ON IDLE WILD NOISE Officials Here Demonstrate 2 Kinds of TakeOffs Halaby on Plane | By Joseph Carter | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/feminine-hands-chalk-up-stock-prices-on-coast-broker-depends-on.html | Feminine Hands Chalk Up Stock Prices on Coast BROKER DEPENDS ON GIRL MARKERS Day Begins Early Day Ends Early | By Vartanig G Vartan Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/food-news-useful-ware-for-kitchen-for-crushnig-spices.html | Food News Useful Ware For Kitchen For Crushnig Spices | By Craig Claiborne | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/foreign-affairs-the-democratic-game-in-greece-threat-to-solons-law.html | Foreign Affairs The Democratic Game in Greece Threat to Solons Law | By Cl Sulzberger | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/french-to-view-games-site.html | French to View Games Site | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gains-described-on-birth-control-parley-told-device-costing-pennies.html | GAINS DESCRIBED ON BIRTH CONTROL Parley Told Device Costing Pennies Will Last a Year | By Emma Harrison | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/giants-and-hufi-know-one-man-wont-be-enough-to-stop-brown-giants.html | Giants and Hufi Know One Man Wont Be Enough to Stop Brown Giants Respect Brown Not a OneMan Job | By Will Bradburythe New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gop-gain-seen-in-pennsylvania-scranton-declares-kennedy-faces-close.html | GOP GAIN SEEN IN PENNSYLVANIA Scranton Declares Kennedy Faces Close Fight in State GOP Gains Control | By Joseph A Loftus Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/harold-jat-no7-in-pace-on-friday-remains-31-favorite-after-draw-for.html | HAROLD JAT NO7 IN PACE ON FRIDAY Remains 31 Favorite After Draw for 50000 Race | By Louis Effrat Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/hurricane-sweeps-north-to-bahamas-hurricane-moves-toward-bahamas.html | Hurricane Sweeps North to Bahamas HURRICANE MOVES TOWARD BAHAMAS Cuba Bars US Aid Nassall Takes Precautions Haiti Toll Put at 2800 British Send Medicine | Special to the New York TimesSpecial to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/j-anton-de-haas-educator-dead-claremont-professor-80-exchairman-at.html | J ANTON DE HAAS EDUCATOR DEAD Claremont Professor 80 ExChairman at NYU | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/james-r-wiants-have-son.html | James R Wiants Have Son | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/job-training-bill-passed-by-senate-measure-is-expanded-over-that.html | JOB TRAINING BILL PASSED BY SENATE Measure Is Expanded Over That Voted by House Rights Rider Defeated Substitute Proposed VOCATIONAL BILL PASSED BY SENATE | By Cp Trussell Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kennedy-to-attend-air-force-contest.html | KENNEDY TO ATTEND AIR FORCE CONTEST | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kenya-gets-zanzibar-territories.html | Kenya Gets Zanzibar Territories | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/koufax-starts-reaping-rewards-of-victory-series-hero-given-sports.html | Koufax Starts Reaping Rewards of Victory Series Hero Given Sports Car Here Also a Ticket Dodger Star Begins OffSeason Whirl of Appearances Laws Are Laws Pitchers Dominate Prize | By Leonard Koppett | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/letters-to-the-times-coup-in-honduras-event-said-to-make.html | Letters to The Times Coup in Honduras Event Said to Make Reexamination of Our Program Necessary Normal School Hours New Yorks Pigeons Investigation of Means to Rid City of Them Is Favored Thoughtless Destruction Menace to Health Voice of Sanity JEAN P ZIRINIS New York Oct 3 1963 WILLIAM J MATTHEWS Clark Township NJ Oct 2 1963 The Rev ALVIN VAN PELT HART Staff Chaplain Bellevue Hospital New York Oct 3 1963 BEATRICE R WILLIAMS New York Oct 3 1963 | jective ROBERT BERESFORD San Jose Calif Oct 4 1963sixhour day HARRIET POLLACK Flushing Oct 4 1963 | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/li-sperry-strike-averted.html | LI Sperry Strike Averted | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/louisiana-target-of-us-vote-suit-move-seeks-to-protect-negro.html | LOUISIANA TARGET OF US VOTE SUIT Move Seeks to Protect Negro Against Technicalities | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/lowell-finishes-drama-trilogy-poets-short-plays-to-appear-at-place.html | LOWELL FINISHES DRAMA TRILOGY Poets Short Plays to Appear at Place Theater Here War and Peace Planned Miss Webster Returning | By Sam Zolotow | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/macmillan-is-ill-party-leadership-paced-in-doubt-prime-minister-who.html | MACMILLAN IS ILL PARTY LEADERSHIP PACED IN DOUBT Prime Minister Who Will Be 70 in February Goes to Hospital for Operation TORIES CONVENE TODAY Ailment Lessens Likelihood That Leader Will Remain at Conservatives Helm Presided Over Cabinet MACMILLAN IS ILL FACES OPERATION Ailment Common After 60 | By Sydney Gruson Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/many-fans-prefer-to-handicap-and-cheer-in-person-ontrack-betting.html | Many Fans Prefer to Handicap and Cheer in Person OnTrack Betting Has Its Backers | By Steve Cadythe New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/market-edges-up-as-trming-gains-but-declines-top-increases-by-531.html | MARKET EDGES UP AS TRMING GAINS But Declines Top Increases by 531 to 495Volume Reaches 4920000 AVERAGE RISES BY 129 Report on Consumer Plans Buoys StocksSugars Are Active and Strong Times Average Up Slightly Counter Stocks Quiet MARKET EDGES UP AS TRADING GAINS Other Electronics Mixed Fox Film Active | By Gene Smith | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mayor-assailed-on-registration-kupferman-says-2-added-days-cost.html | MAYOR ASSAILED ON REGISTRATION Kupferman Says 2 Added Days Cost Half a Million | By Peter Kihss | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mazur-borek-share-lead-on-port-jefferson-links.html | Mazur Borek Share Lead On Port Jefferson Links | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/meany-wins-fight-against-reuther-aflcio-council-backs-chief-in.html | MEANY WINS FIGHT AGAINST REUTHER AFLCIO Council Backs Chief in Filling Vacancy Yearold Dispute 2 CIO Defections | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/most-top-drivers-are-on-coast-but-things-still-hum-here-too.html | Most Top Drivers Are on Coast But Things Still Hum Here Too | By Frank M Blunk | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mrs-kennedy-views-relics-of-ancient-crete.html | Mrs Kennedy Views Relics of Ancient Crete | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mrs-nhus-father-says-aid-cut-could-influence-saigons-policy.html | Mrs Nhus Father Says Aid Cut Could Influence Saigons Policy | The New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mt-kisco-sues-to-increase-sewage-emptied-in-plant.html | Mt Kisco Sues to Increase Sewage Emptied in Plant | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/music-cello-history-parisot-delves-deep-into-past-for-recital.html | Music Cello History Parisot Delves Deep Into Past for Recital | By Theodore Strongin | RE0000539252 | 1991-08-05 | B00000068072 |

| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/no-comment-in-yonkers.html | No Comment In Yonkers | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/norwalk-asked-to-move-and-restore-fitch-house.html | Norwalk Asked to Move And Restore Fitch House | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/officials-in-nassau-propose-tax-cuts-in-reelection-bids.html | Officials in Nassau Propose Tax Cuts In ReElection Bids | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/oliver-iselin76-a-textile-maker-iselinjefferson-chairman-and.html | OLIVER ISELIN76 A TEXTILE MAKER IselinJefferson Chairman and Company Director Dies | Conway Studios | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/opposition-in-south-korea-sees-gain-sentenced-as-communist.html | Opposition in South Korea Sees Gain Sentenced as Communist | By Emerson Chapin Special To the New York Timespix | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/osterman-removed-from-bench-for-obstructing-liquor-inquiry-refusal.html | Osterman Removed From Bench For Obstructing Liquor Inquiry Refusal of Judge to Waive All Immunity Is Cited in Judiciary Court Ruling JUDGE IS REMOVED IN LIQUOR INQUIRY May Make Appeal | By Douglas Dales Special To the New York Timesthe New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/parenthood-unit-completes-plans-for-plaza-event-anniversary-dinner.html | Parenthood Unit Completes Plans For Plaza Event Anniversary Dinner on Tuesday a Benefit to Honor Stevenson | DArlene | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/pope-is-reported-meeting-hungarian.html | POPE IS REPORTED MEETING HUNGARIAN | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/post-college-betting-mansion-f-or-fine-arts-center.html | Post College betting Mansion f or Fine Arts Center | Special to the New York TimesPlatnick | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/prince-edward-school-suit-is-argued-in-virginia-court.html | Prince Edward School Suit Is Argued in Virginia Court | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/protestant-gains-in-spain-foreseen.html | PROTESTANT GAINS IN SPAIN FORESEEN | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/public-works-dynamo-bradford-norman-clark-headed-building-congress.html | Public Works Dynamo Bradford Norman Clark Headed Building Congress | The New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/quebec-dissidents-win-party-status.html | QUEBEC DISSIDENTS WIN PARTY STATUS | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/race-plan-hailed-in-new-rochelle-school-officials-honored-by.html | RACE PLAN HAILED IN NEW ROCHELLE School Officials Honored by AntiDefamation League | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/radio-comedies-may-be-revived-cbs-plans-to-broadcast-recordings-of.html | RADIO COMEDIES MAY BE REVIVED CBS Plans to Broadcast Recordings of Shows Mrs Nhus Program in Doubt Technicians Reject Terms | By Val Adams | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rail-car-shortage-feared-worsening-rail-cars-again-in-short-supply.html | Rail Car Shortage Feared Worsening RAIL CARS AGAIN IN SHORT SUPPLY Emergency Order | By Robert E Bedingfield | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rangers-to-open-season-tonight-face-hawks-in-chicago-harvey-is.html | RANGERS TO OPEN SEASON TONIGHT Face Hawks in Chicago Harvey Is Signed Instructor of Youngsters | By William J Briordy | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/refusal-to-warn-smokers-decried-cigarette-makers-could-be-sued.html | REFUSAL TO WARN SMOKERS DECRIED Cigarette Makers Could Be Sued State Doctor Says Submits List of facts | By Robert K Plumb | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/relko-to-run-in-washington-dc-international-exbury-sold-for-1200000.html | Relko to Run in Washington DC International Exbury Sold for 1200000 ST MARTIN TO RIDE DUPRE 3YEAROLD French Owners Accept Bid to Nov 11 RaceGroup of 40 Buys Exbury to Nov11 RaceGroup St Martin Is Jockey Forty In Syndicate | By Robert Daley Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/s-bayard-colgate-dead-at-65-expresident-of-soap-company-trustee-of.html | S Bayard Colgate Dead at 65 ExPresident of Soap Company Trustee of University Named for His FamilyWent on Gobi Expedition in 1920s | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sec-proposing-to-tighten-rules-on-stockholder-reports-inconsistency.html | SEC Proposing to Tighten Rules on Stockholder Reports Inconsistency Cited SEC TO TIGHTEN RULES ON REPORTS Atlantic Research Sued | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/security-analyst-group-pays-call-on-keith-funston-stock-analysts.html | Security Analyst Group Pays Call on Keith Funston STOCK ANALYSTS VISIT BIG BOARD Variety of Reasons FirstHand View | By Sal R Nuccio | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/senate-unit-143-bars-color-line-in-serving-public-commerce-panels.html | SENATE UNIT 143 BARS COLOR LINE IN SERVING PUBLIC Commerce Panels Version of Accommodations Bill Is Close to Kennedy Draft ADMINISTRATION BUOYED House Judiciary Committee Begins Work on Omnibus Measure on Civil Rights Deliberations Cut Short SENATE UNIT 143 BARS COLOR LINE Similar to House Bill Coverage Is Broad | By Anthony Lewis Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/shortened-mass-voted-by-council-catholic-prelates-act-today-on-use.html | SHORTENED MASS VOTED BY COUNCIL Catholic Prelates Act Today on Use of the Vernacular Local Authorization Needed Example Offered | By Milton Bracker Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/singapore-strike-is-begun-by-60000-unions-protest-plan-to-curb.html | SINGAPORE STRIKE IS BEGUN BY 60000 Unions Protest Plan to Curb Malaysian Labor Activity Plot by Leaders Charged | Dispatch of The Times London | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/son-to-mrs-mccann-3d.html | Son to Mrs McCann 3d | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/soviet-gold-move-surprises-british-traders-ponder-why-sales-were.html | SOVIET GOLD MOVE SURPRISES BRITISH Traders Ponder Why Sales Were Made on Continent No New Selling Wave | By Clyde H Farnsworth Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sports-of-the-times-reaping-the-whirlwind-swing-of-the-pendulum.html | Sports of The Times Reaping the Whirlwind Swing of the Pendulum Calling the Turn Generous Gesture | By Arthur Daley | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/state-may-modify-minimum-wages-governor-says-base-may-be-lowered.html | STATE MAY MODIFY MINIMUM WAGES Governor Says Base May Be Lowered for TeenAgers Problem Called Pressing | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/superstitious-yovicsin-ready-to-knock-on-wood-saturday-plans-are.html | Superstitious Yovicsin Ready To Knock on Wood Saturday Plans Are Secret Carcieri Excels in Practice Pass Defense Tightened | By Deane McGowen | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/susan-sharples-to-be-the-bride-of-do-maxwell-exstudent-at.html | Susan Sharples To Be the Bride Of DO Maxwell ExStudent at Briarcliff and Law Graduate of Harvard Engaged | Special to the New York TimesBradford Bachrach | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/syria-and-iraq-unity-their-armed-forces.html | SYRIA AND IRAQ UNITY THEIR ARMED FORCES | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/taxcut-support-sought-by-dillion-key-figures-at-banking-meeting.html | TAXCUT SUPPORT SOUGHT BY DILLION Key Figures at Banking Meeting | By Edward Cowan Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/the-page-7-is-an-unusual-band-cavanaughs-group-appears-at-basin.html | The Page 7 Is an Unusual Band Cavanaughs Group Appears at Basin Street East | By John S Wilson | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/theater-a-betti-drama-corruption-is-offered-at-the-cherry-lane.html | Theater A Betti Drama Corruption Is Offered at the Cherry Lane | Alix JeffryBy Howard Taubman | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/three-agencies-name-executives.html | Three Agencies Name Executives | The New York Times Studio | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/treasury-statement.html | Treasury Statement | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/troop-airlift-to-europe-begins-oct-22.html | Troop Airlift to Europe Begins Oct 22 | By Jack Raymond Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/tv-wall-to-wall-war-richard-boone-show-stages-a-korean-battle-in-an.html | TV Wall to Wall War Richard Boone Show Stages a Korean Battle in an Insurance Office Report From Brazil | By Jack Gould | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/un-inquiry-team-to-go-to-vietnam-assembly-decides-to-send-a-mission.html | UN INQUIRY TEAM TO GO TO VIETNAM Assembly Decides to Send a Mission to Investigate Charges by Buddhists Members Not Announced JN TEAM TO SCAN BUDDHIST DISPUTE Observer Sent Letter Saigon Frees 107 Buddhists | By Sam Pope Brewer Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/union-bids-us-aid-merchant-marine-asks-that-american-ships-get.html | UNION BIDS US AID MERCHANT MARINE Asks That American Ships Get Preference on Cargo Central Control Urged | By Werner Bamberger | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/us-sues-to-stop-big-bank-merger-justice-department-moves-to-block.html | US SUES TO STOP BIG BANK MERGER Justice Department Moves to Block California Deal Approved by Saxon INJUNCTION IS SOUGHT CrockerAnglo and Citizens Banks Vow Fight and Predict Court Victory Approval Recalled Questions Raised US SUES TO STOP BIG BANK MERGER Departments Strategy Other Mergers Listed | By Eileen Shanahan Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/usfrench-talks-fail-to-heal-rlft-on-paris-policy-americans-now.html | USFRENCH TALKS FAIL TO HEAL RIFT ON PARIS POLICY Americans Now Convinced de Gaulle Does Not Want a Close Relationship US Took Firm Stand Competition Is Expected USFRENCH TALKS FAIL TO HEAL RIFT Replies are General | By Max Frankel Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/valachi-data-verv-accurate-police-official-tells-senators-fifth-day.html | Valachi Data Verv Accurate Police Official Tells Senators Fifth Day of Hearings Names Underbosses | By Emanuel Perlmutter Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/veterans-aid-asked-in-taiwan.html | Veterans Aid Asked in Taiwan | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/visa-to-mrs-nhu-is-under-inquiry-diplomatic-nature-of-permit.html | VISA TO MRS NHU IS UNDER INQUIRY Diplomatic Nature of Permit Questioned by Rep Hays Visa Issued Last Year Mrs Nhu Rests at Hotel Here Telephones kept Busy | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wagner-appoints-city-works-chief-wagner-appoints-city-works-chief.html | Wagner Appoints City Works Chief WAGNER APPOINTS CITY WORKS CHIEF Knows Construction | By Charles G Bennett | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/washington-kennedys-secret-weapon-in-diplomacy-de-gaulledwater-plan.html | Washington Kennedys Secret Weapon in Diplomacy De Gaulledwater Plan | By James Reston | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/white-house-aide-sworn-in.html | White House Aide Sworn In | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/white-house-wont-object-to-a-wagner-senate-race-strategists-are.html | White House Wont Object To a Wagner Senate Race Strategists Are Said to Put State Party Unity Ahead of Need f or Stronger CandidateMayor Is Undecided White House Will Not Oppose Senate Nomination for Wagner | By Warren Weaver Jr Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wood-field-and-stream-fearless-hunters-take-turns-shooting-wild.html | Wood Field and Stream Fearless Hunters Take Turns Shooting Wild Woodcock in Native Habitat | By Oscar Godbout Special To the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/worlds-fair-deliveries-halted-by-drivers-carrying-concrete.html | Worlds Fair Deliveries Halted By Drivers Carrying Concrete Picketing Barred Middle Man Involved | By Edith Evans Asbury | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/yonkers-councilman-named.html | Yonkers Councilman Named | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/yorktown-rejects-plan-for-longer-school-year.html | Yorktown Rejects Plan For Longer School Year | Special to the New York Times | RE0000539252 | 1991-08-05 | B00000068072 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/11-accused-in-south-africa-of-planning-revolt-221-acts-of-sabotage.html | 11 Accused in South Africa of Planning Revolt 221 Acts of Sabotage Charged Defendants Face Death Trial Without Jary to Start Oct 29Delay Refused | By Robert Conley Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/12-on-us-copters-lost-in-vietnam-2-craft-crash-in-hunt-for-pilot-of.html | 12 ON US COPTERS LOST IN VIETNAM 2 Craft Crash in Hunt for Pilot of Downed Plane | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/150000-in-nassau-get-party-rally-invitations.html | 150000 in Nassau Get Party Rally Invitations | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/1934-johnson-act-bypassed-in-ruling-on-sale-of-wheat.html | 1934 Johnson Act Bypassed in Ruling On Sale of Wheat | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/20-hurt-in-truckbus-crash-at-jersey-city-intersection.html | 20 Hurt in TruckBus Crash At Jersey City Intersection | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/2billion-taxanticipation-issue-sold-by-treasury-of-bill-auction.html | 2Billion TaxAnticipation Issue Sold by Treasury of Bill Auction | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/accused-slayer-76-is-ruled-sane-after-55-years.html | Accused Slayer 76 Is Ruled Sane After 55 Years | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/adenauer-presses-deal-on-berlin-wall.html | ADENAUER PRESSES DEAL ON BERLIN WALL | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/admiral-calls-for-a-stronger-merchant-marine-tells-shipping-men.html | Admiral Calls for a Stronger Merchant Marine Tells Shipping Men That Rise Is Required by Peacetime and Emergency Needs | By George Horne Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/advertising-life-magazine-drops-edition-rheingold-shift-times.html | Advertising Life Magazine Drops Edition Rheingold Shift Times Change Press Tour Agency Switches | By Peter Bart | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/african-in-un-hails-us-fight-on-racial-bias-qualification-on-peking.html | African in UN Hails US Fight on Racial Bias Qualification on Peking Dispute Between Brothers | By Arnold H Lubasch Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/agency-planning-new-pier-police-special-unit-to-stop-thefts-on.html | AGENCY PLANNING NEW PIER POLICE Special Unit to Stop Thefts on Waterfront Designed New Director Presented London Force as Model | By Edward A Morrow | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/aid-to-peace-seen-president-also-calls-deal-beneficial-to-us.html | AID TO PEACE SEEN President Also calls Deal Beneficial to US Economy Seeking Other Products Sees Payments Deficit Cut Kennedy Authorizes 250000000 Wheat Sale to Russians Aid to Peace Is Seen ONLY SOVIET BLOC CAN USE THE GRAIN President Defends Deal as Aiding US Economy and Cutting Payments Deficit Calls Johnson Act No Bar Big Cash Payment Seen | By William M Blair Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/aide-unqualified-schools-are-told-civil-service-agency-finds.html | AIDE UNQUALIFIED SCHOOLS ARE TOLD Civil Service Agency Finds Building Director Lacks Training for Job EXPERIENCE IS LAUDED Board Says It Is Satisfied With Hults WorkTitle May Be Changed Status Can Be Changed Picked From 40 Applicants | By Leonard Buder | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/anglican-women-win-wider-role-right-to-be-readers-and-act-for.html | ANGLICAN WOMEN WIN WIDER ROLE Right to Be Readers and Act for Vicars Is Established | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/apathy-of-voters-worries-leaders-first-2-registration-days.html | APATHY OF VOTERS WORRIES LEADERS First 2 Registration Days Increases Rolls only 16 | By Peter Kihss | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/art-work-at-fair-stirs-union-fight-exclusive-right-sought-to-hang.html | ART WORK AT FAIR STIRS UNION FIGHT Exclusive Right Sought to Hang City Unit Exhibits Morris Sees Solution | By John C Devlin | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ashes-of-burgess-buried.html | Ashes of Burgess Buried | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/automation-tied-to-home-tension-dumpson-sees-welfare-rise-in.html | AUTOMATION TIED TO HOME TENSION Dumpson Sees Welfare Rise in Desertion and Divorce Effect on Young Couples | By Damon Stetson | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bankers-endorse-us-wheat-sale-aba-backs-russian-deal-interest-rate.html | BANKERS ENDORSE US WHEAT SALE ABA Backs Russian Deal Interest Rate Rise Urged No Dissenting Votes BANKERS ENDORSE US WHEAT SALE Robertson View | By Edward Cowan Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ben-bella-meets-moroccan-envoy-algiers-talks-leave-dispute-on.html | BEN BELLA MEETS MOROCCAN ENVOY Algiers Talks Leave Dispute on Border Unresolved Moroccans Accused Reports Contradictory | By Peter Braestrup Special To the New York TimesdalmasPix | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bernard-lenrow.html | BERNARD LENROW | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bishop-leo-smith-of-ogdensburg-58-prelate-is-2d-to-be-stricken-in.html | BISHOP LEO SMITH OF OGDENSBURG 58 Prelate Is 2d to Be Stricken in Rome Within 15 Hours Graduate of Canisius | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bonds-seesaw-pattern-marks-price-changes-in-government-securities.html | Bonds Seesaw Pattern Marks Price Changes in Government Securities TREASURY BILLS SHOW ADVANCES Trading Is Quiet and Firm in the Municipal Market Corporates Steady Professional Selling | By Hj Maidenberg | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/books-of-the-times-george-catlett-marshall-prelude-to-greatness-end.html | Books of The Times George Catlett Marshall Prelude to Greatness End Papers | By Charles Poore | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/boy-scouts-plan-100-dinner.html | Boy Scouts Plan 100 Dinner | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bridge-a-dummy-reversal-follows-some-obstructive-bidding-meaning-of.html | Bridge A Dummy Reversal Follows Some Obstructive Bidding Meaning of Souths Bids | By Albert H Morehead | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-actors-old-and-new-brightening-broadway.html | British Actors Old and New Brightening Broadway | By Richard F Shepard | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-capital-looking-abroad-observers-discern-interest-in.html | BRITISH CAPITAL LOOKING ABROAD Observers Discern Interest in Foreign Investments Market Is Steady Big Stake in US BRITISH CAPITAL LOOKING ABROAD | By Clyde H Farnsworth Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/brown-wins-3-to-2-to-end-williams-soccer-streak.html | Brown Wins 3 to 2 to End Williams Soccer Streak | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/builder-of-moon-ship-joseph-francis-shea-was-a-track-man.html | Builder of Moon Ship Joseph Francis Shea Was a Track Man | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cab-indicates-northeast-stay-it-would-suspend-its-ruling-pending.html | CAB INDICATES NORTHEAST STAY It Would Suspend Its Ruling Pending Court Review Winter Hearings Likely | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/carl-karapetian-conducts-symphony-group-in-vienna.html | Carl Karapetian Conducts Symphony Group in Vienna | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/check-on-greek-votes-asked.html | Check on Greek Votes Asked | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chess-mind-against-an-obstacle-and-the-obstacle-gives-way-virtues.html | Chess Mind Against an Obstacle And the Obstacle Gives Way Virtues Noted | By Al Horowitz | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chicago-reverses-stand-on-schools.html | CHICAGO REVERSES STAND ON SCHOOLS | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chicagos-hospitals-urged-to-speed-staff-integration.html | Chicagos Hospitals Urged To Speed Staff Integration | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cooking-fish-in-foil-gives-excellent-results-an-aluminum-wrap-seals.html | Cooking Fish in Foil Gives Excellent Results An Aluminum Wrap Seals the Flavor in the Food Commendable Results POMPANO BAKED IN FOIL FLOUNDER FILLETS WITH MUSHROOMS SHRIMP AU ROQUEFORT | By Craig Claiborne | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/david-armstrong-lawyer-dies-banker-exmayor-of-rahway.html | David Armstrong Lawyer Dies Banker ExMayor of Rahway | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/deal-with-red-bloc-will-help-us-on-its-deficit-in-payments-dollars.html | Deal With Red Bloc Will Help US on Its Deficit in Payments Dollars Are Transferred US Balance Improves | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/dress-salesmans-routine-work-waiting-work-and-more-of-same-selling.html | Dress Salesmans Routine Work Waiting Work and More of Same SELLING DRESSES IS HECTIC CAREER Germent Salesman Follows Thousands of Companies SELLING DRESSES IS HECTIC CAREER Survived Initial Hurdle Back at Midmorning | By Leonard Sloanethe New York Times BY ALLYN BAUM | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/editor-talks-about-work-for-women-buy-watercolors.html | Editor Talks About Work For Women Buy WaterColors | By Joan Cook | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ernest-janensch-jr.html | ERNEST JANENSCH JR | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/exnassau-official-and-wife-indicted-on-felony-charges.html | ExNassau Official and Wife Indicted on Felony Charges | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/film-men-to-meet-with-aides-of-us-runaway-productions-to-be-on.html | FILM MEN TO MEET WITH AIDES OF US Runaway Productions to Be on Agenda Wednesday Subsidies a Touchy Subject Other Ramifications Seen | By Murray Schumach Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/french-air-unit-with-atom-bombs-now-operational-group-is-said-to.html | FRENCH AIR UNIT WITH ATOM BOMBS NOW OPERATIONAL Group Is Said to Comprise 6 Mirage Bombers With 40Kiloton Weapons Double the Hiroshima Bomb U S Attitude Remarked French Atom Unit Operational Armed With 40Kiloton Bombs 2 Conditions Emphasized | By Drew Middleton Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/french-put-ceilings-on-some-food-prices.html | FRENCH PUT CEILINGS ON SOME FOOD PRICES | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/friedmanhain.html | FriedmanHain | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/from-pests-to-pets-books-on-training-dogs-lead-owners-into-right.html | From Pests to Pets Books on Training Dogs Lead Owners Into Right Ways of Schooling | By Walter R Fletcher | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/haiti-struggling-to-aid-homeless-food-and-medicine-slow-to-reach.html | HAITI STRUGGLING TO AID HOMELESS Food and Medicine Slow to Reach Stricken Areas | By Henry Raymont Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/harry-f-porter.html | HARRY F PORTER | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/harvard-fears-cornell-because-wood-is-a-year-better-and-in-1962.html | Harvard Fears Cornell Because Wood Is a Year Better AND IN 1962 GAME HE WAS BRILLIANT Memories of Wood Disturb Harvard Coach Despite His Own Teams Talents Why the Man Worries FirstRate End Squad | By Allison Danzig Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hawks-spoil-rangers-season-opener-by-scoring-a-31-victory-at.html | Hawks Spoil Rangers Season Opener by Scoring a 31 Victory at Chicago PLANTE SUFFERS SEVENSTITCH CUT Goalie in Debut as Ranger Injured in Final Period but Is Able to Continue Defense Needs Tightening 40 Saves for Plante | By William J Briordy Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/herbert-rosenthal-editor-and-writer.html | HERBERT ROSENTHAL EDITOR AND WRITER | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hundreds-of-neglected-children-roam-the-citys-streets-welfare.html | Hundreds of Neglected Children Roam the Citys Streets Welfare Officials Alarmed By Growth of the Problem Most From Broken Homes Reluctant to Talk Hundreds of Neglected Children Roam the City Streets at Night Histories Examined Home to Be Shunned | By Samuel Kaplanthe New York Timesthe New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/in-the-nation-ike-for-vp-idea-perished-160-years-ago-the-12th.html | In the Nation Ike for VP Idea Perished 160 Years Ago The 12th Amendment | By Arthur Krock | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/india-drops-warning-to-press.html | India Drops Warning to Press | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/industrys-work-praised-by-nasa-agency-discounts-criticism-of-flaws.html | INDUSTRYS WORK PRAISED BY NASA Agency Discounts Criticism of Flaws in Space Parts Jobs Are Consolidated Defects Called Minor | By Robert C Toth Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/iraq-hopes-to-widen-union.html | Iraq Hopes to Widen Union | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/j-herbert-richardson.html | J HERBERT RICHARDSON | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jane-tuthill-betrothed-to-donald-dyson-gay.html | Jane Tuthill Betrothed To Donald Dyson Gay | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jay-anderson-to-wed-miss-anne-longstreth.html | Jay Anderson to Wed Miss Anne Longstreth | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jordan-may-seek-arms-from-soviet-but-hussein-says-hell-turn-to-the.html | JORDAN MAY SEEK ARMS FROM SOVIET But Hussein Says Hell Turn to the West First | By Dana Adams Schmidt Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/julia-conway-affianced.html | Julia Conway Affianced | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-assails-latin-overturns-denies-us-tries-to-justify-military.html | KENNEDY ASSAILS LATIN OVERTURNS Denies US Tries to Justify Military Governments | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-denies-spacearms-ban-but-welcomes-ussoviet-coincidence-of.html | KENNEDY DENIES SPACEARMS BAN But Welcomes USSoviet Coincidence of Views Idea Loses Luster | Special to the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-depends-cia-saigon-role-denies-agency-is-following-course.html | KENNEDY DEPENDS CIA SAIGON ROLE Denies Agency Is Following Course of Its OwnSays Work Is Eyed Closely He Cites the Record KENNEDY DEFENDS CIA SAIGON ROLE | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-family-among-sponsors-of-ball-on-oct-26-presidents-sister.html | Kennedy Family Among Sponsors Of Ball on Oct 26 Presidents Sister and Parents Helping With Manhattanville Fete | Bela Cseh | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-to-pay-extra-honor-to-irelands-prime-minister.html | Kennedy to Pay Extra Honor To Irelands Prime Minister | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/letters-to-the-times-against-wheat-sale-agricultural-crisis-said-to.html | Letters to The Times Against Wheat Sale Agricultural Crisis Said to Be Due to Soviet Ambitions Sale to Satellites Financial Dilemma Schools Racial Balancing Technique Viewed as Engendering Mutual Resentment No Appeal by Honduras | LAD DELLINPENNINGTON HAILELOUIS GORDONCHARLES E RICECELEO DAVILA | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/li-public-defender-says-he-will-need-volunteer-lawyers-1100-cases.html | LI Public Defender Says He Will Need Volunteer Lawyers 1100 Cases in l962 | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/loews-on-6th-st-turns-legitimate-commodore-theater-sold-musical-due.html | LOEWS ON 6TH ST TURNS LEGITIMATE Commodore Theater Sold Musical Due Next Month MysteryComedy Planned Investors Delay Dissolution Student Gypsy to Close Hello Dolly to Open Jan 16 | By Sam Zolotow | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/manager-quitting-californias-fair.html | MANAGER QUITTING CALIFORNIAS FAIR | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/market-tumbles-after-early-gain-climb-in-morning-erased-by.html | MARKET TUMBLES AFTER EARLY GAIN Climb in Morning Erased by Afternoon Decline Average Off 195 CHRYSLER MOST ACTIVE Volume Rises to 5520000 Only 1302 Issues Traded on Big Board American Board Figures Merger Is Rumored MARKET TUMBLES AFTER EARLY GAIN Technical Reaction Affects of Flora | By Gene Smith | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mets-and-colts-get-help-today-each-of-eight-other-teams-to-offer-1.html | METS AND COLTS GET HELP TODAY Each of Eight Other Teams to Offer 1 of 4 Players | By Leonard Koppett | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/miss-marlena-egeler-to-marry-in-january.html | Miss Marlena Egeler To Marry in January | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/moses-rejects-council-parley-on-25c-fee-for-pupils-at-fair-moses.html | Moses Rejects Council Parley On 25c Fee for Pupils at Fair Moses Rejects Council Parley On 25c Fee for Pupils at Fair Bulk Reductions Planned Gross Invited Too | By Charles G Bennettthe New York Times Studio | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/move-could-cost-president-votes-political-damage-in-wheat-deal.html | MOVE COULD COST PRESIDENT VOTES Political Damage in Wheat Deal Viewed Likely | By Tom Wicker Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-forester-vinson-plans-to-be-wed-to-lee-austin-jr.html | Mrs Forester Vinson Plans To Be Wed to Lee Austin Jr | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-jp-butz-has-child.html | Mrs JP Butz Has Child | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-nhu-advises-kennedy-on-reds-mrs-nhu-advises-kennedy-on-reds.html | Mrs Nhu Advises Kennedy on Reds MRS NHU ADVISES KENNEDY ON REDS | By Robert C Dotythe New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/naacp-lauds-maryland-court-ruling-freeing-juveniles-is-called.html | NAACP LAUDS MARYLAND COURT Ruling Freeing Juveniles Is Called Landmark Decision Judges Error Pointed Out | By Ben A Franklin Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-budget-squeeze-dillons-praise-of-reductions-recalls-similar.html | New Budget Squeeze Dillons Praise of Reductions Recalls Similar Situation Under Eisenhower Onslaught by Humphrey Dillons Praise of Budget Cuts Recalls Situation 6 Years Ago Role of Tax Cut | By Edwin L Dale Jr Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-director-named-by-american-petrofina.html | New Director Named By American Petrofina | BlackerAmster | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-parley-sought-in-indiacnina-fight.html | NEW PARLEY SOUGHT IN INDIACNINA FIGHT | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-winter-fashions-adapted-in-hand-knits.html | New Winter Fashions Adapted in Hand Knits | By Jeanne Molli Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/nicaraguan-bars-a-military-coup-somoza-says-nation-wont-emulate.html | NICARAGUAN BARS A MILITARY COUP Somoza Says Nation Wont Emulate Honduras Circle of Steel Announcement Pledged | By Paul P Kennedy Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/north-hempstead-get-road-report-nickerson-accuses-concern-on-prices.html | NORTH HEMPSTEAD GET ROAD REPORT Nickerson Accuses Concern on Prices for Materials Weighing Is Questioned | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/optimism-on-union-countered-by-pope.html | OPTIMISM ON UNION COUNTERED BY POPE | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/oslo-drafts-record-budget.html | Oslo Drafts Record Budget | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ottawa-widens-us-atom-accord-to-let-both-sides-forces-in-canada-get.html | OTTAWA WIDENS US ATOM ACCORD To Let Both Sides Forces in Canada Get Missiles Canadas Role Broadened | By Raymond Daniell Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/outrun-outpassed-outscored-out-in-front-thats-the-jets-better.html | Outrun Outpassed Outscored Out in Front Thats the Jets Better Supply of Players King and Webster Ready | By Steve Cadythe New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/oven-that-cleans-itself-is-introduced-best-kept-secret-three-dials.html | Oven That Cleans Itself Is Introduced Best Kept Secret Three Dials to Turn | By Rita Reif | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pamela-proctor-alumna-of-colby-will-be-married-daughter-of-a.html | Pamela Proctor Alumna of Colby Will Be Married Daughter of a Justice in New Jersey Fiancee of Richard C Makin | Special to The New York TimesGarfield | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/peking-bars-a-moscow-break-dispute-ideological-chou-says-peking.html | Peking Bars a Moscow Break Dispute Ideological Chou Says PEKING RULES OUT A MOSCOW BREAK | Lisa Larsen | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/planning-officer-named-by-hj-heinz-company.html | Planning Officer Named By HJ Heinz Company | Fabian Bachrach | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/police-in-mt-vernon-called-lax-and-corrupt-at-gambling-inquiry-2.html | Police in Mt Vernon Called Lax And Corrupt at Gambling Inquiry 2 Lieutenants Admit Receiving Cash Gifts From SuspectsTap Expert Tells of Fears of Security Leak Promotion Denied One Spurned Gifts | By Thomas Buckley | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/policy-study-set-dissatisfied-over-current-curbs-on-us.html | POLICY STUDY SET Panel Is Dissatisfied Over Current Curbs on US Exports Cites Johnson Act Questions US Trade SENATORS DECIDE ON TRADE REVIEW | By Felix Belair Jr Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/portuguese-and-africans-to-meet-at-un-monday.html | Portuguese and Africans To Meet at UN Monday | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pravda-and-izvestia-call-for-swifter-distribution.html | Pravda and Izvestia Call For Swifter Distribution | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/president-names-2-ftc-members-elman-reappointed-despite-opposition.html | PRESIDENT NAMES 2 FTC MEMBERS Elman Reappointed Despite Opposition on Congress Headed States Unit | By Eileen Shanahan Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/president-nudges-goldwaters-hat-says-he-thinks-senator-can-be-gop.html | PRESIDENT NUDGES GOLDWATERS HAT Says He Thinks Senator Can Be GOP NomineeStops Short of a Prediction Decision Put Off PRESIDENT NUDGES GOLDWATERS HAT | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pressure-mounting-in-europe-for-curb-on-imports-of-steel-europeans.html | Pressure Mounting In Europe for Curb On Imports of Steel EUROPEANS PRESS STEEL TARIFF RISE Not Yet Official | By Richard E Mooney Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/princeton-mothers-win-safety-action-by-films-of-traffic.html | Princeton Mothers Win Safety Action By Films of Traffic | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/program-of-violin-works-given-at-town-hall-by-nadia-koutzen.html | Program of Violin Works Given At Town Hall by Nadia Koutzen | By Howard Klein | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/red-china-offers-algeria-a-credit-of-50-million.html | Red China Offers Algeria A Credit of 50 Million | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/retail-price-bill-opposed-by-dixon-quality-stabilization-called.html | RETAIL PRICE BILL OPPOSED BY DIXON Quality Stabilization Called Dangerous to Consumer by Chairman of FTC CONTROLS ARE ASSAILED US Official Fears Measure Would Stifle Competition Among Manufacturers Clearance Awaited Operation Criticized RETAIL CONTROLS OPPOSED BY DIXON | By Cp Trussell Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rome-building-workers-protest-turns-into-a-riot.html | Rome Building Workers Protest Turns Into a Riot | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sale-will-help-reduce-surplus-us-held-a-billion-bushels-at-end-of.html | SALE WILL HELP REDUCE SURPLUS US Held a Billion Bushels at End of September RedLand Transactions | By Jh Carmical | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sales-to-soviet-require-license-trade-levels-reflect-trend-of.html | SALES TO SOVIET REQUIRE LICENSE Trade Levels Reflect Trend of USRussian Relations | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/scholarship-fund-left-to-bucknell.html | SCHOLARSHIP FUND LEFT TO BUCKNELL | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/security-council-action-asked.html | Security Council Action Asked | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/shops-success-began-with-seconds-gnawing-feeling.html | Shops Success Began With Seconds Gnawing Feeling | By Lisa Hammelthe New York Times Studio BY GENE MAGGIO | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sla-jury-hears-osterman-aides-excourt-secretary-and-law-office.html | SLA JURY HEARS OSTERMAN AIDES ExCourt Secretary and Law Office Assistant Testify Other Charges Weighed Rate Cutting Charged | By Charles Grutzner | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/smarts-trackrecord-time-beats-611-will-rule-in-58800-manhattan.html | Smarts TrackRecord Time Beats 611 Will Rule in 58800 Manhattan CARRY BACK 11TH IN AQUEDUCT RACE 61 Derby King Fades Early Smart 228 for 1 Miles Returns 1520 Mutuel A Bid by Garwol Hurdle Highlights Card | By Joe Nichols | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sports-of-the-times-a-touch-of-madness-turnaway-crowds-bouncing.html | Sports of The Times A Touch of Madness Turnaway Crowds Bouncing Babe Quick Retirement | By Arthur Daley | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/suffield-eleven-is-being-rebuilt-loether-end-is-only-1962-starter-a.html | SUFFIELD ELEVEN IS BEING REBUILT Loether End Is Only 1962 Starter Available A Year For Building Good Defensive Play | By Michael Strauss Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sullivan-to-show-russian-puppets-pays-100000-for-rights-to-hurok.html | SULLIVAN TO SHOW RUSSIAN PUPPETS Pays 100000 for Rights to Hurok Production Mrs Nhu Cancels Shows | By Val Adams | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/syndicate-cities-listed-by-valachi-he-also-tells-inquiry-how-he.html | SYNDICATE CITIES LISTED BY VALACHI He Also Tells Inquiry How He Directed 52 Killing Named 3 Partners Tells of Brooklyn War | By Emanuel Perlmutter Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/taxcut-hearings-scheduled-by-byrd-to-start-on-tuesday.html | TaxCut Hearings Scheduled by Byrd To Start on Tuesday | By John D Morris Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/teachers-trips-held-taxexempt-court-cites-necessity-for-language.html | TEACHERS TRIPS HELD TAXEXEMPT Court Cites Necessity for Language Professor to Improve His Skills GRANTS REFUND OF 519 Notes Unique Situation in Need for RefresherUS is Planning Appeal Special Need Noted Boon to Nation Seen | By Edward Ranzal | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-theater-2-comedies-by-shaffer-the-private-ear-and-the-public.html | The Theater 2 Comedies by Shaffer The Private Ear and The Public Eye Open | By Howard Taubman | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tom-a-cracraft.html | TOM A CRACRAFT | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tories-now-hunt-for-new-leader-key-men-in-leadership-struggle.html | TORIES NOW HUNT FOR NEW LEADER Key Men in Leadership Struggle | By Sydney Gruson Special to the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/torres-defeats-don-fullmer-victor-is-rusty-from-inactivity-referee.html | Torres Defeats Don Fullmer VICTOR IS RUSTY FROM INACTIVITY Referee Awards Decision to Puerto Rican Boxer in Bout at Teaneck Fullmer Fast Afoot Torres Opens Up | By Deane McGowen Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/traders-pleased-by-plan-on-grain-but-some-are-surprised-by-aspects.html | TRADERS PLEASED BY PLAN ON GRAIN But Some Are Surprised by Aspects of the Program | By Philip Shabecoff | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tv-ruled-cause-for-moving-trial-station-scored-for-asking-2-boys.html | TV RULED CAUSE FOR MOVING TRIAL Station Scored for Asking 2 Boys About Slaying | By John Sibley | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/uncertainty-deplored.html | Uncertainty Deplored | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/union-trusteeship-plan-for-great-lakes-dispute-may-hamper-wheat.html | Union Trusteeship Plan for Great Lakes Dispute May Hamper Wheat Shipments CAPITAL FEARFUL OF WIDER TIEUP A Spread of Jurisdictional Strife Could Halt Traffic on Seaway Aides Feel Could Hamper Shipping Spread of Dispute Feared Private Trusteeship Asked | By John D Pomfret Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/upheaval-at-battery-stock-exchange-urbanrenewal-plan-posing-touchy.html | Upheaval at Battery Stock Exchange UrbanRenewal Plan Posing Touchy Architectural Issues New Tax Revenues Garage Plan Intrudes | By Ada Louise Huxtable | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-envoy-says-colombia-retains-high-aid-priority.html | US Envoy Says Colombia Retains High Aid Priority | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-halting-arms-for-south-africa-washington-also-holds-up-sales-of.html | US HALTING ARMS FOR SOUTH AFRICA Washington Also Holds Up Sales of Fighter Planes | By Hedrick Smith Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-protests-to-canada-over-fixed-wheat-prices-aides-assert-secret.html | US Protests to Canada Over Fixed Wheat Prices Aides Assert Secret Deals With Japan and Soviet Union Imperil Trade Ties and Undermine the Free Market US Files Protest to Canada On FixedPrice Sales of Wheat Denies Change of Policy Answers Diefenbaker | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-sees-balance-unaltered-us-arsenal-is-vast.html | US Sees Balance Unaltered US Arsenal Is Vast | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-speeds-drive-for-negro-envoys-ford-fund-to-finance-plans-for.html | US SPEEDS DRIVE FOR NEGRO ENVOYS Ford Fund to finance Plans for Career Training | By McCandlish Phillips | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/use-of-vernacular-for-part-of-mass-is-voted-in-council-sessions.html | Use of Vernacular For Part of Mass Is Voted in Council Sessions Eighth Meeting VERNACULAR USE IN MASS IS VOTED Translations Discussed HalfPage to Priesthood Vernacular Used in Some Areas | By Milton Bracker Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/venezuela-leftists-widening-violence-more-are-arrested.html | Venezuela Leftists Widening Violence More Are Arrested | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/warning-by-canada.html | Warning by Canada | Special to The New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/whites-accused-in-americus-ga-us-court-is-asked-to-halt-conspiracy.html | WHITES ACCUSED IN AMERICUS GA US Court Is Asked to Halt Conspiracy of Officials | By Claude Sitton Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/wood-field-and-stream-laterising-woodcocks-save-the-day-for-a-band.html | Wood Field and Stream LateRising Woodcocks Save the Day For a Band of EarlyRising Hunters | By Oscar Godbout Special To the New York Times | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/yales-antidote-for-columbia-is-the-archie-roberts-defense.html | Yales Antidote for Columbia Is the Archie Roberts Defense | By Gerald Eskenazi | RE0000539251 | 1991-08-05 | B00000068071 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/1963-tax-forms-roll-off-press-automation-is-presaged-by-window-cut.html | 1963 TAX FORMS ROLL OFF PRESS Automation Is Presaged by Window Cut in Booklet Justice Jackson Quoted | By Nan Robertson Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/2-ousted-police-officials-assail-political-pressure-in-mt-vernon.html | 2 Ousted Police Officials Assail Political Pressure in Mt Vernon Member of Panel Charges Small Fry are Seized as Big Gamblers Escape Conflicting Testimony | By Thomas Buckleythe New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/991-pass-examination-for-the-state-bar-out-of-1520-candidates-who.html | 991 Pass Examination for the State Bar Out of 1520 Candidates Who Took Test | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/adenauer-in-berlin-cites-kennedy-visit.html | ADENAUER IN BERLIN CITES KENNEDY VISIT | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/advertising-fact-finders-are-flourishing-information-sources-higher.html | Advertising Fact Finders Are Flourishing Information Sources Higher Expenditures Accounts People Addenda | By Peter Bart | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/an-extra-ticket-not-a-chance-channel-3-last-hope-for-giantsbrowns.html | An Extra Ticket Not a Chance Channel 3 Last Hope for GiantsBrowns Fans on Sunday So Its Connecticut for Those Who Cant Get to the Stadium | By William N Wallace | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/aparthed-trials-condemned-in-un-south-africa-is-urged-to-free.html | APARTHED TRIALS CONDEMNED IN UN South Africa Is Urged to Free Political Prisoners APARTHED TRIALS CONDEMNED IN UN | By Thomas P Ronan Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/are-waterways-here-crowded-not-from-a-coast-guard-plane.html | Are Waterways Here Crowded Not From a Coast Guard Plane | By Steve Cady | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/autobahn-shutdown-ended-by-russians-us-units-delayed.html | Autobahn Shutdown Ended by Russians US Units Delayed | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bahamas-cabinet-named.html | Bahamas Cabinet Named | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ballet-stars-of-bolshoi-a-desire-for-perfection-marks-garden-show.html | Ballet Stars of Bolshoi A Desire for Perfection Marks Garden Show | By Allen Hughes | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/benefits-awarded-for-airliner-death-of-worker-on-leave.html | Benefits Awarded For Airliner Death Of Worker on Leave | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bigstore-sales-rose-3-in-week-advances-registered-in-nine-reserve.html | BIGSTORE SALES ROSE 3 IN WEEK Advances Registered in Nine Reserve Districts | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bonds-most-activity-in-securities-dealings-is-centered-on-us.html | Bonds Most Activity in Securities Dealings Is Centered on US Treasury Bills KEY ISSUES SHOW ADVANCE OF POINT Corporates Remain Steady in Dull Trading Day Municipals Sluggish Intermediates Quiet OverTheCounter Market | By Sal R Nuccio | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/books-of-the-times-the-lupine-project-and-the-ideal-father-end.html | Books of The Times The Lupine Project and the Ideal Father End Papers | By Orville Prescott | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/brazil-sets-military-inquiry-over-plot-on-gov-lacerda.html | Brazil Sets Military Inquiry Over Plot on Gov Lacerda | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bridge-the-classic-hands-require-right-guess-at-right-time.html | Bridge The Classic Hands Require Right Guess at Right Time | By Albert H Morehead | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/british-to-send-newcomers-against-palmer-pott-in-ryder-cup-golf.html | British to Send Newcomers Against Palmer Pott in Ryder Cup Golf Today HUGGETT AND WILL TO PLAY IN OPENER Strongest Team Dropped to Fourth Position Against US Pros at Atlanta Americans Are Favored | By Lincoln A Werden Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bus-driver-is-assisted-by-mothers-read-to-them-quite-an-experience.html | Bus Driver Is Assisted By Mothers Read to Them Quite an Experience | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/canada-presses-lakes-labor-bill-commons-in-angry-mood-on-alleged-us.html | CANADA PRESSES LAKES LABOR BILL Commons in Angry Mood on Alleged US Interference Wirtz Is Criticized | By Tania Long Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/casals-to-conduct-oratorio-at-united-nations-on-oct-24.html | Casals to Conduct Oratorio At United Nations on Oct 24 | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/chiang-attributes-defeat-to-japan.html | CHIANG ATTRIBUTES DEFEAT TO JAPAN | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/church-council-elects-loos.html | Church Council Elects Loos | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/city-acts-to-end-street-potholes-highways-chief-plans-using-1800.html | CITY ACTS TO END STREET POTHOLES Highways Chief Plans Using 1800 Men This Winter in Prevention Campaign PAST POLICY IS CHANGED New Department Assigns Experienced Engineer as Director of Maintenance Aim of New Department Career Man on the Job | By John P Shanley | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/clay-widens-appeal-against-big-aid-cut-clay-widens-plea-against-aid.html | Clay Widens Appeal Against Big Aid Cut CLAY WIDENS PLEA AGAINST AID CUTS | The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/columbus-parade-gets-stripe-but-mayor-says-it-will-be-last-columbus.html | Columbus Parade Gets Stripe But Mayor Says It Will Be Last Columbus Parade Gets Stripe Put Mayor Says It Will Be Last | By Farnsworth Fowle | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/council-confers-on-infallibility-steps-to-make-stand-clearer-to.html | COUNCIL CONFERS ON INFALLIBILITY Steps to Make Stand Clearer to NonCatholics Urged Question Not Mature | By Milton Bracher Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/critic-at-large-max-gordon-presents-evokes-anecdotes-about-the.html | Critic at Large Max Gordon Presents Evokes Anecdotes About the Celebrated Stage Producer | By Brooks Atkinson | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/czech-who-defected-leaves-us-by-air-czech-defector-flies-from-us.html | Czech Who Defected Leaves US by Air CZECH DEFECTOR FLIES FROM US Few Checks Made Freedom Cited | By Peter Kihssthe New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/czechs-raise-some-beer-prices-cost-of-better-grades-affected.html | Czechs Raise Some Beer Prices Cost of Better Grades Affected | By Paul Underwood Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/damage-to-picket-ship-halts-antarctic-flights.html | Damage to Picket Ship Halts Antarctic Flights | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dartmouth-feard-one-brown-quarterback-now-it-fears-two-blackman.html | Dartmouth Feard One Brown Quarterback Now It Fears Two BLACKMAN CITES RETURN OF DUNDA Dartmouth Coach Says Foe Tomorrow Has Ivys Best 12 Quarterback Punch Hall in Fine Company Linebacking a Problem Shoulder Hampers Runge | By Allison Danzig Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/detroit-is-called-a-crime-paradise-mafia-takes-150-million-a-year.html | DETROIT IS CALLED A CRIME PARADISE Mafia Takes 150 Million a Year Official Says Heads Carting Concern Live in Wealthy Suburbs SLA Studies Costello Tie | By Emanuel Perlmutter Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/disorder-rules-in-courthouse-as-police-hunt-mythical-hostage-cars.html | Disorder Rules in Courthouse As Police Hunt Mythical Hostage Cars Converge on Scene Courthouse Reopened | By John Sibley | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dissidents-in-kenya-plan-rival-republic-in-charter-dispute-kenya.html | Dissidents in Kenya Plan Rival Republic In Charter Dispute KENYA DISSIDENTS PLAN A REPUBLIC Kenyatta in Radio Appeal | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dudley-puts-off-goal-of-us-post-says-he-does-not-now-want-to-be.html | DUDLEY PUTS OFF GOAL OF US POST Says He Does Not Now Want to Be Considered | By Clayton Knowles | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/earlier-landslide-alarmed-builders.html | EARLIER LANDSLIDE ALARMED BUILDERS | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/east-side-thefts-spur-police-drive-authorities-follow-theory-that.html | EAST SIDE THEFTS SPUR POLICE DRIVE Authorities Follow Theory That Burglars Use Sheets on Stars Whereabouts HOTELS ARE TARGETS New Apartment Houses With Missing Master Keys Also Lead to Breakins Girls Slaying Cited Hotel Suite Looted | By Alfred E Clark | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/eisenhower-bids-us-abet-red-rift-urges-washington-to-exploit.html | EISENHOWER BIDS US ABET RED RIFT Urges Washington to Exploit SinoSoviet Differences | Keystone | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/electronics-pace-slim-stock-gains-rca-high-voltage-sperry-control.html | ELECTRONICS PACE SLIM STOCK GAINS RCA High Voltage Sperry Control Data and Fairchild Among Strong Issues VOLUME FALLS SHARPLY Declines Exceed Advances Despite Rise in Averages Chrysler Is Active Declines Top Advances String of Sales ELECTRONICS PACE SLIM STOCK GAINS High Voltage Gains Lykes Declines | By Gene Smith | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ernest-l-cahoon.html | ERNEST L CAHOON | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/exporters-await-grain-deal-rules-credit-may-pose-a-problem-soviet.html | EXPORTERS AWAIT GRAIN DEAL RULES Credit May Pose a Problem Soviet Group Due Soon | By Philip Shabecoff | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/football-to-fill-dallas-weekend-with-colleges-and-pros-active.html | Football to Fill Dallas Weekend With Colleges and Pros Active | By Gordon S White Jr Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/george-white-returns-with-a-vestpocket-edition-of-scandals-fire.html | George White Returns With a VestPocket Edition of Scandals Fire Bars A Show Dog Faces Answer Call | By John S Wilson | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gi-dead-brought-by-air-to-saigon-one-of-copters-downed-with-12.html | GI DEAD BROUGHT BY AIR TO SAIGON One of Copters Downed With 12 Shows Bullet Holes | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gi-suicide-sold-secrets-to-russia-sergeant-in-security-agency.html | GI SUICIDE SOLD SERCRETS TO RUSSIA Sergeant in Security Agency Passed Classified Matter but Not Codes or Ciphers SUICIDE REVEALED AS SPY FOR SOVIET | By Jack Raymond Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gloria-veeder-fiancee-of-howard-goldfinger.html | Gloria Veeder Fiancee Of Howard Goldfinger | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/golf-trophy-won-by-jersey-westchester-and-fairfield-team-bows.html | GOLF TROPHY WON BY JERSEY WOMEN Westchester and Fairfield Team Bows 32 to 12 THE SUMMARIES | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/governor-assails-latinaid-project-rockefeller-terms-alliance-for.html | GOVERNOR ASSAILS LATINAID PROJECT Rockefeller Terms Alliance for Progress a Failure Offers Own Program GOVERNOR ASSAILS LATINAID PROJECT | By Richard P Hunt | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/guianese-to-leave-for-london.html | Guianese to Leave for London | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/haiti-storm-relief-lags-economy-is-threatened.html | Haiti Storm Relief Lags Economy Is Threatened | By Henry Raymont Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/harold-j-at-31-for-hta-pace-5-of-7-starters-at-westbury-tonight.html | HAROLD J AT 31 FOR HTA PACE 5 of 7 Starters at Westbury Tonight Hold Track Marks | By Louis Effrat Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/hollywood-ends-festival-boycott-the-victors-will-be-shown-in-san.html | HOLLYWOOD ENDS FESTIVAL BOYCOTT The Victors Will Be Shown in San Francisco Oct 30 Entries from 29 Nations | By Murray Schumach Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/house-opposes-joint-moon-trip-votes-nasa-fund-kennedy-proposal-for.html | HOUSE OPPOSES JOINT MOON TRIP VOTES NASA FUND Kennedy Proposal for US and Soviet Cooperation Is Rebuffed 125110 ISSUE IS NOT DEBATED 51 Billion Is Approved for Space AgencyAdditional Reductions Averted Amendment Is Revised Measure Goes to Senate HOUSE OPPOSES JOINT MOON TRIP Bankruptcy Is Feared | By Robert C Toth Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/how-to-succeed-entering-3d-year-loesserburrows-comedy-has-grossed.html | HOW TO SUCCEED ENTERING 3D YEAR LoesserBurrows Comedy Has Grossed 11099039 Guthrie Theater Reports Nype Takes New Role | By Milton Esterow | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/in-the-nation-a-good-deal-beneath-the-camouflage-the-soviets-got-it.html | In The Nation A Good Deal Beneath the Camouflage The Soviets Got It Anyhow | By Arthur Krock | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/inquiry-on-baker-voted-by-senate-majority-aide-linked-with-many.html | INQUIRY ON BAKER VOTED BY SENATE Majority Aide Linked With Many Business Ventures Will Start Next Week | By Cabell Phillips Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jersey-school-bond-beaten.html | Jersey School Bond Beaten | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-accused-of-skirting-laws-gop-chiefs-score-sale-of-wheat-and.html | KENNEDY ACCUSED OF SKIRTING LAWS GOP Chiefs Score Sale of Wheat and Yugoslav Aid Aid Restrictions Cited Sees Law Defied | By Cp Trussell Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-bids-congo-spur-army-training.html | KENNEDY BIDS CONGO SPUR ARMY TRAINING | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-defends-sales-of-wheat-gop-is-critical-president-denies.html | KENNEDY DEFENDS SALES OF WHEAT GOP IS CRITICAL President Denies Violations of Congresss Mandate Aid to Economy Cited Republican Accusation April 30 Deadline KENNEDY DEFENDS SALES OF WHEAT | By William M Blair Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/key-tariff-talks-postponed-by-us-kennedy-round-is-delayed-by.html | KEY TARIFF TALKS POSTPONED BY US Kennedy Round Is Delayed by Special Procedures Under Trade Laws SUMMER TARGET IS SET Official of Common Market Criticizes Cumbersome Legal Requirements Procedures Outlined Desire Stressed KEY TARIFF TALKS POSTPONED BY US Criticism Answered | By Edward T OToole Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/letters-to-the-times-our-stand-on-coups-military-support-of.html | Letters to The Times Our Stand on Coups Military Support of LatinAmerican Regimes Opposed Rockefeller in W Virginia Jury Trials Defended Continuance Is Seen as Necessity Not as Luxury Naming of William Ballard For Better Sand Boxes | STANLEY B DUNNHOWARD V CORCORANML REINIAN M BALL | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/lieut-robert-templeman-jr-to-wed-miss-sara-marple.html | Lieut Robert Templeman Jr To Wed Miss Sara Marple | Special to The New York TimesJuliet NewmanGreenwich | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/macmillan-role-praised.html | Macmillan Role Praised | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/macmillan-will-retire-hailsham-and-maudling-in-race-against-butler.html | MACMILLAN WILL RETIRE HAILSHAM AND MAUDLING IN RACE AGAINST BUTLER PARTY IS NOTIFIED Prime Minister Cites Campaign Strain Surgery Succeeds Hailsham Seeking Post MACMILLAN PLANS TO QUIT POST SOON Contest for Post Starts Cabinet Favors Butler | By Sydney Gruson Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/malraux-in-quebec-france-needs-you.html | MALRAUX IN QUEBEC FRANCE NEEDS YOU | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mayor-derides-bid-to-hear-notables-on-offtrack-bets-mayor-scoffs.html | Mayor Derides Bid To Hear Notables On OffTrack Bets Mayor Scoffs | By Charles G Bennett | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/medical-unit-picks-first-negro-office.html | MEDICAL UNIT PICKS FIRST NEGRO OFFICE | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mets-get-jack-fisher-and-dodger-farm-batting-star-in-assistance.html | Mets Get Jack Fisher and Dodger Farm Batting Star in Assistance Draft Mets and Colts Go Fishing 30000 Bait Nets Three | By Leonard Koppett | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/miss-pamela-swan-is-prospective-bride.html | Miss Pamela Swan Is Prospective Bride | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/morocco-cancels-meeting.html | Morocco Cancels Meeting | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/moscow-cites-economic-motive.html | Moscow Cites Economic Motive | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-nhu-to-abidi-by-uns-finding-denies-buddhists-were-shot-puts.html | MRS NHU TO ABIDI BY UNS FINDING Denies Buddhists Were Shot Puts Verdict to Mission Mourns for 12 American0s00 | By Robert C Doty Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-thayer-wins-team-golf-on-a-66-mrs-dempsey-aids-3shot-victory-at.html | MRS THAYER WINS TEAM GOLF ON A 66 Mrs Dempsey Aids 3Shot Victory at Cherry Valley | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/nelsonberger.html | NelsonBerger | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/networks-open-contract-talks-tv-and-radio-artists-group-talks-to-4.html | NETWORKS OPEN CONTRACT TALKS TV and Radio Artists Group Talks to 4 Companies Van Dyke Leaves Show | By Val Adams | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-goldwater-group-head.html | New Goldwater Group Head | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-leader-named-in-kashmir-state.html | New Leader Named in Kashmir State | Special to The New York TimesPanAsia | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-round-opens-in-mcrory-fight-marx-says-directors-suit-against.html | NEW ROUND OPENS IN MCRORY FIGHT Marx Says Directors Suit Against Him Has No Merit NEW ROUND OPENS IN MCRORY FIGHT | By Leonard Sloane | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-savings-unit-closed-in-chicago-concord-association-taken-over.html | NEW SAVINGS UNIT CLOSED IN CHICAGO Concord Association Taken Over by the State | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-yorkmoscow-runs-are-plannedkennedy-and-gromyko-confer-ussoviet.html | New YorkMoscow Runs Are PlannedKennedy and Gromyko Confer USSOVIET PACT ON CONSULS NEAR Earlier Offices Closed | By Max Frankel Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/oas-committee-seeks-ways-to-prevent-coups-by-military.html | OAS Committee Seeks Ways To Prevent Coups by Military | By Hedrick Smith Special To the New York Timesthe New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/opera-gentlemen-at-the-city-center-work-on-civil-war-era-in-world.html | Opera Gentlemen at the City Center Work on Civil War Era in World Premiere | By Harold C Schonbergdan McCoy From Black Star | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/oscar-or-schwidetzky-dies-inventor-of-medical-instruments.html | Oscar OR Schwidetzky Dies Inventor of Medical Instruments | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pakistan-protests-in-un.html | Pakistan Protests in UN | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/paris-acts-to-help-animals.html | Paris Acts to Help Animals | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/paris-seen-eased-by-talks-in-us-couve-de-murville-reports-to-de.html | PARIS SEEN EASED BY TALKS IN US Couve de Murville Reports to de Gaulle on Mission Expenditure at Issue | By Drew Middletown Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/parkway-detectives-flush-bookie-in-bush.html | Parkway Detectives Flush Bookie in Bush | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pauling-welcomes-backing-antitest-drive-praised.html | Pauling Welcomes Backing AntiTest Drive Praised | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/peekskill-methodists-to-heal-100year-rift-by-merging.html | Peekskill Methodists to Heal 100Year Rift by Merging | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/peking-parliament-to-meet-next-month.html | PEKING PARLIAMENT TO MEET NEXT MONTH | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/peter-schmalzer-3d.html | PETER SCHMALZER 3D | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/philadelphias-hotel-strike-ends-with-contract-accord.html | Philadelphias Hotel Strike Ends With Contract Accord | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/plan-is-serious-ngala-warns.html | Plan Is Serious Ngala Warns | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/princeton-benefit-to-show-antisegregation-movie.html | Princeton Benefit to Show AntiSegregation Movie | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/promise-is-denied.html | Promise Is Denied | By Raymond Daniell Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/protests-in-us-irk-moscow-jew-editor-assails-accusations-of.html | PROTESTS IN US IRK MOSCOW JEW Editor Assails Accusations of Repression in Soviet Jewish Problem Denied Sensationalism Scored | By Theodore Shabad Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/racial-picketing-idles-freighter-apartheid-protest-halts-work-on.html | RACIAL PICKETING IDLES FREIGHTER Apartheid Protest Halts Work on African Ship Schedule of Vessel | By John P Callahan | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/rail-men-predict-gains-in-business-executives-at-parley-see-strong.html | RAIL MEN PREDICT GAINS IN BUSINESS Executives at Parley See Strong Fourth Quarter RAIL MEN PREDICT GAINS IN BUSINESS | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/rain-and-apathy-bedevil-skoptje-building-of-new-homes-is-almost-at.html | RAIN AND APATHY BEDEVIL SKOPTJE Building of New Homes Is Almost at a Standstill Apathy is Marked | By David Binder Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/rao-raja-takes-hurdle-states-at-aqueduct-by-four-lengths-in-record.html | Rao Raja Takes Hurdle States at Aqueduct by Four Lengths in Record Time WINNER IN FRONT MOST OF THE WAY Pays 1670 in 2 Mile Race Covering Distance in 430 Baby Prince Second Viking Is Fifth | By Joe Nichols | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/recurrent-immigration-waves-are-keeping-los-angeles-society-in-a.html | Recurrent Immigration Waves Are Keeping Los Angeles Society in a State of Flux Some Old Families Welcome Them Some Withdraw Not Much for Servants Mrs Chandlers Campaign Buff in Diamonds Art Museum Builder Planning a Cotillion | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/research-center-addition-begun-by-lever-brothers.html | Research Center Addition Begun by Lever Brothers | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/robert-c-ballou-is-fiance-of-miss-cynthia-ann-chapin.html | Robert C Ballou Is Fiance Of Miss Cynthia Ann Chapin | Special to The New York TimesBlair | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/rome-mourns-victims.html | Rome Mourns Victims | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/rutgers-picks-librarian.html | Rutgers Picks Librarian | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/search-warrant-on-gaming-voided-ruling-is-made-in-yonkers-raid-on-4.html | SEARCH WARRANT ON GAMING VOIDED Ruling Is Made in Yonkers Raid on 4 Suspects | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/ship-owners-hail-us-sale-of-wheat-hope-that-deal-with-soviet-will.html | SHIP OWNERS HAIL US SALE OF WHEAT Hope That Deal With Soviet Will Involve US Vessels | By George Horne Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/signal-oil-and-gas-co-acquires-a-16-per-cent-interest-in-garrett.html | Signal Oil and Gas Co Acquires A 16 Per Cent Interest in Garrett Signal Oil and Gas Co Acquires A 6 Per Cent Interest in Garrett Portfolio Is Shifted | By Gladwin Hill Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/snellingscally.html | SnellingScally | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/south-africa-adds-negro-to-delegation-for-olympic-talks.html | South Africa Adds Negro to Delegation For Olympic Talks | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/sports-of-the-times-throw-the-ball-up-in-the-air-scoreboard-story.html | Sports of The Times Throw the Ball up in the Air Scoreboard Story Salute to the Coach | By Arthur Daley | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/state-panel-to-open-liquor-hearings-here-oct-30-moreland-commission.html | State Panel to Open Liquor Hearings Here Oct 30 Moreland Commission Will Recommend Revisions in Law and SLA Rules | By Charles Grutzner | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/storm-toll-79-in-pakistan-8-die-in-kuala-lumpur-flood.html | Storm Toll 79 in Pakistan 8 Die in Kuala Lumpur Flood | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/tackle-rejoins-princeton-penn-wingback-injured.html | Tackle Rejoins Princeton Penn Wingback Injured | By Deane McGowen | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/thant-sends-condolences.html | Thant Sends Condolences | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/the-national-design-show-opens-in-new-quarters-at-the-coliseum.html | The National Design Show Opens in New Quarters at the Coliseum Fourth Exhibition Begins Today Ends Oct 20 Realistic Approach | By George OBrien | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/the-theater-a-case-of-libel-opens-drama-in-courtroom-is-based-on.html | The Theater A Case of Libel Opens Drama in Courtroom Is Based on Nizer Book | By Howard TaubmanfriedmanAbeles | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/trial-halts-for-holiday.html | Trial Halts for Holiday | By Robert Conley Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archiv es/trujillo-aide-back-in-santo-domingo.html | TRUJILLO AIDE BACK IN SANTO DOMINGO | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/tv-pilkington-reports-british-expert-reasserts-the-supremacy-of.html | TV Pilkington Reports British Expert Reasserts the Supremacy of Viewer Over the Advertiser | By Jack Gould | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-are-indicted-in-412137-fraud-accused-in-misapplication-of.html | TWO ARE INDICTED IN 412137 FRAUD Accused in Misapplication of Unsecured Bank Loans Companies Insolvent | By Edward Ranzal | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-foes-of-peron-named-to-high-posts.html | TWO FOES OF PERON NAMED TO HIGH POSTS | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-officials-guide-group-of-inventors-in-new-campaign-inventors.html | Two Officials Guide Group of Inventors in New Campaign INVENTORS GROUP BEGINS CAMPAIGN | By Stacy V Jones Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/uar-says-israelis-show-a-false-face.html | UAR SAYS ISRAELIS SHOW A FALSE FACE | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/unionists-protest-omission-of-human-rights-session.html | Unionists Protest Omission Of Human Rights Session | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/unis-due-to-name-saigon-panel-today.html | UNIS DUE TO NAME SAIGON PANEL TODAY | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-aides-uneasy-over-thrift-units-fear-troubles-in-chicago-may.html | US AIDES UNEASY OVER THRIFT UNITS Fear Troubles in Chicago May Damage Confidence in the Associations Cooperation Praised Joint Examination US AIDES UNEASY OVER THRIFT UNITS | By Edward Cowan Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-carloadings-show-sharp-rise-total-reaches-best-point-since.html | US CARLOADINGS SHOW SHARP RISE Total Reaches Best Point Since October 1961 | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-graphic-art-draws-large-soviet-crowds-carefully-disordered.html | US Graphic Art Draws Large Soviet Crowds Carefully Disordered Display Attracts 1000 an Hour in Kazakhstan Capital Theres Something There a Kazakh Woman Exclaimed When You Look and Think You Begin to See It | By Henry Tanner Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-plans-drive-to-unsnarl-patent-policies-kennedy-makes-bid-to.html | US Plans Drive to Unsnarl Patent Policies Kennedy Makes Bid to Spell Out Rights on Key Inventions US TO SIMPLIFY PATENT POLICIES Exceptions Noted | By Tom Wicker Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/victory-this-year-is-a-birthday-gift-westminster-varsities-gear-for.html | VICTORY THIS YEAR IS A BIRTHDAY GIFT Westminster Varsities Gear for Schools 75th Year Barn Used for Practice Good Season Forecast | By Michael Strauss Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/virgin-islanders-give-dodgers-a-late-hurrah.html | Virgin Islanders Give Dodgers a Late Hurrah | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wallace-staging-orrtorical-tour-presses-free-elector-plan-at.html | WALLACE STAGING ORRTORICAL TOUR Presses Free Elector Plan at Rallies in the South 2500 Attend Rally Birch Leaders Present | By Claude Sitton Special To the New York Timesthe New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/washington-why-kennedy-is-worried-about-goldwater-margin-of-victory.html | Washington Why Kennedy Is Worried About Goldwater Margin of Victory Threat to Reelection Promises and Performance The Usual Nightmares | By James Reston | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/white-house-gets-message.html | White House Gets Message | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/willis-e-blodgett.html | WILLIS E BLODGETT | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wirtz-lays-blame.html | Wirtz Lays Blame | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wood-field-and-stream-maggie-is-on-the-trail-of-birds-again-after.html | Wood Field and Stream Maggie Is on the Trail of Birds Again After Getting Out of the Doghouse | By Oscar Godbout Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/xerox-chairman-named-by-rank.html | Xerox Chairman Named by Rank | Special to The New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/yale-to-dedicate-library-building-55-million-beinecke-gift-opening.html | YALE TO DEDICATE LIBRARY BUILDING 55 Million Beinecke Gift Opening This Afternoon A Milieu for the Modern A Bookcase 60 Feet High | By Harry Gilroy Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/yonkers-is-split-on-bet-charges-officials-find-no-gambling-but.html | YONKERS IS SPLIT ON BET CHARGES Officials Find No Gambling but Detective Does Police Called Afraid Other Post Offices Used | By Homer Bigart Special To the New York Times | RE0000539246 | 1991-08-05 | B00000067904 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/16-student-twins-ruffle-teachers-8-sets-enrolled-in-2-grades-of.html | 16 STUDENT TWINS RUFFLE TEACHERS 8 Sets Enrolled in 2 Grades of Westchester School Some Are Identical Pairs Are Separated | Special to The New York TimesThe New York Times by Neal Boenzi | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-monkey-kidneys-transplanted-to-woman-in-pioneer-operation.html | 2 Monkey Kidneys Transplanted To Woman in Pioneer Operation Obstacles Are Noted Virus Hazard Considered Other Transplants Cited | By John A Osmundsen | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-nations-scored-by-indian-in-un-mrs-pandit-sees-collusion-by-china.html | 2 NATIONS SCORED BY INDIAN IN UN Mrs Pandit Sees Collusion by China and Pakistan India Ready for Accords | By Thomas P Ronan Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-school-elevens-seek-to-rebound-brooklyn-tech-hempstead-to-try-for.html | 2 SCHOOL ELEVENS SEEK TO REBOUND Brooklyn Tech Hempstead to Try for New Streaks Morale Is a Problem Copiague Lacks Funds | By Gerald Eskenazi | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-worlds-at-blackpool-conservative-delegates-meet-briefly-with.html | 2 Worlds at Blackpool Conservative Delegates Meet Briefly With Masses at HonkyTonk Resort | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3-white-men-in-philadelphia-charge-job-discrimination.html | 3 White Men in Philadelphia Charge Job Discrimination | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3d-paris-biennale-devoted-to-youth-art-exhibition-puts-accent-on.html | 3D PARIS BIENNALE DEVOTED TO YOUTH Art Exhibition Puts Accent on Painters Aged 2035 Standards Change Round and Round Belgian Teams Work Collaborative Problem | By John Canaday Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/4-newsmen-ousted-by-algiers-regime.html | 4 NEWSMEN OUSTED BY ALGIERS REGIME | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/70-yachts-start-overnight-event-record-fleet-sails-in-eighth.html | 70 YACHTS START OVERNIGHT EVENT Record Fleet Sails in Eighth Stratford Shoal Race Mustang Starts Well | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/adenauer-offers-his-resignation-chancellor-to-yield-office-to.html | ADENAUER OFFERS HIS RESIGNATION Chancellor to Yield Office to Erhard Wednesday | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/adenauer-truce-bid-disputed-by-soviet.html | ADENAUER TRUCE BID DISPUTED BY SOVIET | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/algerians-seize-3-rebel-towns-fighting-erupts-in-kabylia-algiers.html | ALGERIANS SEIZE 3 REBEL TOWNS Fighting Erupts in Kabylia Algiers Says Resistance Is Virtually Eliminated Advanced in Mountains ALGERIANS SEIZE 3 REBEL TOWNS | By Peter Braestrup Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/allies-consulted-white-house-holds-2-emergency-meetings-as-concern.html | ALLIES CONSULTED White House Holds 2 Emergency Meetings as Concern Rises Soviet Envoy Called In SOVIET BLOCKADE PROTESTED BY US Right of Travel Affirmed Dobrynin Gets Protest | By Max Frankel Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/antiunion-group-sued-on-reports-labor-department-action-seeks-data.html | ANTIUNION GROUP SUED ON REPORTS Labor Department Action Seeks Data Under59 Law | By John D Pomfret Special to the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/appeal-on-train-stoning.html | Appeal on Train Stoning | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/argentina-gets-new-chief-today-illia-taking-over-at-time-of-calm.html | ARGENTINA GETS NEW CHIEF TODAY Illia Taking Over at Time of Calm and Rising Hopes Provinces Stressed | By Edward C Burks Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/art-by-albert-bierstadt-landscapes-of-19thcentury-american-romantic.html | Art By Albert Bierstadt Landscapes of 19thCentury American Romantic on View at Lewison Gallery | By Stuart Preston | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/baratellibongiovanni.html | BaratelliBongiovanni | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bishop-sees-a-problem-if-deacons-can-marry.html | Bishop Sees a Problem If Deacons Can Marry | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bonds-prices-of-government-securities-edge-up-corporate-issues.html | Bonds Prices of Government Securities Edge Up CORPORATE ISSUES STEADY AND QUIET Unusually Large Blocks of Municipals Sold Out of Syndicate Accounts Rise in 4 18 s of 1994 | By Hj Maidenberg | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/books-of-the-times-strange-are-the-vagaries-of-modernity-end-papers.html | Books of The Times Strange Are the Vagaries of Modernity End Papers | By Charles Poore | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/botulism-toll-8-8-others-are-ill-cases-traced-to-smoked-fish-from.html | BOTULISM TOLL 8 8 OTHERS ARE ILL Cases Traced to Smoked Fish From Michigan Tuna to Be Destroyed | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/breach-attempted-in-greenwich-zoning.html | BREACH ATTEMPTED IN GREENWICH ZONING | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bridge-jacoby-may-break-record-in-mckenney-trophy-race-bad-break-in.html | Bridge Jacoby May Break Record In McKenney Trophy Race Bad Break in Trumps | By Albert H Morehead | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/canadians-curb-5-lakes-unions-us-is-criticized-trusteeship-plan-is.html | CANADIANS CURB 5 LAKES UNIONS US IS CRITICIZED Trusteeship Plan is Voted in Ottawa After Pearson Assails Interference WIRTZ IS TAKEN TO TASK Labor Secretary Is Accused of Divulging Confidential Information on Talks Members Are Incensed CANADIANS CURB 5 LAKES UNIONS Freighter Again Rebuffed Wirtz Backed in Capital | By Raymond Daniell Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ceylon-to-shut-dutch-mission.html | Ceylon to Shut Dutch Mission | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/champagne-winner-will-be-toasted-in-money-152150-first-prize-at.html | Champagne Winner Will Be Toasted in Money 152150 First Prize at Aqueduct Today Is States Biggest Bupers Bankroll Biggest | By Joe Nichols | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/change-is-urged-in-registration-legislature-asked-to-avoid-conflict.html | CHANGE IS URGED IN REGISTRATION Legislature Asked to Avoid Conflict With Holidays 200000 Cost for Day | By Richard P Hunt | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/chicago-police-unable-to-solve-gang-murders-senators-told.html | Chicago Police Unable to Solve Gang Murders Senators Told | By Emanuel Perlmutter Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/comics-will-stir-memories-sob-at-show-rca-hall-to-glow-with-the.html | Comics Will Stir Memories Sob at Show RCA Hall to Glow With the Colors of Bygone Sundays | By Richard F Shepard | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/concern-is-sued-by-users-of-anticholesterol-drug.html | Concern Is Sued by Users Of Anticholesterol Drug | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/councils-tempo-called-quicker-but-bishop-calls-session-in-1962-more.html | COUNCILS TEMPO CALLED QUICKER But Bishop Calls Session in 1962 More Exciting A Turning Point | By Milton Bracker Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/count-of-convoys-troops-is-demanded-by-russians-americans-reject.html | Count of Convoys Troops Is Demanded by Russians Americans Reject Demand US Army Convoy Is Blocked By Soviet Armor Near Berlin | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/david-rockefeller-joins-protest-on-cut-by-house-in-latin-aid.html | David Rockefeller Joins Protest On Cut by House in Latin Aid | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/double-loss-to-france-cocteau-and-piaf-contributed-sparkle-to.html | Double Loss to France Cocteau and Piaf Contributed Sparkle To Nations Artistic and Literary Life | By Henry Giniger Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/double-sessions-in-jersey.html | Double Sessions in Jersey | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/eaton-purchases-yale-towne-co-holders-of-both-companies.html | EATON PURCHASES YALE  TOWNE CO Holders of Both Companies Overwhelmingly Favor 73Million Purchase CLOSING SET ON OCT 31 Assets to Be Transferred to the New Organization Management Stays Closing Set Oct 31 MEETINGS STAGED BY STOCKHOLDERS Cleveland Meeting Adjourned Annual Dividend Rate Adler Electronics General Outdoor Advertising | By William M Freeman Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/engineer-marries-martha-j-tulloch.html | Engineer Marries Martha J Tulloch | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/europe-unmoved-by-us-tax-plan-effect-of-kennedy-proposal-on-stocks.html | EUROPE UNMOVED BY US TAX PLAN Effect of Kennedy Proposal on Stocks Is Slight Position in Germany | By Edward T OToole Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/finkwerben.html | FinkWerben | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/food-news-any-season-for-squash-low-in-calories-baked-winter-squash.html | Food News Any Season For Squash Low in Calories BAKED WINTER SQUASH MASHED HUBBARD SQUASH WITH ORANGE | By Nan Ickeringill | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/footsteps-to-the-past-shown-on-channel-13.html | Footsteps to the Past Shown on Channel 13 | JOSEPH G HERZBERG | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/fordham-campus-cheers-mrs-nhu-defense-of-diems-regime-wins-first.html | FORDHAM CAMPUS CHEERS MRS NHU Defense of Diems Regime Wins First Applause Here Cheers for Daughter Too Press Is Criticized | By Robert C Doty | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/foreign-affairs-beyond-the-nuclear-vision-france-unimpressed.html | Foreign Affairs Beyond the Nuclear Vision France Unimpressed | By Cl Sulzberger | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/four-ivy-games-mark-schedule-dartmouth-host-to-brown-so-california.html | FOUR IVY GAMES MARK SCHEDULE Dartmouth Host to Brown So California Wisconsin Face Tough Hurdles Longhorns Ambitious Too Top Effort Needed | By Allison Danzig | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/francis-monaghan.html | FRANCIS MONAGHAN | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/george-l-feaster-jersey-legal-aide.html | GEORGE L FEASTER JERSEY LEGAL AIDE | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/gerard-palmer-fiance-of-harriet-d-hughes.html | Gerard Palmer Fiance Of Harriet D Hughes | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/harrison-defeats-scarsdale-by-197-for-fourth-in-row.html | Harrison Defeats Scarsdale by 197 For Fourth in Row | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/hayesiana-brings-26000-first-day-books-art-et-ceteras-of-actress-to.html | HAYESIANA BRINGS 26000 FIRST DAY Books Art Et Ceteras of Actress to Set Up Fund Celebrities at Preview | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/illegal-traffic-in-pigeons-found-thousands-of-wild-birds-are-sold.html | ILLEGAL TRAFFIC IN PIGEONS FOUND Thousands of Wild Birds Are Sold for Eating City Says Poachers Hard to Catch Not Health Bureau Problem Women Try to Buy Birds | By Sydney H Schanberg | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/industry-seeking-more-navy-work-maritime-group-asks-full-use-of.html | INDUSTRY SEEKING MORE NAVY WORK Maritime Group Asks Full Use of Repair Facilities Subject a Delicate One Private Costs Lower | By George Horne Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/interiors-of-israeli-ship-were-done-by-a-woman-israeli-design-for.html | Interiors of Israeli Ship Were Done by a Woman Israeli Design for Curtains | By Barara Plumb | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/iona-victor-in-golf-and-crosscountry.html | IONA VICTOR IN GOLF AND CROSSCOUNTRY | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/irish-leader-in-us-seeks-more-trade.html | IRISH LEADER IN US SEEKS MORE TRADE | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jean-c-garnish-grover-c-bacon-are-wed-on-li-54-nursing-graduate-is.html | Jean C Garnish Grover C Bacon Are Wed on LI 54 Nursing Graduate Is the Bride of Son of NYU Professor | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jersey-blasting-to-begin.html | Jersey Blasting to Begin | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/josephine-baker-comes-to-city-to-sing-dace-and-fight-bias-performer.html | Josephine Baker Comes to City To Sing Dace and Fight Bias Performer Who Left US for France in 1920s to Give Benefit Show Tonight | By Murray Illson | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/kenyas-head-scores-secessionist-party.html | KENYAS HEAD SCORES SECESSIONIST PARTY | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/letters-to-the-times-facing-monetary-problems-crisis-said-to-result.html | Letters to The Times Facing Monetary Problems Crisis Said to Result From Doubt in Dollars Convertibility Invitations to Speak Value of Asking Southern Governors to Universities Queried ItalianAmericans Pride Origin of Vigorish | FREDERICK G STEINERNORMAN THOMASJOSEPH PETER MARTORIGERSHEN MARINBACH | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/liberated-priest-was-ruled-dead-now-he-may-officiate-at-nieces.html | LIBERATED PRIEST WAS RULED DEAD Now He May Officiate at Nieces Wedding Today Joined Jesuit Society Makinen a Scholar | By Alfred E Clark | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/london-club-life-gad-the-ladies-women-are-quietly-invading-male.html | LONDON CLUB LIFE GAD THE LADIES Women Are Quietly Invading Male Sanctuaries Challenge to Loyalty LONDON CLUB LIFE GAD THE LADIES | By Clyde H Farnsworth Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/lord-home-seeks-macmillans-post-foreign-secretary-enters-tory.html | LORD HOME SEEKS MACMILLANS POST Foreign Secretary Enters Tory ContestButler and Hailsham in Deadlock LORD HOME SEEKS MACMILLAN POST ButlerHailsham Deadlock | By Sydney Gruson Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/marguerite-higgins-joins-newsday-as-a-columnist.html | Marguerite Higgins Joins Newsday as a Columnist | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mens-clubs-broadening-social-base-here-barriers-of-religion-race.html | Mens Clubs Broadening Social Base Here Barriers of Religion Race Status and Sex Are Slowly Fading Movement Is Gentle Long Waiting List MENS CLUBS HERE YIELD TO CHANGE Women Gain Rights A Member Resigns Yale Breaks Barrier A Matter of Survival | By Foster Haileythe New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/minoso-40-is-placed-on-senator-waiver-list.html | Minoso 40 Is Placed On Senator Waiver List | United Press International | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-hazel-rich-will-be-married-to-md-hobbs-teacher-in-illinois-and.html | Miss Hazel Rich Will Be Married To MD Hobbs Teacher in Illinois and Airman Engaged December Nuptials | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-susan-e-stein-prospective-bride.html | Miss Susan E Stein Prospective Bride | Special to The New York TimesTuriLarkin | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mrs-walter-douglas.html | MRS WALTER DOUGLAS | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/museum-pays-65000-for-a-new-wyeth-painting.html | Museum Pays 65000 for a New Wyeth Painting | By Brian ODoherty | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mustangs-rally-for-3228-victory-two-fourthquarter-scores-down.html | MUSTANGS RALLY FOR 3228 VICTORY Two FourthQuarter Scores Down MiddiesStaubach Stands Out in Defeat Interception Starts Downfall Stadium Is Bedlam VPI Downs Colonials 228 | By Gordon S White Jr Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/nato-envoys-open-atom-fleet-talks-planning-is-started-in-paris-by.html | NATO ENVOYS OPEN ATOM FLEET TALKS Planning Is Started in Paris by Working Group of 7 Admiral Ward In Charge Integration Is Issue | By Drew Middleton Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/navy-still-seeks-nuclear-carrier-mcnamara-delays-decision-as-korth.html | NAVY STILL SEEKS NUCLEAR CARRIER McNamara Delays Decision as Korth Presses Case Korth Backs Navy Stand | By Jack Raymond Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/negotiators-reach-accord-on-music-contract-president-of-local.html | Negotiators Reach Accord on Music Contract President of Local Expects RatificationMembers Will Vote on Monday Expresses Appreciation Future Harmony Is Seen | By Louis Calta | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-ethics-plan-studied-by-state-4-top-legislators-would-be-barred.html | NEW ETHICS PLAN STUDIED BY STATE 4 Top Legislators Would Be Barred From Outside Jobs NEW ETHICS PLAN STUDIED BY STATE Discussed Informally Campaign Planned | By Layhmond Robinson | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-ge-chief-optimistic-on-industry-outlook-overcapacity-called.html | New GE Chief Optimistic on Industry Outlook Overcapacity Called Biggest Problem Facing Electrical Equipment Companies NEW HEAD OF GE WEIGHS OUTLOOK | By Leonard Sloaneburns Brothers | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-post-given-to-bishop-bayne-anglican-head-will-direct-episcopal.html | NEW POST GIVEN TO BISHOP BAYNE Anglican Head Will Direct Episcopal Overseas Unit Honoring Dr Ward at 90 New ChurchSchool Unit Harvest Fete at Trinity Religious Activities | By George Dugan | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-tv-series-set-by-bishop-sheen-more-than-25-stations-will-run.html | NEW TV SERIES SET BY BISHOP SHEEN More Than 25 Stations Will Run Syndicated Shows Hockey Returns Tonight Reactions on Valachi Mrs Nhu to Speak Today | By Val Adams | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/official-defends-link-to-gamblers-mt-vernon-police-captain-says.html | OFFICIAL DEFENDS LINK TO GAMBLERS Mt Vernon Police Captain Says Chats Were Proper Gamblers Questions Yonkers Man Surrenders | By McCandlish Phillips | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/onstage-wilton-likes-to-think-big-22act-show-with-cast-of-110-to.html | ONSTAGE WILTON LIKES TO THINK BIG 22Act Show With Cast of 110 to Hail Lincoln Center Tunes Written for Show | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/outlawed-dominican-congress-picks-provisional-head-of-state.html | Outlawed Dominican Congress Picks Provisional Head of State | By Henry Raymont Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pauling-cites-us-overkill-capacity.html | Pauling Cites US Overkill Capacity | By John Sibley | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/poet-and-jack-of-all-arts-succumbs-7-hours-after-musichall-singer.html | Poet and Jack of All Arts Succumbs 7 Hours After MusicHall Singer Jean Cocteau and 2 of His Works | Special to The New York TimesKeystone | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/provenzanos-post-up-for-new-election.html | PROVENZANOS POST UP FOR NEW ELECTION | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/provinces-illegal-exports-weaken-congo-regime.html | Provinces Illegal Exports Weaken Congo Regime | By J Anthony Lukas Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/publishing-house-is-vigorous-at-50-prenticehall-builds-sales-by.html | PUBLISHING HOUSE IS VIGOROUS AT 50 PrenticeHall Builds Sales by Explaining a Complex Era Confident on Expansion Creativity Emphasized Building the Team Spirit | By Harry Gilroy | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rescue-job-ends-at-flood-scene-teams-in-italy-turn-to-burial-of.html | RESCUE JOB ENDS AT FLOOD SCENE Teams in Italy Turn to Burial of DeadToll at 2200 Holocaust Took 6 Minutes Epidemic Hazard Stressed Negligence Is Charged Spellman Aids Victims | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/retail-store-sales-fell-by-2-per-cent-during-september-sales.html | Retail Store Sales Fell by 2 Per Cent During September SALES DECLINE 2 AT RETAIL STORES Home Mortgages Set Mark | The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/retired-general-heads-states-civil-defense.html | Retired General Heads States Civil Defense | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rockefeller-sees-threats-to-news-administration-intimidates-2.html | ROCKEFELLER SEES THREATS TO NEWS Administration Intimidates 2 Reporters He Says Mazo Recalls Incident Lasky Tells of Request | By Joseph A Loftus Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rufus-c-phillips-engineer-author-airport-designer-and-former.html | RUFUS C PHILLIPS ENGINEER AUTHOR Airport Designer and Former Stockbroker Dies at 64 Became Author in 1930s | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rusty-range-takes-50000-hta-pace-by-halflength-westbury-victor-pays.html | Rusty Range Takes 50000 HTA Pace by HalfLength WESTBURY VICTOR PAYS 2150 FOR 2 Coffee Break Is Second and Favored Harold J Third in Mile Paced in 200 15 | By Louis Effrat Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rutgers-harriers-triumph-for-fifth-time-in-row.html | Rutgers Harriers Triumph For Fifth Time in Row | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rutgers-names-purchase-chief.html | Rutgers Names Purchase Chief | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/school-board-sitin-jails-17-in-chicago.html | SCHOOL BOARD SITIN JAILS 17 IN CHICAGO | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senate-approves-6465-soil-bank-votes-extension-of-contracts.html | SENATE APPROVES 6465 SOIL BANK Votes Extension of Contracts Covering 7 Million Acres | By Cp Trussell Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senility-is-viewed-as-psychological-in-study-of-elderly.html | Senility Is Viewed As Psychological In Study of Elderly | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/shipments-of-grain-by-rail-restricted.html | SHIPMENTS OF GRAIN BY RAIL RESTRICTED | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/song-stylist-47-cast-a-spell-over-many-audiences-tragedy-marked.html | Song Stylist 47 Cast a Spell Over Many Audiences Tragedy Marked Life EDITH PIAF DEAD FRENCH SINGER47 A Frail Artiste Lost Her Sight Made Suicidal Tours Was Perfectionist Songs of Her Life | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/south-africa-ruling-curbs-sabotage-law.html | SOUTH AFRICA RULING CURBS SABOTAGE LAW | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stamp-honors-mrs-roosevelt-kennedy-and-stevenson-hail-her.html | Stamp Honors Mrs Roosevelt Kennedy and Stevenson Hail Her | By Tom Wicker Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/state-subpoenas-20-school-aides-custodians-reported-to-get-30000-a.html | STATE SUBPOENAS 20 SCHOOL AIDES Custodians Reported to Get 30000 a Year Near Top of Education Scale 20 School Custodians Who Earn 30000 Subpoenaed by State Comparison Noted | By Leonard Buder | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stocks-stumble-to-narrow-gain-market-ends-at-days-lows-despite.html | STOCKS STUMBLE TO NARROW GAIN Market Ends at Days Lows Despite Opening Flurry of Price Advances TURNOVER IS 4740000 Chrysler Dominates Trading Drugs Show Strength as Averages Rise New Highs Climb Average Shows Gain Drugs Advance STOCKS STUMBLE TO NARROW GAIN Raytheon Is Active Electronics Weaker Pennsy Shows Gain | By Gene Smith | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stuttgart-court-sentences-refugee-in-border-killing.html | Stuttgart Court Sentences Refugee in Border Killing | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/taylormartin.html | TaylorMartin | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/teamsters-lose-us-court-plea-dispute-on-injunction-here-remanded-to.html | TEAMSTERS LOSE US COURT PLEA Dispute on Injunction Here Remanded to State Court Trucks Turned Back | By Edith Evans Asbury | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-music-of-morton-feldman-and-earle-brown-is-presented-works-that.html | The Music of Morton Feldman And Earle Brown Is Presented Works That Leave Decisions to Performers Are Heard in Town Hall Concert Freed From Restrictions | By Theodore Strongin | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/theodor-h-nelson-weds-miss-stone.html | Theodor H Nelson Weds Miss Stone | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tin-council-seeks-parley-with-us-sales-from-us-stockpile-worry.html | TIN COUNCIL SEEKS PARLEY WITH US Sales From US Stockpile Worry Organization | By Clyde H Farnsworth Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tobacco-mixture-has-alumina-too-reynolds-metals-co-patents-process.html | TOBACCO MIXTURE HAS ALUMINA TOO Reynolds Metals Co Patents Process to Cut Tars One of Four Brothers Grizzly Bar Feeder Vertical Takeoff Wide Variety of Ideas Covered By Patents Issued During Week Selecting Golf Clubs Stoopless Scoop SpaceAge Tuning Forks | By Stacy V Jones Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tokyo-envoys-house-stoned.html | Tokyo Envoys House Stoned | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/top-drivers-await-big-race-coast-grand-prix-draws-the-best-200mile.html | Top Drivers Await Big Race COAST GRAND PRIX DRAWS THE BEST 200Mile Field at Riverside Tomorrow Will Include Road and Arena Aces All Barriers Down Lotus 19 for Clark | By Frank M Blunk Special to the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tv-hungarian-circus-international-showtime-presents-tape-made.html | TV Hungarian Circus International Showtime Presents Tape Made Behind they Iron Curtain | By Jack Gould | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/u-s-takes-62-lead-in-ryder-cup-golf-despite-loss-by-palmer-and-pott.html | U S Takes 62 Lead in Ryder Cup Golf Despite Loss by Palmer and Pott Emotional Acrobatics During the Opening Day of Play in the Ryder Cup Tournament | By Lincoln A Werden Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-bonds-total-145-million.html | UN Bonds Total 145 Million | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-budget-group-votes-congo-fund-assembly-accord-expected-next-week.html | UN BUDGET GROUP VOTES CONGO FUND Assembly Accord Expected Next Week on Troops Adoula Asked Extension France Astains | By Kathleen Teltsch Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-mission-appointed-to-go-to-south-vietnam.html | UN Mission Appointed To Go to South Vietnam | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
|---|---|---|---|---|---|---|
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-and-britain-in-shift-at-un-support-appeal-to-south-africa-un.html | US and Britain in Shift at UN Support Appeal to South Africa UN PLEA IS JOINED BY US AND BRITAIN | By Sam Pope Brewer Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-exchanges-2-russian-spies-for-2-americans-egorovs-sent-home-in.html | US EXCHANGES 2 RUSSIAN SPIES FOR 2 AMERICANS Egorovs Sent Home in Trade for a Priest and a Tourist Accused of Espionage First Exchange Since 1962 Pair Arrested in July US TRADES SPIES FOR 2 AMERICANS Soviet Took Initiative Several Tourists held Leave for New York | By Hedrick Smith Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-labor-mediator-cites-need-for-new-approaches.html | US Labor Mediator Cites Need for New Approaches | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-panel-urges-women-to-sue-for-equal-rights-women-advised-to-sue.html | US Panel Urges Women To Sue for Equal Rights WOMEN ADVISED TO SUE ON RIGHT 24 Proposals Made Education Emphasized | By Marjorie Hunter Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/vice-president-elected-by-equity-corporation.html | Vice President Elected By Equity Corporation | Conway Studios | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/westchester-told-setup-at-playland-violates-charter.html | Westchester Told Setup at Playland Violates Charter | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/wheat-deal-gets-chamber-backing-study-of-more-liberal-trade-with.html | WHEAT DEAL GETS CHAMBER BACKING Study of More Liberal Trade With Soviet Also Urged Japan Plans Talks US Protests Korean Deals | By William M Blair Special To the New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/women-characterized-by-a-diversity-of-status.html | Women Characterized By A Diversity of Status | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/world-chess-olympiad-won-by-soviet-unions-women.html | World Chess Olympiad Won By Soviet Unions Women | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/world-steelmill-surplus-worries-industry-overcapacity-is-due-to.html | World SteelMill Surplus Worries Industry Overcapacity Is Due to Continue Until 1965 or Beyond Outlook Disturbing to US Companies Fighting for Sales To Limit Imports Policy Suggestion | By John M Lee | RE0000539254 | 1991-08-05 | B00000068074 |
| 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/young-briton-turns-doortodoor-sales-into-a-tidy-fortune-large.html | Young Briton Turns DoortoDoor Sales Into a Tidy Fortune Large Advertiser APPLIANCES BRING BRITON A FORTUNE | Special to The New York Times | RE0000539254 | 1991-08-05 | B00000068074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/10-girls-in-newark-seized-in-muggings.html | 10 GIRLS IN NEWARK SEIZED IN MUGGINGS | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/10year-renewal-stirs-west-side-brownstones-to-be-rebuilt-thousands.html | 10YEAR RENEWAL STIRS WEST SIDE Brownstones to Be Rebuilt Thousands of New Units to Go Up in 20 Blocks 5YEAR PLANNING ENDS USInsured Loans Being Drawn Up to Nelp Owners Fix Rundown Houses One Project So Far Rows of Shabby Houses 10YEAR RENEWAL STIRS WEST SIDE 108000 Loan Sought | By Thomas W Ennis | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/2-freed-by-soviet-welcomed-home-priest-and-student-reunited-with.html | 2 FREED BY SOVIET WELCOMED HOME Priest and Student Reunited With Families at Idlewild After Exchange for Spies Student Is Pale Priest and Student Return From Soviet Captivity 2 FREED BY SOVIET WELCOMED HOME Calls Evoke Smile | By Alfred E Clark | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/210-regatta-is-postponed-on-sound-by-high-winds.html | 210 Regatta Is Postponed On Sound by High Winds | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/2d-sentence-in-absentia-is-imposed-on-foe-of-lisbon.html | 2d Sentence in Absentia Is Imposed on Foe of Lisbon | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/3-africans-seek-top-1964-un-post-the-presidential-contenders-pose.html | 3 AFRICANS SEEK TOP 1964 UN POST The Presidential Contenders Pose Choice for Bloc One Will Be Chosen Sudanese Is Tactician | By Kathleen Teltsch Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/30-in-high-school-smoke-every-day-attitudes-found-changed-by.html | 30 IN HIGH SCHOOL SMOKE EVERY DAY Attitudes Found Changed by Education on Cancer | By Damon Stetson | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/3000-in-us-are-kept-alive-by-electronic-cardiac-devices-pacemakers.html | 3000 in US Are Kept Alive By Electronic Cardiac Devices Pacemakers Developed in Recent Years Help Overcome Heart BlockMany Now Implanted in Patients Death Rate Is High Heart Block Described Specialists Disagree New Type Developed | By Harold M Schmeck Jr | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/4-are-attendants-for-miss-brown-at-nuptials-here-1962-bernard.html | 4 Are Attendants For Miss Brown At Nuptials Here 1962 Bernard Alumna Becomes Bride of Nelson R Disco | Bradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/50-per-cent-limit-for-income-tax-sought-in-senate-long-will-propose.html | 50 PER CENT LIMIT FOR INCOME TAX SOUGHT IN SENATE Long Will Propose Optional System With the Possible Support of Kennedy Plan Offers Few Deductions 50 TAX CEILING SOUGHT IN SENATE Announcement Slated Cost Expected to Be Low Treasury Acceptance Seen | By Eileen Shanahan Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/75504-see-upset-carlisle-heads-strong-ground-attack-that-rolls-over.html | 75504 SEE UPSET Carlisle Heads Strong Ground Attack That Rolls Over Sooners Former Boss Hounded One Good March TEXAS TROUNCES OKLAHOMA 287 Appleton Stars at Tackle STATISTICS OF THE GAME | By Gordon S White Jr Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-fall-crop-of-planters-planters-cont.html | A Fall Crop Of Planters Planters Cont | By George OBrien | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-living-museum-the-pueblos-of-the-southwest.html | A LIVING MUSEUM THE PUEBLOS OF THE SOUTHWEST | By Marguerite Johnsonbaker Johnson | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-pair-of-crazy-uncles-did-their-part.html | A Pair of Crazy Uncles Did Their Part | By Dan Wakefield | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-palace-in-venice-to-go-on-the-block.html | A PALACE IN VENICE TO GO ON THE BLOCK | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-portion-of-fryed-snake-dearborns-experience-in-revolutionary-war.html | A PORTION OF FRYED SNAKE Dearborns Experience In Revolutionary War Points a Moral Responsibility Accented E | By Harold C Schonberg | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-religious-issue-in-1964-doubtful-poll-of-baptists-shows-fear-of.html | A RELIGIOUS ISSUE IN 1964 DOUBTFUL Poll of Baptists Shows Fear of Kennedy Has Quieted Schools Stand Cited Recalls Firm Policy Carried Through Pretty Well | By Claude Sitton Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-rider-on-the-new-wave-of-russian-poets.html | A Rider on the New Wave of Russian Poets | By Olga Carlisle | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-time-for-lilies-and-for-roses-bulbs-and-bushes-are-set-out-in.html | A TIME FOR LILIES AND FOR ROSES Bulbs and Bushes Are Set Out in Autumn For Summer Show | By Rudy J Favrettinan Tucker | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/about-williamsburg-thomas-g-morgansen-jackson-heights-ny-mrs-paul.html | ABOUT WILLIAMSBURG THOMAS G MORGANSEN Jackson Heights NY MRS PAUL WESTCOTT West Chester Pa KATHERINE KUH Art Critic Saturday Review New York City JOHN D HOAG Yale University Art Librarian New Haven PAUL N PERROT Director Corning Museum of Glass Corning NY SALLY GLENN New York City JAMES FANNING Stamford Conn BARBARA SNOW Managing Editor Antiques New York City WL WHITWELL Department of Art Blackburn College Carlinville Ill | JAN WIRT Williamsburg Va | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/admiral-heads-propeller-club-plans-maritime-selling-drive-wilson.html | Admiral Heads Propeller Club Plans Maritime Selling Drive Wilson ExHead of Federal Board Elected by Industry Group at Convention 12000Member Group Neglect of US Ships Scored | By George Horne | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/advertising-the-role-of-humor-is-debated-new-book-advances.html | Advertising The Role of Humor Is Debated New Book Advances Arguments for a Light Approach But Critics Believe It Is Distracting to Consumers A New Book Persistent Irritation 25 Offers | By Peter Bart | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/aida-director-works-in-depth.html | AIDA DIRECTOR WORKS IN DEPTH | By Raymond Ericsonthe New York Times BY SAM FALK | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/albania-urges-that-un-expel-nationalist-chinese.html | Albania Urges That UN Expel Nationalist Chinese | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/albany-to-begin-budget-hearings-politics-and-finances-both-on-minds.html | ALBANY TO BEGIN BUDGET HEARINGS Politics and Finances Both on Minds of Republicans Political Effect Cited | By Douglas Dales Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/algiers-ousters-protested-by-us-writers-expulsion-called-strain-on.html | ALGIERS OUSTERS PROTESTED BY US Writers Expulsion Called Strain on Nations Ties | By Hedrick Smith Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/alumnae-of-mills-to-raise-funds-in-caravan-sale-station-wagons-to.html | Alumnae of Mills To Raise Funds In Caravan Sale Station Wagons to Bear Christmas Gifts to Aid College in California | Special to The New York TimesArthur Avedon | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/an-autumn-walk-in-nearby-rockland-county-historic-buildings-route.html | AN AUTUMN WALK IN NEARBY ROCKLAND COUNTY Historic Buildings Route to High Tor Panoramic Views Village Sights | By John B McCabejohn B McCabe | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/andrew-c-israel-miss-joan-gray-engaged-to-wed-student-at-gibbs-to.html | Andrew C Israel Miss Joan Gray Engaged to Wed Student at Gibbs to Be the Bride in June of a Senior at Yale | Special to The New York TimesWells | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/anne-kittredge-bride-of-kenneth-peterson.html | Anne Kittredge Bride Of Kenneth Peterson | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/anne-w-joplin-56-debutante-to-be-married-briarcliff-graduate-is.html | Anne W Joplin 56 Debutante To Be Married Briarcliff Graduate Is Betrothed to Alfred Ewer Jr of Schick | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/apartment-gardens-rival-the-suburbs-gardens-in-city-rival-suburbs.html | Apartment Gardens Rival the Suburbs GARDENS IN CITY RIVAL SUBURBS Illuminated at Night | By Dudley Dalton | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/apollo-capsules-now-being-built-moon-project-enters-early.html | APOLLO CAPSULES NOW BEING BUILT Moon Project Enters Early Construction Stage Company Confident | By John W Finney Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/arab-aide-to-push-palestine-cause-shukairy-linked-to-nasser-plans.html | ARAB AIDE TO PUSH PALESTINE CAUSE Shukairy Linked to Nasser Plans Drive Outside UN Military Unit Urged New York Center Planned | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/army-officer-fiance-of-penelope-pelham.html | Army Officer Fiance Of Penelope Pelham | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/arrich-gets-4-scores.html | Arrich Gets 4 Scores | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-3-no-title-foliage-mulches-hydrangea-lawns-designs.html | Article 3  No Title FOLIAGE MULCHES HYDRANGEA LAWNS DESIGNS | By Joan Lee Faust | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/attack-reopens-the-peanut-war-russell-laboratory-move-is-scored-by.html | ATTACK REOPENS THE PEANUT WAR Russell Laboratory Move Is Scored by Rival Interests Secrecy Charged | BY William M Blair Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/autumn-cleanup-need-for-pesticides-will-be-reduced-if-sanitation.html | AUTUMN CLEANUP Need for Pesticides Will Be Reduced If Sanitation Practices Are Used Foil Iris Borer Rose Maladies Bulb Precautions On Hilling | By Cynthia Westcottgendreau GottschoSchleisner and Roche | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/autumn-fete-in-the-ozarks-arts-and-crafts-fair-is-set-for-oct-2527.html | AUTUMN FETE IN THE OZARKS Arts and Crafts Fair Is Set for Oct 2527 In War Eagle Ark Accent on Quality Restoration Planned A Doomed Curio | By Edsel Fordarkansas Publicity and Parks Commission | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/backcountry-roads-in-connecticut-backroad-course-tall-maples-tame.html | BACKCOUNTRY ROADS IN CONNECTICUT Backroad Course Tall Maples Tame Travel Turn Left at Fork Peaches and Apples | By Robert E Laughlinrobert E Laughlin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barbara-p-clarke-prospective-bride-wolenkerner.html | Barbara P Clarke Prospective Bride WolenKerner | Henry Verby | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barbara-smart-engaged.html | Barbara Smart Engaged | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bayonne-triumphs-over-hoboken-207.html | BAYONNE TRIUMPHS OVER HOBOKEN 207 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ben-bella-claiming-victory-over-rebels-ben-bella-claims-defeat-of.html | BEN BELLA CLAIMS DEFEAT OF REBELS | By Peter Grose Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ben-bella-defends-action.html | Ben Bella Defends Action | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/benedickvan-winkle.html | BenedickVan Winkle | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/big-rise-seen-in-use-of-wood-by-europe.html | BIG RISE SEEN IN USE OF WOOD BY EUROPE | Dispatch of The Times London | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/biography-of-an-atomand-the-universe-the-carbon-atom-which-is-found.html | Biography of an Atomand the Universe The carbon atom which is found in every living call is a link between man and the stars in whose birth it was formed thousands of millions of years ago Biograpgy of an Atomand the Universe | By J Bronowski | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/blazers-day-and-night.html | Blazers Day and Night | By Patricia Peterson | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bolivia-seeking-enclave-in-chile-her-moves-for-pacific-port-revive.html | BOLIVIA SEEKING ENCLAVE IN CHILE Her Moves for Pacific Port Revive Water Dispute | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bolshoi-ballet-alters-program-saturday-shows-at-garden-differ-from.html | BOLSHOI BALLET ALTERS PROGRAM Saturday Shows at Garden Differ From First Two Excerpts From Don Quixote | By Allen Hughes | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bosch-appeals-to-us-latin-revolutions-predicted.html | Bosch Appeals to US Latin Revolutions Predicted | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brazil-imperiled-by-political-rift-goulartlacerda-fight-seen-posing.html | BRAZIL IMPERILED BY POLITICAL RIFT GoulartLacerda Fight Seen Posing Threat to Stability Lacerda Seeks Presidency | By Juan de Onis Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridal-in-capital-for-amy-adams-and-john-clarke-columbia-alumna-wed.html | Bridal in Capital For Amy Adams And John Clarke Columbia Alumna Wed to Bank Aide Who Is Alumnus of Babson | Special to The New York TimesHessler | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridge-practice-sessions-matches-here-provide-special-opportunities.html | BRIDGE PRACTICE SESSIONS Matches Here Provide Special Opportunities For Trial Eligibles Clean Sweep | By Albert H Morehead | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/britain-worried-over-trade-despite-its-economic-growth-there-are.html | Britain Worried Over Trade Despite Its Economic Growth There Are Fears Over Holding the Pace in World Markets Although Exports Are Running Far Ahead of Imports Prices Called Too High British Ships Expensive Sales in EFTA Increase Stronger Ties Forged | By Clyde H Farnsworth Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/british-daughters-bazaar.html | British Daughters Bazaar | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/britons-eye-election-tories-selection-of-a-new-leader-may-affect.html | BRITONS EYE ELECTION Tories Selection of a New Leader May Affect the Issues That Will Dominate the Campaign Worrisome Events Quietly Buried Foreign Policy Differs Personality Issue | By Sydney Gruson Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/burton-excels-as-vermont-upsets-rhode-island-216.html | Burton Excels as Vermont Upsets Rhode Island 216 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/by-way-of-report-crime-and-high-jinks-other-film-items.html | BY WAY OF REPORT Crime and High Jinks Other Film Items | By Ah Weiler | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/cadets-triumph-over-lions-107-heydt-kicks-field-goal-in-opening.html | CADETS TRIUMPH OVER LIONS 107 Heydt Kicks Field Goal in Opening QuarterChampi Scores on Pass Play ARMY SETS BACK PENN STATE 107 | By Joseph M Sheehan Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/california-college-at-sea-offers-credit-courses-on-2-voyages.html | California College at Sea Offers Credit Courses on 2 Voyages | By John P Callahan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/canadians-hope-for-solution.html | Canadians Hope for Solution | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/carol-h-downs-is-a-bride.html | Carol H Downs Is a Bride | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/carol-hughes-carlisle-to-be-married-in-april.html | Carol Hughes Carlisle To Be Married in April | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/carol-v-jeffers-and-john-dutton-will-be-married-senior-at-wheelock.html | Carol V Jeffers And John Dutton Will Be Married Senior at Wheelock in Boston Betrothed to a Student at Brown | Special to The New York TimesMyers | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/cast-in-a-heroic-mold.html | Cast in a Heroic Mold | By Joseph Hitrec | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/ceylon-plans-sale-of-tea-to-the-uar.html | CEYLON PLANS SALE OF TEA TO THE UAR | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/challenging-study-challenge-of-communism-a-veteran-teacher-declares.html | Challenging Study Challenge of Communism A veteran teacher declares that courses on Communism belong in schools and colleges for sound knowledge of the enemy is an indispensable weapon in meeting his threat Challenging Study | By Sidney Hook | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cheryl-goldberg-fiancee.html | Cheryl Goldberg Fiancee | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/chess-manhattan-rapid-transit.html | CHESS MANHATTAN RAPID TRANSIT | By Al Horowitz | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/choate-routs-the-hill.html | Choate Routs The Hill | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cinematic-tom-jones-fieldings-classic-novel-made-into-great-film.html | CINEMATIC TOM JONES Fieldings Classic Novel Made Into Great Film Bold Method Wuthering Heights | By Bosley Crowther | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/clairkipp.html | ClairKipp | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/clarkstown-hands-suffern-136-loss.html | CLARKSTOWN HANDS SUFFERN 136 LOSS | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/coast-club-rated-as-leagues-best-chargers-like-jets-have-31.html | COAST CLUB RATED AS LEAGUES BEST Chargers Like Jets Have 31 RecordNew Yorkers Again Rely on Wood Defense Does It Jets Move by Air | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cohenkomroff.html | CohenKomroff | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/collecting-quebecs-covered-spans-battered-by-ice-illtimed-crossing.html | COLLECTING QUEBECS COVERED SPANS Battered by Ice IllTimed Crossing | By Jacques Coulon | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/college-student-in-residence.html | College Student In Residence | By Mortimer R Feinberg | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/colorful-island-retreat-in-the-st-lawrence-food-favorites-christmas.html | COLORFUL ISLAND RETREAT IN THE ST LAWRENCE Food Favorites Christmas Treat | By Edith Crawford | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/columbus-honored-by-75000-in-parade-here-green-stripe-painted-along.html | Columbus Honored by 75000 in Parade Here Green Stripe Painted Along 5th Avenue by Prankster Officials Greet Marshal Unionists in Color | By Murray Illsonthe New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/columbus-in-jersey-city.html | Columbus in Jersey City | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/comeandshop-sale-set.html | ComeandShop Sale Set | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/congo-in-crisis-long-road-to-viability-pointed-up-by-plea-for.html | CONGO IN CRISIS Long Road to Viability Pointed Up By Plea for Extended UN Stay Eruption Not Imminent No Excuses | By Lloyd Garrison Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/connecticut-gets-goldwater-club-group-opens-a-campaign-for-support.html | CONNECTICUT GETS GOLDWATER CLUB Group Opens a Campaign for Support of Senator | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/crimson-wins-by-2114-harvard-downs-cornell-by-2114-statistics-of.html | Crimson Wins by 2114 HARVARD DOWNS CORNELL BY 2114 STATISTICS OF THE GAME | By Allison Danzig Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cruising-out-of-floridas-port-everglades-cunard-liners-from-new.html | CRUISING OUT OF FLORIDAS PORT EVERGLADES Cunard Liners From New Zealand Into the Caribbean Weekly Sailings | By Ce Wrightfort Lauderdale Publicity Department | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/curved-facades-appear-on-residential-structures-competition-is.html | Curved Facades Appear On Residential Structures Competition Is Cited Balconies 225 ft Long | By Glenn Fowler | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/d-boone-would-have-been-shocked-can-a-heman-use-cologne-some-sales.html | D Boone Would Have Been Shocked Can a heman use cologne Some sales figures indicate he does and this lady is glad D Boone Would Be Shocked | By Elaine Kendall | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dartmouth-victor-over-brown-147-dartmouth-takes-14th-in-row-with.html | Dartmouth Victor Over Brown 147 Dartmouth Takes 14th in Row With 147 Victory Over Brown AllOut Pass Attack NinePlay Assault 65Yard Drive STATISTICS OF THE GAME | By Michael Strauss Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daughter-to-mrs-kibler.html | Daughter to Mrs Kibler | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daughter-to-mrs-selig.html | Daughter to Mrs Selig | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daviss-kick-decides.html | Daviss Kick Decides | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/deborah-janney-is-attended-by-3-at-her-wedding-married-in-stamford.html | Deborah Janney Is Attended by 3 At Her Wedding Married in Stamford to Daniel L OKeefe of The Readers Digest | Special to The New York TimesIngJohn | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/delay-of-convoy-viewed-as-error-us-feels-soviet-ignorance-of-allies.html | DELAY OF CONVOY VIEWED AS ERROR US Feels Soviet Ignorance of Allies Procedures Led to Autobahn Incident Capitals Tension Eases DELAY ON CONVOY VIEWED AS ERROR A Rule of Thumb East German Complains | By Max Frankel Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dennis-b-smith-becomes-fiance-of-miss-williams-alumna-of-elmira-and.html | Dennis B Smith Becomes Fiance Of Miss Williams Alumna of Elmira and Medical Student at Albany to Marry | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/diplomats-of-medicine-world-group-of-57-national-associations-will.html | Diplomats of Medicine World Group of 57 National Associations Will Assemble Here Secretariat Here Value of Repository | By Howard A Rusk Md | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/disciples-of-christ-to-aid-clerics-ousted-in-racial-disputes.html | Disciples of Christ to Aid Clerics Ousted in Racial Disputes | By George Dugan Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/disks-two-sides-to-a-conductor-pale-account-trills.html | DISKS TWO SIDES TO A CONDUCTOR Pale Account Trills | By Howard Klein | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dohn-kalmbach-valerie-t-smith-marry-in-capital-admiral-escorts-his.html | Dohn Kalmbach Valerie T Smith Marry in Capital Admiral Escorts His Daughter at SS Peter and Paul Church | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dollins-boat-wins-in-larchmont-sail.html | DOLLINS BOAT WINS IN LARCHMONT SAIL | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dominican-junta-plans-elections-presidential-vote-is-set.html | DOMINICAN JUNTA PLANS ELECTIONS Presidential Vote Is Set Tentatively for Mid1965 | By Henry Raymont Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/doris-l-martin-becomes-bride-of-wf-hohman-employe-at-un-and-banker.html | Doris L Martin Becomes Bride Of WF Hohman Employe at UN and Banker Are Wed in Brick Presbyterian | Siddell | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dorothy-m-wilson-is-married-here-she-is-the-bride-of-david-ashton.html | Dorothy M Wilson Is Married Here She Is the Bride of David Ashton Jr Six Attend Her | Jay Te Winburn Jr | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/doubt-mounts-over-civil-rights-and-tax-bills-procedural-delays-and.html | DOUBT MOUNTS OVER CIVIL RIGHTS AND TAX BILLS Procedural Delays and Congressional Opposition May Force Decision By Administration to Postpone Action on One Until Next Year Hard Oath Real Trouble Repercussions Divisive Force | By John D Morris Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dr-am-shanes-biophysicist-dies.html | DR AM SHANES BIOPHYSICIST DIES | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/east-germans-open-election-campaign.html | EAST GERMANS OPEN ELECTION CAMPAIGN | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/east-orange-crushes-st-benedicts-prep-3314-44-men-see-action-as.html | East Orange Crushes St Benedicts Prep 3314 44 Men See Action as Victors Take 9th in RowClifton Beats Bloomfield 380 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eastside-topples-lincoln-120.html | Eastside Topples Lincoln 120 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/economic-growth-stressed-for-spain.html | ECONOMIC GROWTH STRESSED FOR SPAIN | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eisenhower-and-truman-goldwater-and-the-republican-party.html | Eisenhower and Truman GOLDWATER AND THE REPUBLICAN PARTY | By Arthur Krock | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eisenhower-says-truman-asked-advice-on-52-race-serialization-to.html | Eisenhower Says Truman Asked Advice on 52 Race Serialization to Begin EISENHOWER TELLS OF TRUMAN QUERY Sought An Alternative | By Cabell Phillips Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-a-pughe-is-married-in-utica.html | Elizabeth A Pughe Is Married in Utica | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-anne-lynch-fiancee-of-lf-gildea.html | Elizabeth Anne Lynch Fiancee of LF Gildea | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-jobs-accord-seen.html | Elizabeth Jobs Accord Seen | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-slack-goucher-alumna-bride-of-chemist-father-escorts-her.html | Elizabeth Slack Goucher Alumna Bride of Chemist Father Escorts Her at Wedding in Summit to Seymour Merrin | Special to The New York TimesAC Sullck | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/emilyellen-bohn-married-in-jersey.html | EmilyEllen Bohn Married in Jersey | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/envoys-discount-convoy-incident-observers-in-moscow-see-no.html | ENVOYS DISCOUNT CONVOY INCIDENT Observers in Moscow See No Toughening of Line | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/envoys-say-tito-may-free-djilas-belgrade-press-mentions-author-and.html | ENVOYS SAY TITO MAY FREE DJILAS Belgrade Press Mentions Author and Exofficial Wrote New Class Family Has No Word London Paper Quoted | By David Binder Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/essex-women-plan-art-show-and-sale.html | Essex Women Plan Art Show and Sale | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/europe-may-require-us-surplus-wheat.html | EUROPE MAY REQUIRE US SURPLUS WHEAT | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/exporting-vital-to-nordic-lands-finland-dependent-on-wood-products.html | EXPORTING VITAL TO NORDIC LANDS Finland Dependent on Wood Products Is Lagging No Spur Necessary | By Werner Wiskari Special To the New York Times Stockholm | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/falitzkaufman.html | FalitzKaufman | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/family-business-birth-traumas.html | Family Business BIRTH TRAUMAS | By Ann P Eliasberg | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/festive-new-york-in-fall-its-like-a-fete-without-the-slogans-happy.html | FESTIVE NEW YORK In Fall Its Like a Fete Without the Slogans Happy Time A Sleeper Viewpoint RECENT OPENINGS | By Howard TaubmanfriedmanAbeles | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fete-at-st-regis-nov-6-to-assist-animal-hospital-east-side-center.html | Fete at St Regis Nov 6 to Assist Animal Hospital East Side Center Will Gain by Dinner in RoofAides Listed | DArlene | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fire-curb-in-jersey.html | Fire Curb in Jersey | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fire-peril-closes-forests-in-state-fall-drought-adds-to-danger-70.html | FIRE PERIL CLOSES FORESTS IN STATE Fall Drought Adds to Danger 70 Sites Burning FIRE PERIL CLOSES FORESTS IN STATE | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/foes-of-coalition-gaining-in-turkey-local-vote-nov-21-may-hit-shaky.html | FOES OF COALITION GAINING IN TURKEY Local Vote Nov 21 May Hit Shaky Regime Anew Heavy Political Price Seen | By Jay Walz Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fogartytroy.html | FogartyTroy | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/foliage-viewers-jam-roads.html | Foliage Viewers Jam Roads | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/former-white-house-guests-fete-eisenhower.html | Former White House Guests Fete Eisenhower | By Felix Belair Jr Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/french-country-inns-and-chateauxhotels-old-and-new-pepperbox-towers.html | FRENCH COUNTRY INNS AND CHATEAUXHOTELS Old and New Pepperbox Towers Provencal Style Richelieu Property Louis XIV Birthplace Varied Rates | By Sam Fergusonkeystone | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/from-times-dawn-to-present-days-iranian-ceramics-show-schwitterss.html | FROM TIMES DAWN TO PRESENT DAYS Iranian Ceramics Show Schwitterss Collages Contemporaries Three Exhibitions | By Stuart Preston | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gayle-e-caplan-will-be-married-to-law-student-vassar-senior-fiancee.html | Gayle E Caplan Will Be Married To Law Student Vassar Senior Fiancee of Marvin Romanoff of Yale University | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gerald-bocian-fiance-of-miss-nancy-marx.html | Gerald Bocian Fiance Of Miss Nancy Marx | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/germanys-old-city-of-three-rivers-like-a-cloverleaf-private-bridge.html | GERMANYS OLD CITY OF THREE RIVERS Like a Cloverleaf Private Bridge No Mans Land Sacred City Castle Lodgings | By Daniel M Maddendaniel M Madden | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/giants-are-favored-over-browns-in-opener-at-stadium-today-giants.html | Giants Are Favored Over Browns in Opener at Stadium Today Giants Favored Over Browns In Opener at Stadium Today Brown Tough for Giants Tittle Can Exploit Zones One More Misconception | By William N Wallacethe New York Times BY ERNEST SISTO | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gov-chafee-going-on-tour.html | Gov Chafee Going on Tour | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/governor-dummer-victor.html | Governor Dummer Victor | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/grahams-return-her-35th-season-on-broadway-begins-an-artist-others.html | GRAHAMS RETURN Her 35th Season on Broadway Begins An Artist Others Dance First View Two Approaches | By Allen Hughesarthur Todd | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greece-plans-measures-to-assure-fair-elections.html | Greece Plans Measures To Assure Fair Elections | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greeks-to-restore-site-plato-praised.html | GREEKS TO RESTORE SITE PLATO PRAISED | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greenport-loses-to-east-hampton-winners-score-3-times-in-first-half.html | GREENPORT LOSES TO EAST HAMPTON Winners Score 3 Times in First Half for 186 Victory | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gypsies-in-luck-foe-is-promoted-transfer-of-detective-sets-off.html | GYPSIES IN LUCK FOE IS PROMOTED Transfer of Detective Sets Off Round of Parties Nationwide News | By Jack Roth | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hackensack-whips-fair-lawn-26-to-0.html | HACKENSACK WHIPS FAIR LAWN 26 TO 0 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hamlet-revisited-elsinore-castle-gives-the-bbc-an-authentic-setting.html | HAMLET REVISITED Elsinore Castle Gives the BBC an Authentic Setting for Tragedy Adventurous Idea Epic Problems Profile in Courage Technical Demands | By Anthony Carthewchris Barham LONDON DAILY HERALD | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/harvest-dismays-common-market-changes-from-past-hinder-move-toward.html | HARVEST DISMAYS COMMON MARKET Changes From Past Hinder Move Toward Farm Unity Changes Due Common Market Is Seeking Unity in Farm Policy Less Acreage in Cereals To Narrow the Gap | By Edward T OToole Special To the New York Times Brusselsrobert M Mottar | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/headquarters-is-made-ready-for-nmu-structure-here-has-electrically.html | Headquarters Is Made Ready for NMU Structure Here Has Electrically Run Movable Walls | The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/helen-c-hurst-60-debutante-to-be-a-bride-graduate-of-katharine.html | Helen C Hurst 60 Debutante To Be a Bride Graduate of Katharine Gibbs Is Engaged to Robert L Callaghan | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/helene-r-kolodney-prospective-bride.html | Helene R Kolodney Prospective Bride | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/herbs-indoors-plans-can-be-potted-or-rooted-now-for-culinary-or.html | HERBS INDOORS Plans Can Be Potted or Rooted Now For Culinary or Ornamental Use Light and Humidity Easy to Grow Geraniums and Mints | By Gertrude B Fiertz | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hewlett-rally-gains-a-1313-tie-wantagh-deadlocked-on-a-late-score.html | HEWLETT RALLY GAINS A 1313 TIE Wantagh Deadlocked on a Late Score by Silverman | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hifi-transistors-again-arguments-distortion-good-choice.html | HIFI TRANSISTORS AGAIN Arguments Distortion Good Choice | By Jan SyrjalaharmonKardon | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hofstra-triumphs-407.html | Hofstra Triumphs 407 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hollywood-lovers-young-samuel-goldwyn-views-college-life-academic.html | HOLLYWOOD LOVERS Young Samuel Goldwyn Views College Life Academic Help Autobiography | By Murray Schumach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/honest-john-and-julia.html | Honest John and Julia | By Ishbel Ross | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hoopes-scores-twice.html | Hoopes Scores Twice | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/how-planned-is-our-economy-no-more-so-says-an-economist-than.html | How Planned Is Our Economy No more so says an economist than prudence requires for the sake of our prosperity DIRECT CONTROLS INDIRECT CONTROLSTHE BUDGET How Planned Is Our Economy INDIRECT CONTROLS MONEY PLANS AND THE LAW HOW MUCH GROWTH THE GOLD FLOW WAGES AND PRICES | By James Tobin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/humphrey-will-address-jersey-construction-fete.html | Humphrey Will Address Jersey Construction Fete | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hunt-continues-for-cancer-drug-chemicals-tested-in-last-10-years.html | HUNT CONTINUES FOR CANCER DRUG Chemicals Tested in Last 10 Years Fall Short of Goal 59 New Substances Found | By Robert C Toth Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/imhofmusetto.html | ImhofMusetto | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/in-and-out-of-books-nobel-prize-anniversary-lively-funeral-king-tut.html | IN AND OUT OF BOOKS Nobel Prize Anniversary Lively Funeral King Tut | By Lewis Nichols | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/in-the-drama-mailbag-a-matter-of-time-plea.html | IN THE DRAMA MAILBAG A MATTER OF TIME PLEA | Max Karper | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/india-grows-tall-with-krishman-tennis-ace-to-lead-nation-against-us.html | India Grows Tall With Krishman Tennis Ace to Lead Nation Against US in Davis Cup Play SemiFinalist Twice at Wimbledon Hes No 1 in Own Land British Spurred Interest Champion at 16 | By Charles Friedman | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/investing-clubs-to-convene-here-2000-members-to-attend-threeday.html | INVESTING CLUBS TO CONVENE HERE 2000 Members to Attend ThreeDay Convention | By John H Allan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/iona-nine-defeats-ccny-in-doubleheader-133-51.html | Iona Nine Defeats CCNY In DoubleHeader 133 51 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/irish-painters-a-group-of-twelve-irishness-aside-make-a-rewarding.html | IRISH PAINTERS A Group of Twelve Irishness Aside Make a Rewarding Show Odd Objections Painters Touch | By John Canaday | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/isobel-a-haines-goucher-alumna-will-be-a-bride-54-debutante-fiancee.html | Isobel A Haines Goucher Alumna Will Be a Bride 54 Debutante Fiancee of Walter Braham Jr Princeton Graduate | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/israeli-police-bar-clash-on-religion.html | ISRAELI POLICE BAR CLASH ON RELIGION | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/italian-production-increases-but-inflation-poses-a-threat-flight-of.html | Italian Production Increases But Inflation Poses a Threat Flight of Capital Cost of Living Down | By Arnaldo Cortesi Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/italianamericans-ire-over-valachi-hearings-causing-concern-in.html | ItalianAmericans Ire Over Valachi Hearings Causing Concern in Capital Paraders Have Resentful | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/its-a-mans-world-when-wives-go-camping-details-overlooked-the-pale.html | ITS A MANS WORLD WHEN WIVES GO CAMPING Details Overlooked The Pale Campers Overcome Planning Stage | By Trudi Cowan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/j-van-der-veer-judd-marries-janet-miller.html | J Van der Veer Judd Marries Janet Miller | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jackson-aides-sued-on-church-arrests.html | JACKSON AIDES SUED ON CHURCH ARRESTS | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jane-flavin-bride-of-charles-leary.html | Jane Flavin Bride Of Charles Leary | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/japan-facing-challenge-in-foreign-trade-field-increased-competition.html | Japan Facing Challenge in Foreign Trade Field Increased Competition Seen in OECD Membership Problem Is Rate for Cutting Her Curbs on Imports Concessions Hoped For | By Emerson Chapin Special To the New York Times Tokyo | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jefferson-loses-to-new-rochelle-wynn-recovers-3-fumbles-for-winners.html | JEFFERSON LOSES TO NEW ROCHELLE Wynn Recovers 3 Fumbles for Winners in 198 Game | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jersey-school-wins-80.html | Jersey School Wins 80 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jewish-sabbath-service-planned-wednesday-at-the-philharmonic.html | Jewish Sabbath Service Planned Wednesday at the Philharmonic | By Irving Spiegel | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joan-romm-fiancee-of-jeffrey-gluckman.html | Joan Romm Fiancee Of Jeffrey Gluckman | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joanne-barnett-fiancee-of-nelson-louis-levy.html | Joanne Barnett Fiancee Of Nelson Louis Levy | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joe-montis-last-case.html | Joe Montis Last Case | By William Wise | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/john-cavanaugh-fiance-of-barbara-danielson.html | John Cavanaugh Fiance Of Barbara Danielson | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathleen-monahan-is-bronxville-bride.html | Kathleen Monahan Is Bronxville Bride | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathryn-ann-young-will-marry-dec-27.html | Kathryn Ann Young Will Marry Dec 27 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathy-decesare-bride-of-paul-j-kinderman.html | Kathy DeCesare Bride Of Paul J Kinderman | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kazakh-tension-simmers-oppression-laid-to-chinese-border-exchanges.html | Kazakh Tension Simmers Oppression Laid to Chinese Border Exchanges Cease | By Henry Tanner Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kelton-sails-apache-to-lead-in-luders16-trophy-series.html | Kelton Sails Apache to Lead In Luders16 Trophy Series | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kennedy-hopeful-of-lakes-peace-talks-with-canadian-prime-minister.html | KENNEDY HOPEFUL OF LAKES PEACE Talks With Canadian Prime Minister on Labor Dispute Pledges Cooperation Wirtz May Join Talks KENNEDY HOPEFUL OF LAKES PEACE | By John D Pomfret Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/koreans-unsure-of-juntas-plans-doubts-arise-it-will-yield-power-if.html | KOREANS UNSURE OF JUNTAS PLANS Doubts Arise It Will Yield Power If It Loses Vote Russian Grain Thieves Jailed | By Emerson Chapin Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/latin-allstars-paced-by-mbean-pirate-hurler-gains-victory-over.html | LATIN ALLSTARS PACED BY MBEAN Pirate Hurler Gains Victory Over American Leaguers and Hits a Triple McBean Hits Triple Hall of Fame Opened | By William J Briordy | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/laura-heath-married-to-edward-l-reboul.html | Laura Heath Married To Edward L Reboul | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lead-and-zinc-staging-a-comeback-consumption-is-up-supplies-off-and.html | Lead and Zinc Staging a Comeback Consumption Is Up Supplies Off and Prices Rising Auto Industry Boom Is a Big Factor in Better Picture COMEBACK MADE BY LEAD AND ZINC Import Quotas Cited Stockpile a Factor | By John M Lee | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-korea-quality-of-scenery-and-people-lauded-nuisances-of-an.html | LETTERS KOREA Quality of Scenery and People Lauded Nuisances of an Auto Trip West WONDERFUL BUT  NO BILLBOARDS CHESTER SACKETT | GERTRUDE K FERRARWILLARD JOHNSON | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-race-and-color-divorced-fathers-why-leave-letters-quizzing.html | Letters RACE AND COLOR DIVORCED FATHERS WHY LEAVE Letters QUIZZING KENNEDY REAL TOUGHNESS WHAT ABOUT ART WELCOME NEGROES POCKETBOOK WAR NO YEMEN AID ALVIN ALLEN Little Neck NY JOHN E LODER Cambridge Mass Mrs MARIE TOBER New York JANET FINNIE New York HENRY NORDIN Baltimore Md JAMIL M BAROODY Permanent Mission of Saudi Arabia to the United NationsNew York | NEIL LEONARD New York | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-to-the-editor-modern-verse-tom-oshanter-israeli-aid-bouquet.html | Letters to the Editor Modern Verse Tom OShanter Israeli Aid Bouquet | BURTON RAFFEL PhiladelphiaDAVID ROSS New York CityEL McADAM JR New York CityHERBERT A FRIEDMAN Executive ViceChairman United Jewish Appeal New York CityCLARENCE A LAUNER Layton NJ | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lieutenant-weds-mary-mcilhenny.html | Lieutenant Weds Mary McIlhenny | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/luncheon-and-fashions-for-westport-charities.html | Luncheon and Fashions For Westport Charities | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lynn-balshone-senior-at-smith-plans-marriage-betrothed-to-frank-d.html | Lynn Balshone Senior at Smith Plans Marriage Betrothed to Frank D Jacobs a Partner of Toledo Law Firm | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/makinen-returns-home.html | Makinen Returns Home | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/maranohayden.html | MaranoHayden | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mare-pays-1040-for-nose-victory-grant-guides-winner-home-in-front.html | MARE PAYS 1040 FOR NOSE VICTORY Grant Guides Winner Home in Front of My Portrait Tamarona Is Third | The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/margaret-h-calmar-engaged-to-marry.html | Margaret H Calmar Engaged to Marry | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marian-harvey-william-edelen-engaged-to-wed-graduate-of-georgetown.html | Marian Harvey William Edelen Engaged to Wed Graduate of Georgetown and Former Student in Switzerland to Wed LeonardWright | Special to The New York TimesLeonard L Grelf Jr | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marjorie-hillsberg-planning-marriage.html | Marjorie Hillsberg Planning Marriage | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mark-l-sperry-3d-weds-miss-susan-ent-northrop.html | Mark L Sperry 3d Weds Miss Susan Ent Northrop | Special to The New York TimesNorm Porter | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marked-for-command-marked-for-command.html | Marked for Command Marked for Command | By Hanson W Baldwin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marriage-planned-by-barbara-daniels.html | Marriage Planned By Barbara Daniels | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-a-dodd-is-attended-by-9-at-her-nuptials-senators-daughter.html | Martha A Dodd Is Attended by 9 At Her Nuptials Senators Daughter and BV Buonanno Jr Are Married | Bradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-a-dow-becomes-a-bride-in-massachusetts-bennington-alumna-is.html | Martha A Dow Becomes a Bride In Massachusetts Bennington Alumna Is Married to William Tarun Fehsenfeld | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-rossiter-bride-of-capt-earl-short-jr.html | Martha Rossiter Bride Of Capt Earl Short Jr | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/massachusetts-tops-connecticut-by-213.html | MASSACHUSETTS TOPS CONNECTICUT BY 213 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mckeeverbergquist-dinnhauptmurphy.html | McKeeverBergquist DinnhauptMurphy | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/memorial-defeats-north-bergen-76.html | MEMORIAL DEFEATS NORTH BERGEN 76 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/men-at-mmurdo-hail-the-summer-first-mail-plane-joyously-greeted-in.html | MEN AT MMURDO HAIL THE SUMMER First Mail Plane Joyously Greeted in the Antarctic Mail Plane Sighted Base Is Ghost City | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-annabelle-gibson-fiancee-of-stuart-rose.html | Miss Annabelle Gibson Fiancee of Stuart Rose | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-dannunzio-will-be-a-bride.html | Miss DAnnunzio Will Be a Bride | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-de-young-wed-to-robert-donovan.html | Miss De Young Wed To Robert Donovan | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-fandel-bride-of-edward-h-sonn.html | Miss Fandel Bride Of Edward H Sonn | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-flanagan-bruce-morgan-to-be-married-stone-college-alumna.html | Miss Flanagan Bruce Morgan To Be Married Stone College Alumna Engaged to Doctoral Candidate at Yale | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-helen-farrell-prospective-bride.html | Miss Helen Farrell Prospective Bride | Special to The New York TimesIra L Hill | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-janet-ryan-will-be-the-bride-of-rolf-sandvoss-marymount-alumna.html | Miss Janet Ryan Will Be the Bride Of Rolf Sandvoss Marymount Alumna Is Fiancee of Student at NYU Law School | DArlene | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-kathleen-alder-bride-of-illustrator.html | Miss Kathleen Alder Bride of Illustrator | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-mary-jane-stiles-wed-in-jersey-becomes-bride-of-robert-marvel.html | Miss Mary Jane Stiles Wed in Jersey Becomes Bride of Robert Marvel Jr in Short Hills | Special to The New York TimesThe New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-navarro-wed-to-richard-gaydos.html | Miss Navarro Wed To Richard Gaydos | Anthony Kent | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/missionary-in-the-theater-arnold-wesker-britains-angry-young.html | Missionary In the Theater Arnold Wesker Britains angry young playwright brings his message to Broadway Missionary In the Theater | By John Beavan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-nhu-accuses-us-aide-in-saigon-says-diplomat-urged-silence-on.html | MRS NHU ACCUSES US AIDE IN SAIGON Says Diplomat Urged Silence on Buddhist Disorders Says Nolting Advised It Suicide Plans Reported | By Robert C Doty | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-whitcraft-has-child.html | Mrs Whitcraft Has Child | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nbca-video-mystery-network-excels-in-news-and-special-programs.html | NBCA VIDEO MYSTERY Network Excels in News And Special Programs Entertainment Lags PasteUp Premiere Opening the Door | By Jack Gouldurge | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/negro-vote-gains-importance-for-64-both-parties-step-up-efforts-to.html | NEGRO VOTE GAINS IMPORTANCE FOR 64 Both Parties Step Up Efforts to Garner Bloc Vote In the Realization It Could Swing Election Definition Varies SoughtAfter Group White Revolt Fear and Apathy Volatile Voters In 1964 Propaganda | By Tom Wicker Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-attitude-in-the-north-no-surrender-on-unity.html | New Attitude in the North No Surrender on Unity | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-life-pulses-in-the-old-operacomique-apathy-cited.html | NEW LIFE PULSES IN THE OLD OPERACOMIQUE Apathy Cited | By Henry Kamm Paristhe New York Times BY SAM FALK | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-light-on-the-bible-new-light.html | New Light on the Bible New Light | By Robert Gordis | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-university-starts-in-congo-african-study-emphasized-at.html | NEW UNIVERSITY STARTS IN CONGO African Study Emphasized At Stanleyville Center New From the Start | By J Anthony Lukas Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-york-city-versus-albany-political-differences-result-in-annual.html | NEW YORK CITY VERSUS ALBANY Political Differences Result in Annual Battle Over State Aid Annual Struggle Shortchanged State Accused Debt Cost Cited | By Clayton Knowles | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-coins-63-proof-orders-closed-64s-open-nov-1-the-proof-sets.html | NEWS OF COINS 63 Proof Orders Closed 64s Open Nov 1 The Proof Sets | By Herbert C Bardes | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-television-and-radio-success-station-breaks.html | NEWS OF TELEVISION AND RADIO SUCCESS STATION BREAKS | By Val Adams | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-the-rialto-s-hurok-will-import-the-doyly-carte-company-for.html | NEWS OF THE RIALTO S Hurok Will Import the DOyly Carte Company for Long Tour Next Season | By Lewis Funke | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nicaraguan-head-under-pressure-but-schick-resists-giving-in-to-the.html | NICARAGUAN HEAD UNDER PRESSURE But Schick Resists Giving In to the Somozas Desires | By Paul P Kennedy Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nixon-declines-to-run-declines-debate-offer.html | Nixon Declines to Run Declines Debate Offer | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ohio-gop-wary-0f-64-stampede-resists-boom-for-goldwater-or-any.html | OHIO GOP WARY 0F 64 STAMPEDE Resists Boom for Goldwater or Any Other Candidate Shun Primary Fight | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/oilmen-awaiting-a-decision-by-peru-standard-of-jersey-affiliate.html | Oilmen Awaiting a Decision by Peru Standard of Jersey Affiliate Involved in Controversy Holding of Subsoil Rights Is Termed Main Question DECISION BY PERU ON OIL IS AWAITED Solution Held Essential | By Jh Carmical | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/old-frontier-outpost-in-the-illinois-country-french-garrison.html | OLD FRONTIER OUTPOST IN THE ILLINOIS COUNTRY French Garrison Starved Rock | By Sarah Adams | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/oregon-project-favors-elderly-building-kennedy-dedicated-first-of.html | OREGON PROJECT FAVORS ELDERLY Building Kennedy Dedicated First of Its Type in West | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/outlook-for-1964-is-good-but-problems-are-seen-europes-economy-is.html | Outlook for 1964 Is Good But Problems Are Seen Europes Economy Is Still Gaining Despite Inflation Worries and Labor Shortages in Some Countries Europes Economy Is Still Gaining Despite Inflation Worries and Labor Shortages OUTLOOK FOR 64 IS TERMED GOOD Britain Makes News as Her Growth Shows Signs of Picking Up Speed Threat to Continent Profit Squeeze | By Richard E Mooney Special To the New York Timesparis | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pakistani-tells-of-5year-plan-says-196570-effort-will-result-in.html | PAKISTANI TELLS OF 5YEAR PLAN Says 196570 Effort Will Result in SelfSufficiency | By David Anderson Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/palmerfinsterwald-pace-americans-to-124-edge-us-extends-lead-in.html | PalmerFinsterwald Pace Americans to 124 Edge US EXTENDS LEAD IN RYDER CUP GOLF OConnor Drops 60Footer US Increases Total MORNING ROUND AFTERNOON ROUND | By Lincoln A Werden Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/panel-set-to-act-on-injury-suits-botein-group-to-ferret-out-court.html | PANEL SET TO ACT ON INJURY SUITS Botein Group to Ferret Out Court Witnesses Abuses | By Paul Crowell | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paperbacks-in-review-war-waged-through-the-years.html | Paperbacks in Review War Waged Through the Years | By Gordon Harrison | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paris-de-gaulle-spearheads-european-moves-for-independence-from-us.html | PARIS De Gaulle Spearheads European Moves For Independence From US Leadership Frances View Ego Inflation Not Understood Growth of Alliance | By Drew Middleton Special To the New York Timeshicks In Dle Welt Hamburg | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pavilions-and-pagodas.html | Pavilions and Pagodas | By Arthur Drexler | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/peddie-tops-pingry.html | Peddie Tops Pingry | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/personalityquiet-man-behind-big-merger-virden-played-top-role-in.html | PersonalityQuiet Man Behind Big Merger Virden Played Top Role in EatonYale Towne Deal He Has Been a High Official Almost From Start A Modest Man Equipment Used Several Assignments | By William M Freeman | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/perth-amboy-to-dedicate-5million-wing-at-hospital.html | Perth Amboy to Dedicate 5Million Wing at Hospital | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/physician-is-fiance-of-sheila-meagher.html | Physician Is Fiance of Sheila Meagher | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pictures-in-books-new-volumes-point-up-role-of-illustration.html | PICTURES IN BOOKS New Volumes Point Up Role of Illustration Historical Survey Words and Pictures COLOR SYMPOSIUM | By Jacob Deschin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pioneers-score-in-first-quarter-but-kings-point-rallies-for-easy.html | PIONEERS SCORE IN FIRST QUARTER But Kings Point Rallies for Easy VictoryKoehler has 93Yard Run Mariner Drive Stalls STATISTICS OF THE GAME | By Deane McGowen Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/plea-sent-russia-on-jews-behalf-us-leaders-in-many-fields-address.html | PLEA SENT RUSSIA ON JEWS BEHALF US Leaders in Many Fields Address Soviet Authorities Rejects Protests | By Irving Spiegel | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/plea-to-curb-the-bulldozer-many-values-attach-to-a-citys-landmarks.html | Plea to Curb the Bulldozer Many values attach to a citys landmarks As New York rebuilds it should remember its irreplaceable heritage Plea to Curb the Bulldozer Some Images of the Citys Past | By Whitney North Seymour Jr | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/pope-to-receive-100-us-jews-35-new-yorkers-in-study-group.html | Pope to Receive 100 US Jews 35 New Yorkers in Study Group | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/portugal-sees-gains-in-africa-fight-casualties-relatively-low.html | Portugal Sees Gains in Africa Fight Casualties Relatively Low Whites Attitude Hardens | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/preston-gets-3-scores.html | Preston Gets 3 Scores | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/preview-of-art-on-thursday-is-planned-for-boys-harbor.html | Preview of Art on Thursday Is Planned for Boys Harbor | Al Levine | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/priest-tells-of-experiences.html | Priest Tells of Experiences | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/princeton-crushes-penn-harvard-checks-cornell-tigers-on-top-340-by.html | Princeton Crushes Penn Harvard Checks Cornell Tigers on Top 340 By STEVE CADY Princeton Sets Back Penn 340 As Iacavazzi Gets 3 Touchdowns Gogolak Misses Pass Is Overthrown | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/princeton-subdues-penn-in-soccer-21.html | PRINCETON SUBDUES PENN IN SOCCER 21 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/probing-into-the-mystery-of-central-rumania-dramatic-skyline.html | PROBING INTO THE MYSTERY OF CENTRAL RUMANIA Dramatic Skyline Tracing German Culture On the Plateau Hiking Trails | By David Binder | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/provost-at-yale-succeeds-dr-griswold-as-president-kingman-brewster.html | Provost at Yale Succeeds Dr Griswold as President Kingman Brewster Jr 44 Unanimous Choice Was Acting Head PROVOST SUCCEEDS GRISWOLD AT YALE | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/quakers-sponsor-seminars-for-leaders-of-west-africa.html | Quakers Sponsor Seminars For Leaders of West Africa | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/quakes-are-felt-near-italian-dam-hamlet-in-area-of-disaster-is.html | QUAKES ARE FELT NEAR ITALIAN DAM Hamlet in Area of Disaster Is Ordered Evacuated Few Identified Dam Area Being Sprayed Floods Hit South Italy | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archiv es/rangers-set-back-by-canadians-62-canadiens-hand-rangers-62-loss.html | Rangers Set Back By Canadians 62 CANADIENS HAND RANGERS 62 LOSS | By United Press International | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rebels-quit-stronghold-tunisia-sends-appeals.html | Rebels Quit Stronghold Tunisia Sends Appeals | By Peter Braestrup Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/records-recall-an-early-ellington-era-brilliant-array-institution.html | RECORDS RECALL AN EARLY ELLINGTON ERA Brilliant Array Institution | By John S Wilson | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/report-from-an-algerian-village-civil-war-exacted-a-heavy-toll-in.html | Report From an Algerian Village Civil war exacted a heavy toll in Bled Serouna as it did in all Algeria Now with independence its people are finding peace has its own kind of hardship and peril Return to Algeria | By Perdita Huston | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/research-indicates-new-atom-particle-new-atomic-particle-reported.html | Research Indicates New Atom Particle New Atomic Particle Reported Found by Researchers Abroad Analogous to Pions Other Particles Postulated Tracks Are Analyzed | By Walter Sullivan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/retail-sales-up-despite-tax-rise-summers-business-better-than-in.html | RETAIL SALES UP DESPITE TAX RISE Summers Business Better Than in 1962 Mayor Says RETAIL SALES UP DESPITE TAX RISE Delivery Strike Noted | By Charles G Bennett | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/robert-kennedy-defines-the-menace-it-is-says-the-attorney-general.html | Robert Kennedy Defines the Menace It is says the Attorney General the private government of organized crime Here he measures the extent of racketeering and suggests some ways of combating it Kennedy Defines Menace | By Robert F Kennedy | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/roberta-savage-married.html | Roberta Savage Married | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rockefeller-bids-goldwater-join-debate-on-issues-senator-declines.html | ROCKEFELLER BIDS GOLDWATER JOIN DEBATE ON ISSUES Senator Declines Invitation Declaring It Would Divide the Republican Party GOP CONSENSUS URGED Governor at Western Talks Says Nixon Wants Second Race Against Kennedy 13 States Represented ROCKEFELLER ASKS DEBATE ON ISSUES TV Facilities Offered | By Joseph A Loftus Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rusk-again-faces-issue-of-security-will-see-eastland-on-soft-on.html | RUSK AGAIN FACES ISSUE OF SECURITY Will See Eastland on Soft on Communism Charge Began a Year Ago Confrontations Disliked Force Rusks Hand | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rusk-stresses-reunion-of-germany-trend-to-autonomy.html | Rusk Stresses Reunion of Germany Trend to Autonomy | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russian-accuses-peking-on-schism-bolshevik-likens-chinese-line-to.html | RUSSIAN ACCUSES PEKING ON SCHISM Bolshevik Likens Chinese Line to Trotsky Dogma | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russian-defends-laborcamp-life-exprisoner-says-writers-exaggerate.html | RUSSIAN DEFENDS LABORCAMP LIFE ExPrisoner Says Writers Exaggerate the Cruelties Khrushchev Gave Warning Guards Kindness Recalled | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russians-yield-let-us-convoy-pass-into-berlin-us-convoy-blockaded.html | RUSSIANS YIELD LET US Convoy PASS INTO BERLIN US Convoy Blockaded by Soviet Troops Finally Gets Through | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rye-beaten-120.html | Rye Beaten 120 | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rye-neck-triumphs.html | Rye Neck Triumphs | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sandra-skinker-is-wed-in-jersey-to-navy-ensign-debutante-of-1959.html | Sandra Skinker Is Wed in Jersey To Navy Ensign Debutante of 1959 and Ian Bennett Marry in Short Hills Church | Special to The New York TimesBradford Bachrach | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/saxon-dispute-held-clarified-issue-is-termed-generally-big-banks-vs.html | SAXON DISPUTE HELD CLARIFIED Issue Is Termed Generally Big Banks vs Little Ones Saxon Criticized Some Clarification Persuasion Urged | By Edward Cowan Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/scaling-the-high-cs-with-birgit-nilsson-the-clarionvoiced-swedish.html | Scaling the High Cs With Birgit Nilsson The clarionvoiced Swedish soprano who is to open the Met season tomorrow night has reached the musical and professional heights that were always her goal Scaling The High Cs | By Emily Coleman | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/school-contractors-told-to-sue-for-pay-school-builders-told-to-sue.html | School Contractors Told to Sue for Pay SCHOOL BUILDERS TOLD TO SUE CITY | By Leonard Buder | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sectionalism-is-issue-as-gov-brown-weighs-possible-successor-to.html | Sectionalism Is Issue as Gov Brown Weighs Possible Successor to Engle | By Gladwin Hill Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/semantic-issues-raised-in-vatican-meanings-of-ecumenical-and.html | SEMANTIC ISSUES RAISED IN VATICAN Meanings of Ecumenical and Ecumenism Cited World Councils Appeal | By Milton Bracker Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/shakespeare-albums-by-the-pair-raging-anguished.html | SHAKESPEARE ALBUMS BY THE PAIR Raging Anguished | By Thomas Lask | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/shubert-alley-valentine-shubert-alley.html | Shubert Alley Valentine Shubert Alley | By Abel Green | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/side-trip-out-of-santa-fe-old-village-of-abiquiu-is-starting-to.html | SIDE TRIP OUT OF SANTA FE Old Village of Abiquiu Is Starting to Attract Artists Tourists Abstract Artist Statues of Saints | By Sandra D Atchison | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sirens-embrace-the-home-screen-the-love-goddess-a-bear-hug-special.html | SIRENS EMBRACE THE HOME SCREEN The Love Goddess A Bear Hug Special Qualities | By Paul Gardner | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-carl-donner-2d.html | Son to Mrs Carl Donner 2d | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-cecil-north-jr.html | Son to Mrs Cecil North Jr | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-clayton-jr.html | Son to Mrs Clayton Jr | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-john-denne.html | Son to Mrs John Denne | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-lapham-jr.html | Son to Mrs Lapham Jr | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/southern-rhodesia-will-get-federations-jet-air-force.html | Southern Rhodesia Will Get Federations Jet Air Force | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/soviet-bloc-wary-of-tariff-moves-but-east-europes-trade-with-west.html | SOVIET BLOC WARY OF TARIFF MOVES But East Europes Trade With West Is Rising Polish Trade Tariff Rates | By Paul Underwood Special To the New York Times Warsaw | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sponsors-cancel-syndication-here-climate-held-unfavorable-for.html | SPONSORS CANCEL SYNDICATION HERE Climate Held Unfavorable for Universal Pictures Building Offering Public Interest Declines New Rules Cited SPONSORS CANCEL SYNDICATION HERE | By Jerry Miller | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sports-editors-mailbag-a-brooklyn-view-from-swampscott.html | Sports Editors Mailbag A Brooklyn View From Swampscott | H FEINBERG Brooklyn NYLAURENCE BURNS Swampscott Mass | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sports-of-the-times-rejuvenation-of-the-browns-new-boss-switch-from.html | Sports of The Times Rejuvenation of the Browns New Boss Switch From Inflexibility TwoMan Duel | By Arthur Daleythe New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/spotlight-on-tv-the-advocate-to-open-on-stage-here-and-television.html | SPOTLIGHT ON TV The Advocate to Open on Stage Here And Television Screens Elsewhere Scrutiny Complicated | By Irving Drutmanbert Andrews | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/st-johns-and-army-pace-college-golf.html | ST JOHNS AND ARMY PACE COLLEGE GOLF | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/staples-defeats-mmahon-by-3512-norwalk-routs-new-canaan-amity-tops.html | STAPLES DEFEATS MMAHON BY 3512 Norwalk Routs New Canaan Amity Tops Trumbull | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/step-by-step-sequence-is-important-when-painting-a-room-patch-first.html | STEP BY STEP Sequence Is Important When Painting a Room Patch First Slow and Steady Woodwork | By Bernard Gladstonebernard Gladstone | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/suzanne-trautmann-is-wed-in-glen-ridge-to-allan-paro.html | Suzanne Trautmann Is Wed In Glen Ridge to Allan Paro | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/syracuse-easing-curb-on-students-discipline-threat-modified-in.html | SYRACUSE EASING CURB ON STUDENTS Discipline Threat Modified in Civil Rights Arrests Trespassing Is Charged | By Francis X Clines Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/take-any-number-and-chances-are-it-will-have-some-especially.html | Take Any Number And chances are it will have some especially benignor awfulsignificance for someone | By Geoffrey Vincent | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-active-coexister-visits-us-titos-special-brand-of-nonalignment.html | The Active Coexister Visits Us Titos special brand of nonalignment but not noninvolvement with East and West seems to be paying off as he arrives here at the crest of his power The Active Coexister | By David Binder | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-coachs-wife-called-the-signals.html | The Coachs Wife Called the Signals | By Richard Sullivan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-critical-spectrum-spectrum.html | The Critical Spectrum Spectrum | By Willard Thorp | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-doomed-and-damned.html | The Doomed And Damned | By Frank G Slaughter | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-highlanders-fight-for-freedom.html | The Highlanders Fight for Freedom | By Abel Plenn | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-home-of-biddles-and-scrapple-the-home.html | THE HOME OF BIDDLES AND SCRAPPLE The Home | By Carl Bridenbaugh | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-hopes-of-man.html | The Hopes Of Man | By Ihab Hassan | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-indians-called-it-ibimi-meringue.html | The Indians Called It Ibimi MERINGUE | By Craig Claiborne | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-life-of-jennie-how-laurette-taylors-story-became-a-show-that.html | THE LIFE OF JENNIE How Laurette Taylors Story Became a Show That Teacher HOW JENNIE GOT TO STAGE Beginning Letdown | By John S Wilsonallx Jeffry | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-merchants-view-stores-turnover-rate-off-last-year-branches-show.html | The Merchants View Stores Turnover Rate Off Last Year Branches Show Best Sales Gains Reasons Cited A Good Basis Both Termed Good | By Leonard Sloane | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-pleasures-of-charles-aidman-history-career-comment.html | THE PLEASURES OF CHARLES AIDMAN History Career Comment | By Richard F Shepardbob Martin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-prison-offended.html | The Prison Offended | By Gladwin Hill | RE0000539243 | 1991-08-05 | B00000067005 |

| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-scene-is-africa-the-scene-is-africa.html | The Scene Is Africa The Scene Is Africa | By Franklin Parker | RE0000539243 | 1991-08-05 | B00000067005 |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-two-irelands-draw-nearer-on-mutual-dublinbelfast-needs-south.html | The Two Irelands Draw Nearer On Mutual DublinBelfast Needs South Opposes Partition | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-week-in-finance-washington-in-spotlight-as-kennedy-approves.html | The Week in Finance Washington in Spotlight as Kennedy Approves Sale of Wheat to Russia No New Policy WEEK IN FINANCE WHEAT SALE DUE Business Is Good | By Thomas E Mullaney | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-is-much-with-her.html | The World Is Much With Her | By Stanley Kauffmann | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-of-music-states-mark-300-years-with-special-events.html | THE WORLD OF MUSIC States Mark 300 Years With Special Events Lineage COMPETITIONS HEMIDEMISEMIQUAVERS | By Howard Klein | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-of-stamps-centenary-of-science-the-1964-catalogues-globe.html | THE WORLD OF STAMPS Centenary of Science The 1964 Catalogues Globe in Black GENERAL MEETING US CATALOGUES Numerous Sections CHILDRENS AID | By David Lidman | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/things-are-getting-too-crowded-too-mechanized-and-too-noisy.html | Things Are Getting Too Crowded Too Mechanized and Too Noisy | By Allan Temko | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tory-parley-tepid-to-butlers-appeal-for-macmillan-post-tory-parley.html | Tory Parley Tepid To Butlers Appeal For Macmillan Post TORY PARLEY COOL TO BUTLER APPEAL Scene Shifts to London | By Sydney Gruson Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/trade-secrets-bring-problems-freedom-of-choice-on-jobs-lost-by-some.html | TRADE SECRETS BRING PROBLEMS Freedom of Choice on Jobs Lost by Some Employes Order Granted TRADE SECRETS BRING PROBLEMS Experience Sought Important Questions | By Robert Metz | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/traffic-is-second-roman-brother-victor-in-212-150-stakes-at.html | TRAFFIC IS SECOND Roman Brother Victor in 212 150 Stakes at Aqueduct Traffic Goes to Outside Rotz Reviews Race ROMAN BROTHER AQUEDUCT VICTOR Turning Point in 1957 Count Fleet Holds Mark Aqueduct Entries | By Joe Nichols | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/treasures-from-a-tomb.html | Treasures From a Tomb | By Cw Ceram | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/trentalangetorre.html | TrentalangeTorre | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-crosses-and-a-star.html | Two Crosses and a Star | By Elizabeth Hamilton | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-marks-broken-as-freehold-close.html | TWO MARKS BROKEN AS FREEHOLD CLOSE | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-soviet-papers-may-be-expanded-to-widen-coverage.html | Two Soviet Papers May Be Expanded To Widen Coverage | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/un-to-expand-aid-to-3-african-areas.html | UN TO EXPAND AID TO 3 AFRICAN AREAS | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unions-fight-perils-accord-on-lakes-split-advocated-by-some.html | Unions Fight Perils Accord on Lakes Split Advocated by Some | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unions-worried-over-wage-lags-leaders-see-link-to-us-unemployment.html | UNIONS WORRIED OVER WAGE LAGS Leaders See Link to US Unemployment Problem Rate of Output Rising Earnings Outpaced Socialist Candidate Backed | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unlisted-stocks-down-last-week-volume-of-trading-light-index-099.html | UNLISTED STOCKS DOWN LAST WEEK Volume of Trading Light Index 099 Point Lower Dow Jones Off Tuboscope Gains | By Alexander R Hammer | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/up-there-over-there.html | Up There Over There | By James H Winchester | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-aid-for-merchant-marine-urged-to-meet-foreign-trade.html | US Aid for Merchant Marine Urged to Meet Foreign Trade | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-aides-doubt-redtrade-spurt-warn-of-obstacles-to-early-expansion.html | US AIDES DOUBT REDTRADE SPURT Warn of Obstacles to Early Expansion of Exports Technical Data Sought | By Edwin L Dale Jr Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-asked-to-help-hurricane-victims.html | US ASKED TO HELP HURRICANE VICTIMS | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-faces-dilemmas-in-putting-pressure-on-the-ngo-family-lack-of.html | US FACES DILEMMAS IN PUTTING PRESSURE ON THE NGO FAMILY Lack of Unified Appraisal of the Political and Military Factors Prevents Formulation of a Clear Policy for Dealing With Both Policy Unity New Line Varying of Pressure Calculated Risk Limited Leverage | By David Halberstam Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/uscanada-ties-may-be-widened-talk-of-economic-union-is-heardclimate.html | USCANADA TIES MAY BE WIDENED Talk of Economic Union is HeardClimate Set by Huge Sales of Grain Arguments Stronger USCANADA TIES MAY BE WIDENED Issue Is Tackled Tariff Walls Rising Austerity Ruled Out | By Hj Maidenberg | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/veterans-to-gain-by-imperial-ball-at-plaza-dec-5-9th-annual-event.html | Veterans to Gain By Imperial Ball At Plaza Dec 5 9th Annual Event Will Benefit a Service of Musicians Fund | BakalarCosmo | RE0000539243 | 1991-08-05 | B00000067005 |

| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-judson-wed-in-suburbs-to-yale-alumnus-57-debutante-becomes.html | Virginia Judson Wed in Suburbs To Yale Alumnus 57 Debutante Becomes the Bride of Richard Lewis Thornburgh | Special to The New York TimesTurlLarkin | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-l-pierpont-planning-marriage.html | Virginia L Pierpont Planning Marriage | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-verral-engaged-to-wed-clarence-weldon-pediatrician-to-be.html | Virginia Verral Engaged to Wed Clarence Weldon Pediatrician to Be Bride of Surgery Instructor at Johns Hopkins | Special to The New York TimesLeonard L Greif Jr | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-west-wed-to-jeffrey-gorman.html | Virginia West Wed To Jeffrey Gorman | Special to The New York TimesSullck | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/voices-of-freedom-in-feudal-lands.html | Voices of Freedom in Feudal Lands | By Hubert Herring | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wansongabate.html | WansongAbate | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/washington-alliances-become-less-clearcut-in-a-world-of-evergrowing.html | WASHINGTON Alliances Become Less ClearCut In a World of EverGrowing Diversity Old Meaning Value Lost Communists Troubles Since Cuba Role of Arbiter US Response | By Max Frankel Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/washington-why-the-grand-alliance-is-not-so-grand-the-paradoxical.html | Washington Why the Grand Alliance Is Not So Grand The Paradoxical Record The Passing Generation | By James Reston | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/welch-losing-grip-on-birch-policy-founder-of-society-is-now-its.html | WELCH LOSING GRIP ON BIRCH POLICY Founder of Society Is Now Its Elder Statesman A Silly View Audience Not Included | By Jack Langguth Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wendy-batchelder-wed-to-michael-e-barton.html | Wendy Batchelder Wed To Michael E Barton | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-babylon-in-front.html | West Babylon In Front | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-germans-are-riding-high-on-booming-production-of-cars-role-of.html | West Germans Are Riding High On Booming Production of Cars Role of Scapegoat Some Shadows Seen | By Arthur J Olsen Special To the New York TimesdpaPictorial | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/westbury-pace-to-royal-domain-fury-stables-horse-beats-pinehaven.html | WESTBURY PACE TO ROYAL DOMAIN Fury Stables Horse Beats Pinehaven Flash by Head | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whats-in-it-for-me.html | Whats In It For Me | By John Keats | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whisky-and-empire.html | Whisky And Empire | By Rex Stout | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whites-gloomy-in-south-africa-fearful-for-seat-in-un-and-dismayed.html | WHITES GLOOMY IN SOUTH AFRICA Fearful for Seat in UN and Dismayed by Vote There Airline Ends Flights | By Robert Conley Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whites-in-selma-ala-disturbed-over-determined-negro-drive-adamant.html | Whites in Selma Ala Disturbed Over Determined Negro Drive Adamant Segregationists in Deep South Are Surprised at Turnout as Result of Voter Registration Campaign White Resistance Warrant Never Served | By John Herbers Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wide-backing-for-maryland-clemency-plea-recalls-scottsboro-case-of.html | Wide Backing for Maryland Clemency Plea Recalls Scottsboro Case of 1930s | By Ben A Franklin Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/william-kavanagh-sr-85-dies-former-jersey-labor-leader.html | William Kavanagh Sr 85 Dies Former Jersey Labor Leader | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wind-is-foreman-of-steeple-jacks-gusts-tell-con-ed-painters-when.html | WIND IS FOREMAN OF STEEPLE JACKS Gusts Tell Con Ed Painters When Its Time to Quit | By McCandlish Phillipsthe New York Times BY ERNEST SISTO | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/winding-route-to-a-music-room-dream-come-true-added-attractions.html | WINDING ROUTE TO A MUSIC ROOM Dream Come True Added Attractions | By Satyajit Ray | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/winners-behind-by-130-at-half-mineola-back-shows-port-washington.html | WINNERS BEHIND BY 130 AT HALF Mineola Back Shows Port Washington That Appearances Are Deceiving | Special to The New York TimesThe New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wisconsin-gop-wary-of-primary-hopes-to-avoid-bitter-battle-by.html | WISCONSIN GOP WARY OF PRIMARY Hopes to Avoid Bitter Battle by Naming Favorite Son Laird Runs Campaign Democrats May Vote | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/with-stars-thieves-and-camera-along-the-bosphorus-authentic-setting.html | WITH STARS THIEVES AND CAMERA ALONG THE BOSPHORUS Authentic Setting Comic Dupe Helpful Hands | By Grady Johnson | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wood-field-and-stream-a-nearrecord-number-of-misses-leaves-most-of.html | Wood Field and Stream A NearRecord Number of Misses Leaves Most of NearRecord Covey Unruffled | By Oscar Godbout Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/woodbridge-holds-plainfield-to-tie.html | WOODBRIDGE HOLDS PLAINFIELD TO TIE | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yacht-smallest-among-starters-posts-best-corrected-time-for-the.html | YACHT SMALLEST AMONG STARTERS Posts Best Corrected Time for the 74Mile Voyage Shearwater Second | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yale-line-stops-columbia-by-197-roberts-thrown-for-losses.html | YALE LINE STOPS COLUMBIA BY 197 Roberts Thrown for Losses RepeatedlyEgloff Sets Pace With 2 Scores YALE LINE STOPS COLUMBIA BY 197 Egloff Scores Again STATISTICS OF THE GAME | By Will Bradbury Special To the New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yales-new-president-picked-as-aide-by-dr-griswold-in-1960.html | Yales New President Picked As Aide by Dr Griswold in 1960 | By Fred M Hechinger | RE0000539243 | 1991-08-05 | B00000067005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yolanda-maher-bride-of-ens-lj-carroll-jr.html | Yolanda Maher Bride Of Ens LJ Carroll Jr | Special to The New York Times | RE0000539243 | 1991-08-05 | B00000067005 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/25000meter-run-is-taken-by-kopil-as-27-of-31-finish.html | 25000Meter Run Is Taken By Kopil As 27 of 31 Finish | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/27-horses-killed-in-400000-fire-at-roosevelt-raceway-10-grooms.html | 27 Horses Killed in 400000 Fire at Roosevelt Raceway 10 GROOMS ASLEEP IN STABLE ESCAPE Merrie Adios Is Among the VictimsSchedule Not Affected Track Says Discovered at 430 AM Walls Fireproofed 878 Horses Stabled | Special to The New York TimesThe New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/29-on-train-hurt-in-station-crash-string-of-empty-cars-breaks-loose.html | 29 ON TRAIN HURT IN STATION CRASH String of Empty Cars Breaks Loose in Brewster Front Wheels Derailed | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/4-drown-2-saved-in-jersey-sinking-cabin-cruiser-capsizes-on-sandy.html | 4 DROWN 2 SAVED IN JERSEY SINKING Cabin Cruiser Capsizes on Sandy Hook Bay Trip 4 DROWN 2 SAVED IN JERSEY SINKING | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/abe-wagman-dies-state-legal-aide.html | ABE WAGMAN DIES STATE LEGAL AIDE | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/advertising-reaching-segmented-markets-new-mass-market-wool-change.html | Advertising Reaching Segmented Markets New Mass Market Wool Change The Nile Aisle People Accounts Addenda | By Peter Bart | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/alexander-quits-maritime-agency-resignation-is-accepted-by-kennedy.html | ALEXANDER QUITS MARITIME AGENCY Resignation Is Accepted by Kennedy With Regret | The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/algerian-troops-greeted-coolly-in-rebel-town-michelets-shops-reopen.html | Algerian Troops Greeted Coolly in Rebel Town Michelets Shops Reopen but Civilians Shun Army Men Authorities Disappear Memories of 8Year War Rebels Are Absent Ben Bella Seems Confident | By Peter Braestrup Special To the New York Timesspecial To The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/alice-b-gilbert-of-peace-corps-becomes-bride-radcliffe-alumna-wed.html | Alice B Gilbert Of Peace Corps Becomes Bride Radcliffe Alumna Wed to Jordan J Popkin a Government Aide | Bradford Bachrach | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/allaverdy-ball-is-planned-friday.html | Allaverdy Ball Is Planned Friday | DArlene | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/archives-thieves-are-still-sought-but-documents-taken-year-ago-are.html | ARCHIVES THIEVES ARE STILL SOUGHT But Documents Taken Year Ago Are Back in Capital Some Priceless Items Protected From Elements | By Nan Robertson Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/armando-romano-author-dies-former-editor-for-il-progresso.html | Armando Romano Author Dies Former Editor for Il Progresso | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/art-westermann-show-new-works-are-seen-at-frumkin-gallery.html | Art Westermann Show New Works Are Seen at Frumkin Gallery | By Brian ODoherty | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/baath-proclaims-a-syriairaq-state.html | BAATH PROCLAIMS A SYRIAIRAQ STATE | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bar-studies-plan-on-bench-post-lists-new-appointive-power.html | Bar Studies Plan on Bench Post Lists New Appointive Power | By Paul Crowell | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/behind-the-ballots-board-of-elections-is-often-castigated-though.html | Behind the Ballots Board of Elections Is Often Castigated Though Its Structure Is More at Fault Critics Misguided Representation Sought | By Clayton Knowles | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bengurion-praises-adenauers-record.html | BENGURION PRAISES ADENAUERS RECORD | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/big-rice-crop-in-korea-aiding-gen-parks-election-prospects-harvest.html | Big Rice Crop in Korea Aiding Gen Parks Election Prospects Harvest Easing Shortages Is Viewed as Factor in Presidential Campaign Park Courts Peasants Grain Deal Linked to Campaign | By Emerson Chapin Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bishop-neumann-of-philadelphia-beatified-in-vatican-ceremony-church.html | Bishop Neumann of Philadelphia Beatified in Vatican Ceremony CHURCH BEATIFIES BISHOP NEUMANN Mother Setons Distinction 2 Ceremonies Conducted Body on Display in US | By Milton Bracker Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/blind-brook-takes-mgache-polo-cup.html | BLIND BROOK TAKES MGACHE POLO CUP | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bodies-of-3-boys-found-in-paterson-excavation.html | Bodies of 3 Boys Found In Paterson Excavation | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/books-of-the-times-fiction-fantasies-by-malamud-and-chagall-end.html | Books of The Times Fiction Fantasies by Malamud and Chagall End Papers | By Herbert Mitgang | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/boston-sc-tops-falconswarsaw-garcia-scores-in-first-half-to-gain-10.html | BOSTON SC TOPS FALCONSWARSAW Garcia Scores in First Half to Gain 10 Triumph | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/brazil-oil-boom-seen-by-russians-experts-say-country-could-become.html | BRAZIL OIL BOOM SEEN BY RUSSIANS Experts Say Country Could Become SelfSufficient | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bridge-tournament-in-philadelphia-growing-year-after-year-after-red.html | Bridge Tournament in Philadelphia Growing Year After Year After Red Points | By Albert H Morehead Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/britons-absolve-old-saucer-sippers-picture-supports-customs.html | Britons Absolve Old Saucer Sippers Picture Supports Customs | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/browns-beat-giants-3524-jim-brown-gains-209-yards-on-runs-and.html | Browns Beat Giants 3524 Jim Brown Gains 209 Yards on Runs and Passes CLEVELAND WINS 5TH GAME IN ROW 62986 Here Watch Brown Score on 72Yard Screen Pass and Two Runs Brown Grinds It Out 787 Yards in 5 Games | By William N Wallace | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/caramanlis-scored-by-greek-dissident.html | CARAMANLIS SCORED BY GREEK DISSIDENT | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/card-etiquette-for-christmas-is-considered.html | Card Etiquette For Christmas Is Considered | By Marylin Bender | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chaminade-wins-from-hayes-200-marvin-passes-for-2-scores-fordham.html | CHAMINADE WINS FROM HAYES 200 Marvin Passes for 2 Scores Fordham Prep Wins Spellman Loses 3416 St Francis Upset | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chargers-rally-for-three-touchdowns-in-second-half-and-beat-jets.html | Chargers Rally for Three Touchdowns in Second Half and Beat Jets 2420 LOWE AND HADL SAN DIEGO STARS Jets 103 HalfTime Lead OvercomeFirst Pass by Wood Clicks for Score Jets Score Quickly | By Bill Becker Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chess-tourney-in-jakarta-shows-games-international-flavor.html | Chess Tourney in Jakarta Shows Games International Flavor | By Al Horowitz | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chou-in-interview-scores-us-on-aggression-toward-china-premier-says.html | Chou in Interview Scores US On Aggression Toward China Premier Says Threats Prevent Ties Affirms Desire for India Accord and Calls Economy Improved Cites Economic Problems Improvement on Border Comments on Malaysia | China Photo Service | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/christians-unite-in-study-of-rites-major-denominations-back-world.html | CHRISTIANS UNITE IN STUDY OF RITES Major Denominations Back World Center in Florida Chapel for Any Rite | By George Dugan Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chrysler-chief-predicts-growth-but-townsend-gives-no-guess-on.html | Chrysler Chief Predicts Growth But Townsend Gives No Guess on Profits or the Dividend HEAD OF CHRYSLER PREDICTS GROWTH Schedule Is Noted Comment on Car Huebner Developed Car Satisfied With Styling Reasons for Outlook | By Robert E Bedingfield Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/civil-rights-bill-at-crucial-point-scope-is-debated-gop-unlikely-to.html | CIVIL RIGHTS BILL AT CRUCIAL POINT SCOPE IS DEBATED GOP Unlikely to Support Stiff Measure of House Judiciary Subcommittee TEST IS DUE TOMORROW Robert Kennedy to Present Administrations View in Move to Rescue Plan Votes Not in Sight CIVIL RIGHTS BILL BELIEVED IN PERIL Republican Demand Robert Kennedy Accused | By Anthony Lewis Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/connecticut-home-area-is-beckoning-industry.html | Connecticut Home Area Is Beckoning Industry | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/consulate-is-seized-by-dominican-here-dominican-consulate-is-seized.html | Consulate Is Seized By Dominican Here Dominican Consulate Is Seized By Official of the Ousted Regime Seeks Help From Police | By Margaret Weil | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dam-area-in-italy-is-recovering-flood-toll-now-placed-at-1800.html | Dam Area in Italy Is Recovering Flood Toll Now Placed at 1800 Soldiers Bury Dead | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dane-due-at-un-for-racial-talks-foreign-minister-in-special-visit.html | DANE DUE AT UN FOR RACIAL TALKS Foreign Minister in Special Visit on South Africa Issue DANE DUE AT UN FOR RACIAL TALKS African Ideas Sought | By Sam Pope Brewer Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/deauville-to-get-a-science-center-specialists-are-to-gather-and.html | DEAUVILLE TO GET A SCIENCE CENTER Specialists Are to Gather and Exchange Information Idea of an Educator | By Henry Giniger Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/delay-of-convoy-met-ready-reply-wests-berlin-plan-dictated-series.html | DELAY OF CONVOY MET READY REPLY Wests Berlin Plan Dictated Series of Firm Steps Chain of Responses | By Arthur J Olsen Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dominican-party-shuns-vote-plan-group-urges-junta-to-quit-and-backs.html | DOMINICAN PARTY SHUNS VOTE PLAN Group Urges Junta to Quit and Backs Casanovas | By Henry Raymont Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dramatic-flare-an-aid-to-browns-72yard-play-called-vicious-by.html | DRAMATIC FLARE AN AID TO BROWNS 72Yard Play Called Vicious by Clevelands Coach | By Will Bradburythe New York Times BY ERNEST SISTO | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/equalization-tax-plan-brought-flurry-in-gold-securities-here-tax.html | Equalization Tax Plan Brought Flurry in Gold Securities Here Tax Acts as Spur Equalization Tax Plan Brought Flurry in Gold Securities Here No Institutional Buying Mines Hard Pressed | By Joseph Lelyveld | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/experts-improve-apollo-f1-engine-combustion-trouble-seems-solved-by.html | EXPERTS IMPROVE APOLLO F1 ENGINE Combustion Trouble Seems Solved by Design Change Unevenness Develops Causes Unexplained Frequency Changes Test Firing Successful | By John W Finney Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/film-nudity-stirs-censorship-fight-us-producers-disagree-on-how-far.html | FILM NUDITY STIRS CENSORSHIP FIGHT US Producers Disagree on How Far Scenes Can Go | By Murray Schumach Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/financing-snags-california-fair-long-beachs-oil-revenues-pledged.html | FINANCING SNAGS CALIFORNIA FAIR Long Beachs Oil Revenues Pledged for Construction City Approves Funds | By Jack Langguth Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/foreign-affairs-a-monument-writes-its-own-inscription-moral.html | Foreign Affairs A Monument Writes Its Own Inscription Moral Greatness Rigid Ideas | By Cl Sulzberger | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/germans-charge-rejected.html | Germans Charge Rejected | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/governor-pushes-move-for-debate-calls-goldwaters-rejection-of.html | GOVERNOR PUSHES MOVE FOR DEBATE Calls Goldwaters Rejection of Invitation a Mistake Urges He Reconsider Senators Reply GOVERNOR PUSHES MOVE FOR DEBATE Governors Spirits Rise | By Leonard Ingallsby Joseph A Loftus Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/hidden-stream-at-school-site-causes-100000-delay-in-work-stream.html | Hidden Stream at School Site Causes 100000 Delay in Work STREAM DELAYS WORK ON SCHOOL Stream Joins Others Depression Filled In | By Leonard Buder | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/irving-trust-promotes-2-officers.html | Irving Trust Promotes 2 Officers | Pach Bros | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/james-youngelson-weds-miss-acker.html | James Youngelson Weds Miss Acker | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/john-mkenna-71-a-former-judge-rockland-lawyer-is-dead-aided-in.html | JOHN MKENNA 71 A FORMER JUDGE Rockland Lawyer Is Dead Aided in Crime Trials | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/jordan-reported-shifting-to-left-hussein-is-seen-as-turning-to.html | JORDAN REPORTED SHIFTING TO LEFT Hussein Is Seen as Turning to Moscow and Cairo JORDAN REPORTED SHIFTING TO LEFT Once Wholly ProWestern His Complaints Against US | By Dana Adams Schmidt Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/kennedy-accused-by-gop-on-rights-conference-asserts-he-uses-issue.html | KENNEDY ACCUSED BY GOP ON RIGHTS Conference Asserts He Uses Issue for Political Gain GOP Record Hailed | By Lawrence E Davies Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/kennedy-termed-a-man-of-moods-sorensen-says-hes-bound-to-be.html | KENNEDY TERMED A MAN OF MOODS Sorensen Says Hes Bound to Be Discouraged in Job | Special to The New York TimesUnited Press International | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/law-research-led-to-career-of-wine-met-in-paris-most-blase-of-all.html | Law Research Led to Career of Wine Met in Paris Most Blase of All Reactions Were a Joy | By Craig Claiborne | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lehars-widow-is-back-in-town-miss-saunders-and-reardon-star-with.html | LEHARS WIDOW IS BACK IN TOWN Miss Saunders and Reardon Star With City Opera A Singer and an Actress | By Ross Parmenter | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/leonard-black-jr-dies-advertising-aide-was-43.html | Leonard Black Jr Dies Advertising Aide Was 43 | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/letters-to-the-times-to-defend-administration-absence-of-replies-to.html | Letters to The Times To Defend Administration Absence of Replies to Attacks by Republicans Is Regretted Farm in Zoo Praised Our Bases in Spain Treaty a Poison Art in the Soviet Union Rockwell Kent Praises Services of Institute in Moscow Origin of Indian Summer | ARNOLD J TAUBERFRANCES LOPATAWILLIAM OREILLYSTEPHEN COURTNEYROCKWELL KENTEDWARD H DARE | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lynn-panfiel-is-married.html | Lynn Panfiel Is Married | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/macdonald-triumphs-in-coast-race-californian-sets-grand-prix-mark.html | MacDonald Triumphs in Coast Race CALIFORNIAN SETS GRAND PRIX MARK 962MPH Speed Record for Riverside Event Penske Is Second Bondurant Takes Race THE FINISHERS | By Frank M Blunk Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/margaret-magie-engaged-to-wed-lb-dunham-3d-students-at-marlboro.html | Margaret Magie Engaged to Wed LB Dunham 3d Students at Marlboro College Are Planning a Bridal Next Fall | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/martha-graham-offers-judith-dancers-begin-season-2-new-works.html | MARTHA GRAHAM OFFERS JUDITH Dancers Begin Season 2 New Works Presented 2 Films Open Today | By Allen Hughes | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/maxine-berman-is-married-here-to-banking-aide-a-s-buyer-is-bride-of.html | Maxine Berman Is Married Here To Banking Aide A S Buyer Is Bride of Robert Kaufman Son of a Judge | Bradford Bachrach | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mayor-asks-study-of-help-for-needy-tells-jewish-fund-group-problem.html | MAYOR ASKS STUDY OF HELP FOR NEEDY Tells Jewish Fund Group Problem Is Growing Cost Is Noted Goal Is 225 Million | By Irving Spiegel | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/miss-wrights-294-takes-golf-title-rallies-for-fourth-lpga.html | MISS WRIGHTS 294 TAKES GOLF TITLE Rallies for Fourth LPGA CrownThree Tied at 296 | The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mrs-nhu-says-us-softens-on-reds-on-tv-she-asserts-politics-is.html | MRS NHU SAYS US SOFTENS ON REDS On TV She Asserts Politics Is Swaying Washington MRS NHU SAYS US SOFTENS ON REDS US Aides Held Firmer | By Robert C Doty | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/musical-planned-as-diamond-jim-show-will-portray-colorful-life-of.html | MUSICAL PLANNED AS DIAMOND JIM Show Will Portray Colorful Life of Legendary Figure Kanin Takes Assignment Milk Train Is Delayed | By Sam Zolotow | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/negro-districts-here-up-sharply-in-registration-registration-by.html | NEGRO DISTRICTS HERE UP SHARPLY IN REGISTRATION Registration by Assembly Districts | By Peter Kihss | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/now-the-real-buddy-greco-stands-up-his-nightclub-show-is-milestone.html | Now the Real Buddy Greco Stands Up His NightClub Show Is Milestone in Career Jazz Alumnus Meeting Challenge as Singer | By John S Wilson | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/oklahoma-navy-alabama-and-usc-among-football-favorites-who-lost.html | Oklahoma Navy Alabama and USC Among Football Favorites Who Lost PENN STATE BOWS IN TIDE OF UPSETS Nebraska Columbia Lose Ohio State Duke Tied Ivy Picture Confusing | By Allison Danzig | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/orders-for-steel-continue-to-rise-but-plateau-is-foreseen-in-unless.html | ORDERS FOR STEEL CONTINUE TO RISE But Plateau Is Foreseen in Unless Producers of Cars Increase Their Buying Low Buying for Autos October Strength Cited | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/personal-finance-borrower-life-insurance-volume-soars-awareness.html | Personal Finance Borrower Life Insurance Volume Soars Awareness Growing Abuses Noted Payment Rules | By Sal R Nuccio | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/polar-blackouts-on-radio-read-physicist-in-antarctic-says-solar.html | POLAR BLACKOUTS ON RADIO READ Physicist in Antarctic Says Solar Flares Are Cause | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/pope-bids-scientists-shun-task-of-killing.html | Pope Bids Scientists Shun Task of Killing | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/poplar-wick-52-in-24524-pace-bit-osugar-sand-tart-72-at-westbury.html | POPLAR WICK 52 IN 24524 PACE Bit OSugar Sand Tart 72 at Westbury Tonight | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/powell-leaves-for-kuwait-to-advise-on-education.html | Powell Leaves for Kuwait To Advise on Education | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/prima-donna-tamer-the-mets-ironist-operatic-hysterics.html | Prima Donna Tamer The Mets Ironist Operatic Hysterics | Rudolf BingUnited Press International | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/random-notes-from-all-over-senate-chef-knows-his-beans-and-hart-is.html | Random Notes From All Over Senate Chef Knows His Beans And Hart Is Pleased Because Now Everyone Knows That Theyre From Michigan Aid From China Hailsham OddsOff Favorite A Monkey in the Poke Oklahoma | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/red-party-chiefs-said-to-plan-talk-in-soviet-on-rift-session.html | RED PARTY CHIEFS SAID TO PLAN TALK IN SOVIET ON RIFT Session Believed Scheduled for November on Chinas Ideological Position He Pledges Support Kadar Made Visit Red Party Chiefs Said to Plan Meeting in Soviet on China Rift | By United Press International | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/richard-m-kohn-head-of-ohio-firm.html | RICHARD M KOHN HEAD OF OHIO FIRM | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/roberta-zimman-triumphs-in-collegiate-tennis-final.html | Roberta Zimman Triumphs In Collegiate Tennis Final | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/rockland-records-rise-in-registration-of-voters.html | Rockland Records Rise In Registration of Voters | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/school-without-grades-is-started-for-hardtoteach-youngsters.html | School Without Grades Is Started for HardtoTeach Youngsters | By Joan Cookthe New York Times Studio BY BILL ALLER | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/senate-will-get-plan-to-curb-aid-to-latin-juntas-morse-would-ban.html | SENATE WILL GET PLAN TO CURB AID TO LATIN JUNTAS Morse Would Ban Alliance Funds Where Democratic Regimes Are Overthrown KENNEDY SUPPORTS IDEA But He Opposes Retroactive Principle Halting Help for Guatemala and Ecuador Change to Be Sought SENATE WILL GET PLAN TO CURB AID | By Tad Szulc Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ship-shares-rise-on-wheat-sales-additional-volume-expected-to-help.html | SHIP SHARES RISE ON WHEAT SALES Additional Volume Expected to Help Tramp Operators Passenger Lines SHIP SHARES RISE ON WHEAT SALES | By Peter I Elkovich | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sports-of-the-times-the-saga-of-jimmy-brown-hard-to-believe-the.html | Sports of The Times The Saga of Jimmy Brown Hard to Believe The Shofner Boys Empty Honor | By Arthur Daleythe New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/stocks-in-london-rose-last-week-to-best-level-since-june-1961-dutch.html | Stocks in London Rose Last Week To Best Level Since June 1961 Dutch Market Dull | By Clyde H Farnsworth Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/strontium-in-bones-on-rise-in-britain.html | STRONTIUM IN BONES ON RISE IN BRITAIN | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sugar-ray-fights-tonight-in-paris-bout-with-vanucci-stirs-city-and.html | SUGAR RAY FIGHTS TONIGHT IN PARIS Bout With Vanucci Stirs City and Celebrities | By Robert Daley Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/taipei-tells-of-mainland-link.html | Taipei Tells of Mainland Link | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/talks-on-border-refused-by-india-chinas-bid-for-unlimited.html | TALKS ON BORDER REFUSED BY INDIA Chinas Bid for Unlimited Bargaining Is Rejected China Spurns Plan | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/theater-yiddish-opener-dont-worry-brother-begins-at-roosevelt.html | Theater Yiddish Opener Dont Worry Brother Begins at Roosevelt | By Richard F Shepard | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tory-spokesmen-take-soundings-prepare-for-crucial-week-in.html | TORY SPOKESMEN TAKE SOUNDINGS Prepare for Crucial Week in Leadership Fight Early Lead for Hailsham | By Sydney Gruson Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/treasure-in-snuff-boxes-to-be-auctioned-today.html | Treasure in Snuff Boxes To Be Auctioned Today | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/turk-cadets-linked-to-coup-expelled.html | TURK CADETS LINKED TO COUP EXPELLED | Dispatch of The Times London | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tv-in-us-enters-world-of-satire-leland-hayward-to-offer-a-preview.html | TV IN US ENTERS WORLD OF SATIRE Leland Hayward to Offer a Preview on NBC | By Paul Gardner | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tv-review-mrs-nhu-is-seen-on-meet-the-press-susskind-and-the-tots.html | TV Review Mrs Nhu Is Seen on Meet the Press Susskind and the Tots | By Jack Gould | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/two-liberals-vie-in-union-county-mcgowan-faces-stamler-in-uphill.html | TWO LIBERALS VIE IN UNION COUNTY McGowan Faces Stamler in Uphill State Senate Bid Both Are Liberals | By George Cable Wright Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/un-opens-talks-on-peking-today-turns-to-seating-question-after.html | UN OPENS TALKS ON PEKING TODAY Turns to Seating Question After General Debate Tone of Conciliation | By Arnold H Lubasch Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-action-unlikely.html | US Action Unlikely | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-and-taiwan-sign-textile-agreement.html | US AND TAIWAN SIGN TEXTILE AGREEMENT | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-defeats-britain-in-10-singles-matches-to-take-ryder-cup-golf-239.html | US Defeats Britain in 10 Singles Matches to Take Ryder Cup Golf 239 LITTLER TRIUMPH ASSURES OUTCOME Gains Deciding Point with a 6and5 Victory Over Haliburton at Atlanta Palmer Pep Talk Works US Team One of Best | By Lincoln A Werden Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-tariff-talks-to-extend-to-65-negotiations-on-specific-levies-are.html | US TARIFF TALKS TO EXTEND TO 65 Negotiations on Specific Levies Are Not Expected Until Next September FARM ISSUE UNSOLVED Questions of Disparities Also Snags Bargaining With Western Europe Bargaining Drags Disparities Unsolved | By Edwin L Dale Jr Special To the New York Times | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/washington-still-calm.html | Washington Still Calm | Special to The New York Times | RE0000539244 | 1991-08-05 | B00000067006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/william-r-castle-dies-at-85-exunder-secretary-of-state-hoover-aide.html | William R Castle Dies at 85 ExUnder Secretary of State Hoover Aide Negotiated War Debt Moratorium in 1931 Critic of Roosevelt World Cooperation Proponent Acting Secretary in 1932 | William R Castle | RE0000539244 | 1991-08-05 | B00000067006 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/125-acres-of-forest-destroyed-in-threedayold-jersey-fire-helicopter.html | 125 Acres of Forest Destroyed In ThreeDayOld Jersey Fire Helicopter Spots Course | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/13-arrested-in-chicago.html | 13 Arrested in Chicago | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-exjudges-lose-fight-for-review-supreme-court-bars-pleas-by-keogh.html | 2 EXJUDGES LOSE FIGHT FOR REVIEW Supreme Court Bars Pleas by Keogh and Friedman All Free on Bail | By Warren Weaver Jr Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/7-in-nato-accept-use-of-us-ship-crews-will-study-polaris-systems-in.html | 7 IN NATO ACCEPT USE OF US SHIP Crews will Study Polaris Systems in Preparation for International Fleet Americans to Teach | By Drew Middleton Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/76ers-beat-knicks-in-final-exhibition.html | 76ERS BEAT KNICKS IN FINAL EXHIBITION | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-selftaught-rug-maker-becomes-head-of-company-uninhabited-castle.html | A SelfTaught Rug Maker Becomes Head of Company Uninhabited Castle | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-tiny-snuffbox-costs-big-39200-fribourg-collection-sale-is-begun-a.html | A TINY SNUFFBOX COSTS BIG 39200 Fribourg Collection Sale Is Begun at Sothebys SevenPart Sale Why the High Prices Umberto Arrives for Visit | By James Feron Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-young-fighter-studies-himself-mcclure-quickly-concedes-he-has.html | A YOUNG FIGHTER STUDIES HIMSELF McClure Quickly Concedes He Has Much to Learn | By Deane McGowenthe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ablasts-in-air-held-detectable-loranc-navigation-system-adaptable.html | ABLASTS IN AIR HELD DETECTABLE LoranC Navigation System Adaptable Study Finds Sperry Aide Reports Sky Wave Affected | By Robert K Plumb | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/adenauer-doubts-accident-busy-farewell-schedule.html | Adenauer Doubts Accident Busy Farewell Schedule | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/advertising-study-finds-women-shoppers-on-move-corporate-account.html | Advertising Study Finds Women Shoppers on Move Corporate Account Academic Venture Accounts People Addendum | By Peter Bart | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/aeronautical-meeting-opens.html | Aeronautical Meeting Opens | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/alcorn-rejects-rockefeller-bid-says-hes-too-busy-to-head-nomination.html | ALCORN REJECTS ROCKEFELLER BID Says Hes Too Busy to Head Nomination DriveSearch for a Midwesterner On Backers Surprised ALCORN REJECTS ROCKEFELLER BID | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/algeria-charges-morocco-forces-invade-in-sahara-says-thousands-of.html | ALGERIA CHARGES MOROCCO FORCES INVADE IN SAHARA Says Thousands of Troops Penetrate 25 Miles With Air and Tank Support BITTER FIGHT REPORTED Attackers Assert Only One Battalion Was Used and Area Belongs to Them Warning by Algerian French Ruled Both ALGERIA CHARGES SAHARA INVASION Meeting Canceled | By Peter Grose Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/america-engineer-is-cleared-of-discrimination-by-arbitrator-but.html | America Engineer Is Cleared Of Discrimination by Arbitrator But Future of Ship Idled by Dispute With Maritime Union Is in Doubt | By Edward A Morrowthe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/american-jews-received-by-pope-paul-hails-motives-of-group-studying.html | AMERICAN JEWS RECEIVED BY POPE Paul Hails Motives of Group Studying Aid to Needy Old Testament Called Bond | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/analysts-joining-sunday-tv-show-critics-and-reporters-will-review.html | ANALYSTS JOINING SUNDAY TV SHOW Critics and Reporters Will Review Events of Week Sale to Paar Nears | By Val Adams | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/apartheid-in-sports-south-african-racial-policies-seen-as-a.html | Apartheid in Sports South African Racial Policies Seen As a Contradiction to Athletic Ideal Broadcast Is Canceled Government Opposes Mixing Legacy of Three Centuries Members Travel Separately | By Robert Conley Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/army-elements-said-to-desert.html | Army Elements Said to Desert | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/atom-ban-proposed-by-princeton-group.html | ATOM BAN PROPOSED BY PRINCETON GROUP | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/average-bill-rates-are-steady-at-treasurys-weekly-auction.html | Average Bill Rates Are Steady At Treasurys Weekly Auction | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/benjamin-jowett-dies-british-auto-manufacturer.html | Benjamin Jowett Dies British Auto Manufacturer | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bolivia-moves-to-tap-her-latent-resources-agriculture-showing.html | Bolivia Moves to Tap Her Latent Resources Agriculture Showing Improvement But Mining Falters Sugar Cane Output | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bonds-treasurys-show-a-lag-as-bill-action-bidding-is-slow-new-scrip.html | Bonds Treasurys Show a Lag as Bill Action Bidding Is Slow NEW SCRIP ISSUE MAY BE OFFERED Trade Weighs US Return to Practice in Addition to Regular Weekly Sale Consequences Explained Intermediates Rise | By Hj Maidenberg | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/bonn-official-asks-ties-with-israel.html | BONN OFFICIAL ASKS TIES WITH ISRAEL | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/books-of-the-times-where-failure-is-trumpeted-and-triumph-is-mute.html | Books of The Times Where Failure Is Trumpeted and Triumph Is Mute | By Charles Poorethe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/bridge-teamoffour-tournament-honoring-rubinow-to-open-an.html | Bridge TeamofFour Tournament Honoring Rubinow to Open An International Flavor | By Albert H Morehead | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/broadway-shares-a-first-night-with-tv.html | Broadway Shares a First Night With TV | By Jack Gould | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/buddhist-will-picket.html | Buddhist Will Picket | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/butchers-in-paris-call-price-protest.html | BUTCHERS IN PARIS CALL PRICE PROTEST | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/canadians-beat-us-sailing-team-craig-first-in-third-race-of-210.html | CANADIANS BEAT US SAILING TEAM Craig First in Third Race of 210 Class Regatta | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/cardi-kaczenski-victors-in-19-holes-at-oceanside.html | Cardi Kaczenski Victors In 19 Holes at Oceanside | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/carol-lawrence-now-has-the-floor-performer-takes-act-into-a-supper.html | Carol Lawrence Now Has the Floor Performer Takes Act Into a Supper Club Finds Wider Showcase for Varied Talents | By John S Wilson | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/carpet-baggers-sees-approval-movies-producer-says-no-nude-scenes.html | CARPET BAGGERS SEES APPROVAL Movies Producer Says No Nude Scenes Will Appear | By Murray Schumach Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/ceylon-to-widen-imports.html | Ceylon to Widen Imports | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/charges-dismissed-in-bridgeport-case.html | CHARGES DISMISSED IN BRIDGEPORT CASE | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/churchmen-told-to-shun-far-right-guidelines-are-formulated-by.html | CHURCHMEN TOLD TO SHUN FAR RIGHT Guidelines Are Formulated by Disciples of Christ | By George Dugan Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/congos-tribal-rivalries-agitate-the-contested-outpost-of-goma.html | Congos Tribal Rivalries Agitate the Contested Outpost of Goma Tribalism the Cause Referendum Headed Off | By J Anthony Lukas Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/consulates-return-sought.html | Consulates Return Sought | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/council-delays-plan-to-simplify-mass-council-demurs-on-simpler-mass.html | Council Delays Plan To Simplify Mass COUNCIL DEMURS ON SIMPLER MASS Change of Seats Significant | By Milton Bracker Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archiv es/critic-at-large-a-travelers-comments-on-soviet-union-recall-some.html | Critic at Large A Travelers Comments on Soviet Union Recall Some Personal Memories | By Brooks Atkinson | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/curbs-are-urged-on-japan-gloves-senator-goes-to-bat-to-end-influx.html | CURBS ARE URGED ON JAPAN GLOVES Senator Goes to Bat to End Influx of Baseball Mitts Quotas Planned | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/debutante-will-be-called-in-housewrecking-inquiry.html | Debutante Will Be Called In HouseWrecking Inquiry | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/derailment-delays-film.html | Derailment Delays Film | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/doctor-gets-blue-cross-post.html | Doctor Gets Blue Cross Post | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dominicans-wage-bit-of-war-at-1270-sixth-ave-state-department.html | Dominicans Wage Bit of War at 1270 Sixth Ave State Department Silent | By Margaret Weilthe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dr-aa-griffith-70-a-rollsroyce-aide.html | DR AA GRIFFITH 70 A ROLLSROYCE AIDE | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dr-ida-ogilvie-of-barnard-dies-first-geology-chairman-was-89.html | Dr Ida Ogilvie of Barnard Dies First Geology Chairman Was 89 | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/drive-on-gibraltar-by-spain-foreseen.html | DRIVE ON GIBRALTAR BY SPAIN FORESEEN | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/europe-found-cool-to-us-securities.html | EUROPE FOUND COOL TO US SECURITIES | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/eva-gabor-taking-miss-leighs-role-goes-into-tovarich-monday-former.html | EVA GABOR TAKING MISS LEIGHS ROLE Goes Into Tovarich Monday Former Star in London | By Sam Zolotow | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/evelyn-byard-fiancee-of-daniel-l-peterson.html | Evelyn Byard Fiancee Of Daniel L Peterson | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fatt-calfe-renews-new-rochelles-tie-with-mother-city.html | Fatt Calfe Renews New Rochelles Tie With Mother City | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fire-at-westbury-called-accident-inquiry-rules-out-arson-in-death.html | FIRE AT WESTBURY CALLED ACCIDENT Inquiry Rules Out Arson in Death of 26 Horses | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fpc-questions-gas-refund-deals-swidler-notes-that-only-58-goes-to.html | FPC QUESTIONS GAS REFUND DEALS Swidler Notes That Only 58 Goes to Consumers Commissions Policy | By Gladwin Hill Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/freed-prelate-sees-czechchurch-gain.html | FREED PRELATE SEES CZECHCHURCH GAIN | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/french-student-likes-classic-line-in-clothes-wears-no-lipstick.html | French Student Likes Classic Line in Clothes Wears No Lipstick Wants Chanel Suit Revival Considered Exchange Problems Kopit Will Direct | By Jeanne Molli Special To the New York Timesphotographed By Pat Faure For the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/german-reds-list-4th-gi-to-defect-since-sept-24.html | German Reds List 4th GI To Defect Since Sept 24 | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/glider-pilot-14-soars-over-li-clubs-youngest-member-makes-his-first.html | GLIDER PILOT 14 SOARS OVER LI Clubs Youngest Member Makes His First Solo Paper Route Helps | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/guianese-to-study-diplomacy.html | Guianese to Study Diplomacy | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/harold-w-rudolph-insurance-lawyer.html | HAROLD W RUDOLPH INSURANCE LAWYER | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/helene-lasar-engaged-to-wed-stephen-jaffe.html | Helene Lasar Engaged To Wed Stephen Jaffe | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/high-court-hints-at-retro-activity-of-counsel-rule-bids-florida.html | HIGH COURT HINTS AT RETRO ACTIVITY OF COUNSEL RULE Bids Florida Bench Review the Convictions of 10 Who Couldnt Afford Lawyers Protest by Harlan Registration Issue HIGH COURT HINTS AT RETRO ACTIVITY | By Anthony Lewis Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ice-cream-cone-legal-in-capital-house-reverses-1921-ban-on.html | ICE CREAM CONE LEGAL IN CAPITAL House Reverses 1921 Ban on SmallQuantity Sales | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/idlewild-crash-kills-6-in-copter-craft-plunges-and-burns-as-it.html | IDLEWILD CRASH KILLS 6 IN COPTER Craft Plunges and Burns as It Takes OffFive Men Hurt in Rescue Attempt Explosive Sound Cited IDLEWILD CRASH KILLS 6 IN COPTER Craft Fell Sideways Pilots Served During War 3 Earlier Mishaps | By Foster Haileythe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/in-the-nation-the-administrations-case-for-mlf-the-critics-next.html | In The Nation The Administrations Case for MLF The Critics Next Move | By Arthur Krock | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/insurers-plan-outlawed.html | Insurers Plan Outlawed | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/iran-signs-pact-with-trade-bloc-common-market-to-reduce-duties-on.html | IRAN SIGNS PACT WITH TRADE BLOC Common Market to Reduce Duties on Several of the Asian Nations Products First Such Treaty Conference Begun | By Edward T OToole Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/island-governor-organizes-study-fresh-look-at-puerto-rico-may.html | ISLAND GOVERNOR ORGANIZES STUDY Fresh Look at Puerto Rico May Presage Reforms Bureaucracy Charged | By R Hart Phillips Special To the New York Timesthe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/israel-opens-war-college-nine-officers-take-course.html | Israel Opens War College Nine Officers Take Course | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/james-k-knudson-of-icc-57-dies-truman-appointee-directed-defense.html | JAMES K KNUDSON OF ICC 57 DIES Truman Appointee Directed Defense Transportation | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/jersey-reinstates-head-of-schools-in-chatham.html | Jersey Reinstates Head Of Schools in Chatham | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/jim-brown-we-play-to-win-and-not-to-spite-paul.html | Jim Brown We Play to Win and Not to Spite Paul | By William N Wallace | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/john-p-mguire-52-of-suffolk-schools.html | JOHN P MGUIRE 52 OF SUFFOLK SCHOOLS | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/johnson-to-speak-at-liberals-fete-national-significance-seen-in.html | JOHNSON TO SPEAK AT LIBERALS FETE National Significance Seen in Choice for Dinner | By Clayton Knowles | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/kabylia-crisis-not-yet-over-says-rebel-troop-commander-weve-just.html | Kabylia Crisis Not Yet Over Says Rebel Troop Commander Weve Just Gone Clandestine Asserts ExFighter Against FrenchHe Calls for a Peaceful Solution to Dispute | By Peter Braestrup Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/koreans-ballot-for-a-president-outcome-crucial-for-junta-and.html | KOREANS BALLOT FOR A PRESIDENT Outcome Crucial for Junta and Program of Reform | By Emerson Chapin Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/korth-quits-post-as-head-of-navy-nitze-appointed-secretarys-abrupt.html | KORTH QUITS POST AS HEAD OF NAVY NITZE APPOINTED Secretarys Abrupt Action Arouses Speculation Over Rifts With McNamara CARRIER DISPUTE CITED Controversy in TFX Case May Also Be Factor in Decision to Step Down Controversy Is Denied Bundy to Move Up KORTH QUITS POST AS HEAD OF NAVY No Evidence of Pressure | By Tom Wicker Special To the New York Timesus Navy | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/letters-to-the-times-to-reduce-gold-outflow-a-nonconvertible-dollar.html | Letters to The Times To Reduce Gold Outflow A Nonconvertible Dollar Proposed for Military Payments Abroad Payments Not Trade Bosch an Inept Leader Observing Fair Sabbath Law Edison Power Proposal Normal Operation of Nuclear Plant Said to Present No Hazard No Guarantee Italian Appreciation | JEROME WEINSTEINERIC WIDDOWSONRabbi NORMAN M BERN HARDJEROME D LUNTZSERGIO FENOALTEA | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/li-teachers-choose-union.html | LI Teachers Choose Union | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/lunar-astronaut-gets-repair-role-apollo-craft-being-designed-so.html | LUNAR ASTRONAUT GETS REPAIR ROLE Apollo Craft Being Designed So Parts Can Be Replaced Reliability Increased | By John W Finney Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/marketing-men-paint-portrait-of-consumer-in-the-year-2000.html | Marketing Men Paint Portrait Of Consumer in the Year 2000 | By William M Freeman Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/maryland-senator-to-try-to-reopen-cambridge-talks.html | Maryland Senator to Try To Reopen Cambridge Talks | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mayor-asks-curb-on-use-of-water-says-city-faces-shortage-if-2-year.html | MAYOR ASKS CURB ON USE OF WATER Says City Faces Shortage if 2 Year Drought Goes On Through Winter Safe Yield Threatened Staten Island Alert MAYOR ASKS CURB ON USE OF WATER Legal Duty Cuts Total | By Charles G Bennett | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/met-opera-begins-79th-season-with-innovation-and-tradition-the-met.html | Met Opera Begins 79th Season With Innovation and Tradition THE MET BEGINS ITS 79TH SEASON Aida Opened Met in 5l Opening Is Sponsored Guests From Ghana and Soviet First on Line Grand Opera at Its Best | By George Barrettthe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/miss-karen-lewis-prospective-bride.html | Miss Karen Lewis Prospective Bride | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/miss-patricia-rettig-to-marry-next-fall.html | Miss Patricia Rettig To Marry Next Fall | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/morocco-reports-posts-taken.html | Morocco Reports Posts Taken | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-anderson-has-son.html | Mrs Anderson Has Son | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-gordons-79-takes-low-gross-by-4-strokes.html | Mrs Gordons 79 Takes Low Gross by 4 Strokes | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-nhu-talks-to-harvard-radcliffe-students-speaks-informally-on.html | Mrs Nhu Talks to Harvard Radcliffe Students Speaks Informally on Rights of Women Then Addresses Law School Forum 100 Picket Meeting She Reads Statement No Mention of Monks | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/musicians-vote-23819-to-sign-new-pact-for-work-in-theaters-contract.html | Musicians Vote 23819 to Sign New Pact for Work in Theaters Contract Retroactive Clause Being Worked Out | By Louis Calta | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/negro-to-head-state-youth-division-cabinet-post-weighed-fordham-law.html | Negro to Head State Youth Division Cabinet Post Weighed Fordham Law Graduate | Special to The New York TimesThe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-berlin-convoy-allows-soviet-tally-convoy-submits-to-soviet.html | New Berlin Convoy Allows Soviet Tally CONVOY SUBMITS TO SOVIET TALLY Issue Resulted in Encounter 2 Men to a Vehicle | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-campus-site-is-picked-by-university-of-maryland.html | New Campus Site Is Picked By University of Maryland | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-slide-alarms-alpine-area-but-is-not-an-immediate-danger.html | New Slide Alarms Alpine Area But Is Not an Immediate Danger | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-york-state-approves-extension-of-racing-season-one-week-to-dec.html | New York State Approves Extension of Racing Season One Week to Dec 7 AQUEDUCT TO HAVE A 226DAY SEASON Royal Ascot ThreeLength Victor in Palmer Purse Rolling Sea Is Second Brady Outlines Fears Winner Pays 930 | By Joe Nichols | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/news-of-food-flavor-monosodium-glutamate-discovery-of-ancient.html | News of Food Flavor Monosodium Glutamate Discovery Of Ancient Orient Improves Taste Considered a Seasoning Savory Foods Benefit | By Jean Hewitt | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/no-comment-from-alcorn.html | No Comment From Alcorn | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/opera-birgit-nilsson-stars-in-mets-new-aida-georg-solti-conducts.html | Opera Birgit Nilsson Stars in Mets New Aida Georg Solti Conducts Seasons Premiere | By Harold C Schonbergthe New York Times BY WILLIAM C ECKENBERG | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/optimism-pervades-fund-dealer-parley-optimism-voiced-by-fund-dealer.html | Optimism Pervades Fund Dealer Parley OPTIMISM VOICED BY FUND DEALERS | By Sal R Nuccio Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/pan-am-and-twa-order-supersonic-planes-in-us-companies-compete-2.html | Pan Am and TWA Order Supersonic Planes in US Companies Compete 2 CARRIERS ORDER SUPERSONIC CRAFT Letter Is Released | By Evert Clark | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/paris-bringing-culture-to-workingclass-area.html | Paris Bringing Culture To WorkingClass Area | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/paterson-meets-jobless-problem-80-of-those-retrained-in-year-are.html | PATERSON MEETS JOBLESS PROBLEM 80 of Those Retrained in Year Are Now Working | By Clarence Dean Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/payment-halted-by-stinnes-bank-german-institution-seeks-creditors.html | PAYMENT HALTED BY STINNES BANK German Institution Seeks Creditors Settlement | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/peruvian-will-wed-miss-anne-hussey.html | Peruvian Will Wed Miss Anne Hussey | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/pickets-back-baltimore-plan.html | Pickets Back Baltimore Plan | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/portuguese-plot-charged-by-congo-adoula-sees-plan-to-block-channel.html | PORTUGUESE PLOT CHARGED BY CONGO Adoula Sees Plan to Block Channel to the Sea | By Kathleen Teltsch Special to the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/proceedings-in-the-united-states-supreme-court-yesterday-united.html | Proceedings in the United States Supreme Court Yesterday United States Supreme Court | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/project-planned-adjoining-cadman-housing-for-150-lowincome-families.html | PROJECT PLANNED ADJOINING CADMAN Housing for 150 LowIncome Families a School and Playground Proposed OLD IDEAS COORDINATED Big Gain to Area in Brooklyn Would Be in Recreation Facilities City Says Recreation Stressed | By Lawrence OKane | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/racial-issue-viewed-as-crucial-in-philadelphia-mayoral-vote.html | Racial Issue Viewed as Crucial In Philadelphia Mayoral Vote | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rejections-ordered.html | Rejections Ordered | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/review-of-policy-urged.html | Review of Policy Urged | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rhodesia-to-retain-training.html | Rhodesia to Retain Training | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rio-ends-streetcar-strike-but-new-stoppage-looms.html | Rio Ends Streetcar Strike But New Stoppage Looms | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/road-and-rail-accidents-in-fog-kill-2-and-injure-92-in-jersey.html | Road and Rail Accidents in Fog Kill 2 and Injure 92 in Jersey Traffic Is Tied Up for Hours Commuter Trains Crash Near Rutherford Station 2 KILLED 92 HURT IN FOG IN JERSEY Bus Driver Injured Pipes Spill onto Road | Special to The New York TimesThe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/robert-gordon-58-theater-director.html | ROBERT GORDON 58 THEATER DIRECTOR | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/robinson-takes-decision-in-paris-batters-art-museum-guard-for-his.html | ROBINSON TAKES DECISION IN PARIS Batters Art Museum Guard for His 155th Victory A Tribute to the Loser True to the Pattern | By Robert Daley Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rockefeller-adds-issue-for-debate-foe-of-right-to-work-he.html | ROCKEFELLER ADDS ISSUE FOR DEBATE Foe of Right to Work He Challenges Goldwater Notes Opposition | By Douglas Dales Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/royals-challenge-reign-of-celtics-as-nba-opens-18th-season-tomorrow.html | Royals Challenge Reign of Celtics as NBA Opens 18th Season Tomorrow BUT BOSTON FIVE IS CHOICE IN EAST Cousys Loss Could Be Felt Knicks Still Need Big Man Speed Defense Cousy Will Be Missed Royals Will Be Threat Same Old Knicks | By Leonard Koppett | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rubblefilled-swamp-delays-building-of-school-in-harlem-aware-of.html | RubbleFilled Swamp Delays Building of School in Harlem Aware of Swamp Boulders A Surprise | By Leonard Buder | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sand-tart-captures-belle-acton-pace-by-half-a-length-bit-o-sugar-is.html | Sand Tart Captures Belle Acton Pace by Half a Length BIT O SUGAR IS 2D IN 24524 RACE Sand Tart Beats Six Rivals and Is Timed in 203 15 in Event at Westbury | By Louis Effrat Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/school-drive-seeks-600000.html | School Drive Seeks 600000 | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/silverprice-spurt-triggers-a-revival-of-canadian-town-silverprice.html | SilverPrice Spurt Triggers a Revival Of Canadian Town SILVERPRICE RISE ACTIVATES A MINE Roads Are Scarce Blacksmith Story A Ramshackle Mess 8Hour Mine Shifts | By Joseph Lelyveld Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/softening-the-tax-bite-businessmen-press-for-key-changes-in-rules.html | Softening the Tax Bite Businessmen Press for key Changes In Rules on Entertainment Deductions Rule Explained CHANGES SOUGHT IN NEW TAX LAW Training Sessions Set | By Robert Metz | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/son-to-the-jm-kranzes.html | Son to the JM Kranzes | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sorbonnes-students-overflow-its-facilities.html | Sorbonnes Students Overflow Its Facilities | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sports-of-the-times-jimmy-and-the-bronk-room-for-both-minor.html | Sports of The Times Jimmy and the Bronk Room for Both Minor Handicap Evasion Method | By Arthur Daley | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/starfish-threaten-shellfish-industry-in-huntington-bay.html | Starfish Threaten Shellfish Industry In Huntington Bay | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/stevenson-sees-closer-soviet-tie-says-colorbased-alliances-can-turn.html | STEVENSON SEES CLOSER SOVIET TIE Says ColorBased Alliances Can Turn Russia to West Chinese Membership Discussed | By Harry Gilroythe New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/stock-prices-dip-as-trading-thins-market-advisory-services-provide.html | STOCK PRICES DIP AS TRADING THINS Market Advisory Services Provide a Price Impetus but Decline Persists TURNOVER IS 4270000 Strength Shown by Sugars Airlines and Specialties Average Off 087 34 New Highs Set Chrysler Is Active STOCK PRICES DIP AS TRADING THINS Syntex Advances Sperry Rand Active | By Gene Smith | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/strides-foreseen-in-us-shoe-sales.html | STRIDES FORESEEN IN US SHOE SALES | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/study-for-bridge-urged-by-suffolk-survey-asked-for-24mile-crossing.html | STUDY FOR BRIDGE URGED BY SUFFOLK Survey Asked for 24Mile Crossing Over Long Island Sound to New England Cost Put At 260 Million | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/summary-of-actions-in-supreme-court-antitrust-law-boundaries.html | Summary of Actions in Supreme Court ANTITRUST LAW BOUNDARIES CITIZENSHIP COURTS CRIMINAL LAW FREE SPEECH GOVERNMENTAL IMMUNITY JURISDICTION AND PROCEDURE LIQUOR LOYALTY MARITIME LAW RACE RELATIONS NATURAL GAS RAILROADS RELIGION | The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/synthesis-is-held-near-for-insulin-success-would-be-a-major-gain.html | SYNTHESIS IS HELD NEAR FOR INSULIN Success Would Be a Major Gain Against Diabetes Disease Increasing Injected Into Mice | By Walter Sullivan | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/the-korth-resignation-2-decisions-by-mcnamara-are-believed.html | The Korth Resignation 2 Decisions by McNamara Are Believed Responsible for the Secretarys Timing Got News on Friday Responsibility Shifted Tenure Was Stormy | By Hanson W Baldwin | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/theater-the-advocate-saccovanzetti-drama-by-robert-noah-opens.html | Theater The Advocate SaccoVanzetti Drama by Robert Noah Opens | By Howard TaubmanfriedmanAbeles | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/thousands-flock-to-rites-for-piaf-funeral-for-french-singer-goes.html | THOUSANDS FLOCK TO RITES FOR PIAF Funeral for French Singer Goes Through Paris | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/top-tories-seek-accord-on-chief-3-in-cabinet-meetchoice-is-forecast.html | TOP TORIES SEEK ACCORD ON CHIEF 3 in Cabinet MeetChoice Is Forecast by Thursday Queen Returns to Palace Opposition Attack | By Lawrence Fellows Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-asks-aid-for-skoplje-to-repair-havoc-of-quake.html | UN Asks Aid for Skoplje To Repair Havoc of Quake | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-hears-plea-on-south-africa-tanganyikan-asks-that-all-countries.html | UN HEARS PLEA ON SOUTH AFRICA Tanganyikan Asks That All Countries Sever Ties Thant Issues Report UN Jurisdiction Denied Dane Confers on Plan | By Thomas P Ronan Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-urges-britain-to-defer-autonomy-of-south-rhodesia-un-urges-delay.html | UN Urges Britain To Defer Autonomy Of South Rhodesia UN URGES DELAY IN SOUTH RHODESIA Africans See Hazards | By Arnold H Lubasch Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/upstate-gop-chief-gets-osterman-post.html | UPSTATE GOP CHIEF GETS OSTERMAN POST | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/us-security-aide-defends-conduct-asks-dismissal-of-charges-on.html | US SECURITY AIDE DEFENDS CONDUCT Asks Dismissal of Charges on Passing of Secret Data Refers to Wieland Case | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/verwoerd-cabinet-to-meet.html | Verwoerd Cabinet to Meet | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/weeks-fair-of-antiques-is-reviewed-mystery-item.html | Weeks Fair Of Antiques Is Reviewed Mystery Item | By Sanka Knox | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/westchester-suit-scores-rent-aid-housing-reforms-are-asked-for.html | WESTCHESTER SUIT SCORES RENT AID Housing Reforms Are Asked for Persons on Relief Decision Reserved | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/wheat-deal-puts-burden-on-soviet-grain-purchases-from-us-and-other.html | WHEAT DEAL PUTS BURDEN ON SOVIET Grain Purchases From US and Other Nations Drain Russian Gold Supply MINING COSTS ARE HIGH production Outlay for Metal Believed Far in Excess of Price Paid Abroad Average Amount Sold Important Fields WHEAT DEAL PUTS BURDEN ON SOVIET Logical Route Soviet Shifting Gold Sales | By Theodore Shabad Special To the New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/white-house-science-chief-fights-cuts-in-budget-role-of-agency.html | White House Science Chief Fights Cuts in Budget Role of Agency | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/wood-field-and-stream-state-explains-restrictions-on-hunting-and.html | Wood Field and Stream State Explains Restrictions on Hunting and Fishing During Dry Spell | By Oscar Godbout | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/work-of-denounced-poet-reappears-in-soviet-press.html | Work of Denounced Poet Reappears in Soviet Press | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/writein-drive-started.html | WriteIn Drive Started | Special to The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ywca-show-to-give-preview-for-li-ageney-center-in-great-neck-to.html | YWCA Show To Give Preview For LI Ageney Center in Great Neck to Gain From Art Event Next Tuesday Night | Al Levine | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/zenger-honored-by-army-here-plaque-unveiled-on-governors-island.html | Zenger Honored by Army Here Plaque Unveiled on Governors Island Press Saluted | The New York Times | RE0000539257 | 1991-08-05 | B00000068862 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/104-zealots-go-on-trial-in-israel.html | 104 Zealots Go on Trial in Israel | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/1964-fair-opening-its-first-building-port-authority-hall-to-be.html | 1964 FAIR OPENING ITS FIRST BUILDING Port Authority Hall to Be Opened Officially Today Seating Problems Blue and Gold Dominate | By Alexander Burnham | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/2-lending-units-widen-aid-plans-latin-bank-to-help-finance.html | 2 LENDING UNITS WIDEN AID PLANS Latin Bank to Help Finance InterAmerican Exports of Heavy Equipment EMERGING NATIONS GAIN World Fund Allows UAR to Borrow More Than Her Complete Quota Basic Industry Aid Regional Trade Gaining | By Edwin L Dale Jr Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/3-games-tonight-start-nba-play-warriors-considered-most.html | 3 GAMES TONIGHT START NBA PLAY Warriors Considered Most Unpredictable in League Wilt Wreck Game 3Way Battle Possible | By Leonard Koppett | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/4-local-colleges-excel-at-passing-kings-point-hofstra-post-wagner.html | 4 LOCAL COLLEGES EXCEL AT PASSING Kings Point Hofstra Post Wagner Have Good Backs Post Proud of Hespos LaMonte Out for Season | By Gordon S White Jr | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/87-countries-give-to-un-aid-funds-123-million-contributed-for.html | 87 COUNTRIES GIVE TO UN AID FUNDS 123 Million Contributed for Underdeveloped Areas | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/activity-sluggish-for-bills-of-us-prices-unchanged-to-down-a.html | ACTIVITY SLUGGISH FOR BILLS OF US Prices Unchanged to Down a PoinIntermediates MixedCorporates Dull Intermediates Mixed Corporates Are Dull | By Hj Maidenberg | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/adelphi-will-give-class-at-64-fair-in-six-languages.html | Adelphi Will Give Class at 64 Fair In Six Languages | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/adenauer-offers-proud-farewell-retiring-leader-hails-gains-of-14.html | ADENAUER OFFERS PROUD FAREWELL Retiring Leader Hails Gains of 14 YearsSays He Will Speak When Necessary ADENAUER OFFERS PROUD FAREWELL The Matter of Reunification All In Need of Control | By Arthur A Olsen Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/advertising-diamond-jubilee-in-the-rough-golden-observance-cyanamid.html | Advertising Diamond Jubilee in the Rough Golden Observance Cyanamid Shift Matter of Emotion Accounts People Addenda | By Peter Bart | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/aid-bill-amendment-authorizes-president-to-withhold-vietnam-funds.html | Aid Bill Amendment Authorizes President to Withhold Vietnam Funds Aid Vital to Saigon | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/and-jimmy-brown-stayed-up-as-he-went-downhill-its-a-fact-turf-at.html | And Jimmy Brown Stayed Up as He Went Downhill Its a Fact Turf at Stadium Slopes | By William N Wallacethe New York Times BY PATRICK A BURNS | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/anglican-cleric-guilty-of-aiding-african-party.html | Anglican Cleric Guilty Of Aiding African Party | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/antarctic-flights-resume.html | Antarctic Flights Resume | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/army-moved-for-stichweh-and-budged-for-no-one.html | Army Moved for Stichweh and Budged for No One | By Allison Danzig Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ben-bella-calls-guerrillas-back-to-fight-morocco-algerian-forces.html | BEN BELLA CALLS GUERRILLAS BACK TO FIGHT MOROCCO Algerian Forces Mobilized Collusion Is Attributed to Rebels and Hassan 2 OUTPOSTS DEFENDED President Says Foreigners Fly Aircraft Attacking Positions on Border Windows Shattered BEN BELLA CALLS GUERRILLAS BACK Troops Said to Counterattack US Denies Accusation | By Peter Gross Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/beran-says-he-is-still-primate-czech-archbishop-asserts-he-awaits.html | BERAN SAYS HE IS STILL PRIMATE Czech Archbishop Asserts He Awaits Popes Orders Prelate Is in Good Health | By Paul Underwood Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/books-of-the-times-oh-what-a-lovely-field-marshal.html | Books of The Times Oh What a Lovely Field Marshal | By Herbert Mitgang | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bridge-venezuela-upsets-argentina-in-continental-tournament-gains.html | Bridge Venezuela Upsets Argentina In Continental Tournament Gains in 2 Years | By Albert H Morehead | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/brutality-in-strike-is-denied-by-madrid.html | BRUTALITY IN STRIKE IS DENIED BY MADRID | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cardi-and-kaczenski-beat-montoya-and-doctor-1-up.html | Cardi and Kaczenski Beat Montoya and Doctor 1 Up | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/catholic-film-group-ranks-cleopatra-as-inadvisable.html | Catholic Film Group Ranks Cleopatra as Inadvisable | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/church-colleges-aided-by-senate-but-chamber-vote-on-court-review.html | CHURCH COLLEGES AIDED BY SENATE But Chamber Vote on Court Review Imperils Measure Taxpayer Challenge | By Marjorie Hunter Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/citizens-group-seeks-to-limit-sales-of-guns-and-ammunition.html | Citizens Group Seeks to Limit Sales of Guns and Ammunition | By Ms Handlerthe New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/city-grand-juries-to-hear-valachi-bronx-and-queens-slayings-to-be.html | CITY GRAND JURIES TO HEAR VALACHI Bronx and Queens Slayings to Be Discussed Today Pisano Clues Sought | By Martin Arnold | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/council-favors-administering-sacraments-in-the-vernacular.html | Council Favors Administering Sacraments in the Vernacular VERNACULAR USE BACKED IN COUNCIL | By Milton Bracker Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/creditors-weigh-stinnes-losses-financial-difficulties-set-off-by.html | CREDITORS WEIGH STINNES LOSSES Financial Difficulties Set Off by Unrelated Incident | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/custodial-funds-used-as-pay-rise-4million-fund-for-services-in.html | CUSTODIAL FUNDS USED AS PAY RISE 4Million Fund for Services in Schools Was Kept as Income City Aide Says CUSTODIAL FUNDS USED AS PAY RISE | By Leonard Buder | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dance-martha-graham.html | Dance Martha Graham | By Allen Hughes | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/designers-idea-of-hats-wins-american-clients-converted-americans.html | Designers Idea of Hats Wins American Clients Converted Americans Design for Couturiers | The New York Times Studio by Bill Aller | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dillon-opposes-cut-in-gains-tax-he-asks-senate-to-revise-house.html | DILLON OPPOSES CUT IN GAINS TAX He Asks Senate to Revise House BillAsserts Slash Would Benefit Wealthy Speedy Approval Asked DILLON OPPOSES CUT IN GAINS TAX 50 Per Cent Taxable Plan Now Unacceptable Calls for Quick Action Favorable to Long Plan | By John D Morris Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dinosaurs-seen-coming-into-city-dinosaurs-go-to-the-fair-site-as.html | DINOSAURS SEEN COMING INTO CITY Dinosaurs Go to the Fair Site as the Port Authority Building Opens | By John C Devlinthe New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dr-william-wilson-documents-expert.html | DR WILLIAM WILSON DOCUMENTS EXPERT | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/drug-stocks-buoy-a-mixed-market-many-areas-show-strength-but-key.html | DRUG STOCKS BUOY A MIXED MARKET Many Areas Show Strength but Key Averages Trace Indecisive Pattern 546 ISSUES UP 525 OFF Johnson  Johnson Spurts Electronics Fertilizers and Steels Advance Dominant Issue Floating Supply Limit DRUG STOCKS BUOY A MIXED MARKET Office Equipment Strong Rumors on Oils Sugars Move Up | By Gene Smith | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/eisenhower-gets-goldwater-vow-senator-to-air-views-on-all-issues-if.html | EISENHOWER GETS GOLDWATER VOW Senator to Air Views on All Issues if He Enters Race EISENHOWER GETS GOLDWATER VOW | By Felix Belair Jr Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/fair-bars-city-plea-on-25c-pupil-rate-votes-limited-plan-25cent.html | Fair Bars City Plea On 25c Pupil Rate Votes Limited Plan 25CENT PUPIL FEE REJECTED BY FAIR Groups Conduct Criticized | By Charles G Bennett | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/foreign-affairs-the-widening-breach-i-china-nobody-believed-us.html | Foreign Affairs The Widening Breach I China Nobody Believed Us | By Cl Sulzberger | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/forlorn-staff-stands-by-as-mirror-shuts-down-one-calls-it-a-typical.html | Forlorn Staff Stands By as Mirror Shuts Down One Calls It a Typical Hearst ClosingEven Winchell Is Caught by Surprise An Obituary Written Staff Lingers On | By Gay Talese | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/frondizi-adviser-returns-from-exile-in-uruguay.html | Frondizi Adviser Returns From Exile in Uruguay | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/funerals-critic-going-on-radiotv-jessica-mitford-planning-12.html | FUNERALS CRITIC GOING ON RADIOTV Jessica Mitford Planning 12 Interviews in a Few Days Fast Reaction Planned | By Val Adams | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/genesco-may-trim-dividend-of-kress-kress-dividends-may-be-reduced.html | Genesco May Trim Dividend of Kress KRESS DIVIDENDS MAY BE REDUCED | By Leonard Sloane | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/gilbert-heads-fund-drives-of-westchester-democrats.html | Gilbert Heads Fund Drives Of Westchester Democrats | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/gm-aide-explores-ad-buyer-attitudes-gm-aide-defines-aims-of-ad.html | GM Aide Explores Ad Buyer Attitudes GM AIDE DEFINES AIMS OF AD BUYER Hattwick Statement | By William M Freeman Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hampton-bays-rejects-bid-to-incorporate-as-village.html | Hampton Bays Rejects Bid To Incorporate as Village | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/harvard-conduct-annoys-mrs-nhu-complains-of-bad-manners-picketed-at.html | HARVARD CONDUCT ANNOYS MRS NHU Complains of Bad Manners Picketed at Princeton Officers Family Pays Visit | By Robert C Doty Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hearst-newspaper-chain-part-of-corporate-empire-now-a-third-its.html | Hearst Newspaper Chain Part of Corporate Empire Now a Third Its Former Size OWNER WIELDED GREAT INFLUENCE The Chief Ran 30 Papers With an Iron Discipline Heirs Less Strict Owns Timberland One Paper Acquired Sentinel Sold in 62 Expelled From Harvard Gave Money to Son Preserved Estate Appraisal Criticized Offers Turned Down Bought Shares Issues Raised Greater Local Option National Policy Set Had Monastery Shipped Control Relinquished | By Charles Grutzner | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hyde-park-man-heads-state-realty-association.html | Hyde Park Man Heads State Realty Association | John Lane | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ila-will-load-wheat-for-soviet-assistant-labor-secretary-persuades.html | ILA WILL LOAD WHEAT FOR SOVIET Assistant Labor Secretary Persuades Dock Officials | By John P Callahan | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/india-looks-at-socialism-political-leaders-pay-their-respects-but.html | India Looks at Socialism Political Leaders Pay Their Respects But Each Has His Own Interpretation | By Thomas F Brady Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/integration-wins-churchs-backing-disciples-also-vote-help-to.html | INTEGRATION WINS CHURCHS BACKING Disciples Also Vote Help to Victims of Race Struggle | By George Dugan Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/irate-dominican-junta-reports-interference-by-us-diplomat-dominican.html | Irate Dominican Junta Reports Interference by US Diplomat DOMINICAN JUNTA ACCUSES US AIDE Charge Made at OAS Council | By Henry Raymont Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/italy-provides-aid-to-flooded-area.html | ITALY PROVIDES AID TO FLOODED AREA | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ivor-b-yassin-59-dies-a-consulting-engineer.html | Ivor B Yassin 59 Dies A Consulting Engineer | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/japans-markets-get-modern-look-japanese-food-markets-are-often-less.html | JAPANS MARKETS GET MODERN LOOK Japanese Food Markets Are Often Less Than Super JAPANS MARKETS GET MODERN LOOK Founded in 1953 | Special to The New York TimesThe New York Times by Emerson Chapin | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/johnson-shares-show-sharp-rise-20-per-cent-gain-spurred-by-new.html | JOHNSON SHARES SHOW SHARP RISE 20 Per Cent Gain Spurred by New BirthControl Pill Syntex Is Active | By John H Allan | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/judge-questions-legality-of-sic-he-says-inquiries-continue-trough.html | JUDGE QUESTIONS LEGALITY OF SIC He Says Inquiries Continue Trough Life Ended in April Guilty of Contempt | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/justice-who-fined-lawyer-50-declares-her-hats-grotesque-womens-hats.html | Justice Who Fined Lawyer 50 Declares Her Hats Grotesque Womens Hats Draw Ire of Court | By Jack Roththe New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kentucky-ballot-raises-race-issue-opponents-in-contest-in-kentucky.html | KENTUCKY BALLOT RAISES RACE ISSUE Opponents in Contest in Kentucky | By Claude Sitton Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kenya-talks-appear-to-reach-stalemate.html | KENYA TALKS APPEAR TO REACH STALEMATE | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/krebiozen-ruled-no-aid-in-cancer-us-institute-findings-are-derided.html | KREBIOZEN RULED NO AID IN CANCER US Institute Findings Are Derided by Sponsors Deride Committee Regard Case as Closed | By Robert C Toth Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lacerda-scores-goulart-aides-accuses-them-of-plotting-his.html | LACERDA SCORES GOULART AIDES Accuses Them of Plotting His Assassination Military Inquiry Ordered Seeks Support of Bills Brazilian Conservative | By Juan de Onis Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/law-student-fiance-of-janet-bumbarger.html | Law Student Fiance Of Janet Bumbarger | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lemass-greeted-at-white-house-irish-prime-minister-gets-relatively.html | LEMASS GREETED AT WHITE HOUSE Irish Prime Minister Gets Relatively Quiet Welcome | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/letters-to-the-times-kennan-backs-sales-to-tito-opposition-declared.html | Letters to The Times Kennan Backs Sales to Tito Opposition Declared Harmful to the Cause of AntiCommunism Queens Cultural Center Use of Permanent Buildings at Worlds Fair Advocated Colonial Indian Summer Against Park Parades | GEORGE KENNANHARRY SMITHBENJAMIN K BENNETTRICHARD H GOODMAN | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/menzies-calls-election-nov-30-in-move-to-increase-majority-his.html | Menzies Calls Election Nov 30 In Move to Increase Majority His Coalition Has Only One Vote More Than Half in Australian House | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/miss-marie-gordon-prospective-bride.html | Miss Marie Gordon Prospective Bride | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/miss-norma-meer-is-engaged-to-wed.html | Miss Norma Meer Is Engaged to Wed | Bradford Bachrach | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mrs-miriam-w-cave-to-rewed-next-month.html | Mrs Miriam W Cave To Rewed Next Month | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/neutron-danger-in-space-assayed-brook-haven-conference-told-of.html | NEUTRON DANGER IN SPACE ASSAYED Brook haven Conference Told of Animal Experiments Produce Sprays of Particles Yugoslav Incident Domestic Animals Used | By Walter Sullivan | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-evidence-aids-3-doomed-negroes.html | NEW EVIDENCE AIDS 3 DOOMED NEGROES | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-rochelles-exmayor-says-he-could-not-trust-his-police-police.html | New Rochelles ExMayor Says He Could Not Trust His Police POLICE ACCUSED IN NEW ROCHELLE | By McCandlish Phillips | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-transit-aid-is-linked-to-fare-councilman-bids-city-bar.html | NEW TRANSIT AID IS LINKED TO FARE Councilman Bids City Bar SchoolRate Rise Unless 15Cent Fare Is Assured OGRADY BARS PROMISE Authoritys Chairman Cites Uncertainty on Costs in View of TWU Demands Deficit Threatens Hearing Tomorrow | By Clayton Knowles | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-york-seeks-its-first-victory-howe-has-chance-to-tie-or-break.html | NEW YORK SEEKS ITS FIRST VICTORY Howe Has Chance to Tie or Break Richards Scoring Mark of 544 Goals Two From Montreal Henry Seeks No 200 | The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/news-of-food-new-cookbook-gives-basic-directions-and-variations-for.html | News of Food New Cookbook Gives Basic Directions and Variations for Baking Bread Book of Desserts ARAB PUMPKIN PUDDING | by Nan Ickeringill | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/nkrumah-says-lack-of-unity-defeated-his-congo-plan.html | Nkrumah Says Lack of Unity Defeated His Congo Plan | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/no-basic-changes-ahead-for-funds-official-sees-no-violent-shift-in.html | NO BASIC CHANGES AHEAD FOR FUNDS Official Sees No Violent Shift in Regulations | By Sal R Nuccio Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/opera-wagners-die-meistersinger-at-the-met-second-production-of.html | Opera Wagners Die Meistersinger at the Met Second Production of Season Is Staged Lisa Della Casa Sings the Role of Eva | By Harold C Schonberglouis Melancon | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/payroll-jobs-up-554000-in-month-gain-tops-expectation-cars-and.html | PAYROLL JOBS UP 554000 IN MONTH Gain Tops Expectation Cars and Schools Lead Still Below Peak Mining Shows Drop | By John D Pomfret Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peace-corps-cuts-back-its-request-for-funds-tougher-standards.html | Peace Corps Cuts Back Its Request for Funds Tougher Standards Selecting Out Many of Applicants Shriver Tells House Committee Fewer Are Being Accepted Estimate Too High | By Cp Trussell Special to the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peace-move-seen-in-chicken-war-common-market-ministers-agree-to.html | PEACE MOVE SEEN IN CHICKEN WAR Common Market Ministers Agree to Arbitrate Cost of Lost Poultry Exports Germans Take Hard Line Third Country Problems Greece Gets Invitation PEACE MOVE SEEN IN CHICKEN WAR Common Currency Urged US Dislikes Proposal | By Edward T OToole Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peking-bid-in-un-to-be-made-today.html | PEKING BID IN UN TO BE MADE TODAY | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/pennel-vaults-159-to-take-only-medal-for-us-in-track-at-tokyo.html | Pennel Vaults 159 to Take Only Medal for US in Track at Tokyo AMERICAN VICTOR ON FEWER MISSES Reinhardt of Germany 2d Pennel Calls Performance Very Disappointing Fans Are Enthusiastic US Fencers Rally | The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/planner-defends-cars-in-midtown-new-chief-of-commission-sworn-by.html | PLANNER DEFENDS CARS IN MIDTOWN New Chief of Commission Sworn by Mayor Backs Municipal Garages Begin Duties Today PLANNER DEFENDS CARS IN MIDTOWN Theories Much Sought Caution on Bulldozers | By Ada Louise Huxtable | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/porcelain-sale-reaches-2500000.html | Porcelain Sale Reaches 2500000 | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/presidency-race-is-close-in-korea-south-korean-presidential.html | PRESIDENCY RACE IS CLOSE IN KOREA South Korean Presidential Aspirants Cast Ballots | By Emerson Chapin Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/princeton-votes-bond-issue.html | Princeton Votes Bond Issue | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/prof-alan-coutts-56-dies-exdickinson-dean-of-men.html | Prof Alan Coutts 56 Dies ExDickinson Dean of Men | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/queens-bar-backs-herz-for-justice-he-is-the-only-one-of-six-to.html | QUEENS BAR BACKS HERZ FOR JUSTICE He Is the Only One of Six to Receive Endorsement | Py PAUL CROWELL | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/queens-letters-saved-from-sale-purchase-by-consul-takes-rare-find.html | QUEENS LETTERS SAVED FROM SALE Purchase by Consul Takes Rare Find Off Auction Sale Listed Tomorrow Royal Family Request | By Sanka Knox | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/raf-unit-to-arrive-at-calcutta-today.html | RAF UNIT TO ARRIVE AT CALCUTTA TODAY | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/raisin-prices-played-a-role-in-officials-choice-of-career-raisins.html | Raisin Prices Played a Role in Officials Choice of Career RAISINS DECIDED BANKERS CAREER Born in Sweden | By Edward Cowan | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/resolution-to-bar-weapons-in-space-presented-to-un-announcement-oct.html | Resolution to Bar Weapons in Space Presented to UN Announcement Oct 3 17 Nations Offer Resolution To Forbid Weapons in Space Change Would Be Noted Kennedy Efforts Urged Kennedy Gives Outlook | By Sam Pope Brewer Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/robert-kennedy-tries-to-prevent-rights-deadlock-tells-house.html | ROBERT KENNEDY TRIES TO PREVENT RIGHTS DEADLOCK Tells House Judiciary Panel Stiff Measure May Peril Prospects of Passage GOP SUPPORT URGED Attorney General Calls for BipartisanshipSupports Fair Employment Plan Effect Uncertain Robert Kennedy Tries to Avert A Deadlock on Civil Rights Bill | By Anthony Lewis Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/roberts-very-much-in-picture-as-lions-prepare-for-harvard.html | Roberts Very Much in Picture As Lions Prepare for Harvard | By William J Briordy | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/rock-tossed-by-truck-kills-jersey-child-in-passing-car.html | Rock Tossed by Truck Kills Jersey Child in Passing Car | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/rudolph-a-peterson-chosen-as-head-of-bank-of-america.html | Rudolph A Peterson Chosen as Head of Bank of America | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ruppert-studies-new-plant-site-land-in-putnam-county-surveyed-for.html | RUPPERT STUDIES NEW PLANT SITE Land in Putnam County Surveyed for Brewery Water Supply Checked | By James J Nagle | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/saigon-students-said-to-defect-200-reported-with-reds-officials-are.html | SAIGON STUDENTS SAID TO DEFECT 200 Reported With Reds Officials Are Worried US Embassy Investigating Underground Reported | By David Halberstam Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sales-and-ads-down-at-dailies-circulations-of-the-major-papers.html | SALES AND ADS DOWN AT DAILIES Circulations of the Major Papers Dropped 500000 Ad Volume Declined Breakdown on Advertising Costs and Competitors Protracted Shutdown | By Peter Kihss | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/science-academy-head-sees-limit-on-us-research-funds.html | Science Academy Head Sees Limit on US Research Funds | By John W Finney Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/senate-aide-denies-outsidejob-profit.html | SENATE AIDE DENIES OUTSIDEJOB PROFIT | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/setting-for-party-of-travelers-aid-is-top-of-the-fair-fete-of-local.html | Setting for Party Of Travelers Aid Is Top of the Fair Fete of Local Chapter Held at Restaurant of Flushing Heliport Arrival in Cars and Buses Mrs Stralems Idea | By Philip H Doughertythe New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/seven-year-itch-to-be-a-musical-third-version-is-planned-by-rodgers.html | SEVEN YEAR ITCH TO BE A MUSICAL Third Version Is Planned by Rodgers Hayward New Drama Gets Title New Comedy Ready Williams Gets Role Premiere Postponed | By Sam Zolotow | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sherman-morse-93-exeditor-at-world.html | SHERMAN MORSE 93 EXEDITOR AT WORLD | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sitin-case-issues-trouble-justices-supreme-court-completes-hearing.html | SITIN CASE ISSUES TROUBLE JUSTICES Supreme Court Completes Hearing of Arguments Finds Lack of Notice | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/six-contenders-visit-macmillan-meet-separately-in-hospital-on.html | SIX CONTENDERS VISIT MACMILLAN Meet Separately in Hospital on Succession Deadlock | By Lawrence Fellows Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ski-resort-loans-backed-by-rea-rural-economies-are-aided-agency.html | SKI RESORT LOANS BACKED BY REA Rural Economies Are Aided Agency Chief Tells Critics ARA Aids Project Authority Noted | By William M Blair Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/solomon-smith-resigns-as-northern-trust-head.html | Solomon Smith Resigns As Northern Trust Head | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/spain-expels-miss-churchill.html | Spain Expels Miss Churchill | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sports-group-cites-mrs-payson.html | Sports Group Cites Mrs Payson | The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sports-of-the-times-slightly-spectral-spoofing-spooks-low-output.html | Sports of The Times Slightly Spectral Spoofing Spooks Low Output Cold Shoulder | By Arthur Daley | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/state-is-set-back-in-reactor-fight.html | STATE IS SET BACK IN REACTOR FIGHT | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/suffolk-jury-begins-road-fraud-inquiry.html | SUFFOLK JURY BEGINS ROAD FRAUD INQUIRY | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tax-cut-held-vital-to-economy-industrial-output-rises-slightly-tax.html | Tax Cut Held Vital to Economy Industrial Output Rises Slightly TAX CUT PRESSED PRODUCTION RISES | By Eileen Shanahan Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/thaddeus-du-flon-retired-architect.html | THADDEUS DU FLON RETIRED ARCHITECT | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-mirror-is-closed-by-hearst-corp-some-of-assets-are-sold-to-the.html | The Mirror Is Closed by Hearst Corp Some of Assets Are Sold to The News Rising Costs Are Blamed Some Features Move to JournalAmerican The Mirror Is Closed by the Hearst Corporation | By George Barrett | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-raincoat-once-an-oilskin-turns-to-sable-prestige-matches-price.html | The Raincoat Once an Oilskin Turns to Sable Prestige Matches Price Out of the Trenches | By Angela Taylormuseum of Modern Artthe New York Times 1956the New York Times 1963 | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/theater-a-new-musical-ballad-for-bimshire-opens-at-mayfair.html | Theater A New Musical Ballad for Bimshire Opens at Mayfair | By Howard Taubman | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/transoceanic-tv-links-churchmen-god-and-christianity-are-topics-in.html | TRANSOCEANIC TV LINKS CHURCHMEN God and Christianity Are Topics in Historic Event Earlier Meeting in July Severeid is Moderator | By Murray Illson | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tuscarora-defeats-amber-diver-and-the-sport-in-aqueduct.html | Tuscarora Defeats Amber Diver and The Sport in Aqueduct Steeplechase FIRST THREE EVEN AT FINAL BARRIER Tuscarora Victor in 3Mile Grand National by Two LengthsPays 650 Amber Diver Was Victor Tuscarora Rated Carefully | By Steve Cady | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tv-review-second-town-meeting-links-clergymen.html | TV Review Second Town Meeting Links Clergymen | By Jack Gould | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/un-to-take-up-storm-relief.html | UN to Take Up Storm Relief | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-and-france-reported-moving-to-atomic-talks-paris-is-waiting-to.html | US AND FRANCE REPORTED MOVING TO ATOMIC TALKS Paris Is Waiting to Learn Washingtons Conditions for Exchange of Data Written Statement Asked Production Far Off FRENCH AWAITING US BID ON ATOM The German Aspect | By Drew Middleton Special to the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-gangsters-who-fled-cuba-said-to-take-over-in-florida.html | US Gangsters Who Fled Cuba Said to Take Over in Florida | By Emanuel Perlmutter Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-is-studying-new-ship-lights-improvements-are-sought-to-prevent.html | US IS STUDYING NEW SHIP LIGHTS Improvements Are Sought to Prevent Accidents Colored Lights Whistle Lights | By George Horne | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/use-of-us-engines-indicates-new-trend-in-sports-car-racing.html | Use of US Engines Indicates New Trend in Sports Car Racing | By Frank M Blunk Special To the New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/vice-president-elected-by-mastan-company.html | Vice President Elected By Mastan Company | Pach Bros | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/viewers-praise-tvs-advocate-many-liked-play-that-may-close-soon-on.html | VIEWERS PRAISE TVS ADVOCATE Many Liked Play That May Close Soon on Broadway Willing to Pay to See It Illusion of Theater | By Milton Esterow | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/washington-ikes-benevolent-neutrality-in-the-campaign-taft-and.html | Washington Ikes Benevolent Neutrality in the Campaign Taft and Goldwater Dangers of Failure | By James Reston | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/welensky-charges-britain-mobilized-against-rhodesia.html | Welensky Charges Britain Mobilized Against Rhodesia | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/wood-field-and-stream-a-timely-reminder-to-sportsmen-hunting-and.html | Wood Field and Stream A Timely Reminder to Sportsmen Hunting and Drinking Dont Mix | By Oscar Godbout | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/yugoslavs-policy-attacked-by-hanoi.html | YUGOSLAVS POLICY ATTACKED BY HANOI | Special to The New York Times | RE0000539249 | 1991-08-05 | B00000068069 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/12-nations-display-361-models-at-automobile-show-in-london-newmodel.html | 12 Nations Display 361 Models At Automobile Show in London NEWMODEL CARS SHOWN IN LONDON Marginal Differences Cleaner Finishes | By Clyde H Farnsworth Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/2-witnesses-balk-cuba-trip-inquiry-new-yorker-is-linked-with.html | 2 WITNESSES BALK CUBA TRIP INQUIRY New Yorker Is Linked With Students Plane Deal Couple Subpoenaed | The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/a-2d-man-in-jersey-dies-of-meningitis.html | A 2D MAN IN JERSEY DIES OF MENINGITIS | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/advertising-scaring-up-halloween-sales-looking-for-screams.html | Advertising Scaring Up Halloween Sales Looking for Screams Dwindling Realm The Egg Problem Accounts People Addenda | By Peter Bart | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/ag-eldredge-jr-becomes-fiance-of-miss-swartz-yale-alumnus-to-marry.html | AG Eldredge Jr Becomes Fiance Of Miss Swartz Yale Alumnus to Marry Debutante of 60 Winter Nuptials | Bradford Bachrach | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/airline-discount-blocked-by-cab-uniteds-family-rate-halted-industry.html | AIRLINE DISCOUNT BLOCKED BY CAB Uniteds Family Rate Halted Industry Study Ordered | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/albany-to-press-for-fairfee-cut-democrats-plan-action-for-low.html | ALBANY TO PRESS FOR FAIRFEE CUT Democrats Plan Action for Low Childrens Rate To Seek Financial Inquiry Parley to Consider Issue | By Layhmond Robinson | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/algerians-meet-with-moroccans-as-fight-goes-on-battle-reported.html | ALGERIANS MEET WITH MOROCCANS AS FIGHT GOES ON Battle Reported Spreading Around 2 Military Posts on Disputed Border TROOPS ARE REINFORCED Algiers Rules Out Changes of FrontierBen Bella Suspends Assembly Air Attack Charged ALGERIANS MEET WITH MOROCCANS Haile Selassie in Morocco Algerians Rush to Enlist Defense Chief on Frontier | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/alston-houk-voted-top-managers-world-series-foes-gain-laurels-in.html | Alston Houk Voted Top Managers World Series Foes Gain Laurels in Separate Polls Alstons 10th Year He Was a School Teacher | The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/american-to-buy-supersonic-craft-ready-to-deposit-15-million-for-6.html | AMERICAN TO BUY SUPERSONIC CRAFT Ready to Deposit 15 Million for 6 USBuilt Planes Will Share Costs | By Joseph Carter | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/april-bridal-planned-by-frances-farrar.html | April Bridal Planned By Frances Farrar | Diana H Walker | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/arrest-ordered-in-li-road-case-oyster-bay-official-cited-in-not.html | ARREST ORDERED IN LI ROAD CASE Oyster Bay Official Cited in Not Answering Subpoena Report Cites Abuses | By Roy R Silver Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/arson-suspected-in-fires-in-dormitory-at-princeton.html | Arson Suspected in Fires In Dormitory at Princeton | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/art-show-from-the-chicago-institute-exhibition-of-drawings-seen-at.html | Art Show From the Chicago Institute Exhibition of Drawings Seen at Wildenstein A Bacon Retrospective | By John Canaday | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/atest-detectors-launched-by-us-twin-satellites-could-spot-a.html | ATEST DETECTORS LAUNCHED BY US Twin Satellites Could Spot a Clandestine Explosion 100 Million Miles Away ATEST DETECTORS LAUNCHED BY US Icosahedron Shape 10 Satellites Scheduled | By Richard Witkin Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bid-of-152000-gets-town-house-5story-home-on-81st-street-and.html | BID OF 152000 GETS TOWN HOUSE 5Story Home on 81st Street and RollsRoyce Sold Near PS 6 | By Philip Benjamin | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bishop-censures-vatican-nuncios-council-hears-stern-critique-of.html | BISHOP CENSURES VATICAN NUNCIOS Council Hears Stern Critique of Diplomatic System Apostolic Delegates Role Arrived in 1893 | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bond-shortterm-governments-are-firm-as-longer-maturities-decline.html | Bond ShortTerm Governments Are Firm as Longer Maturities Decline BILLS UNCHANGED TO UP BY 2 POINTS Corporate Market Limited to Small OrdersNew Municipals Are Slow Some Bills Advance Nevada Power Issue Slow | By Hj Maidenberg | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/books-of-the-times-he-doesnt-beat-his-breast-he-beats-the.html | Books of The Times He Doesnt Beat His Breast He Beats the Opposition End Papers | By Charles Poorebern Keating | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/borek-and-moresco-post-1up-victory-cardi-kaczenski-lose-early-lead.html | Borek and Moresco Post 1Up Victory CARDI KACZENSKI LOSE EARLY LEAD Winners Go Ahead for First Time at 16th Hole of Final in Metropolitan Golf Mrs Evens Team Wins Mrs Redmond ReElected | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/brazil-students-want-kennedy.html | Brazil Students Want Kennedy | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bridge-even-experts-ignore-laws-just-as-average-players-do-south.html | Bridge Even Experts Ignore Laws Just as Average Players Do South Defers Decision | By Albert H Morehead | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/british-convoy-held-9-hours-in-germany-by-russian-troops-cleared-on.html | British Convoy Held 9 Hours in Germany By Russian Troops Cleared on Western Terms A BRITISH CONVOY TO BERLIN BALKED Home Calls Soviet Official No Mention in Soviet Press US Officials Cautious | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/canadian-mercantile-bank-plans-to-widen-operations.html | Canadian Mercantile Bank Plans to Widen Operations | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/car-sales-bring-inquiry-by-nasa-improprieties-suspected-in.html | CAR SALES BRING INQUIRY BY NASA Improprieties Suspected in Canaveral Disposal Deal | By Robert C Toth Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/carolyn-hone-nichols-will-marry-on-dec-28.html | Carolyn Hone Nichols Will Marry on Dec 28 | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/changing-neighborhood-yorkvilles-flavor-giving-way-to-east-side.html | Changing Neighborhood Yorkvilles Flavor Giving Way to East Side Conformity 66 NEW BUILDINGS GO UP IN 10 YEARS High Rents Dislocate Many but Others Welcome the Modern Look Only 300 Negroes Evictees Fight to Stay Boom Becomes Frenzy Heavily Overbuilt Variety Noted | By Thomas Buckleythe New York Times BY EDWARD HAUSNER | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/chess-commercial-league-team-moves-into-rival-territory.html | Chess Commercial League Team Moves Into Rival Territory | By Al Horowitz | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/civil-service-rank-and-tests-are-given-to-citys-puppeteers.html | Civil Service Rank and Tests Are Given to Citys Puppeteers | The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cleric-defends-modern-funeral-methodist-pastor-assails-jessica.html | CLERIC DEFENDS MODERN FUNERAL Methodist Pastor Assails Jessica Mitford Book | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cuba-arms-curb-added-to-aid-bill-by-senate-panel-foreign-relations.html | CUBA ARMS CURB ADDED TO AID BILL BY SENATE PANEL Foreign Relations Unit Votes to Cut Off Funds if Nations Fail to Eliminate Sales Would Eliminate Aid LongTerm Pacts Noted CUBAN ARMS CURB PUSHED IN SENATE | By Felix Belair Jr Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dance-frank-phaedra-miss-graham-appears-at-luntfontanne.html | Dance Frank Phaedra Miss Graham Appears at LuntFontanne | By Allen Hughes | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/de-gaulle-arrives-in-iran-for-a-fourday-visit.html | De Gaulle Arrives in Iran for a FourDay Visit | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dillon-retreats-on-tax-reforms-says-overriding-necessity-is-speedy.html | DILLON RETREATS ON TAX REFORMS Says Overriding Necessity Is Speedy Cut in Rates Dillon Would Drop Tax Reform To Gain Speedy Rate Reduction Single Change Sought Opposes Tax Credit | By John D Morris Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/disciples-support-action-on-merger.html | DISCIPLES SUPPORT ACTION ON MERGER | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dodgers-get-12794-each-and-yankees-7874-in-record-series-shares.html | Dodgers Get 12794 Each and Yankees 7874 in Record Series Shares 4GAME RECEIPTS ALSO SET A MARK Net Gate Totals 1995189 29 Dodgers 33 Yanks Receive Full Shares Dreams Come True Nen Receives 1000 | By Leonard Koppett | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dodos-sets-adelphi-record.html | Dodos Sets Adelphi Record | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dominicans-hint-at-new-effort-to-get-us-to-recognize-junta-would.html | Dominicans Hint at New Effort To Get US to Recognize Junta Would Speed Return to Constitutionalism If Washington Approves RegimeBosch Party May Be Asked to Join Coalition Tied to Rusks Demand Rival Consulates in Operation | By Henry Raymont Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/draw-play-spurs-an-old-kent-grad-headmaster-gets-response-in-search.html | DRAW PLAY SPURS AN OLD KENT GRAD Headmaster Gets Response in Search for Picture Headmaster Calls Play | By Micheal Strauss Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/drug-makers-join-in-research-plan-16-companies-form-group-to.html | DRUG MAKERS JOIN IN RESEARCH PLAN 16 Companies Form Group to Coordinate Programs No Duplication of Work | By William M Freeman | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/drugs-against-tooth-decay-foreseen-at-dental-parley.html | Drugs Against Tooth Decay Foreseen at Dental Parley | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/earthquake-shock-felt-by-3-eastern-states.html | Earthquake Shock Felt By 3 Eastern States | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/effigy-feels-no-pain-michelosen-is-winning-so-pittsburgh-students.html | Effigy Feels No Pain Michelosen Is Winning So Pittsburgh Students Pass Up the Hangings THE STANDINGS | By Gordon S White Jr | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/erhard-elected-bonn-chancellor-new-west-german-leader-will-keep-all.html | ERHARD ELECTED BONN CHANCELLOR New West German Leader Will Keep All but Two of Adenauers Cabinet 23 Party Colleagues Abstain ERHARD ELECTED BONN CHANCELLOR Party Closing Ranks | By Arthur J Olsen Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fashion-show-for-nyus-maison.html | Fashion Show for NYUs Maison | Edward Ozern | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/financial-officials-see-british-growth.html | FINANCIAL OFFICIALS SEE BRITISH GROWTH | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/folk-singer-is-married.html | Folk Singer Is Married | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/french-pastry-german-sausages-and-cheeses-from-many-countries-found.html | French Pastry German Sausages and Cheeses From Many Countries Found in the Upper 80s The East Side Abounds With Delicacies of Many Lands | By Craig Claibornethe New York Times Studio BY GENE MAGGIO | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fribourg-drawings-sold-for-157730.html | FRIBOURG DRAWINGS SOLD FOR 157730 | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fund-aide-urges-insurer-detente-thaw-between-industries-asked-at.html | FUND AIDE URGES INSURER DETENTE Thaw Between Industries Asked at Convention British Comparison Offered | By Sal R Nuccio Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gagarin-stresses-joint-space-plans-he-and-woman-astronaut-visit.html | GAGARIN STRESSES JOINT SPACE PLANS He and Woman Astronaut Visit City and the UN Upswept Coiffure Denies 1964 Target | Special to The New York TimesThe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/general-park-wins-korea-presidency-in-close-vote-gen-park-victor-by.html | General Park Wins Korea Presidency in Close Vote GEN PARK VICTOR BY SLIM MARGIN Malpractices Charged Yun Reported Resting | By Emerson Chapin Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/girls-in-paris-like-the-looks-of-turtle-neck.html | Girls in Paris Like the Looks Of Turtle Neck | By Jeanne Molli Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/goldwater-says-he-gave-eisenhower-no-commitment-on-1964-campaign.html | Goldwater Says He Gave Eisenhower No Commitment on 1964 Campaign | By John H Fenton Special to the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/goofed-and-blue-thor-win-at-aqueduct-never-bend-suffolk-victor.html | Goofed and Blue Thor Win at Aqueduct Never Bend Suffolk Victor FILLIES TRIUMPH WITH LATE DRIVES Goofed Is First by Head and Blue Thor by a Nose in New York Handicap Rand Presents Trophy A Career Ends | By Joe Nichols | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gop-official-loses-greenwich-primary.html | GOP OFFICIAL LOSES GREENWICH PRIMARY | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/herridge-plans-6-wnewtv-plays-drama-series-is-expected-to-start-in.html | HERRIDGE PLANS 6 WNEWTV PLAYS Drama Series Is Expected to Start in December Basketball Scheduled New Series Planned Gordon Shows to Start | By Val Adams | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/house-prospects-for-a-rights-vote-appear-brighter-robert-kennedy.html | HOUSE PROSPECTS FOR A RIGHTS VOTE APPEAR BRIGHTER Robert Kennedy Supported by Celler on Proposals to Soften Draft of Measure A SELLOUT IS ALLEGED Negro Leader Assails Move Proponents Say Aim Is to Gain GOP Backing Celler Cites Urgency RIGHTS PROSPECTS GAIN IN THE HOUSE Would Protect Demonstrators | By Anthony Lewis Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/in-the-nation-rationale-of-us-economic-buildup-of-ussr-a-private.html | In The Nation Rationale of US Economic BuildUp of USSR A Private Business View | By Arthur Krock | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/india-lifts-ban-on-report-of-raf-units-arrival.html | India Lifts Ban on Report Of RAF Units Arrival | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/isaac-stern-to-be-soloist-at-westchesters-opening.html | Isaac Stern to Be Soloist At Westchesters Opening | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/israelis-to-study-jews-of-america-ss-wise-chair-to-be-set-up-at.html | ISRAELIS TO STUDY JEWS OF AMERICA SS Wise Chair to Be Set Up at Hebrew University Aspects to Be Explored | By Irving Spiegel | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/jack-crystal-54-jazz-buff-dead-records-dealer-managed-commodore.html | JACK CRYSTAL 54 JAZZ BUFF DEAD Records Dealer Managed Commodore Music Shop | Special to The New York TimesThe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/josephine-baker-rears-an-international-family-dinner-table.html | Josephine Baker Rears An International Family Dinner Table Arrangements Changing So Fast | By Joan Cook | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/kennedy-opposes-bill-setting-4year-terms-for-joint-chiefs-2year.html | Kennedy Opposes Bill Setting 4Year Terms for Joint Chiefs 2Year Terms Customary | By Jack Raymond Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/koreas-austere-leader-chung-hee-park.html | Koreas Austere Leader Chung Hee Park | The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/letters-to-the-times-press-chided-on-mme-nhu-state-department.html | Letters to The Times Press Chided on Mme Nhu State Department Official Denies Criticism Implies Censorship Guarantees Sought Backing Up Officials Bokaro Defeat Assessed Opposition to Indian Steel Mill as Socialistic Questioned Capital Unavailable William Bundy a Democrat No Damage to Exports | ROBERT MANNING Assistant Secretary of State for Public Affairs Washington Oct 15 1963ODED I REMBA Assistant Professor of Economics Staten Island Community College Staten Island NY Oct 4 1963JAMES RESTON Washington Oct 16 1963 | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/line-expected-to-seek-consent-to-prolong-layup-of-america-official.html | Line Expected to Seek Consent To Prolong LayUp of America Official Warns That Long Labor Disputes Damage Entire Industry Disputants Deadlocked | By George Hornefabian Bachrach | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/loans-to-egypt-and-israel-indicate-us-neutrality.html | Loans to Egypt and Israel Indicate US Neutrality | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/macmillan-confers-with-cabinet-aides.html | MACMILLAN CONFERS WITH CABINET AIDES | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mahle-rejoins-syracuse-team-for-penn-state-game-saturday.html | Mahle Rejoins Syracuse Team For Penn State Game Saturday Quarterback Recovers Front Shoulder Injury Suffered Against UCLA Nance to Start at Fullback Mahle Ready Again Cites Nances Potential | By Allison Danzig Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/many-in-gop-see-nixon-in-64-race-belief-is-widespread-that-he-seeks.html | MANY IN GOP SEE NIXON IN 64 RACE Belief Is Widespread That He Seeks Nomination and Has a Chance to Win It Many in GOP Consider Nixon A Candidate for the Nomination | By Tom Wicker Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/medicine-laureate-to-be-chosen-today.html | MEDICINE LAUREATE TO BE CHOSEN TODAY | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mirrors-close-laid-in-part-to-type-of-circulation-data-show-it-was.html | Mirrors Close Laid in Part to Type of Circulation Data Show It Was Second Paper for MostLinage Had Been Dropping Advertising Revenue Crucial TighteningUp Sought More Papers Down Incomes Shown | By Peter Kihssthe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mother-mary-liguori-93-of-sisters-of-mercy-dies.html | Mother Mary Liguori 93 Of Sisters of Mercy Dies | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-jl-blankenagel.html | MRS JL BLANKENAGEL | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-nhu-assails-americans-again-asserts-they-gave-her-idea-to-say.html | MRS NHU ASSAILS AMERICANS AGAIN Asserts They Gave Her Idea to Say Barbecued Monks Scores Aid Slowdown She Has Good News Mrs Nhu Seeks Her Father Father Disputes Mrs Nhu | By Marjorie Hunter Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-susan-mansell-to-wed.html | Mrs Susan Mansell to Wed | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/music-sidney-foster-pianist-of-ideas-romantic-impulse-seen-in-his.html | Music Sidney Foster Pianist of Ideas Romantic Impulse Seen in His Playing Gives Unusual Concert at Carnegie Hall | By Harold C Schonberg | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-hall-opened-in-berlin-concert-karajan-conducts-program-to.html | NEW HALL OPENED IN BERLIN CONCERT Karajan Conducts Program to Inaugurate Auditorium Waiting for the Trees Acoustics Stressed | By JeanPierre Lenoir Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-rackets-bill-submitted-by-us-plan-would-give-witnesses.html | NEW RACKETS BILL SUBMITTED BY US Plan Would Give Witnesses Prosecution Immunity Nationality Deleted | By Emanuel Perlmutter Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-secretary-of-war-is-named-in-argentina.html | New Secretary of War Is Named in Argentina | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/park-service-due-for-big-changes-chief-to-retire-as-kennedy-presses.html | PARK SERVICE DUE FOR BIG CHANGES Chief to Retire as Kennedy Presses for Realignment Assistant Director Quits Lectures Agency on Role | By William M Blair Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/payoff-is-the-second-highest-at-a-local-harness-track-double.html | Payoff Is the Second Highest at a Local Harness Track Double Returns 1051 at Westbury | By Louis Effrat Special to the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/personal-income-gained-for-month-us-puts-septembers-rise-at.html | PERSONAL INCOME GAINED FOR MONTH US Puts Septembers Rise at 1300000000 Over the Level in August JOBS AND HOURS CLIMB Shortage of Programers for Computers Is Found by a Private Survey Computer Men in Demand PERSONAL INCOME ROSE FOR MONTH | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/planning-urged-on-staten-island-city-board-warns-of-chaos-unless.html | PLANNING URGED ON STATEN ISLAND City Board Warns of Chaos Unless South Shore Backs Urban Development 1000 ACRES INVOLVED Annadale and Huguenot Are Upheld by Borough Head in Keeping Rural Charm Views Put in Letters Avoidance of Mistakes | By Lawrence OKane | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/plea-for-ringmanship-made-by-dog-show-judge-howell-says-poor.html | Plea for Ringmanship Made by Dog Show Judge Howell Says Poor Handling Hurts the Chances of at Least Half of Entries | By John Rendel | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/policeman-is-tied-to-criminal-plots-new-rochelle-shakedown-charged.html | POLICEMAN IS TIED TO CRIMINAL PLOTS New Rochelle Shakedown Charged at Inquiry Cites Policemans Leads | By McCandlish Phillips | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/political-blows-give-64-preview-miller-and-bailey-hit-hard-focus-is.html | POLITICAL BLOWS GIVE 64 PREVIEW Miller and Bailey Hit Hard Focus Is on Goldwater Secret Deals Charged Scorns Alliance | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/pope-names-auxiliary-for-cardinal-mcintyre.html | Pope Names Auxiliary For Cardinal McIntyre | Special to The New York TimesThe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/potato-markets-busy-in-moscow-public-is-hoarding-despite-government.html | POTATO MARKETS BUSY IN MOSCOW Public Is Hoarding Despite Government Assurances | By Theodore Shabad Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/queens-jury-hears-valachi-on-pisano-valachi-testifies-on.html | Queens Jury Hears Valachi on Pisano VALACHI TESTIFIES ON PISANO KILLING Election Suggested Silent on Testimony | By John Sibley | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rangers-beat-wings-before-top-home-opening-crowd-in-16-years-15240.html | Rangers Beat Wings Before Top Home Opening Crowd in 16 Years 15240 SEE PLANTE DOWN DETROIT 30 Goyette Gilbert Fonteyne ScoreHowe Wing Star Sidelined by Injury Star Unable to Play Score in First Attempt | By William J Briordythe New York Times BY LARRY MORRIS | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/richard-kirshberg-to-marry-miss-nancy-leslie-wollitzer.html | Richard Kirshberg to Marry Miss Nancy Leslie Wollitzer | Special to The New York TimesMilClif | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/role-in-64-race-is-urged-on-case-jersey-gop-is-booming-senator-as.html | ROLE IN 64 RACE IS URGED ON CASE Jersey GOP Is Booming Senator as Favorite Son | By Warren Weaver Jr Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/salt-discounted-in-hypertension-drugs-also-questioned-as-therapy-by.html | SALT DISCOUNTED IN HYPERTENSION Drugs Also Questioned as Therapy by Physician Drug Evaluation Lacking Experiment Is Described | By John A Osmundsen | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/school-chief-keeps-his-job-in-chicago.html | SCHOOL CHIEF KEEPS HIS JOB IN CHICAGO | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/schools-may-cut-custodians-pay-gross-says-wage-study-is-being.html | SCHOOLS MAY CUT CUSTODIANS PAY Gross Says Wage Study Is Being MadeDefends Building Programs Better Buildings Sought Gross Defends Schools Projects May Cut Income of Custodians Scope of Study Explained | By Leonard Buder | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/senate-combats-water-pollution-votes-4year-control-plan-that.html | SENATE COMBATS WATER POLLUTION Votes 4Year Control Plan That Stresses Research Would Set Standard Inge Names Vice Presidents | By Cp Trussell Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/slayton-resigns-from-air-force-astronaut-who-has-heart-trouble-to.html | SLAYTON RESIGNS FROM AIR FORCE Astronaut Who Has Heart Trouble to Join NASA Receives Assurances To Pick New Astronauts | By John W Finney Special To the New York Timesnasa | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/son-follows-fathers-footsteps-as-saks-fifth-avenue-executive.html | Son Follows Fathers Footsteps As Saks Fifth Avenue Executive | By Leonard Sloaneeditta Sherman | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sonnabend-takes-lionel-throttle-stock-option-purchased-by-the.html | SONNABEND TAKES LIONEL THROTTLE Stock Option Purchased by the Premier Corporation Premier Buys Option SONNABEND TAKES LIONEL THROTTLE | By Alexander R Hammer | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sports-of-the-times-the-joplin-ghost-in-his-debt-practice-makes.html | Sports of The Times The Joplin Ghost In His Debt Practice Makes Perfect The Putter | By Arthur Daleythe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/state-signs-the-final-contracts-for-upstate-nuclear-facility-plant.html | State Signs the Final Contracts For Upstate Nuclear Facility Plant at West Valley to Reprocess Atom Fuel for Reactors and Package Waste for Disposal Is Planned for 1965 Likened to Sifting Coal Other Contracts Executed | By Douglas Dales Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/stocks-register-strong-advance-all-market-averages-rise-att-rca-ibm.html | STOCKS REGISTER STRONG ADVANCE All Market Averages Rise ATT RCA IBM and Xerox at Highs TURNOVER IS 5570000 Spurt Is Attributed to Continued Bullish News in Industry Reports DowJones at High STOCKS REGISTER STRONG ADVANCE Electronics Strong Bulova Active | By Gene Smith | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/teachers-strike-in-sao-paulo.html | Teachers Strike in Sao Paulo | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/teamsters-lose-in-bell-election-independent-union-is-victor-in.html | TEAMSTERS LOSE IN BELL ELECTION Independent Union Is Victor in Voting at Baltimore | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/thant-says-un-will-cost-members-83-million-in-64.html | Thant Says UN Will Cost Members 83 Million in 64 | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of Federal Reserve Districts for Oct 9 | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/times-announces-circulation-data-decline-since-strike-noted-october.html | TIMES ANNOUNCES CIRCULATION DATA Decline Since Strike Noted October Rise Foreseen Other Figures Withheld Predicts Good Showing | By John M Lee | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/tito-lands-in-us-for-a-10day-visit-will-get-21gun-salute-at-white.html | TITO LANDS IN US FOR A 10DAY VISIT Will Get 21Gun Salute at White House Today TITO LANDS IN US FOR A 10DAY TOUR | By Max Frankel Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/tv-voyage-of-columbus-1492-first-of-fourpart-study-titled-saga-of.html | TV Voyage of Columbus 1492 First of FourPart Study Titled Saga of Western Man on ABC | By Jack Gould | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/un-acts-to-bar-aarms-in-space-political-committee-adopts-resolution.html | UN ACTS TO BAR AARMS IN SPACE Political Committee Adopts Resolution Unanimously Formal Vote Waived | By Sam Pope Brewer Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/un-debates-bid-to-seat-red-china-rejection-of-resolution-in.html | UN DEBATES BID TO SEAT RED CHINA Rejection of Resolution in Assembly Is Expected United States Attacked | By Arnold H Lubasch Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/uncle-tom-term-judged-libelous-jury-awards-negro-woman-32000-from.html | UNCLE TOM TERM JUDGED LIBELOUS Jury Awards Negro Woman 32000 From Ohio Paper | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/union-balks-journal-move-to-start-nighttime-edition-dispute-with.html | Union Balks Journal Move To Start Nighttime Edition Dispute With Pressmen Cancels Plan Other Papers Compete for Share of The Mirrors Circulation JOURNAL EDITION BALKED BY UNION Meeting Called Off Trust Inquiry Begun Call from Pottstown | By Charles Grutzman | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/uruguay-conducts-census.html | Uruguay Conducts Census | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-and-common-market-agree-to-arbitration-of-chicken-war-hopes-for.html | US and Common Market Agree To Arbitration of Chicken War Hopes for Early Findings PANEL WILL RULE ON CHICKEN WAR Both Indicate Acceptance | By Edwin L Dale Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-banks-increase-trading-of-their-excess-reserves-volume-has-grown.html | US Banks Increase Trading of Their Excess Reserves Volume Has Grown to 2 Billion a Day in Busy Sessions Activity Is Brisk for Irving Trust and Other Top Brokers MARKET QUICKENS IN BANK RESERVES Another Transaction Cost a Secret Ruling by Saxon | By Edward Cowanthe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-urges-change-in-un-text-on-race.html | US URGES CHANGE IN UN TEXT ON RACE | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-will-ask-end-of-movie-quotas-case-against-unfair-trade-practice.html | US WILL ASK END OF MOVIE QUOTAS Case Against Unfair Trade Practice Going to OECD Some Doubt as to Time | By Murray Schumach Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-will-slacken-weapon-research-wiesner-forecasts-shift-to-studies.html | US WILL SLACKEN WEAPON RESEARCH Wiesner Forecasts Shift to Studies Aiding Civil Life Appears Before Committee Outlines Present Problems | Special to The New York TimesThe New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/utilities-to-fight-us-encroachment.html | UTILITIES TO FIGHT US ENCROACHMENT | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/vatican-council-paper-decries-blaming-of-jews-in-jesus-death.html | Vatican Council Paper Decries Blaming of Jews in Jesus Death Vatican Council Paper Decries Blaming of Jews in Jesus Death Defended Pope Pius Declaration Is Praised | By Milton Bracker Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/violinist-startles-valachi-guards.html | Violinist Startles Valachi Guards | The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/webster-displays-a-rookies-fervor-giants-fullback-runs-with-speed.html | WEBSTER DISPLAYS A ROOKIES FERVOR Giants Fullback Runs With Speed in Stadium Drill McElhenny Looks Fast Game Movies Studied | By Deane McGowen | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/wilfrid-benson-63-served-in-turkey-for-united-nations.html | Wilfrid Benson 63 Served In Turkey for United Nations | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/william-a-aery-educator-was-81-hampton-institute-exaide-dieserved.html | WILLIAM A AERY EDUCATOR WAS 81 Hampton Institute ExAide DiesServed 33 Years Graduate of Columbia College Cited by War Department | Special to The New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/wood-field-and-stream-greater-snout-geese-are-fair-game-when-they.html | Wood Field and Stream Greater Snout Geese Are Fair Game When They Stop Off in Canada | By Oscar Godbout Special To the New York Times | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/zenda-musical-to-close-on-road-show-to-be-revamped-after-withdrawal.html | ZENDA MUSICAL TO CLOSE ON ROAD Show to Be Revamped After Withdrawal Nov 16 McHugh Returns to Stage Any Wednesday | By Sam Zolotow | RE0000539250 | 1991-08-05 | B00000068070 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/3-frenchmen-admit-sabotage-in-spain.html | 3 FRENCHMEN ADMIT SABOTAGE IN SPAIN | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/3-win-nobel-prize-for-nerve-studies-3-get-nobel-prize-for-nerves.html | 3 Win Nobel Prize For Nerve Studies 3 GET NOBEL PRIZE FOR NERVES STUDY | By Werner Wiskari Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/5-columbia-reserves-moved-up-donelli-makes-four-shifts-in-line-for.html | 5 Columbia Reserves Moved Up Donelli Makes Four Shifts in Line for Harvard Game Thompson Replaces Harry Hersh at Left Halfback | By Will Bradbury | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/5-loan-rate-set-on-soviet-wheat-export-bank-to-guarantee-grain.html | 5 LOAN RATE SET ON SOVIET WHEAT Export Bank to Guarantee Grain Purchases in US Cost to Be Passed On 5 LOAN RATE SET ON SOVIET WHEAT | By Philip Shabecoff | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-correction.html | A Correction | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-stage-show-inspires-princesss-wardrobe.html | A Stage Show Inspires Princesss Wardrobe | By Bernadine Morristhe New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/advertising-women-emancipated-in-liquor-campaign-roper-study-cited.html | Advertising Women Emancipated in Liquor Campaign Roper Study Cited LeftOutism Accounts People | By Peter Bart | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/african-asks-un-to-bar-red-china-cameroon-president-terms-peking-a.html | AFRICAN ASKS UN TO BAR RED CHINA Cameroon President Terms Peking a Foe of Peace Plea to Avert Violence Berlin Is Mentioned | By Arnold H Lubasch Special To the New York Timesthe New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/attendance-slim-at-spoon-river-poor-response-to-praised-show-vexes.html | ATTENDANCE SLIM AT SPOON RIVER Poor Response to Praised Show Vexes Producer Reasons Not Clear Similar Cases Listed | By Louis Calta | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/autoimport-cuts-denied-by-canada-more-exports-of-parts-to-us.html | AUTOIMPORT CUTS DENIED BY CANADA More Exports of Parts to US Planned Aide Says Gives Views to Hodges | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ban-on-junta-aid-backed-in-senate-panel-votes-to-withhold-help.html | BAN ON JUNTA AID BACKED IN SENATE Panel Votes to Withhold Help After a Military Coup BAN ON JUNTA AID BACKED IN SENATE | By Felix Belair Jr Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/barnes-trading-resumes-monday-american-exchange-ends-suspension.html | BARNES TRADING RESUMES MONDAY American Exchange Ends Suspension Begun Oct 1 Shares Rose Sharply | By Alexander R Hammer | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bigstore-sales-rose-6-in-week-level-in-new-york-area-remained.html | BIGSTORE SALES ROSE 6 IN WEEK Level in New York Area Remained Unchanged | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bonds-treasury-bills-decline-in-reaction-to-strip-issue-plan-other.html | Bonds Treasury Bills Decline in Reaction to Strip Issue Plan OTHER US ISSUES SHOW WIDE DIPS Federal Funds Continue at 3 Top RateMarket Quiet for Corporates Longer Issues Down Municipals Are Slow | By Hj Maidenberg | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/books-of-the-times-the-fitzgerald-years-in-letters-end-papers.html | Books of The Times The Fitzgerald Years in Letters End Papers | By Herbert Mitgang | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bridge-slight-error-can-be-costly-especially-in-top-matches-who-can.html | Bridge Slight Error Can Be Costly Especially in Top Matches Who Can Know All This | By Albert H Morehead | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/britains-trade-deficit-increases.html | Britains Trade Deficit Increases | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ceasefire-talks-in-morocco-fail-ben-bellas-delegates-fly.html | CEASEFIRE TALKS IN MOROCCO FAIL Ben Bellas Delegates Fly HomeAlgiers Admits Loss of 2 Outposts Moroccan Plan Rejected CEASEFIRE TALKS IN MOROCCO FAIL Delegates See Ben Bella Algerians Admit Retreat 4 Wounded Reported Baathists Send Mediator Yazid Will Come to UN | Special to The New York TimesBy Peter Grose Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/close-korean-vote-leaves-nation-calm.html | CLOSE KOREAN VOTE LEAVES NATION CALM | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/cornell-team-a-loser-so-far-hoping-to-make-yale-one-too.html | Cornell Team a Loser So Far Hoping to Make Yale One Too | By Allison Danzig Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/costikyan-scores-elections-board-calls-registration-study-in-harlem.html | COSTIKYAN SCORES ELECTIONS BOARD Calls Registration Study in Harlem Irresponsible Intimidation Charged | By Layhmond Robinsonthe New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/court-grants-northeast-a-stay-of-order-to-drop-florida-route.html | Court Grants Northeast a Stay Of Order to Drop Florida Route | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/critic-at-large-an-article-portrays-the-pain-of-dorothy-thompsons.html | Critic at Large An Article Portrays the Pain of Dorothy Thompsons Marriage to Sinclair Lewis | By Brooks Atkinson | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/curran-upholds-canada-in-fight-urges-meany-act-against-seafarers.html | CURRAN UPHOLDS CANADA IN FIGHT Urges Meany Act Against Seafarers Union Legislation Cleared Assails Department | By George Horne | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/curtiss-renews-bid-for-garrett-raises-offer-for-common-stock-to-57.html | CURTISS RENEWS BID FOR GARRETT Raises Offer for Common Stock to 57 a Share CURTISS RENEWS BID FOR GARRETT Opposition to Continue Garrett Reaction Awaited | By Sal R Nuccio | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dance-helps-production-of-massenet-work-opera-manon-at-met.html | Dance Helps Production of Massenet Work Opera Manon at Met | By Harold C Schonberg | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dartmouth-and-princeton-wary-of-their-hungry-nonivy-foes.html | Dartmouth and Princeton Wary Of Their Hungry NonIvy Foes | By Deane McGowen | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/districting-voted-in-north-carolina.html | DISTRICTING VOTED IN NORTH CAROLINA | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/doctoral-grants-ruled-taxfree-candidate-who-does-only-research-for.html | DOCTORAL GRANTS RULED TAXFREE Candidate Who Does Only Research for Stipend Is in Line for Refund Exception Noted Matter of Contention | By Robert Metz | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/earl-darr-lawyer-estate-specialist.html | EARL DARR LAWYER ESTATE SPECIALIST | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/erhard-appoints-new-bonn-cabinet-some-christian-democrats-irked-by.html | ERHARD APPOINTS NEW BONN CABINET Some Christian Democrats Irked by Shift for Mende Mende Demanded Post The New Cabinet | By Arthur J Olsen Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/esso-is-planning-eight-new-shows-tv-series-will-be-filmed-in.html | ESSO IS PLANNING EIGHT NEW SHOWS TV Series Will Be Filmed in Several Cities | By Val Adams | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fighter-who-died-far-under-weight-knox-25-pounds-less-than.html | FIGHTER WHO DIED FAR UNDER WEIGHT Knox 25 Pounds Less Than Announced in Fatal Bout Body Weighed 3 Times Officials Seek Ban | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/first-negro-hired-by-danville-police.html | FIRST NEGRO HIRED BY DANVILLE POLICE | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/first-section-of-crimea-canal-open.html | First Section of Crimea Canal Open | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/flight-of-the-lira-is-worrying-italians-effect-on-payments.html | Flight of the Lira Is Worrying Italians Effect on Payments Political Situation FLIGHT OF CAPITAL WORRIES ITALIANS | By Richard E Mooney Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fulbright-urges-a-space-fund-cut-insists-schools-and-jobs-should.html | FULBRIGHT URGES A SPACE FUND CUT Insists Schools and Jobs Should Have Priority Questions Priority | By Robert C Toth Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/furniture-of-19th-century-is-copied-in-the-factory-where-it.html | Furniture of 19th Century Is Copied In the Factory Where It Originated On Fishing Trip Searching for Painting | By Lisa Hammel Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/gore-denounces-dillon-on-taxes-senator-asserts-secretary-subverts.html | GORE DENOUNCES DILLON ON TAXES Senator Asserts Secretary Subverts Liberal Policy Dillon Upholds Policies Critical Over Reforms | By John D Morris Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/graham-dancers-in-clytemnestra-inventive-performance-is-given-at.html | GRAHAM DANCERS IN CLYTEMNESTRA Inventive Performance Is Given at LuntFontanne | By Allen Hughes | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/hanna-to-change-tactics-in-brazil-mining-company-set-to-join.html | HANNA TO CHANGE TACTICS IN BRAZIL Mining Company Set to Join Government Ore Venture Cooperation Suggested | By Juan de Onis Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/high-court-admits-lawyer.html | High Court Admits Lawyer | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/house-is-destroyed-by-fire-a-year-after-similar-blaze.html | House Is Destroyed by Fire A Year After Similar Blaze | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/hr-kunhardt-3d-headed-oil-company.html | HR KUNHARDT 3D HEADED OIL COMPANY | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/in-the-nation-nothing-permanent-about-death-in-politics-the-three.html | In The Nation Nothing Permanent About Death in Politics The Three Funerals | By Arthur Krock | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/interest-payment-on-chicago-skyway-ordered-by-daley-partial-payment.html | Interest Payment On Chicago Skyway Ordered by Daley Partial Payments CHICAGO ORDERS SKYWAY PAYMENT | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/investors-look-to-their-purses-womens-club-gets-prize-for.html | Investors Look to Their Purses Womens Club Gets Prize For BestManaged Funds WOMEN INVESTORS GET CLUB AWARD | The New York TimesBy John H Allan | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/irish-dandy-gains-runnerup-spot-winner-scores-by-a-nose-in-jabneh.html | IRISH DANDY GAINS RUNNERUP SPOT Winner Scores by a Nose in Jabneh HandicapFavored Sunrise Flight Is Third | By Joe Nichols | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/italian-designer-learned-to-run-shoe-company-at-age-of-17.html | Italian Designer Learned to Run Shoe Company at Age of 17 | By Angela Taylor | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/journal-issues-a-night-edition-starlight-put-out-as-union-dispute.html | JOURNAL ISSUES A NIGHT EDITION Starlight Put Out as Union Dispute Is Settled JournalAmerican Adds Edition In Bid for New Nighttime Sales Misunderstanding Settled News Gives Data Placements Made | By Peter Kihss | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/kate-e-shockey-will-be-married-to-law-student-mt-holyoke-senior-and.html | Kate E Shockey Will Be Married To Law Student Mt Holyoke Senior and David Whittemore of Virginia Engaged | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/kennedy-and-expresidents-endorse-unicef-campaign.html | Kennedy and ExPresidents Endorse UNICEF Campaign | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archiv es/kennedy-and-tito-hold-frank-talk-assess-reds-rift-titos-whirlwind.html | KENNEDY AND TITO HOLD FRANK TALK ASSESS REDS RIFT Titos Whirlwind White House Visit Marked by Meetings and Pickets KENNEDY AND TITO HOLD FRANK TALK Red Alignments Assayed New Aid in Quake | By Max Frankel Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kennedytito-statement.html | KennedyTito Statement | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/laureates-clarified-nerve-impulse-transmission-data-from-axione-of.html | Laureates Clarified Nerve Impulse Transmission Data From Axione of Squid Were Basis for Research on Phenomenon of Synapse Squid Axone Experiments Formulas Are Evolved Studied Synapse Behavior | By Harold M Schmeck Jr | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/legislative-inquiry-on-sports-is-broke-and-4000-in-debt-legislative.html | Legislative Inquiry On Sports Is Broke And 4000 in Debt LEGISLATIVE UNIT IS 4000 IN DEBT | By Douglas Dales Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/letters-to-the-times-controlling-school-funds-riegelman-opposes-tax.html | Letters to The Times Controlling School Funds Riegelman Opposes Tax and Spending Powers for Education Board Stand on Campus Speakers To Save the Buffalo River Attack on UN Assailed Official of UNICEF Protests Birch Society Campaign Improving Image of Police Citys Bus Fumes | HAROLD RIEGELMANGUSTAVE G ROSENBERGMrs L ARCHERHELENKA PANTALEONIGILBERT FAYEKAY WARD | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/liquor-law-held-no-drinking-curb-study-asked-by-state-finds-control.html | LIQUOR LAW HELD NO DRINKING CURB Study Asked by State Finds Controls Fail to Create Climate of Moderation FIVE STATES SURVEYED Same Shortcoming Noted Alcoholism Found Highest in Industrialized Areas No Control on Sale Arrests Highest | By Charles Grutzner | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lord-leighton-dies-a-leader-in-shipping.html | LORD LEIGHTON DIES A LEADER IN SHIPPING | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/macmillan-post-reported-going-to-earl-of-home-queen-to-be-told.html | MACMILLAN POST REPORTED GOING TO EARL OF HOME QUEEN TO BE TOLD Prime Minister Makes Choice but Keeps Decision Secret Ministers Are Advised MACMILLAN POST MAY GO TO HOME Appointed in 1960 Opposition Is Reported | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/many-companies-increase-profits-earnings-data-is-dominated-by-gains.html | MANY COMPANIES INCREASE PROFITS Earnings Data Is Dominated by Gains and Records for Third Quarter 9MONTH PERIOD STRONG RJ Reynolds Caterpillar Pfizer and Xerox Among the Biggest Gainers RJ Reynolds Tobacco Caterpillar Tractor Sales and Earnings Statistics Are Reported by Corporations Chas Pfizer  Co Inc Xerox Corporation Olin Mathieson Chemical Allegheny Ludlum Steel Gillette Co Continental Can Co OTHER COMPANY REPORTS | By Clare M Reckert | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/marjorie-korey-wed-to-morton-l-newman.html | Marjorie Korey Wed To Morton L Newman | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mike-turnesamoon-take-bestball-laurels-with-63.html | Mike TurnesaMoon Take BestBall Laurels With 63 | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/miss-schoetz-fiancee-of-peter-m-litchfield.html | Miss Schoetz Fiancee Of Peter M Litchfield | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mnamara-faces-budget-decisions-bombers-carriers-and-roles-in-space.html | MNAMARA FACES BUDGET DECISIONS Bombers Carriers and Roles in Space Are at Issue RS70 Difficulties Pilots Favor Planes | By Hanson W Baldwin | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mrs-kennedy-returns-to-welcome-of-family.html | Mrs Kennedy Returns To Welcome of Family | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mrs-redgate-has-twins.html | Mrs Redgate Has Twins | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/negrowhite-marriages-on-rise-here-negrowhite-marriage-here-show.html | NegroWhite Marriages on Rise Here NegroWhite Marriage Here Show Rise Despite Problems of Prejudice COUPLES LEADING LIVES SET APART Constant Staring Follows Many and Occasionally Outright Hostility One Couples Experience Staring Not Unusual Travelers Avoid South Married 35 Years Some Less Optimistic Much That Is Unknown Law Was Changed High Jewish Percentage | By Fred Powledgethe New York Times BY EDWARD HAUSNER | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-line-in-belgrade-yugoslavs-see-need-of-policy-shift-to-meet.html | New Line in Belgrade Yugoslavs See Need of Policy Shift To Meet Changes in Power Blocs Soviet Grip Loosened Trade Aims Reflect Policy | By David Binder Special To The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-sites-chosen-for-city-markets-renewal-chief-says-plans-for-5.html | NEW SITES CHOSEN FOR CITY MARKETS Renewal Chief Says Plans for 5 Are Progressing 4 Agencies Cooperating Renewal Timing | By Lawrence OKane | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nhu-says-nation-lost-faith-in-us-asserts-vietnam-confidence-ebbed.html | NHU SAYS NATION LOST FAITH IN US Asserts Vietnam Confidence Ebbed in Buddhist Crisis NHU SAYS NATION LOST FAITH IN US Act of an Enemy US Shows Displeasure | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nordic-lands-sign-aid-pact-covering-nuclear-accidents.html | Nordic Lands Sign Aid Pact Covering Nuclear Accidents | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/offtrack-betting-is-supported-by-citys-report-on-4-countries.html | OffTrack Betting Is Supported By Citys Report on 4 Countries | By Clayton Knowles | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ogden-b-hewitt-financier-dead-donor-of-property-to-jersey-was-also.html | OGDEN B HEWITT FINANCIER DEAD Donor of Property to Jersey Was Also Industrialist Led Coal Company | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/one-of-two-us-atom-test-detectors-moved-to-planned-orbit-radio.html | One of Two US Atom Test Detectors Moved to Planned Orbit Radio Signals Clear Above Van Allen Belt | By Richard Witkin Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/overtrick-named-for-150000-pace-15000-paid-to-make-colt-eligible.html | OVERTRICK NAMED FOR 150000 PACE 15000 Paid to Make Colt Eligible for Messenger | By Louis Effrat Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pamela-perkins-is-future-bride-of-bp-rogers-graduate-of-bennett-is.html | Pamela Perkins Is Future Bride Of BP Rogers Graduate of Bennett Is Betrothed to Senior at U of California | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pentagon-to-join-nasa-in-studies-of-space-station-2-agencies-agree.html | PENTAGON TO JOIN NASA IN STUDIES OF SPACE STATION 2 Agencies Agree to Unify Programs Exploring Need for a Manned Post SATELLITE TEST GAINS First AtomBlast Detector Put Into Planned Orbit 2d Follows Tomorrow Agreement on Station PENTAGON TO JOIN NASA IN STUDIES | By John W Finney Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/peronist-crowd-battles-police-in-argentine-rally.html | Peronist Crowd Battles Police in Argentine Rally | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/perth-amboysi-runs-ended-by-ferry-concern.html | Perth AmboySI Runs Ended by Ferry Concern | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pilgrims-from-us-welcomed-by-pope.html | PILGRIMS FROM US WELCOMED BY POPE | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/plante-aims-to-please-and-hes-succeeding-new-ranger-goalie-causes.html | Plante Aims to Please and Hes Succeeding New Ranger Goalie Causes Stir Here With Shutout at Expense of Wings I Was Keyed Up Another Cut Likely | By William J Briordy | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/political-crisis-grips-dominicans-both-junta-and-opposition-are.html | POLITICAL CRISIS GRIPS DOMINICANS Both Junta and Opposition Are Split on Policy Regimes Claims Doubted Opposition Also Divided Countercoup Held Possible | By Henry Raymont Special To The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/port-chester-police-overlook-sociable-games-but-chief-says.html | Port Chester Police Overlook Sociable Games But Chief Says Outsiders Are BarredGamblers Careful to Use Chips A Visit to a Poker Shop 1900 Lost by Youth Inquiry Ordered | By McCandlish Phillips | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/portugal-confers-with-un-africans.html | PORTUGAL CONFERS WITH UN AFRICANS | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prelates-stress-role-of-laymen-all-in-the-church-are-people-of-god.html | PRELATES STRESS ROLE OF LAYMEN All in the Church Are People of God Council Told A Broader Sense Birth Control Mentioned | By Milton Bracker Special To The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prep-school-has-own-mustang-millbrook-athletic-teams-named-for.html | Prep School Has Own Mustang Millbrook Athletic Teams Named for Sardinian Donkey Football Players in Search of Mascot Had to Improvise | By Michael Strauss Special To The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/preteen-child-poses-problem-for-the-parent.html | PreTeen Child Poses Problem For the Parent | By Joan Cook | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prime-minister-of-ireland-is-guest-of-the-city-lemass-greeted-by.html | Prime Minister of Ireland Is Guest of the City Lemass Greeted by Wagner at City Hall and Home United Nations Assembly Also Hears Irish Leader Visit to United Nations Criticism in Belfast | The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/private-eye-use-backed-by-senate.html | PRIVATE EYE USE BACKED BY SENATE | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/radio-league-urges-fcc-to-reexamine-hams-petition-asks-new-test.html | Radio League Urges FCC to ReExamine Hams Petition Asks New Test With Possible Loss of Band In Event of Failure | By Jack Gould | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/refurbishing-of-gracie-mansion-is-planned-in-250000-drive.html | Refurbishing of Gracie Mansion Is Planned in 250000 Drive | By Martin Tolchin | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ridder-appointed-12meter-skipper-vanderbilt-and-cunningham.html | RIDDER APPOINTED 12METER SKIPPER Vanderbilt and Cunningham Identified as Members of Gubelmanns Syndicate Navigators Job Open Nereus to Use Spare Mast | By John Rendel | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/roger-sherman-hoar-is-dead-lawyer-and-legislator-was-76.html | Roger Sherman Hoar Is Dead Lawyer and Legislator Was 76 | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sabotage-in-south-africa-reported-by-nationalist.html | Sabotage in South Africa Reported by Nationalist | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/shipping-rates-soar-in-london-prices-reach-10year-high-soviet-grain.html | SHIPPING RATES SOAR IN LONDON Prices Reach 10Year High Soviet Grain Deals Cited | By Clyde H Farnsworth Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sister-mary-ellen-kelley-dean-at-womens-college.html | Sister Mary Ellen Kelley Dean at Womens College | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/softer-approach-on-rights-gaining-democrats-near-agreement-on-plan.html | SOFTER APPROACH ON RIGHTS GAINING Democrats Near Agreement on Plan for a Draft Bill GOP Would Support SOFTER APPROACH ON RIGHTS GAINING Section Is Defended CORE Denounces Move Gives View on 1964 | By Anthony Lewis Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/somalia-protests-to-us.html | Somalia Protests to US | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/soviet-asserts-us-could-cut-tensions-by-a-shift-on-cuba-castros.html | Soviet Asserts US Could Cut Tensions By a Shift on Cuba Castros Position Backed SOVIET WARNS US ON CUBAN POLICY | By Henry Tanner Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sports-of-the-times-stirring-up-a-breeze-yielded-with-grace-the.html | Sports of The Times Stirring Up a Breeze Yielded With Grace The Contrasts The Foul Tip | By Arthur Daley | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stamford-plan-asks-raise-for-teachers-and-3-new-schools.html | Stamford Plan Asks Raise for Teachers And 3 New Schools | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stichman-to-hear-custodians-chief-mundt-is-subpoenaed-to-explain.html | STICHMAN TO HEAR CUSTODIANS CHIEF Mundt Is Subpoenaed to Explain SchoolJob Pay Mundt Declines to Comment Duties Are Explained | By Leonard Buder | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stocks-hit-highs-in-heavy-trading-dowjones-industrials-soar-to.html | STOCKS HIT HIGHS IN HEAVY TRADING DowJones Industrials Soar to Record for Second Day Other Averages Up TURNOVER IS 6790000 Advances Exceed Declines by 3to2 Ratio as Drugs Pace Spirited Activity Industrials Advance 59 New Highs Set STOCKS HIT HIGHS IN HEAVY TRADING Raytheon Shows Gain Meal Johnson Declines | By Gene Smith | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/subway-tunnel-to-queens-voted-board-approves-east-river-tube-from.html | SUBWAY TUNNEL TO QUEENS VOTED Board Approves East River Tube From 64th StAid for School Rides Raised School Transit Aid Voted SUBWAY TUNNEL TO QUEENS VOTED | By Charles G Bennett | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tax-office-shuts-living-theater-bureau-padlocks-box-office-the-brig.html | TAX OFFICE SHUTS LIVING THEATER Bureau Padlocks Box Office The Brig Closes | By Sam Zolotow | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/the-art-of-football-photographs-and-drawings-make-up-display-of.html | The Art of Football Photographs and Drawings Make Up Display of Exquisite Experience | By William N Wallace | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/theater-mary-martin-stars-in-jennie-musical-based-on-life-of.html | Theater Mary Martin Stars in Jennie Musical Based on Life of Laurette Taylor | By Howard Taubman | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/thorn-si-green-snap-garden-tie-7789-see-rudometkin-and-heyman-excel.html | THORN SI GREEN SNAP GARDEN TIE 7789 See Rudometkin and Heyman Excel Donovan Ejected Guerin Benched Second Technical Foul 22 Points 12 Rebounds | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/three-benefits-offer-a-variety-for-partygoers-boys-club-girls-town.html | Three Benefits Offer a Variety For Partygoers Boys Club Girls Town and Ballet Theater Vie for Patrons Night of Rough Competition Ballet Stars Perform MacRaes and Paul Gray | By Russell Edwards | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tito-nonaligned-red-returned-home-in-1920.html | Tito Nonaligned Red Returned Home in 1920 | Josip Broz | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/trade-policy-dilemma-us-industry-seeking-more-protection-as.html | Trade Policy Dilemma US Industry Seeking More Protection As Administration Works to Reduce It Italian Viewpoint TRADE DILEMMA FACES PRESIDENT Reserve List Slated | By Edwin L Dale Jr Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/un-chief-hails-vote-for-space-atom-ban.html | UN CHIEF HAILS VOTE FOR SPACE ATOM BAN | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/un-states-urged-to-prod-britain-on-rhodesia-issue.html | UN States Urged to Prod Britain on Rhodesia Issue | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-aid-to-cairo-linked-to-yemen-washington-seeks-removal-of-uar.html | US AID TO CAIRO LINKED TO YEMEN Washington Seeks Removal of UAR From Civil War War in Second Year British Aid Royalists | By Hedrick Smith Special To the New York Timesby Dana Adams Schmidt Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-base-in-antarctic-adopts-soviet-scientist-as-its-mascot-forgets.html | US Base in Antarctic Adopts Soviet Scientist as Its Mascot Forgets Own Language Party a High Point | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-carloadings-advance-by-47-level-set-at-highest-point-since.html | US CARLOADINGS ADVANCE BY 47 Level Set at Highest Point Since October 1961 Truck Volume | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/vera-carr-is-engaged.html | Vera Carr Is Engaged | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/virginia-area-cool-to-kennedy-as-64-talk-begins-fighting-ninth.html | Virginia Area Cool to Kennedy as 64 Talk Begins Fighting Ninth Disturbed by CivilRights Programs Swing District Backed Last 4 Presidential Winners Decline in Popularity Prosperity Stressed | By Claude Sitton Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/washington-what-has-first-priority-policy-or-politics-the-atlantic.html | Washington What Has First Priority Policy or Politics The Atlantic Drift The Presidents Choice | By James Reston | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/westchester-sees-rise-in-bus-riders-11year-forecast-expects-little.html | WESTCHESTER SEES RISE IN BUS RIDERS 11Year Forecast Expects Little Gain for Rails Barnes Urges Planning Jersey Rail Experiment | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/wheeler-back-with-good-old-jokes-recalls-53year-career-on-stage-and.html | Wheeler Back With Good Old Jokes Recalls 53Year Career on Stage and in Films Much Humor Isnt New Comedian Contends Teamed With Woolsey Playing on All Fours | By John S Wilson | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/william-dekrafft-dies-in-jersey-exdirector-of-40-companies.html | William deKrafft Dies in Jersey ExDirector of 40 Companies | Special to The New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/wood-field-and-stream-two-hours-in-st-lawrence-river-blind-produce.html | Wood Field and Stream Two Hours in St Lawrence River Blind Produce Legal Limit of Geese | By Oscar Godbout Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/yonkers-raceway-gives-brood-mare-to-soviet-as-gift-starters-to-be.html | Yonkers Raceway Gives Brood Mare To Soviet as Gift Starters to Be Named He Presents Prizes | By Theodore Shabad Special To the New York Times | RE0000539255 | 1991-08-05 | B00000068075 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/2-un-council-seats-filled-third-place-in-doubt-neither.html | 2 UN Council Seats Filled Third Place in Doubt Neither Czechoslovakia Nor Malaysia Can Get the Needed Majority | By Sam Pope Brewer Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/20-students-seized-in-seoul-to-block-antiregime-march-goldwater.html | 20 Students Seized in Seoul To Block AntiRegime March Goldwater Plans Vacation | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-day-in-the-war-on-narcotics-police-here-conduct-a-constant-series.html | A Day in the War on Narcotics Police Here Conduct a Constant Series of Skirmishes PUSHERS RAIDED IN NARCOTICS WAR Put Into the Cage Another Buy Reported Another Target Picked An Unchanging Story Number of Addicts | By Alexander Burnhamthe New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-housewife-in-new-jersey-uses-science-in-making-violins.html | A Housewife in New Jersey Uses Science in Making Violins | By Marjorie Rubin Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-lord-as-leader-is-modern-rarity-home-would-become-first-in.html | A LORD AS LEADER IS MODERN RARITY Home Would Become First in Britain in 60 Years Legislation Is Passed | By Clyde H Farnsworth Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/africans-at-un-meet-lisbon-aides-airline-sued-for-2750000.html | AFRICANS AT UN MEET LISBON AIDES Airline Sued for 2750000 | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/air-force-wins-chess-trophy.html | Air Force Wins Chess Trophy | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/algeria-accused-of-fresh-attack-moroccans-say-new-front-was-opened.html | ALGERIA ACCUSED OF FRESH ATTACK Moroccans Say New Front Was Opened in North Algiers Denies Clash Ready for the Worst Morocco Charges Algerian Attack in New Sector Algerian Flies to UN Fighting More Intense Thant Sees Diplomats | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/aluminum-trade-urges-tariff-cut-executives-envision-metal-as-a.html | ALUMINUM TRADE URGES TARIFF CUT Executives Envision Metal as a World Commodity Talk on World Markets ALUMINUM TRADE URGES TARIFF CUT | By John M Lee | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/american-restlessness-is-found-on-increase-by-the-van-industry.html | American Restlessness Is Found On Increase by the Van Industry | By George Horne | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/army-plebes-win-60.html | Army Plebes Win 60 | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/art-connoisseurs-face-busy-season-two-major-exhibitions-on-view.html | Art Connoisseurs Face Busy Season Two Major Exhibitions on View This Week Morriss Pop Humor Is Shown at Greens Current Shows | By Brian ODoherty | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/arthur-burt-exvice-president-of-sherwinwilliams-dies-at-71.html | Arthur Burt ExVice President Of SherwinWilliams Dies at 71 | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/ballet-imperial-danced-in-london-balanchine-work-gets-new-royal.html | BALLET IMPERIAL DANCED IN LONDON Balanchine Work Gets New Royal Company Production Failure in Decor | By Clive Barnes Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bank-marks-its-mormon-founding-90-years-ago-zions-bank-marks.html | Bank Marks Its Mormon Founding 90 Years Ago ZIONS BANK MARKS FOUNDING IN 1873 Store Issued Currency | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bay-shore-seals-parking-meters-merchants-seek-to-compete-with.html | BAY SHORE SEALS PARKING METERS Merchants Seek to Compete With Shopping Centers On LI South Shore FIRST REPORTS ARE GOOD Step Also Taken by Central IslipRiverhead Asked to Return Penny Meters Annual Sales Losses Nickels In Pennies Out | By Byron Porterfield Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bible-college-head-installed.html | Bible College Head Installed | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/big-kuwait-loan-is-made-to-iraq-84-million-is-interestfree-under.html | BIG KUWAIT LOAN IS MADE TO IRAQ 84 Million Is InterestFree Under Development Plan | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bishop-donegan-names-a-layman-as-assistant.html | Bishop Donegan Names A Layman as Assistant | Olaf | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bonds-reserve-buying-steadies-us-bills-long-issues-dip-corporate.html | Bonds Reserve Buying Steadies US Bills Long Issues Dip CORPORATE GROUP SHOWS DECLINES Trading Slow in Municipal ListUnsold Balances Continue to Be High Speculation on Discount | By Hj Maidenberg | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/books-of-the-times-a-new-appraisal-of-how-and-why-we-fought-end.html | Books of The Times A New Appraisal of How and Why We Fought End Papers | By Charles Poorethe New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brazil-airlines-show-deficit.html | Brazil Airlines Show Deficit | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brazil-takes-new-steps-to-contain-inflation-spiral.html | Brazil Takes New Steps To Contain Inflation Spiral | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bridge-unusually-big-hand-draws-a-wide-variety-of-bidding-variety.html | Bridge Unusually Big Hand Draws a Wide Variety of Bidding Variety in Bidding | By Albert H Morehead | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/business-council-doubts-a-slump-if-tax-cut-fails-business-council.html | Business Council Doubts A Slump if Tax Cut Fails BUSINESS COUNCIL EXPECTS NO SLUMP | By Eileen Shanahan Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cement-puts-the-stress-on-research-computer-included-uniform.html | Cement Puts the Stress on Research Computer Included Uniform Quality Named In 1960 | By Bill Becker Special to the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/chairman-chosen-at-boston-herald-robert-choate-gets-post-new.html | CHAIRMAN CHOSEN AT BOSTON HERALD Robert Choate Gets Post New President Chosen Control Fight Rumored Grossinger Names Director | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/churchs-gains-foreseen-at-ecumenical-council.html | Churchs Gains Foreseen At Ecumenical Council | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/common-market-planning-to-aid-paraguay-hydroelectric-project.html | Common Market Planning to Aid Paraguay Hydroelectric Project | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/concert-in-kazakhstan-yiddish-songs-in-cozy-setting-move-almaata.html | Concert in Kazakhstan Yiddish Songs in Cozy Setting Move AlmaAta Jews to Smiles and Tears | By Henry Tanner Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/conservation-aide-wife-and-daughter-die-in-plane-crash-conservation.html | Conservation Aide Wife and Daughter Die in Plane Crash Conservation Work Hailed | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/crisis-settlement-imposed-in-finland.html | CRISIS SETTLEMENT IMPOSED IN FINLAND | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cuban-sugar-loss-said-to-be-heavy-preliminary-havana-survey-says.html | CUBAN SUGAR LOSS SAID TO BE HEAVY Preliminary Havana Survey Says Hurricane Damage to Cane Is Considerable Sugar Rationing in Cuba Licht Forecast | By William D Smith | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/deputies-to-study-charge-by-lacerda.html | DEPUTIES TO STUDY CHARGE BY LACERDA | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/dominicans-bar-an-antius-step-defy-a-call-to-oust-enovys-aide.html | DOMINICANS BAR AN ANTIUS STEP Defy a Call to Oust Enovys Aide Suggests Talks Proposal Called Insolent Democratic Group Formed | By Henry Raymont Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/du-pont-salesman-joins-a-research-chemist-in-patenting-a-new.html | Du Pont Salesman Joins a Research Chemist In Patenting a New Process for Dyeing Yarns Method Using Sponge Made of Cellulose Said to Cut Cost and Speed Output On Package Dyeing Variety of Ideas Covered by Patents Mobile Space Suit Helping the Golfer Presents of Stocks New Rsecue Hook Erecting Steel Tanks Helping Plants Grow | By Stacy V Jones Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/earl-h-bell-60-us-sociologist-professor-at-syracuse-who-led-a-un.html | EARL H BELL 60 US SOCIOLOGIST Professor at Syracuse Who Led a UN Mission Dies | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/edgar-a-de-yoe-85-a-paterson-lawyer.html | EDGAR A DE YOE 85 A PATERSON LAWYER | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/eisenhower-studied-abomb-use-in-53-eisenhower-tells-of-hints-in-53.html | Eisenhower Studied ABomb Use in 53 Eisenhower Tells of Hints in 53 About Using ABomb in Korea New Type of Offensive Sharp Churchill Reaction | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/erhard-outlines-a-middle-course-for-bonn-regime-new-chancellor-asks.html | ERHARD OUTLINES A MIDDLE COURSE FOR BONN REGIME New Chancellor Asks Unity With Allies and Endorses US Talks With Soviet Partisanship Avoided Welcomed by Opposition Erhard Pledges Middle Policy And Urges Unity With Allies | By Arthur J Olsen Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/estimate-of-cost-of-moon-trip-cut-nasa-figure-of-3-billion-omits.html | ESTIMATE OF COST OF MOON TRIP CUT NASA Figure of 3 Billion Omits Support Projects ESTIMATE OF COST OF MOON TRIP CUT Estimates Vary | By John W Finney Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fitness-program-in-schools-scored-legislative-committee-told-of.html | FITNESS PROGRAM IN SCHOOLS SCORED Legislative Committee Told of Deficiencies Here | By Murray Illson | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/flu-forces-tito-to-abandon-trip-marshal-cancels-california-visit-at.html | FLU FORCES TITO TO ABANDON TRIP Marshal Cancels California Visit at Doctors Orders Slated to Go to UN Kennedy Sends Message | By Max Frankel Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fluoridation-voted-by-trenton-council-after-bitter-debate.html | Fluoridation Voted By Trenton Council After Bitter Debate | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/food-news-homemade-goods-sold-in-city-supplies-are-sought.html | Food News Homemade Goods Sold in City Supplies Are Sought | By Jean Hewitt | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fordham-harriers-triumph-over-princeton-st-josephs.html | Fordham Harriers Triumph Over Princeton St Josephs | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/foreign-affairs-the-widening-breach-ii-germany-an-old-idea.html | Foreign Affairs The Widening Breach II Germany An Old Idea | By Cl Sulzberger | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fribourg-sales-total-3414925-seventh-auction-completes-disposal-of.html | FRIBOURG SALES TOTAL 3414925 Seventh Auction Completes Disposal of Art Objects | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/garrett-rejects-offer-by-curtiss-new-bid-to-purchase-stock-turned.html | GARRETT REJECTS OFFER BY CURTISS New Bid to Purchase Stock Turned Down by Board | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/george-elliott-educator-dies-literary-critic-and-friend-of-robert.html | GEORGE ELLIOTT EDUCATOR DIES Literary Critic and Friend of Robert Frost Was 79 Joined Amherst in 1925 | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/golden-make-it-westbury-victor-as-6-fillies-break-stride-in-trot.html | Golden Make It Westbury Victor As 6 Fillies Break Stride in Trot SholtyDriven Winner Pays 26 After Rallying to Beat Lively Rodney at Finish | By Louis Effrat Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/governor-stumps-in-new-hampsnire-rockefeller-opening-tour.html | GOVERNOR STUMPS IN NEW HAMPSNIRE Rockefeller Opening Tour Emphasizes Differences With Administration GOVERNOR STUMPS IN NEW HAMPSHIRE Says He Fights Harder Finds Nixon Closer | By Warren Weaver Jr Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/gromyko-is-gloomy-on-3power-talks-gromyko-says-3power-talks-to.html | Gromyko Is Gloomy On 3Power Talks Gromyko Says 3Power Talks To Lessen Tension Are Stalled Gromyko Sees Ulbricht US Delays Soviet Car Envoys in Soviet Surprised US Officials Are Calm Harriman Set Stage | The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hammarskjold-diary-reveals-religious-thought-exun-chief-sought-to.html | Hammarskjold Diary Reveals Religious Thought ExUN Chief Sought to Live in Imitation of Jesuss Life Wrote Prose and Poetry | By Werner Wiskari Special to the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/harvey-r-lambent-will-wed-deborah-ketchum-a-student-mccabemccarthy.html | Harvey R Lambent Will Wed Deborah Ketchum a Student McCabeMcCarthy | Special to The New York TimesLee Hall | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hl-hunt-fun-park-is-dropped-at-fair-amusement-park-dropped-at-fair.html | HL Hunt Fun Park Is Dropped at Fair AMUSEMENT PARK DROPPED AT FAIR Like a Danish Park Dispute Over Roof Indicated | By Martin Arnold | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hollywood-stars-set-pace-in-palm-springs-although-the-desert-resort.html | Hollywood Stars Set Pace in Palm Springs Although the Desert Resort Has Welcomed Presidents Royalty and Millionaires the Film People Made It Chic | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/honduran-crisis-is-termed-grave-costa-rican-arbiter-finds-hope-dim.html | HONDURAN CRISIS IS TERMED GRAVE Costa Rican Arbiter Finds Hope Dim for Civilian Rule | By Paul P Kennedy Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/huge-deficit-seen-if-tax-slash-fails-dillon-warns-figure-might.html | HUGE DEFICIT SEEN IF TAX SLASH FAILS Dillon Warns Figure Might Reach 15 Billion or More Up to 20 Billion Deficit | By John D Morris Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/italy-shrinking-size-of-her-lira-10000denomination-note-to-be-as.html | ITALY SHRINKING SIZE OF HER LIRA 10000Denomination Note to Be as Small as Dollar Three Times as Big ITALY SHRINKING SIZE OF HER LIRA | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/japan-aims-to-seek-closer-tie-with-us.html | JAPAN AIMS TO SEEK CLOSER TIE WITH US | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/joan-sutherland-sings-a-new-role-in-canada.html | Joan Sutherland Sings A New Role in Canada | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kelso-favored-110-in-108900-jockey-gold-cup-race-at-aqueduct-today.html | Kelso Favored 110 in 108900 Jockey Gold Cup Race at Aqueduct Today TWOMILE EVENT DRAWS FIELD OF 7 Will I Rule Garwol Are Top RivalsKelso Seeks 4th Gold Cup Triumph 70785 for Victor Land of the Free First | By Joe Nichols | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/korth-reported-asked-to-resign-for-indiscretion-alleged-move-by.html | KORTH REPORTED ASKED TO RESIGN FOR INDISCRETION Alleged Move by McNamara Is Linked to Texans Use of Navy Stationery AIDES HESITATE TO TALK Officials Deny Any Conflict of Interest or the TFX Contract is Involved Cleared in Report KORTH REPORTED ASKED TO RESIGN Health Officer Honored | By Tom Wicker Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lady-zimmern-88-educators-widow.html | LADY ZIMMERN 88 EDUCATORS WIDOW | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/laymen-to-take-pulpits-for-day-2-notables-will-be-among-those-heard.html | LAYMEN TO TAKE PULPITS FOR DAY 2 Notables Will Be Among Those Heard Tomorrow Outlook on World Clergy to Meet Graham Catholic Clothing Gifts Racial justice Parley Civil War Booklet Out | By George Dugan | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/letters-to-the-times-britains-antibomb-drive-movement-declared.html | Letters to The Times Britains AntiBomb Drive Movement Declared Shifting Toward More Political Phase In Memory of Dr Finley 125th Street RR Station Ship Dispute Questioned Lawyer Sees Need for Clarification in SS America Rulings Thinning Pigeon Flocks Those No Parking Signs | NIGEL YOUNGABE E EISENSTEINRICHMOND B WILLIAMSIRVING SWEETHANNELORE LEHNHOFFCHARLES PAOLILLO | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lifeordeath-issue-for-police-to-shout-or-to-shoot-riverdale.html | LifeorDeath Issue for Police To Shout or to Shoot Riverdale Shooting Renews Question and Detective Gives Agonized Reply Chooses to Flee Questions Raised Does He Have a Gun A Problem to Ponder | By Jack Roth | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/long-island-defense-concern-sends-engineers-to-far-out-u-education.html | Long Island Defense Concern Sends Engineers to Far Out U Education Stressed AfterWork Classes DEFENSE CONCERN HAS A FAR OUT U Adult Education Denver Store Picks Forrest | By Roy R Silver Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lord-home-named-leader-but-his-tory-rivals-deter-effort-to-form-a.html | LORD HOME NAMED LEADER BUT HIS TORY RIVALS DETER EFFORT TO FORM A CABINET PARTY IS IN CRISIS Queen Makes Choice After Macmillan Resigns Post He Faces an Election Ministers Hold Back Lord Home Named Leader but His Tory Rivals Deter Effort to Form a Cabinet PARTY IS IN CRISIS HAILSHAM BALKS Queen Makes Choice Then Visits Macmillan Who Submits Resignation Possibility of Election Foes of Move Confer | By Lawrence Fellows Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mayor-approves-fair-science-hall-construction-cost-rises-474000-to.html | MAYOR APPROVES FAIR SCIENCE HALL Construction Cost Rises 474000 to 3974000 Subject of Bickering Expansion Problem Operated by Trustees | By Austin C Wehrwein | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/miss-gail-hahn-denver-alumna-becomes-a-bride-married-at-fifth-ave.html | Miss Gail Hahn Denver Alumna Becomes a Bride Married at Fifth Ave Presbyterian Church to Thomas Austin | DArleneAltmanPach | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-mudge-heads-county-golf-unit.html | MRS MUDGE HEADS COUNTY GOLF UNIT | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-nhu-links-cut-in-aid-to-treason-2-athletes-held-as-burglars.html | MRS NHU LINKS CUT IN AID TO TREASON 2 Athletes Held as Burglars | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/municipal-debts-trouble-britain-maudling-will-offer-plan-to-cut.html | MUNICIPAL DEBTS TROUBLE BRITAIN Maudling Will Offer Plan to Cut ShortTerm Financing 4 Years Allowed | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/music-simoneau-in-don-giovanni-his-first-ottavio-at-the-met-is.html | Music Simoneau in Don Giovanni His First Ottavio at the Met Is Distinctive Neyde Thomaz Makes Debut as Zerlina Polished Recital | By Theodore Stronginlouis Melancon | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nasa-selects-14-to-be-astronauts-average-age-is-309space-roster-now.html | NASA SELECTS 14 TO BE ASTRONAUTS Average Age Is 309Space Roster Now Numbers 30 | United Press International | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nassau-prosecutor-pays-valachi-visit.html | NASSAU PROSECUTOR PAYS VALACHI VISIT | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-hall-opens-in-indianapolis-concert-first-of-144-events-at.html | NEW HALL OPENS IN INDIANAPOLIS Concert First of 144 Events at Clowes Memorial Hall on Butler Campus | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-haven-plan-for-youth-hailed-president-says-delinquency-project.html | NEW HAVEN PLAN FOR YOUTH HAILED President Says Delinquency Project Can Be Duplicated A Major Problem | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-orders-for-durable-goods-rose-by-4-per-cent-in-september.html | New Orders for Durable Goods Rose by 4 Per Cent in September Twothirds of Gain Found in Transportation Equipment Mostly in Automobiles | By Edwin L Dale Jr Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-plaza-at-columbia-is-named-for-sulzberger-landscaped-walk-on.html | New Plaza at Columbia Is Named for Sulzberger Landscaped Walk on Campus of Alma Mater Honors Chairman of The Times | The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-step-taken-in-chicken-war-common-market-cuts-total-tariff-from.html | NEW STEP TAKEN IN CHICKEN WAR Common Market Cuts Total Tariff From 134 Cents to Near 123 Cents a Pound MOVE BAFFLES EXPERTS High Official of US Admits He Knows of No Reasons For New Development Reduction Was Automatic Arbitration to Proceed | By Edward T OToole Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-york-and-elizabeth-plan-radiowave-swap.html | New York and Elizabeth Plan RadioWave Swap | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nixon-again-disavows-his-candidacy-for-1964-in-paris-he-points-to.html | Nixon Again Disavows His Candidacy for 1964 In Paris He Points to Lack of a Staff Organization Sees Goldwater Ahead | By Drew Middleton Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/patricia-l-ladin-will-be-married-to-roy-h-cohen-students-at.html | Patricia L Ladin Will Be Married To Roy H Cohen Students at Columbia and NYU Law Plan to Marry in January SussmanMenkin | Bradford Bachrach | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/patrician-in-politics-alexander-frederick-douglashome-integrity.html | Patrician in Politics Alexander Frederick DouglasHome Integrity Humor Tolerance Seriously Ill During War Eton and Oxford Turbulent Family History | Special to The New York TimesThe Times London | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/pauling-to-join-hutchins-center-nobel-winner-quits-caltech-for.html | PAULING TO JOIN HUTCHINS CENTER Nobel Winner Quits Caltech For World Affairs Study | By Bill Becker Special to the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/policy-on-shipping-wheat-clarified.html | POLICY ON SHIPPING WHEAT CLARIFIED | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/prelates-debate-statechurch-tie-pole-says-separation-is-not-always.html | PRELATES DEBATE STATECHURCH TIE Pole Says Separation Is Not Always Unfortunate CatholicJewish Relation | By Milton Bracker Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/president-paz-of-bolivia-will-visit-us-next-week.html | President Paz of Bolivia Will Visit US Next Week | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/pressmen-ask-us-to-reopen-mirror-charge-sudden-closing-is-unfair.html | PRESSMEN ASK US TO REOPEN MIRROR Charge Sudden Closing Is unfair Labor Practice Other Cases Cited News Distribution Figures | By Charles Grutzner | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/publisher-spurring-rightists-in-britain.html | PUBLISHER SPURRING RIGHTISTS IN BRITAIN | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rep-powell-visits-madrid.html | Rep Powell Visits Madrid | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/roberts-and-co-to-face-harvard-columbia-hopeful-of-halting-its.html | ROBERTS AND CO TO FACE HARVARD Columbia Hopeful of Halting Its Losing Streak Today Haaren 100 Soccer Victor | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rodriguez-victor-in-mclure-bout-cuban-receives-unanimous-verdict-in.html | RODRIGUEZ VICTOR IN MCLURE BOUT Cuban Receives Unanimous Verdict in 10Rounder Lesson In Boxing McClure Is Cautious | By Deane McGowenthe New York Times BY JOHN A ORRIS | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/seafarers-plan-ottawa-protest-members-quitting-ships-to-oppose.html | SEAFARERS PLAN OTTAWA PROTEST Members Quitting Ships to Oppose Union Trusteeship WalkOff Begins Curran Criticized in AFLCIO | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/senate-panel-bars-aid-cut-approves-42-billion-fund-contingency-fund.html | Senate Panel Bars Aid Cut Approves 42 Billion Fund Contingency Fund Cut AID CUTS REJECTED BY SENATE PANEL Opposed by Fulbright | By Felix Belair Jr Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/soviet-musicians-warned-by-chief-progress-of-avantgardism-disturbs.html | SOVIET MUSICIANS WARNED BY CHIEF Progress of AvantGardism Disturbs Composers Head 12Tone Composing Western Inroads Continue | By Theodore Shabad Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/stocks-meander-as-trading-thins-market-indicators-disagree-on-mixed.html | STOCKS MEANDER AS TRADING THINS Market Indicators Disagree on Mixed Price Pattern Industrials Slump GLAMOUR ISSUES CLIMB Caution Shown by Traders Softens Recent Uptrend as Gains Are Pared 44 New Highs Set Report Issued STOCKS MEANDER AS TRADING THINS Xerox Advances Motor Issues Decline | By Gene Smith | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/straub-wins-but-not-army-as-syracuse-harriers-score.html | Straub Wins but Not Army As Syracuse Harriers Score | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/teller-suggests-congress-guide-growth-of-scientific-projects.html | Teller Suggests Congress Guide Growth of Scientific Projects | By Robert C Toth Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/texasarkansas-and-wisconsiniowa-top-college-football-schedule-today.html | TexasArkansas and WisconsinIowa Top College Football Schedule Today OHIO STATE FACES USCS CHALLENGE Penn State Plays Syracuse Pitt Meets West Virginia Navy Opposes VMI No One Feels Safe Now Syracuse Slight Favorite | By Allison Danzig | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/theater-at-blackfriars-eternal-sabbath-story-of-convert-at-guild.html | Theater At Blackfriars Eternal Sabbath Story of Convert at Guild | By Louis Calta | RE0000539245 | 1991-08-05 | B00000067573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/thomas-ward-electrician-lit-new-years-eve-light.html | Thomas Ward Electrician Lit New Years Eve Light | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-hears-criticism-of-france-on-atests.html | UN HEARS CRITICISM OF FRANCE ON ATESTS | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-unit-bids-britain-defer-independence-for-rhodesia.html | UN Unit Bids Britain Defer Independence for Rhodesia | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-votes-funds-for-congo-force-assembly-allots-182-million-for.html | UN VOTES FUNDS FOR CONGO FORCE Assembly Allots 182 Million for Final 6Month Period Africans Insist on Date Trenton Session Postponed | By Kathleen Teltsch Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/us-park-service-is-found-lacking-survey-says-research-lags-new.html | US PARK SERVICE IS FOUND LACKING Survey Says Research Lags New Chief Is Named | By William M Blair Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/us-will-review-its-aid-to-korea-mission-chief-on-way-home-in-wake.html | US WILL REVIEW ITS AID TO KOREA Mission Chief on Way Home in Wake of Close Vote Hope Is for Stability | By Emerson Chapin Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wanted-italians-to-return-to-work-in-italys-industries-industry.html | WANTED Italians to Return To Work in Italys Industries Industry Booming | By Richard E Mooney Special To the New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/white-plains-mayor-denies-police-laxity.html | WHITE PLAINS MAYOR DENIES POLICE LAXITY | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wholesale-prices-show-dip-in-week.html | WHOLESALE PRICES SHOW DIP IN WEEK | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/winston-paul-marries-mrs-lucille-c-parrott.html | Winston Paul Marries Mrs Lucille C Parrott | Special to The New York Times | RE0000539245 | 1991-08-05 | B00000067573 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/111-nations-plan-un-week-rites-observance-includes-talks-concerts.html | 111 NATIONS PLAN UN WEEK RITES Observance includes Talks Concerts and Ceremonies | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/2-auditors-claim-wisconsin-office-governors-rift-with-senate-brings.html | 2 AUDITORS CLAIM WISCONSIN OFFICE Governors Rift With Senate Brings on Confusion Job Pays 17000 | Special to The New York TimesThe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/2-westchester-art-shows-will-be-held-this-week.html | 2 Westchester Art Shows Will Be Held This Week | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/50000-is-granted-to-marshall-fund.html | 50000 IS GRANTED TO MARSHALL FUND | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-case-for-women-who-travel-alone-one-veteran-tourist-sheds.html | A CASE FOR WOMEN WHO TRAVEL ALONE One Veteran Tourist Sheds Additional Light on Problem Faced by Many Variety of Women Meeting Places Chain Reaction Aboard the Ship TRAVELING ALONE On to Mykonos Pleasant Memories | By Olga Achtenhagen | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-cat-by-any-other-name.html | A Cat by Any Other Name | By Helen Simmons | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-last-triumphant-song.html | A Last Triumphant Song | By Robert Phelps | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-leisurely-hunter-a-man-at-bay.html | A Leisurely Hunter a Man at Bay | By Gene Baro | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-mans-home-as-his-lab.html | A Mans Home As His Lab | By Rita Reif | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-newarker-speaks-up-for-noork.html | A Newarker Speaks Up For Noork | By David Steinberg | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-rakes-garden-was-next-door.html | A Rakes Garden Was Next Door | By Virgilia Peterson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/accord-reached-on-kenya-powers-british-strengthen-regime-minority.html | ACCORD REACHED ON KENYA POWERS British Strengthen Regime Minority Quits Talks Forces Alerted in Kenya | By Clyde H Farnsworth Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/action-speaks-louder-theater-64-devoting-itself-to-finding.html | ACTION SPEAKS LOUDER  Theater 64 Devoting Itself to Finding Playwrights Record Operation Workshop | By John Keating | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/address-by-peron-is-unable-to-hold-crowd-in-argentine.html | Address by Peron Is Unable to Hold Crowd in Argentine | By Edward C Burks Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/adele-gilmore-wed-in-quincy-to-exofficer-harvard-law-graduate.html | Adele Gilmore Wed in Quincy To ExOfficer Harvard Law Graduate Becomes the Bride of Daniel Simonds 3d | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/adventures-in-heils-paradise.html | Adventures in Heils Paradise | By Russell Peterson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/advertising-wall-st-ponders-madison-ave-agencies-are-eyed-as.html | Advertising Wall St Ponders Madison Ave Agencies Are Eyed as Candidates for Investing Past and Potential Growth Rates Are Big Factors Interest Underscored Profits Up | By Peter Bart | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/alert-ridgewood-upsets-paramus-dumont-stays-undefeated-by-routing.html | ALERT RIDGEWOOD UPSETS PARAMUS Dumont Stays Undefeated by Routing Fort Lee 4013 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/algerians-sever-frontier-routes-african-foreign-ministers-asked-to.html | ALGERIANS SEVER FRONTIER ROUTES African Foreign Ministers Asked to MediateArab League Urges a Truce Minister Denies Aggression King Violently Assailed ALGERIANS SEVER FRONTIER ROUTES Mediator Goes to Algiers Arab League Asks Truce Ben Bella Aide at UN | By Peter Grose Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/along-the-rialto-actors-studio-theater-sets-its-season.html | ALONG THE RIALTO Actors Studio Theater Sets Its Season | By Lewis Funke | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/among-the-weeks-shows-a-musical-a-comedy-a-french-classic.html | AMONG THE WEEKS SHOWS A MUSICAL A COMEDY A FRENCH CLASSIC | FriedmanAbeles Photo Pic | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-early-start-for-fall-in-the-scenic-poconos-cabin-reservations.html | AN EARLY START FOR FALL IN THE SCENIC POCONOS Cabin Reservations Public Hunting Driving Eased NonStop Drive | By Thomas N Kneppthomas N Knepp | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-onstage-duet.html | An OnStage Duet | By Ivor Brown | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-uneventful-day-at-the-berlin-wall-the-twoyearold-barrier-has.html | An Uneventful Day At the Berlin Wall The twoyearold barrier has become a setting for daily tragedies that seem somehow unreal A Day At the Wall | By Arthur J Olsen | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/anna-katherine-kleemann-betrothed-to-bartley-calder.html | Anna Katherine Kleemann Betrothed to Bartley Calder | Special to The New York TimesPetrelle | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/annalita-marsigli-becomes-bride-married-here-to-dr-h-clay-alexander.html | Annalita Marsigli Becomes Bride Married Here to Dr H Clay Alexander 4 Attend Her | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/antarctic-notes-civic-spirit-high-but-alas-local-boosters-find.html | ANTARCTIC NOTES CIVIC SPIRIT HIGH But Alas Local Boosters Find Nothing to Boost Remembering Things Past Chamber Nonplused The Good Life The Fourth Estate Man Beats Machine Problems of the Hams | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/antidefamation-league-to-give-award-to-hughes.html | AntiDefamation League To Give Award to Hughes | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/apathy-to-negro-is-laid-to-north-maacp-counsel-charges-refusal-of.html | APATHY TO NEGRO IS LAID TO NORTH MAACP Counsel Charges Refusal of public Posts Mayor speaks for City Congressmen Picketed | By Martin Arnold | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/apostles-of-the-right-apostles.html | Apostles Of the Right Apostles | By William S White | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/appetizers-assorted-chick-peas-remoulade-elenas-mexican-spareribs.html | Appetizers Assorted CHICK PEAS REMOULADE ELENAS MEXICAN SPARERIBS ELENAS SALSA FRIA Appetizers Cont | By Craig Claiborne | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/architectural-rivalry-marks-westchester-banks-aura-of-colonial-era.html | Architectural Rivalry Marks Westchester Banks Aura of Colonial Era | By Merrill Folsom Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/argentina-plans-meat-export-rise-hopes-new-cooking-devices-will.html | ARGENTINA PLANS MEAT EXPORT RISE Hopes New Cooking Devices Will Lift Sales to US Drive Against Disease | By Edward C Burks Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/argentine-action-on-oil-pacts-concerns-several-companies-argentina.html | Argentine Action on Oil Pacts Concerns Several Companies ARGENTINA MULLS CONTRACTS ON OIL Threat to Economy Equal to Consumption | By Jh Carmical | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/army-triumphs-over-wake-forest-470-before-30200-at-michie-stadium.html | Army Triumphs Over Wake Forest 470 Before 30200 at Michie Stadium SIX CADET BACKS GET TOUCHDOWNS Victors Gain 501 Yards on Ground to Hand Deacons 15th Straight Defeat A Football Exercise | By William N Wallace Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-8-no-title.html | Article 8  No Title | By Patricia Peterson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-9-no-title-family-living-cont.html | Article 9  No Title Family Living Cont | By Lydia Strong | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/artificial-into-art-stylized-plays-achieve-sparkle-and-truth.html | ARTIFICIAL INTO ART Stylized Plays Achieve Sparkle and Truth Reactions Examples Precedents | By Howard Taubman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/artificial-lights-indoor-gardening.html | ARTIFICIAL LIGHTS Indoor Gardening | By Elaine C Cherry | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/at-t-head-asks-business-to-give-more-jobs-to-negroes-support-on-tax.html | AT  T Head Asks Business To Give More Jobs to Negroes Support on Tax Cut | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/auburn-topples-georgia-tech-29-to-21-in-a-wideopen-offensive-battle.html | Auburn Topples Georgia Tech 29 to 21 in a WideOpen Offensive Battle SIDLES PASSING AND RUNNING HELP He Throws for One Score Plunges for Another as Unbeaten Auburn Wins | United Press International | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/australia-seeking-aluminum-buyers-australia-seeks-aluminum-buyers.html | Australia Seeking Aluminum Buyers AUSTRALIA SEEKS ALUMINUM BUYERS | By Joseph Lelyveld | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/autumn-drive-in-the-blue-ridge-mountains-woodland-buffalo-curious.html | AUTUMN DRIVE IN THE BLUE RIDGE MOUNTAINS Woodland Buffalo Curious Names | By Lawrence Dame | RE0000539253 | 1991-08-05 | B00000068073 |

| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/autumn-holidaying-in-nearby-mountains.html | AUTUMN HOLIDAYING IN NEARBY MOUNTAINS | Sy Friedman | RE0000539253 | 1991-08-05 | B00000068073 |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/averaging-held-limited-system-fixed-investing-called-best-with.html | AVERAGING HELD LIMITED SYSTEM Fixed Investing Called Best With Growth Securities Growth Stocks Cited AVERAGING HELD LIMITED SYSTEM | By John H Allan | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ball-at-the-plaza-nov-21-to-assist-youth-programs-delinquency.html | Ball at the Plaza Nov 21 to Assist Youth Programs Delinquency Prevention Society Benefit Will Be Its First | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bankers-seeking-lifting-of-curbs-some-see-backing-for-bid-for-freer.html | BANKERS SEEKING LIFTING OF CURBS Some See Backing for Bid for Freer Merging in High Court Ruling STATE ACTION SOUGHT But Many Small Institutions Oppose Modification of the Present Law Geographical Limits BANKERS SEEKING LIFTING OF CURBS Big Banks Argument | By Edward Cowan | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/barbara-g-storms-married-in-pelham.html | Barbara G Storms Married in Pelham | Special to The New York TimesGeorge Randolph Winburn | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/barbara-salamone-physician-married.html | Barbara Salamone Physician Married | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/basic-culture-house-plant-rules-are-few-but-important-watering-is.html | BASIC CULTURE House Plant Rules Are Few But Important Watering Is the Key Light Requirements When to Feed | By Arno H Nehrling | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/basic-splits-cause-arab-world-turmoil-moroccoalgeria-clash-points.html | BASIC SPLITS CAUSE ARAB WORLD TURMOIL MoroccoAlgeria Clash Points Up the Differences Among Revolutionary and Traditional Regimes | By Dana Adams Schmidt Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bay-state-nuptials-for-miss-mcintyre.html | Bay State Nuptials For Miss McIntyre | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/begonias-are-gay-and-versatile-new-and-oid-varieties-grow-in-wide.html | BEGONIAS ARE GAY AND VERSATILE New and OId Varieties Grow in Wide Range Of Environments Keep Them Warm Add Fertilizer | By Walter Singerwalter Singerwalter Singer | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/berlin-access-new-soviet-test-but-reason-for-latest-harassment-of.html | BERLIN ACCESS NEW SOVIET TEST But Reason for Latest Harassment Of Western Convoys Is Unclear Allies Skeptical West Is Reticent Plan Unfolded The Early System Another View | By Arthur J Olsen Special to the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/beverly-bradley-is-attended-by-7-at-her-nuptials-married-in-madison.html | Beverly Bradley Is Attended by 7 At Her Nuptials Married in Madison Conn Church to John Lambert Marvin | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bg-foster-marries-roxanne-m-erskine.html | BG Foster Marries Roxanne M Erskine | Special to The New York TimesLimon | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bible-museum-on-cape-ann-landmark-in-gloucester-attracts-sightseers.html | BIBLE MUSEUM ON CAPE ANN Landmark in Gloucester Attracts Sightseers In the Autumn Houses Differ Marble Bible Map of Holy Land | By Victor H Lawnfields | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/blessed-sacrament-wins.html | Blessed Sacrament Wins | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bnai-brith-aide-leaves-rome.html | Bnai Brith Aide Leaves Rome | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bolivian-to-seek-aid-while-in-us-president-is-due-tomorrow-tin.html | BOLIVIAN TO SEEK AID WHILE IN US President is Due Tomorrow Tin Industry in Trouble In Last Year of His Term | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bostons-negroes-gain-on-vote-list-but-racial-issue-seems-on-wane-as.html | BOSTONS NEGROES GAIN ON VOTE LIST But Racial Issue Seems on Wane as Election Factor | By John H Fenton Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/boy-with-reattached-arm-can-now-grip-a-football.html | Boy With Reattached Arm Can Now Grip a Football | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bridge-parhand-contests-to-resume-prearranged-hands-will-be.html | BRIDGE PARHAND CONTESTS TO RESUME Prearranged Hands Will Be Utilized In Sessions Here Oct 30 Nov 6 Two Sessions Deeper Problem | By Albert H Morehead | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bridging-a-chasm.html | Bridging A Chasm | By Richard Brickner | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/british-tories-face-difficult-future-selection-of-home-raises.html | BRITISH TORIES FACE DIFFICULT FUTURE Selection of Home Raises Problems of Party Unity And Doubts Over Their Election Chances | By Sydney Gruson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/broad-nationalization-act-goes-into-effect-in-burma.html | Broad Nationalization Act Goes Into Effect in Burma | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/brown-triumphs-over-penn-4113-hall-scores-a-touchdown-passes-for.html | BROWN TRIUMPHS OVER PENN 4113 Hall Scores a Touchdown Passes for One Sets Up 3 Others for Victors BROWN IS VICTOR OVER PENN 4113 Coach in Jeopardy | By Steve Cady Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/butler-is-loser-twice-in-7-years-just-missed-highest-post-when-eden.html | BUTLER IS LOSER TWICE IN 7 YEARS Just Missed Highest Post When Eden Resigned | By James Feron Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/buyers-abroad-stock-us-stores-goods-imported-by-careful-planning.html | BUYERS ABROAD STOCK US STORES Goods Imported by Careful Planning and Organization BUYERS ABROAD STOCK US STORES Commissionaires Used | By Leonard Sloane | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cab-head-assays-supersonics-and-finds-the-prospects-gloomy-tells.html | CAB Head Assays Supersonics And Finds the Prospects Gloomy Tells Senators Concorde is a Loser and Warns That American Airlines Probably Will Fail to Profit From New Planes Jet More Productive Race Played Down Seat Capacity Cited | By Joseph Carter | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/changes-at-pepsi-tied-to-bottlers-price-revolt-held-factor-in.html | CHANGES AT PEPSI TIED TO BOTTLERS Price Revolt Held Factor in Marketing Revision New Chief Executive Fewer Officers | By Alexander R Hammer | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/changes-noted-for-chemicals-new-products-techniques-abound-in-the.html | CHANGES NOTED FOR CHEMICALS New Products Techniques Abound in the Industry Improved Fabric Another Product | By William M Freeman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/charles-ravenel-becomes-fiance-of-mollie-curtis-december-nuptials.html | Charles Ravenel Becomes Fiance of Mollie Curtis December Nuptials for Alumna of Smith and Student at Harvard | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cheese-and-drug-can-mix-fatally-tranquilizer-found-to-inhibit.html | CHEESE AND DRUG CAN MIX FATALLY Tranquilizer Found to Inhibit Neutralizers of Poisons | By John Hillaby Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chess-the-capablanca-memorial.html | CHESS THE CAPABLANCA MEMORIAL | By Al Horowitz | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chicago-has-a-new-maestrojean-martinon.html | CHICAGO HAS A NEW MAESTROJEAN MARTINON | By Peter P Jacobianthony Altaffer | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/child-to-the-jack-goodmans.html | Child to the Jack Goodmans | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/child-to-the-jay-debows.html | Child to the Jay Debows | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chinas-peace-offensive-recent-bids-to-moscow-and-the-west-reflect-a.html | Chinas Peace Offensive Recent Bids to Moscow and the West Reflect a Major Shift in Strategy Wooing of Japan Few Backers for China Economy Sways Policy New Image | By Harry Schwartz | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/city-is-concerned-over-yield-of-new-reservoir-cannonsville-source.html | City Is Concerned Over Yield of New Reservoir Cannonsville Source to Open in 1965 Two Years Early Delaware River Agreement May Cost Much of Flow | By Charles G Bennett | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/clash-in-sahara-tied-to-deep-rift-ideological-basis-discerned-in.html | CLASH IN SAHARA TIED TO DEEP RIFT Ideological Basis Discerned in AlgeriaMorocco Fight Forms of Government Differ Saw Plotters Aided Miscalculation by Rabat | By Peter Braestrup Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/claude-phedricjarvis-to-wed-ann-wilkinson.html | Claude PhedricJarvis To Wed Ann Wilkinson | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/colby-conquers-trinity-24-to-7-george-paces-upset-with-2-tallies.html | COLBY CONQUERS TRINITY 24 TO 7 George Paces Upset With 2 Tallies Before 5500 Fans | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/colgate-is-victor-romano-sets-mark.html | COLGATE IS VICTOR ROMANO SETS MARK | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/columbia-is-tied-by-harvard-33-late-drive-fails-lions-halted-on-15.html | COLUMBIA IS TIED BY HARVARD 33 LATE DRIVE FAILS Lions Halted on 15 in Last 22 SecondsMalmstrom Hartranft Kick Goals Matter of Strategy COLUMBIA IS TIED BY HARVARD 33 Fumble Halts Crimson | By Leonard Koppett Special To the New York Timesthe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/computers-assist-farm-operations-computers-help-farm-operations.html | Computers Assist Farm Operations COMPUTERS HELP FARM OPERATIONS | By James J Nagle | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/concentrated-delights-rembrandt-among-others-is-pretty-good-in-a.html | CONCENTRATED DELIGHTS Rembrandt Among Others Is Pretty Good in a Big Exhibition of Drawings from Chicago False Start Our Time | By John Canaday | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/connecticut-senators-back-a-strong-civil-rights-bill.html | Connecticut Senators Back A Strong Civil Rights Bill | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/contemporary-galaxy.html | CONTEMPORARY GALAXY | By Stuart Preston | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/coops-in-air-get-solid-foundation-concrete-platform-above-railroad.html | COOPS IN AIR GET SOLID FOUNDATION Concrete Platform Above Railroad Tracks in Bronx Will Support Buildings 1145 COLUMNS REQUIRED Union Project Will Contain 5206 Apartments Upon Completion in 5 Years Union Bought Air Rights Designer of Columns COOPS IN AIR GET SOLID FOUNDATION | By Thomas W Ennis | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/copyright-pirating-shut-off-by-taiwan.html | COPYRIGHT PIRATING SHUT OFF BY TAIWAN | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cornell-field-goal-in-last-45-seconds-defeats-yale-1310-goal-by.html | Cornell Field Goal In Last 45 Seconds Defeats Yale 1310 GOAL BY CORNELL BEATS YALE 1310 Elis Strong at Start | By Allison Danzig Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/council-consent-on-deacons-seen-bishop-predicts-passage-of-proposal.html | COUNCIL CONSENT ON DEACONS SEEN Bishop Predicts Passage of Proposal on Laymen | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/course-in-fishing-lags-in-cape-may-5-of-9-students-drop-out-of.html | COURSE IN FISHING LAGS IN CAPE MAY 5 of 9 Students Drop Out of Technical School Plan | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/court-orders-prisoner-tried-for-1950-murder-in-jerseys.html | Court Orders Prisoner Tried For 1950 Murder in jerseys | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/criticism-abroad-irks-colombians-picture-incident-illustrates.html | CRITICISM ABROAD IRKS COLOMBIANS Picture Incident Illustrates Nations Sensitivity Mistake Is Termed Honest | By Richard Eder Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cuban-confrontationa-look-one-year-later-although-both-us-and.html | CUBAN CONFRONTATIONA LOOK ONE YEAR LATER Although Both US and Soviet continue to Talk Tough Each Has Its Reason to Exercise Caution and Avoid Another Crisis Hinge of Fate Soviet Warning An Election Ahead Latin Help At a Low Level Failure of Gambit Some Conditions | By Tad Szulc Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cw-post-sends-wagner-to-first-loss-2115-rutgers-downs-lehigh-306-he.html | CW Post Sends Wagner to First Loss 2115 Rutgers Downs Lehigh 306 HESPOS SHATTERS HIS PASSING MAR K He Gains 170 Yards in Air Throwing for One Score and Running to Another Pratt Goes by Land Trophy for Cruzado | By Will Bradbury | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/darien-sets-back-greenwich-246-port-lynch-lead-attack-norwalk.html | DARIEN SETS BACK GREENWICH 246 Port Lynch Lead Attack Norwalk Triumphs 217 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dartmouth-downs-holy-cross-13-to-8-dartmouth-tops-holy-cross-138.html | Dartmouth Downs Holy Cross 13 to 8 DARTMOUTH TOPS HOLY CROSS 138 Another Indian Trick | By Michael Strauss Speciai to the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/daughter-to-mrs-drew.html | Daughter to Mrs Drew | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/david-goodwin-to-wed-miss-harriet-e-beloff.html | David Goodwin to Wed Miss Harriet E Beloff | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/david-simon-to-wed-patricia-schragger.html | David Simon to Wed Patricia Schragger | Special to The New York TimesOrren Jack Turner | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/days-and-nights-at-the-round-table-tots-talk-tv-spoof-into-a-rut.html | DAYS AND NIGHTS AT THE ROUND TABLE Tots Talk TV Spoof Into a Rut Impish Delight | By Paul Gardner | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dear-scottie-zelda-and-max-scott-fitzgeralds-luminous-letters-evoke.html | DEAR SCOTTIE ZELDA AND MAX Scott Fitzgeralds Luminous Letters Evoke an Age and a GiftRidden Man Hits and Misses | By Malcolm Cowley | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/death-of-the-mirror-focuses-attention-on-vast-hearst-corp-stock.html | Death of The Mirror Focuses Attention on Vast Hearst Corp Stock Publicly Owned Present Chart Stock Issued Produces Newsreels | By Charles Grutzner | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/debris-clogs-way-to-rainbow-arch-lake-formed-by-new-dam-causes.html | DEBRIS CLOGS WAY TO RAINBOW ARCH Lake Formed by New Dam Causes Unslightly Mass Flash Floods Feared Lack of Funds Cited | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/democrats-split-in-virgin-islands-economic-plan-is-top-issue-as.html | DEMOCRATS SPLIT IN VIRGIN ISLANDS Economic Plan Is Top Issue as Primary Approaches Would Turn Back Clock Only 3 or 4 Benefit Alternative Offered | By R Hart Phillips Special To the New York Timesthe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dialogue-yesconcessions-beware-in-the-wake-of-the-wheat-deal-an.html | Dialogue YesConcessions Beware In the wake of the wheat deal an observer warns that trade alone is no answer to the hard problems that remain to be worked out with the Russians DiologueYesConcessions Beware | By Aa Berle Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/diana-p-walker-will-be-married-to-john-clymer-junior-at-wheaton-and.html | Diana P Walker Will Be Married To John Clymer Junior at Wheaton and Student at Harvard Law Are Engaged | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dining-by-machine-meal-service-around-the-world-being-mechanized-a.html | DINING BY MACHINE Meal Service Around the World Being Mechanized a LAmericaine Changing Times Opinions Numerous Aware of Facts DINING BY MACHINE News From India Indian Tourism Up | By Morris Gilbert | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/discords-down-under.html | Discords Down Under | By Sam Hynes | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dominicans-picketed-at-u-n.html | Dominicans Picketed at U N | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/donald-paul-johnson-weds-susan-murray.html | Donald Paul Johnson Weds Susan Murray | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dorothy-e-shubow-will-marry-jan-26.html | Dorothy E Shubow Will Marry Jan 26 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dorsett-helps-beat-jay.html | Dorsett Helps Beat Jay | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dr-brown-is-inducted-as-st-lawrence-head.html | Dr Brown Is Inducted As St Lawrence Head | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dr-christopher-kaufer-marries-miss-augelli.html | Dr Christopher Kaufer Marries Miss Augelli | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/drive-to-aid-retarded.html | Drive to Aid Retarded | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/duel-takes-57085-keeneland-race-by-neck-as-golden-ruler-finishes.html | Duel Takes 57085 Keeneland Race by Neck as Golden Ruler Finishes Fifth FIRST LOSS PINNED ON 1TO2 CHOICE Golden Ruler in Collision at StartIshkoodah Second to Duel in Futurity | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/dunhams-dances-and-verdis-aida.html | DUNHAMS DANCES AND VERDIS AIDA | By Allen Hughesjohn Wulp | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/east-orange-defeats-irvington-montclair-scores-over-nutley.html | East Orange Defeats Irvington Montclair Scores Over Nutley | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/education-gown-and-gridiron-us-college-athletics-tradition-seen-in.html | EDUCATION GOWN AND GRIDIRON US College Athletics Tradition Seen in Need of Drastic Reform Subject Dissected Teen View | By Fred M Hechinger | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/ellen-krosney-engaged.html | Ellen Krosney Engaged | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/enter-bacon-with-the-bacon-scream-britains-most-influentialand.html | Enter Bacon With The Bacon Scream Britains most influentialand disturbingpainter is seen in his first major American exhibition Enter Bacon | By David Sylvester | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/escales-loses-protest-and-windward-trophy.html | Escales Loses Protest And Windward Trophy | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/everybodys-drifting-drifting.html | Everybodys Drifting Drifting | By John Bowen | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/evinrude-plunges-into-new-field-firm-now-offering-sailors-complete.html | Evinrude Plunges Into New Field Firm Now Offering Sailors Complete Outboard Package | By Steve Cady | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/exeter-suffers-its-first-defeat-by-losing-to-deerfield-13-to-6.html | Exeter Suffers Its First Defeat By Losing to Deerfield 13 to 6 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/exgeneral-for-ocean-grove.html | ExGeneral for Ocean Grove | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/exhibit-on-aiding-the-blind-opens-at-newark-museum.html | Exhibit on Aiding the Blind Opens at Newark Museum | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/explorations-of-a-driven-society.html | Explorations of a Driven Society | By Bennett M Berger | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/express-concern-booms-overseas-activities-include-banking-credit.html | EXPRESS CONCERN BOOMS OVERSEAS Activities Include Banking Credit Cards Hotel Chain Subsidiary Operation Credit Profits Begin 33 Branches in Europe | By Richard E Mooney Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fan-ball-at-plaza-will-raise-funds-to-fight-cancer-nov-8-benefit-to.html | Fan Ball at Plaza Will Raise Funds To Fight Cancer Nov 8 Benefit to Have Mrs Eisenhower as Honorary Chairman | DAriens | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/farewell-to-greatness.html | Farewell To Greatness | By Robert Halsband | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/federal-job-rules-bar-racial-quotas-us-revises-apprentice-code.html | Federal Job Rules Bar Racial Quotas US Revises Apprentice Code Racial Quotas in Hiring Barred Regulations Quoted Objections to Term Offset Alternate Plan Allowed | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/films-from-the-east-new-indian-and-japanese-pictures-offer-much-to.html | FILMS FROM THE EAST New Indian and Japanese Pictures Offer Much to the Patient Viewer Personal Drama Tradition Wistful Quality | By Bosley Crowther | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/flashy-talk-fleshy-women.html | Flashy Talk Fleshy Women | By Gerald Walker | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/floridas-audubon-society-broadens-its-goals-tours-successful.html | FLORIDAS AUDUBON SOCIETY BROADENS ITS GOALS Tours Successful Everglades Trips | By Ce Wright | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/four-great-neck-north-players-tally-in-270-rout-of-uniondale.html | Four Great Neck North Players Tally in 270 Rout of Uniondale | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/freeport-defeats-east-meadow-on-pass-with-90-seconds-to-go.html | Freeport Defeats East Meadow On Pass With 90 Seconds to Go | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/french-rift-with-allies-said-to-grow-direct-criticism-discerned.html | French Rift With Allies Said to Grow Direct Criticism Discerned | By Drew Middleton Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/freud-had-troubles-too.html | Freud Had Troubles Too | By Norton Nelson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fryeburg-academy-beats-holderness-for-sixth-straight.html | Fryeburg Academy Beats Holderness For Sixth Straight | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/future-of-canal-worries-panama-operations-in-the-zone-snarl.html | FUTURE OF CANAL WORRIES PANAMA Operations in the Zone Snarl Relations with U S | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gail-roehrig-is-bride.html | Gail Roehrig Is Bride | Special to The New York Time | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gallaghermitchell.html | GallagherMitchell | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gee-is-it-bedtime-atready.html | Gee Is It Bedtime Atready | By George A Woods | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/george-bartholomew-young-weds-miss-laura-l-hickok.html | George Bartholomew Young Weds Miss Laura L Hickok | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/germans-reflect-on-adenauer-era-some-feel-bit-of-nostalgia-as.html | GERMANS REFLECT ON ADENAUER ERA Some Feel Bit of Nostalgia as Erhard Takes Over Erhard Unassuming Nostalgia Is Evident | By Arthur J Olsen Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gogolaks-angled-kicks-make-cornell-off-side.html | Gogolaks Angled Kicks Make Cornell Off Side | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gop-contenders-shape-their-plans-of-action-rockefellers-challenge.html | GOP CONTENDERS SHAPE THEIR PLANS OF ACTION Rockefellers Challenge to Debate With Goldwater Reflects Their Relative Standings and the Problems Facing Both The Other Side GOP Pattern Points Scored Goldwater Risk | By Tom Wicker Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/governor-scores-goldwrter-ideas-says-senator-opposes-aid-and-the.html | GOVERNOR SCORES GOLDWRTER IDEAS Says Senator Opposes Aid and the World Bank and Wants US Out of UN GOVERNOR SCORES GOLDWATER IDEAS College Girls Applaud Greeted at Dartmouth | By Warren Weaver Jr Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/grain-trade-awaits-wheat-sale-company-ready-for-wheat-sale-freight.html | Grain Trade Awaits Wheat Sale COMPANY READY FOR WHEAT SALE Freight a Problem Governments Role | By Philip Shabecoff | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/great-neck-group-plans-recital-by-young-violinist.html | Great Neck Group Plans Recital by Young Violinist | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/green-thumb-in-surrey.html | Green Thumb In Surrey | By Joan Lee Faust | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/grievances-termed-hoffas-key-weapon-in-expanding-power-insight-into.html | Grievances Termed Hoffas Key Weapon in Expanding Power Insight Into Role Leverage With Truckers Grievance Provision Seeks Common Dates | By John D Pomfret Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gromyko-disavows-gloom-over-talks-gromyko-denies-report-of-gloom.html | Gromyko Disavows Gloom Over Talks GROMYKO DENIES REPORT OF GLOOM Words Distorted in Transmission Gromykos Remarks Quoted | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/guadalcanal-2d-kelsos-victory-is-8th-in-rowgarwol-3d-in-aqueduct.html | GUADALCANAL 2D Kelsos Victory Is 8th in RowGarwol 3d in Aqueduct Feature Payoff Eaceeds Expectation Kelso to Race Nov 2 KELSO TRIUMPHS IN RICH GOLD CUP Kelso Can Be Beaten Payoff Is Assured | By Joe Nichols | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harold-friedman-plans-to-wed-barbara-levy.html | Harold Friedman Plans To Wed Barbara Levy | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harriet-p-adler-will-be-the-bride-of-lm-feldman-simmons-graduate.html | Harriet P Adler Will Be the Bride Of LM Feldman Simmons Graduate and a Hertz Executive Engaged to Wed | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harriman-named-for-latin-parley-us-seeks-strong-executive-in.html | HARRIMAN NAMED FOR LATIN PARLEY US Seeks Strong Executive in Alliance for Progress Views of Parties Differ Reluctant Candidates | By Tad Szulc Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/heather-tatlock-engaged-to-wed.html | Heather Tatlock Engaged to Wed | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/helen-gibbon-trimble-is-married-wed-at-st-jamess-to-spencer-g.html | Helen Gibbon Trimble Is Married Wed at St Jamess to Spencer G Nauman Jr | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/helen-huggins-drexel-alumna-will-be-married-fiancee-of-richard-t.html | Helen Huggins Drexel Alumna Will Be Married Fiancee of Richard T Henshaw 3d Former Army Lieutenant | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hill-beaten-60-by-mercersburg-officials-rule-against-late-touchdown.html | HILL BEATEN 60 BY MERCERSBURG Officials Rule Against Late Touchdown by Losers | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hofstra-crushes-kings-point-4519-triumph-is-13th-straight-of.html | HOFSTRA CRUSHES KINGS POINT 4519 Triumph Is 13th Straight of SeriesGarille Stars Sanders Sets Sail Mariner Passes Fail | By Lincoln A Werden Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/holbert-drives-cobra-to-monterey-records-and-gains-top-starting.html | Holbert Drives Cobra to Monterey Records and Gains Top Starting Position 70000 TO WATCH GRAND PRIX TODAY Holbert Gets No 1 Position on Record Lap Times of 1123 and 1118 Clark Biggest Threat Others Qualify | By Frank M Blunk Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hollywood-plans-sol-lessee-enthusiastically-sketches-rosy-picture.html | HOLLYWOOD PLANS Sol Lessee Enthusiastically Sketches Rosy Picture of Projected Museum Dynamo On Two Fronts | By Murray Schumach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/how-mr-kennedy-gets-the-answers-every-day-the-president-myst-cope.html | How Mr Kennedy Gets the Answers Every day the President myst cope with a vast array of foreign and domestic problems each requiring detailed knowledge of the facts This is how he keeps abreast of the job How Kennedy Gets the Answers | By Sidney Hyman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/idlewild-inspectors-keep-close-watch-for-smallpox-even-travelers.html | Idlewild Inspectors Keep Close Watch for Smallpox Even Travelers From Exempt Areas Are Questioned 552000 Checked on Arrival in Last Three Months At Our Doorstep Last US Epidemic in 47 Can Be Held | By George Hornethe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-and-out-of-books-dylan-e-e-cummings-critical-studies-echo.html | IN AND OUT OF BOOKS Dylan E E Cummings Critical Studies Echo Denning Report Dedication Order | By Lewis Nichols | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-the-south-main-emphasis-is-shifted-from-demonstrations-to.html | IN THE SOUTH Main Emphasis Is Shifted From Demonstrations to Political Activity Will Be Temporary Adverse Opinion No Quick Cure Negro Candidate Continued Demonstrations | By Claude Sitton Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-washington-the-administration-moves-to-reduce-opposition-to.html | IN WASHINGTON The Administration Moves to Reduce Opposition to Civil Rights Bill Agreement Needed Committees Work Objection to Bill Political Calculation Violation of Rights Strong Measures Broad Bill | By Anthony Lewis Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indian-reds-reduke-prochinese-leader.html | INDIAN REDS REDUKE PROCHINESE LEADER | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indoors-or-out-clipon-bricks-can-be-installed-anywhere-steel.html | INDOORS OR OUT ClipOn Bricks Can Be Installed Anywhere Steel Hangers | By Bernard Gladstone | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ine-nijhuis-is-married-to-thomas-p-noe-3d.html | Ine Nijhuis Is Married To Thomas P Noe 3d | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/israeli-theater-prospers-lighter-fare-drawing-audiences-who-seek.html | ISRAELI THEATER PROSPERS Lighter Fare Drawing Audiences Who Seek Relaxation Conditions Statement Problems | FriedmanAbeles | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ivy-league-airmen-distinct-elites-sporting-life.html | IVY LEAGUE AIRMEN Distinct Elites Sporting Life | By George Gentirving Habermanthe New York Times BY SAM FALK | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/izvestia-accuses-us-of-subversion-in-art.html | IZVESTIA ACCUSES US OF SUBVERSION IN ART | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/izvestia-calls-for-show-trial-moscaw-paper-links-jews-to-illicit.html | IZVESTIA CALLS FOR SHOW TRIAL Moscaw Paper Links Jews to Illicit Manufacturing Embezzlement in Millions Death Penalties Deplored | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/j-morgan-harding.html | J MORGAN HARDING | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/james-leary-82-gop-chief-dead-leader-in-saratoga-county-figured-in.html | JAMES LEARY 82 GOP CHIEF DEAD Leader in Saratoga County Figured in 5152 Inquiry Before Hefauver Committee Involved in Hanley Letter | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jane-f-simmons-wed-in-st-louis-tor-c-bickford-alumna-of-briarcliff.html | Jane F Simmons Wed in St Louis ToR C Bickford Alumna of Briarcliff Is Bride of Lawyer a Harvard Graduate | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jane-saxe-married-to-a-law-student.html | Jane Saxe Married To a Law Student | Fred Marcus | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/japans-shipyards-having-peak-year.html | JAPANS SHIPYARDS HAVING PEAK YEAR | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-concert-series-to-open.html | Jersey Concert Series to Open | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-levittown-split-on-restoring-willingboro-name.html | Jersey Levittown Split on Restoring Willingboro Name | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jinna-osborne-married.html | Jinna Osborne Married | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/joan-m-damato-engaged-to-wed-theodore-macri-59-smith-graduate-is.html | Joan M Damato Engaged to Wed Theodore Macri 59 Smith Graduate Is Betrothed to an Aide of Doubleday Co | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/john-m-kerwin.html | JOHN M KERWIN | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/johnson-will-help-dodd-raise-funds-this-week.html | Johnson Will Help Dodd Raise Funds This Week | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/joseph-e-mcshane-to-wed-ruth-cook.html | Joseph E McShane To Wed Ruth Cook | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/junta-to-beckon-boschs-parties-dominican-asserts-goal-is-return-to.html | JUNTA TO BECKON BOSCHS PARTIES Dominican Asserts Goal is Return to a Constitution US Warning Noted | By Henry Raymont Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/karen-williams-to-be-bride-of-gerald-j-fox-in-winter.html | Karen Williams to Be Bride Of Gerald J Fox in Winter | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/karl-purnell-weds-miss-bernreuter.html | Karl Purnell Weds Miss Bernreuter | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kennedy-defends-moves-to-relax-cold-war-tension-but-pledges-in-u-of.html | KENNEDY DEFENDS MOVES TO RELAX COLD WAR TENSION But Pledges in U of Maine Talk to Keep U S Ready for Any Red Challenge Preparedness and Peace Viewed as Major Theme KENNEDY DEFENDS MOVES FOR PEACE Kennedy to Visit Father Purpose of Quest Sees Nothing Inconsistent | By Tom Wicker Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kentucky-miners-a-grim-winter-poverty-squalor-and-idleness-prevail.html | Kentucky Miners A Grim Winter Poverty Squalor and Idleness Prevail in Mountain Area Poverty Grips Kentucky Miners With Winters Ordeal Looming | By Homer Bigart Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/korth-declares-his-resignation-was-not-forced-but-admits.html | KORTH DECLARES HIS RESIGNATION WAS NOT FORCED But Admits Corresponding on Private Business while Secretary of the Navy MAKES HIS FILES PUBLIC Letters Show He Proposed Cruise for Bank Clients and Made Appointment Business Activities Listed KORTH DECLARES HE LEAVES FREELY | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/la-salle-to-grant-honors-at-centennial-convocation.html | La Salle to Grant Honors At Centennial Convocation | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-scientists-and-war-social-advances-negro-privilege-letters.html | Letters SCIENTISTS AND WAR SOCIAL ADVANCES NEGRO PRIVILEGE Letters OLD ARMY LIFE WRONG EMPEROR ENERGETIC ELECTRONS NOT RETIRED | BRYANT M WEDGETHOMAS SOWELLJERRY MOONELIAWALTER R DORNBERGER | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-to-the-editor-cojimar-american-fiction-garment-engineering.html | Letters to the Editor Cojimar American Fiction Garment Engineering Second Chance New Venture Mistaken Identity | MARY HEMINGWAYJ BIDIDOMINICK P SCATTOHENRY BEETLE HOUGHHENRY L BRUGMANSMAX DORIANMARC SLONIM | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-to-the-times-arms-race-deemed-futile-raising-living.html | Letters To The Times Arms Race Deemed Futile Raising Living Standards Believed Best AntiCommunist Weapon Role for ExPresidents Against Aiding Church Schools After Peace Corps Service College Programs to Meet Needs of Returned Students Urged Against Joint Moon Landing | DWIGHT SPENCERWALTER T SHATFORD IIPAUL A REYNOLDSFREDERICK L REDEFERLOUIS C WYMAN | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lillian-armstrong-married-in-boston.html | Lillian Armstrong Married in Boston | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/longhorns-take-5th-in-row-1713-crosbys-kicking-provides-victory.html | LONGHORNS TAKE 5TH IN ROW 1713 Crosbys Kicking Provides Victory MarginTexas Jumps Off to 170 Lead 89Yard Kickoff Return ARKANSAS LOSES TO TEXAS BY 1713 | United Press International Telephotos | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/looking-back-at-life.html | Looking Back at Life | By Ralph McGill | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lord-home-ends-revolt-in-party-takes-command-cabinet-forming-butler.html | LORD HOME ENDS REVOLT IN PARTY TAKES COMMAND CABINET FORMING Butler Yields Halting Tory Resistance to Prime Minister Visit to the Palace LORD HOME ENDS REVOLT IN PARTY Method of Choice Deplored | By Lawrence Fellows Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/louise-connell-becomes-bride-of-john-w-mills-debutante-of-58-and.html | Louise Connell Becomes Bride Of John W Mills Debutante of 58 and Princeton Alumnus Are Wed Here | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/louise-steele-fiancee-of-dr-robert-kanich.html | Louise Steele Fiancee Of Dr Robert Kanich | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/luck-p-williams-bennett-alumna-becomes-a-bride-wed-in-waterbury-to.html | Luck P Williams Bennett Alumna Becomes a Bride Wed in Waterbury to William A Frack Jr Amherst Graduate | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mail-antidote-for-old-age-essay-is-termed-rich-in-valueshighway.html | MAIL ANTIDOTE FOR OLD AGE Essay Is Termed Rich In ValuesHighway Proposal Assailed UNNECESSARY ROAD ABOUT TURNPIKES CANADIAN RAILROADS FOR SINGLE ROOMS | CLARE CONFORTIARTHUR G ADAMS JrLOWELL SCHOENFELDMrs ALLEN H BARTONCHARLES S BAER | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/management-firm-is-hired-to-direct-gop-fund-drive-wider-support.html | Management Firm Is Hired to Direct GOP Fund Drive Wider Support Sought CONCERN TO GUIDE GOP FUND DRIVE | By Joseph A Loftus Special To the New Yotk Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marcia-e-brennan-prospective-bride.html | Marcia E Brennan Prospective Bride | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/margaret-van-dusen-is-wed-to-john-augustus-bullard-jr.html | Margaret Van Dusen Is Wed To John Augustus Bullard Jr | Special to The New York TimesIngJohn | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/margaret-venters-prospective-bride.html | Margaret Venters Prospective Bride | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marion-brown-barnard-alumna-will-be-married-graduate-student-and.html | Marion Brown Barnard Alumna Will Be Married Graduate Student and Capt Harold Just of Army Affianced | Bradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/martha-anderson-wed-to-david-john-musial.html | Martha Anderson Wed To David John Musial | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/martha-j-shoemaker-married-in-connecticut.html | Martha J Shoemaker Married in Connecticut | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-jackson-attended-by-7-at-her-nuptials-a-student-of-voice-and.html | Mary Jackson Attended by 7 At Her Nuptials A Student of Voice and Eleftherios Seggos Marry in Jersey | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-king-driscoll-prospective-bride.html | Mary King Driscoll Prospective Bride | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-reynolds-john-w-hawkins-will-be-married-pennsylvania-graduate.html | Mary Reynolds John W Hawkins Will Be Married Pennsylvania Graduate and PhD Candidate There Affianced | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/maryland-turns-back-air-force-with-score-on-last-play-2114-falcons.html | Maryland Turns Back Air Force With Score on Last Play 2114 Falcons Were Favored A 67Yard March | By Gordon S White Jr Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marymount-school-benefit.html | Marymount School Benefit | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/maureen-fitzgibbon-planning-marriage.html | Maureen Fitzgibbon Planning Marriage | Gray | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miriamann-fleck-is-wed-in-plainfield.html | MiriamAnn Fleck Is Wed in Plainfield | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-hoyt-married-on-li-to-an-attorney-wed-in-oyster-bay-to.html | Miss Anne Hoyt Married on LI To an Attorney Wed in Oyster Bay to Leonard Sutter Jr Columbia Alumnus | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-klotz-will-be-the-bride-of-peter-siviglia-sorbonne.html | Miss Anne Klotz Will Be the Bride Of Peter Siviglia Sorbonne Student and Graduate of Williams to Marry in June | Special to The New York TimesGrishman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-pomeroy-is-wed-in-pittsburgh.html | Miss Anne Pomeroy Is Wed in Pittsburgh | Special to The New York TimesJonas | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-armstrong-will-be-the-bride-of-ac-bancroft-alumna-of.html | Miss Armstrong Will Be the Bride Of AC Bancroft Alumna of Radcliffie and Son of Vice President of Times Engaged | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-filenbaum-engaged-to-wed-robert-s-cohen-nyu-senior-will-be.html | Miss Filenbaum Engaged to Wed Robert S Cohen NYU Senior Will Be Bride of Fordham Law Graduate | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-forbes-is-wed-to-john-j-karol-jr.html | Miss Forbes Is Wed To John J Karol Jr | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-hurlbert-60-debutante-wed-in-buffalo-she-becomes-bride-of.html | Miss Hurlbert 60 Debutante Wed in Buffalo She Becomes Bride of Robert Cantwell a Cornell Alumnus | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-kamoltham-is-married-here-to-ronald-como-doctoral-candidates.html | Miss Kamoltham Is Married Here To Ronald Como Doctoral Candidates at NYU Are Wed in First Presbyterian | AltmanPach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-linda-rubin-planning-to-marry.html | Miss Linda Rubin Planning to Marry | Special to The New York TimesBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-martha-fuller-will-become-bride.html | Miss Martha Fuller Will Become Bride | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-odonnell-attended-by-10-at-her-wedding-1961-debutante-bride-in.html | Miss ODonnell Attended by 10 At Her Wedding 1961 Debutante Bride in Bronxville Church of Francis Leonard Jr | Special to The New York TimesDArlene | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-van-beuren-is-wed-in-jersey-to-navy-ensign-wellesley-graduate.html | Miss van Beuren Is Wed in Jersey To Navy Ensign Wellesley Graduate Is Morristown Bride of William Story | Special to The New York TimesJay Te Winburn Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/missiles-will-be-born-and-reared-at-new-space-center-complex-on.html | Missiles Will Be Born and Reared at New Space Center Complex on Coast Is First in Nation to Have All Services Operations Change Rapidly NEW SPACE CENTER PLANNED ON COAST | By Glenn Fowler | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mister-tambo-mister-bones-the-minstrel-show-was-once-the-most.html | MISTER TAMBO MISTER BONES The Minstrel Show Was Once the Most Popular Native Entertainment Future Pattern Murderous Competition Exuberant Nonsense | By Harold C Schonberg | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/montreal-using-new-stock-index-exchange-applies-diffusion-method-to.html | MONTREAL USING NEW STOCK INDEX Exchange Applies Diffusion Method to Show Trends 85 Stocks Used Figures for 1963 | By Elizabeth M Fowler | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/monument-to-a-soldier.html | Monument To a Soldier | By Cyril Falls | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/monuments-to-missouris-mormons-jackson-county-enmity-sehism.html | MONUMENTS TO MISSOURIS MORMONS Jackson County Enmity Sehism | By Donald Jansonlarry B Nicholson Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/more-companies-leasing-trucks-growth-of-rental-business-averages-15.html | MORE COMPANIES LEASING TRUCKS Growth of Rental Business Averages 15 a Year 2 Types of Leases Vast Potential Seen | By Joseph C Ingraham | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/moscow-baroque-soviet-group-to-play-early-music-here-late-arrival.html | MOSCOW BAROQUE Soviet Group to Play Early Music Here Late Arrival Also Contemporary | By Florence Jonaswhitestone | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mrs-arthur-s-kohler.html | MRS ARTHUR S KOHLER | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mrs-gleason-married-to-andrew-j-schmitz.html | Mrs Gleason Married To Andrew J Schmitz | Special to The New York TimesJra L Hill | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/museum-growing-in-westchester-200000-given-hammond-for-art.html | MUSEUM GROWING IN WESTCHESTER 200000 Given Hammond for Art Guildhall Donor Is New Trustee | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/music-world-parting-is-no-sweet-sorrow-conductors-division.html | MUSIC WORLD PARTING IS NO SWEET SORROW Conductors Division | By Ross Parmenterdan McCoy From Black Star | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nancy-campbell-engaged-to-wed-thomas-brown-vassar-senior-will-be.html | Nancy Campbell Engaged to Wed Thomas Brown Vassar Senior Will Be the Bride of a 63 Yale Alumnus | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nancy-jane-cohen-prospective-bride.html | Nancy Jane Cohen Prospective Bride | Special to The New York TimesCharlena Smith | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/napoleon-sends-a-consul-to-travnik.html | Napoleon Sends a Consul to Travnik | By Stoyan Christowe | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/navy-aims-to-win-gooney-bird-war-pacific-plane-runways-are-paved-to.html | NAVY AIMS TO WIN GOONEY BIRD WAR Pacific Plane Runways Are Paved to Reduce Nests | By William M Blair Special To the New York Timesnathaniel Nitkin | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/navy-shipyards-called-obstrcle-bethlehem-aide-says-they-hart.html | NAVY SHIPYARDS CALLED OBSTRCLE Bethlehem Aide Says They Hart Investment Plans Only 25 Capacity Seen Average Age is 15 | By Edward A Morrowpach Bros | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/needed-a-bridge.html | Needed A Bridge | By Spr Charter | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-diving-bell-studied-by-navy-rescue-device-could-aid-in.html | NEW DIVING BELL STUDIED BY NAVY Rescue Device Could Aid In Submarine Disasters It Would Be Spherical Other Studies Cited | By Hanson W Baldwin | RE0000539253 | 1991-08-05 | B00000068073 |

| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/new-light-on-a-dark-age.html | New Light On a Dark Age | By Eb Garside | RE0000539253 | 1991-08-05 | B00000068073 |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/news-of-coins-price-guides-are-useful-with-reservations-limits-long.html | NEWS OF COINS Price Guides Are Useful With Reservations Limits LONG ISLAND EVENT | By Herbert C Bardes | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/news-of-tv-and-radio-judy-garland-show-is-scheduled-for-full.html | NEWS OF TV AND RADIO Judy Garland Show Is Scheduled For Full SeasonOther Items | By Val Adams | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/norwalk-asks-prayer-ruling.html | Norwalk Asks Prayer Ruling | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/november-nuptials-for-joyce-steger.html | November Nuptials For Joyce Steger | Special to The New York TimesHenry Verby | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/novotny-future-seen-as-shaky-czech-leader-is-faced-by-economic.html | NOVOTNY FUTURE SEEN AS SHAKY Czech Leader Is Faced by Economic Difficulties Shakeups and Purges Traitors Unmasked | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/office-building-plays-dual-role-structure-on-madison-ave-is-also-an.html | OFFICE BUILDING PLAYS DUAL ROLE Structure on Madison Ave Is Also an Art Center Cater to Special Needs OFFICE BUILDING PLAYS DUAL ROLE Saturday Busiest Day | By Dudley Dalton | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/on-an-empty-canvas-bette-davis-director-damiani-team-gingerly-in.html | ON AN EMPTY CANVAS Bette Davis Director Damiani Team Gingerly in Drama Now Being Shot Bottomless Source Happy Leader | By Robert F Hawkins | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/on-curbing-tv-spots-volume-of-commercials-stirs-old-controversy.html | ON CURBING TV SPOTS Volume of Commercials Stirs Old Controversy Maiden Voyage WireWalking Skills A Rubbish Heap Chief Sabotage | By Jack Gouldart Selby | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/on-the-strange-case-of-francis-bacon.html | ON THE STRANGE CASE OF FRANCIS BACON | By Brian ODoherty | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/orange-90-victor-sprints-by-hunter-and-koski-for-53-and-58-yards.html | ORANGE 90 VICTOR Sprints by Hunter and Koski for 53 and 58 Yards Decide Many Tense Moments SYRACUSE DOWNS PENN STATE BY 90 Bowes in Clear | By Joseph M Sheehan Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/ort-takes-help-to-2-more-lands-extends-vocational-schools-to-india.html | ORT TAKES HELP TO 2 MORE LANDS Extends Vocational Schools to India and Ethiopia | By Irving Spiegel | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/paperbacks-in-review-humor-dear-scottie-zelda-and-max.html | Paperbacks in Review Humor Dear Scottie Zelda and Max | By Paul Showers | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/parents-and-children-are-shown-the-good-and-bad-in-parks-here.html | Parents and Children Are Shown The Good and Bad in Parks Here | By Edith Evans Asbury | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/parisian-screen-scene-pool-box-office-for- quality-films-production.html | PARISIAN SCREEN SCENE Pool Box Office for Quality Films Production ProjectsBonanza Directors Dossier Change of Plan Two to Watch Bid Business | By Cynthia Grenier | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/park-in-cascades-urged-at-hearing-seattle- session-follows-a-survey.html | PARK IN CASCADES URGED AT HEARING Seattle Session Follows a Survey by Federal Group SixtyYear Fight Wide Area Is Studied Boundaries Suggested | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/passport-barrier-it-must-come-down-the- state-department-still.html | Passport Barrier It Must Come Down The State Department still insists on deciding which countries Americans may visit despite repeated Supreme Court rulings upholding the right to freedom of travel Passport Barrier | By Henry Steele Commager | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/paterson-eleven-downs-lodi-2813-davis- paces-central-to-its-4th.html | PATERSON ELEVEN DOWNS LODI 2813 Davis Paces Central to Its 4th Straight Triumph | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/patman-says-foundations-use-funds-for- stock-transactions-he-lists-6.html | Patman Says Foundations Use Funds for Stock Transactions He Lists 6 Whose Managers Allegedly Lent TaxExempt Money to Their Friends Linked to Financier Loan to Toots Shor Details of Foundations | By Eileen Shanahan Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/pentagon-seeking-satellite-destroyer- pentagon-presses-development.html | Pentagon Seeking Satellite Destroyer Pentagon Presses Development Of Weapons Against Satellites Nike Zeus mentioned | By Richard Witkin | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/personality-from-small-merchant-to-big- head-of-alexanders-started.html | Personality From Small Merchant to Big Head of Alexanders Started With a Bronx Shop George Farkas Will Open His Seventh Store in 1965 35 Years Ago Born in 1902 Not the First | The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/philip-blume-of-yale-fiance-of-jane- soifer.html | Philip Blume of Yale Fiance of Jane Soifer | John Lane | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/pictures-in-review-a-photography-annual- and-gallery-shows.html | PICTURES IN REVIEW A Photography Annual And Gallery Shows Represents 38 Nations Tasty and Technique | By Jacob Deschin | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/plan-for-regions-gaining-in-soviet- scholars-meet-on-program-to-end.html | PLAN FOR REGIONS GAINING IN SOVIET Scholars Meet on Program to End Republic System Charter Will Define Them | By Theodore Shabad Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archiv es/plant-families-are-intriguing-lovely- colors.html | PLANT FAMILIES ARE INTRIGUING Lovely Colors | By Olive E Allen | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/poets-of-prague-challenge-party-defiant-generation-enlivens-cabaret.html | POETS OF PRAGUE CHALLENGE PARTY Defiant Generation Enlivens Cabaret With Readings Congress Started Stir Oversimplification Charged Writers Holding Out | By Paul Underwood Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pointer-wins-best-in-show-in-jersey.html | POINTER WINS BEST IN SHOW IN JERSEY | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pope-calls-on-all-to-assist-missions.html | POPE CALLS ON ALL TO ASSIST MISSIONS | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/poverty-creates-2d-city-in-la-paz-sidewalks-not-hotels-are-for.html | POVERTY CREATES 2D CITY IN LA PAZ Sidewalks Not Hotels Are for Indians of Bolivia Segregation by Wealth | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/presentation-of-16-at-tuxedo-autumn-ball-attracts-500-guests-mrs.html | Presentation of 16 at Tuxedo Autumn Ball Attracts 500 Guests Mrs John Gay Is the Leader of the 75th Annual Gala | Special to The New York TimesBradford BachrachBradford BachrachBradford BachrachBradford BachrachGabor EderBradford Bachrach | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/prince-edward-negroes-given-wide-support-for-free-schools-budget-of.html | Prince Edward Negroes Given Wide Support for Free Schools Budget of a Million Almost Met by Gifts Donatioris Come Form Foundations Concerns and Citizens Across US Negro Children Affected Funding Almost Complete Equipment Donated Too | By Ben A Franklin Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-freshmen-beat-columbia-eleven-46-to-0.html | Princeton Freshmen Beat Columbia Eleven 46 to 0 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-routs-colgate-42-to-0-macmillan-gets-touchdown-on-92yard.html | PRINCETON ROUTS COLGATE 42 TO 0 MacMillan Gets Touchdown on 92Yard Punt Return PRINCETON ROUTS COLGATE 42 TO 0 End of a Spell | By Frank S Adams Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-victor-in-ivy-soccer-2-to-1.html | PRINCETON VICTOR IN IVY SOCCER 2 TO 1 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/problem-for-democrats-four-major-figures-in-the-developing-campaign.html | Problem for Democrats FOUR MAJOR FIGURES IN THE DEVELOPING CAMPAIGN FOR 1964 | The New York Times United Press International | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/races-far-apartan-carolina-city-economic-boycotts-termed-futile.html | Races Far Apartan Carolina City Economic Boycotts Termed Futile 1300 Arrested Orangeburg S C Says Negroes Act Irresponsibly 1300 Arrested Ready to Hold Out Bail Refused | By John Herbers Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racial-tension-in-danville-appears-to-be-easing-dr-kings-aides.html | Racial Tension in Danville Appears to Be Easing Dr Kings Aides Shift Target of Drive From City Council to Business Community Dr King Slates Move Target Changed | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racing-fails-to-reign-in-spain-horses-are-few-and-their-fans-even.html | Racing Fails to Reign in Spain Horses Are Few And Their Fans Even Fewer The Poor Relation Grandstand Holds 10000 | By Robert Daley Special To the New York Timesthe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racing-to-the-moon-fulbright-arguments-against-program-expected-to.html | Racing to the Moon Fulbright Arguments Against Program Expected to Strengthen Opposition | By Arthur Krock | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/radio-tells-of-deal.html | Radio Tells of Deal | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rally-by-clark-downs-hillside-spaziani-heads-secondhalf-attack-for.html | RALLY BY CLARK DOWNS HILLSIDE Spaziani Heads SecondHalf Attack for 3413 Victory | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/real-estate-man-becomes-fiance-of-adell-aldrich-peter-bravos-to.html | Real Estate Man Becomes Fiance Of Adell Aldrich Peter Bravos to Marry Producers Daughter on Coast on Nov 3 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/records-a-youthful-75-touchstone-colorist-ultraromantic.html | RECORDS A YOUTHFUL 75 Touchstone Colorist UltraRomantic Authoritative | By Raymond Ericson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/reds-reporting-on-wheat-varied-us-sale-ignored-by-some-media.html | REDS REPORTING ON WHEAT VARIED US Sale Ignored by Some Media Covered by Others Charity View Countered | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/renting-agents-offer-world-trip-tour-is-latest-concession-for.html | RENTING AGENTS OFFER WORLD TRIP Tour Is Latest Concession for Prospective Tenants of Luxury Apartments LURE CALLED NECESSARY Occupancy of From 70 to 90 Per Cent Required to Get Permanent Financing Other Inducements Offered 150 New Buildings | By Jerry Miller | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/research-and-money-health-programs-found-to-need-continuing-support.html | Research and Money Health Programs Found to Need Continuing Support of Foundations | By Howard A Rusk Md | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rex-jackson-fiance-of-nancy-j-griffin.html | Rex Jackson Fiance Of Nancy J Griffin | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rhode-island-gets-conservation-plan.html | RHODE ISLAND GETS CONSERVATION PLAN | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rights-groups-unite-for-drive-in-orange.html | RIGHTS GROUPS UNITE FOR DRIVE IN ORANGE | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/robert-backus-and-ann-newell-planning-to-wed-harvard-law-student-is.html | Robert Backus And Ann Newell Planning to Wed Harvard Law Student Is Fiance of Alumna of Mount Holyoke | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/robert-ennis-is-fiance-of-helen-shelia-logan.html | Robert Ennis Is Fiance Of Helen Shelia Logan | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rome-at-the-crossroads.html | Rome at the Crossroads | By Dudley Fitts | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rule-of-a-despot-persists-in-congo-tribal-king-recognizes-no.html | RULE OF A DESPOT PERSISTS IN CONGO Tribal King Recognizes No Authority Except His Own Views All Land as His | By J Anthony Lukas Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/saigon-reports-blocking-revolt-students-and-intellectuals-linked-to.html | SAIGON REPORTS BLOCKING REVOLT Students and Intellectuals Linked to Organized Plot Arrests Said To Continue Irritation Reported Rising God Only Knows | By David Halberstam Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/samson-was-here.html | Samson Was Here | By Moses Hadas | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/san-diego-mixes-desalted-water-million-gallons-added-daily-to.html | SAN DIEGO MIXES DESALTED WATER Million Gallons Added Daily to Colorado River Supply Good Insurance Policy | By Bill Becker Special to the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/scarlet-displays-power-on-ground-stout-leads-running-attack-that.html | SCARLET DISPLAYS POWER ON GROUND Stout Leads Running Attack That Nets 369 Yards and Sets Up First Victory | By Deane McGowen Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/science-outracing-sound-us-program-to-develop-supersonic-passenger.html | SCIENCE OUTRACING SOUND US Program to Develop Supersonic Passenger Planes Is Examined Record Flight Measuring Speed No Improvement | By William L Laurence | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/seeking-the-promised-land.html | Seeking the Promised Land | By Maurice Edelman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senator-russell-in-the-last-ditch-the-powerful-southern-lawmaker.html | Senator Russell in the Last Ditch The powerful Southern lawmaker symbol of civilrights opposition in the Senate is staking all on the outcome of the current battle Senator Russell | By Frederic W Collins | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senator-urges-joint-action-in-cambridge-md-impasse.html | Senator Urges Joint Action In Cambridge Md Impasse | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senior-at-brown-becomes-fiance-of-miss-medrich-laurence-hoffmann-to.html | Senior at Brown Becomes Fiance Of Miss Medrich Laurence Hoffmann to Marry a Pembroke College Student | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sightseeing-by-the-light-of-the-silvery-moon-hunters-moon.html | SIGHTSEEING BY THE LIGHT OF THE SILVERY MOON Hunters Moon Cemeteries Whitened Music in the Leaves | By Willliam Stockdalemaurice From Monkmeyer | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/snags-in-debris-disposal-slow-providence-projects.html | Snags in debris Disposal Slow Providence Projects | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-mrs-bancroft.html | Son to Mrs Bancroft | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-mrs-ha-ittleson.html | Son to Mrs HA Ittleson | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/song-stylists-take-second-whirl-on-disks-virtuoso-overstretched.html | SONG STYLISTS TAKE SECOND WHIRL ON DISKS Virtuoso Overstretched | By John S Wilson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/south-africa-stands-firm-on-apartheid-south-african-leaders-and-the.html | SOUTH AFRICA STANDS FIRM ON APARTHEID SOUTH AFRICAN LEADERS AND THE APARTHEID PLAN | By Robert Conley Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-paper-accuses-peking-of-persecuting-border-people-most-speak.html | Soviet Paper Accuses Peking Of Persecuting Border People Most Speak Turkie Tongues 4 Per Cent Are Mongols | By Farnsworth Fowle | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-papers-optimistic-west-seeks-guarantees.html | Soviet Papers Optimistic West Seeks Guarantees | By Henry Tanner Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-stressing-adult-education-vocationrelated-schools-draw-wide.html | SOVIET STRESSING ADULT EDUCATION VocationRelated Schools Draw Wide Attendance Schools Cover Wide Field | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sports-of-the-times-they-went-thataway-hole-in-the-dike-crying-wolf.html | Sports of The Times They Went Thataway Hole in the Dike Crying Wolf Piece Picking | By Arthur Daleythe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-carpenter-engagcd-to-wed-frank-ruch-jr-skidmore-alumna-will.html | Susan Carpenter Engagcd to Wed Frank Ruch Jr Skidmore Alumna Will Be Bride of Senior at Dartmouth College | Special to The New York TimesStuartRedgers | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-f-richman-will-marry-in-may.html | Susan F Richman Will Marry in May | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-haller-plans-december-nuptials.html | Susan Haller Plans December Nuptials | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sydney-offering-a-lunch-theater-for-3-shillings-australians-see.html | SYDNEY OFFERING A LUNCH THEATER For 3 Shillings Australians See Play While Eating | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/syrians-studying-food-techniques-new-laboratory-teaching.html | SYRIANS STUDYING FOOD TECHNIQUES New Laboratory Teaching Preservation Methods Returns Increase Commercial Products | By Kathleen McLaughlin Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tax-incentives-found-helpful-results-of-programs-in-us-and-canada.html | TAX INCENTIVES FOUND HELPFUL Results of Programs in US and Canada Encouraging TAX INCENTIVES FOUND HELPFUL Trend Held Reversed Canadian Study | By Robert Metz | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/teamsters-here-fighthoffaplan-two-locals-vote-heavily-against.html | TEAMSTERS HERE FIGHTHOFFAPLAN Two Locals Vote Heavily Against Bargaining for National Contracts Two Contracts Planned TEAMSTERS HERE FIGHT HOFFA PLAN | By Damon Stetson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/text-of-secretary-korths-statement-on-resignation.html | Text of Secretary Korths Statement on Resignation | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-a-b-b-of-alan-schneider-is-for-albee-is-for-beckett-and-is-for.html | The A B B Of Alan Schneider is for Albee is for Beckett and is for Brechtthree playwrights whose works Mr Schneider has directed to great acclaim The A B B of Alan Schneider | By Alan Levy | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-arena-is-spain-the-arena.html | The Arena Is Spain The Arena | By Thomas Curleyit Should Be Said At the Outset That One Million Dead the Second Volume of Jose Maria GironellaS Announced Trilogy and the Immediate Continuation | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-business-of-the-past-has-become-a-nationwide-business-of-the.html | The Business of the Past Has Become a Nationwide Business of the Present | By Clifford Lord | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-draft-many-threatened-few-chosen-our-selective-service-system.html | The Draft Many Threatened Few Chosen Our Selective Service System is so selective says a critic that only a minority actually serves and it is time we did something about its many inequities Many Threatened Few Chosen | By John G Esty Jr | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-father-of-muckraking-led-the-life-of-a-cyclone.html | The Father of Muckraking Led the Life of a Cyclone | By Eric F Goldman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-merchants-view-an-appraisal-of-why-some-discount-operations.html | The Merchants View An Appraisal of Why Some Discount Operations Flourish and Some Dont A Remedy An Analysis Outlet Opened Service Company | By William M Freeman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-message-on-the-wall.html | The Message on the Wall | By Harry Sylvester | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-show-goes-on-despite-a-tax-ban-but-us-arrests-25-door-padlocked.html | The Show Goes On Despite a Tax Ban But US Arrests 25 Door Padlocked THE SHOW GOES ON DESPITE A TAX BAN Ladder Put Up Note Dropped to Crowd Damage Charged | By Douglas Robinson | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-week-in-finance-stock-market-shrugs-off-doubts-on-economy-and.html | The Week in Finance Stock Market Shrugs Off Doubts On Economy and Makes Good Gain Sentiment Helped WEEK IN FINANCE STOCKS ADVANCE Economy Termed Tired Steel Output Up | By Thomas E Mullaney | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-world-of-stamps-mexico-hails-first-us-collectors-group.html | THE WORLD OF STAMPS Mexico Hails First US Collectors Group Unprecedented The Cancel Future Meetings CHRISTMAS FIRST DAY | By David Lidman | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/theory-offered-on-heart-disease-mechanical-strains-cited-by-sritish.html | THEORY OFFERED ON HEART DISEASE Mechanical Strains Cited by Sritish Researcher | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tiny-congo-town-seat-of-2-regimes-temporary-capital-serves-rival.html | TINY CONGO TOWN SEAT OF 2 REGIMES Temporary Capital Serves Rival North Kivu Heads Temporary Plan Lingers Typhoid Breaks Out | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/titos-visit-reflecting-a-trend-giant-power-blocs-are-gradually.html | TITOS VISIT REFLECTING A TREND Giant Power Blocs Are Gradually Moving Toward New Coalitions Wests View Accomplishment Poland and Hungary Pace Restricted | By Max Frankel Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/toy-poodle-is-chosen-as-best-of-763-entries-in-albany-show-collie.html | Toy Poodle Is Chosen as Best Of 763 Entries in Albany Show Collie Reaches Final | By John Rendel Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tragic-brutal-and-glorious-years.html | Tragic Brutal and Glorious Years | By Herbert L Matthews | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/truck-producers-head-for-record-the-truck-industry-record-sales-are.html | TRUCK PRODUCERS HEAD FOR RECORD The Truck Industry Record Sales Are Expected in 1963 With Boom Continuing in 1964 Truck Makers See Record Sales in 63 PRODUCTION RATE ALSO IS BOOMING Confidence in the Economy Is CitedOfficials Are Optimistic for 1964 Service Units Ahead of Last Year New Models SUIT UNIT OUTLINES POPULATION SHIFTS | By Richard Rutter | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/trucking-profits-seen-narrowing-revenues-fail-to-keep-pace-with.html | TRUCKING PROFITS SEEN NARROWING Revenues Fail to Keep Pace With Rise in Tonnage Steady Increase | By Robert E Bedingfield | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/turkish-state-planners-outline-huge-64-investment-program-outsiders.html | Turkish State Planners Outline Huge 64 Investment Program Outsiders See Clouds Oil Production Increases | By Jay Walz Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/two-high-officials-in-madrid-resigning.html | TWO HIGH OFFICIALS IN MADRID RESIGNING | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/two-nations-plan-to-open-iron-gate-barrier-on-danube.html | Two Nations Plan To Open Iron Gate Barrier on Danube | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/u-thant-at-the-un10-am-to-8-pm.html | U Thant at the UN10 AM to 8 PM | By William R Frye | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/un-childrens-fund-sets-halloween-concert-oct-27.html | UN Childrens Fund Sets Halloween Concert Oct 27 | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/un-study-backs-london-on-oman-discounts-uprising-reports-and-finds.html | UN STUDY BACKS LONDON ON OMAN Discounts Uprising Reports and Finds No Repression No Proof of Fighting | By Sam Pope Brewer Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/unbeaten-sleepy-hollow-high-wins-7th-in-row-by-downing-harrison.html | Unbeaten Sleepy Hollow High Wins 7th in Row by Downing Harrison 2621 Airborne Antics Mark Contest Between Sleepy Hollow and Harrison | Special to The New York TimesThe New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/unfilled-vacancies-in-the-professions-swedens-problem.html | Unfilled Vacancies In the Professions Swedens Problem | By Werner Wiskari Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-and-latins-plan-joint-army-games.html | US AND LATINS PLAN JOINT ARMY GAMES | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-and-soviet-chiefs-express-best-wishes.html | US and Soviet Chiefs Express Best Wishes | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-officials-fear-antius-feeling-grows-in-algeria.html | US Officials Fear AntiUS Feeling Grows in Algeria | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/use-of-containers-in-shipping-seen-aiding-consumers-containers-use.html | Use of Containers In Shipping Seen Aiding Consumers Containers Use Unfrequent Port Costs Analyzed | By John P Callahan | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/utah-center-aids-the-handicapped-regional-facility-expanding.html | UTAH CENTER AIDS THE HANDICAPPED Regional Facility Expanding Rehabilitation Quarters Learns Use of Left Hand | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/venezuelan-to-visit-6-nations.html | Venezuelan to Visit 6 Nations | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/vermont-beats-new-hampshire-2-sophomore-quarterbacks-star-in-28to6.html | VERMONT BEATS NEW HAMPSHIRE 2 Sophomore Quarterbacks Star in 28to6 Victory | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/virginia-l-barnes-planning-nuptials.html | Virginia L Barnes Planning Nuptials | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/virginia-town-in-fighting-9th-firm-for-kennedy-amonates-registrar.html | Virginia Town in Fighting 9th Firm for Kennedy Amonates Registrar Admits Though Hes Taken On 8 Republicans This Year Worked in the Mines Oversees Housing Leases | By Claude Sitton Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/walter-nagle-to-wed-miss-jeanne-mullaney.html | Walter Nagle to Wed Miss Jeanne Mullaney | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/washington-a-preposterous-british-political-claim-the-british.html | Washington A Preposterous British Political Claim The British System Hard on Goldwater | By James Reston | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/watching-the-big-tides-at-montsaintmichel-sea-withdraws-timetable.html | WATCHING THE BIG TIDES AT MONTSAINTMICHEL Sea Withdraws Timetable of the Tides Arriving for the Show High Mark Recorded Medieval Wonder Nearest Railway | By Daniel M Maddendaniel M Madden | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wb-wilmot-weds-marion-b-grauert.html | WB Wilmot Weds Marion B Grauert | Special to The New York TimesMoser | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/west-said-to-err-on-life-in-china-exbelgian-official-asserts.html | WEST SAID TO ERR ON LIFE IN CHINA ExBelgian Official Asserts Conditions Are Improving Visited Eight Cities Positive Approach Favored | By Edward T OToole Special To the New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/westbury-pace-to-royal-domain-pays-1580-and-scores-by-threequarters.html | WESTBURY PACE TO ROYAL DOMAIN Pays 1580 and Scores by ThreeQuarters of a Length | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/westchester-begins-sale-of-calendars.html | Westchester Begins Sale of Calendars | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/what-home-is-like.html | What Home Is Like | By Catherine A Galbraith | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wilton-beats-brewster.html | Wilton Beats Brewster | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/with-her-blinkers-on-an-english-lady-looked-us-over.html | With Her Blinkers On an English Lady Looked Us Over | By Walter Johnson | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wood-field-and-stream-new-shooting-directory-will-assist-hunters.html | Wood Field and Stream New Shooting Directory Will Assist Hunters Idled by Drought | By Oscar Godbout | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/work-advances-on-new-colorado-tourist-site-named-for-cattleman-site.html | WORK ADVANCES ON NEW COLORADO TOURIST SITE Named for Cattleman Site to Open in 1966 | By Dorothy B Huyckearl E Huyck | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/yuraskkitley.html | YuraskKitley | Special to The New York Times | RE0000539253 | 1991-08-05 | B00000068073 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/12-volunteers-hurt-on-li-as-two-fire-engines-collide.html | 12 Volunteers Hurt on LI As Two Fire Engines Collide | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/4-dead-and-injured-in-raid-on-venezuelan-terrorists.html | 4 Dead and Injured in Raid On Venezuelan Terrorists | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/40-saigon-soldiers-are-killed-in-attack-on-a-vietcong-base-13.html | 40 Saigon Soldiers Are Killed In Attack on a Vietcong Base 13 Americans Are Among 85 Wounded in Advance on Strong Delta Position VIETNAMESE REDS KILL 40 WOUND 85 Buddhist Assails US | By David Halberstam Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/49to26-victory-paced-by-daniels-raiders-ace-scores-three-times-once.html | 49TO26 VICTORY PACED BY DANIELS Raiders Ace Scores Three Times Once on 74Yard RunJets Drop to 3d Davidson Is Hot Smolinski in 50Yard Run | By Bill Becker Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/adelphi-library-dedicated.html | Adelphi Library Dedicated | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/advertising-general-foods-tests-fee-plan-test-is-limited-destroying.html | Advertising General Foods Tests Fee Plan Test Is Limited Destroying Confidence Accounts People Addenda | By Peter Bart | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/africans-flee-party-in-panic.html | Africans Flee Party in Panic | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/algeria-to-curtail-outflow-of-capital.html | ALGERIA TO CURTAIL OUTFLOW OF CAPITAL | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/arlyne-j-kittay-briarcliff-1960-wed-in-london-daughter-of-bvd-co.html | Arlyne J Kittay Briarcliff 1960 Wed in London Daughter of BVD Co President Is Married to Jeremy Zimmermann LowryCohen | Bradford Bachrach | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ben-bella-envoy-meets-selassie-in-morocco-crisis-emperor-may-help.html | BEN BELLA ENVOY MEETS SELASSIE IN MOROCCO CRISIS Emperor May Help Mediate Conflict Over Territory on Algerian Frontier Dispute Before Unity Group First Reaction to Plea BEN BELLA ENVOY MEETS SELASSIE Algerians Cautious on Talks Arab League Asks Withdrawal | By Peter Grose Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/big-planes-gather-for-division-airlift.html | BIG PLANES GATHER FOR DIVISION AIRLIFT | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/books-of-the-times-the-scott-family-of-sydney-australia-end-papers.html | Books of The Times The Scott Family of Sydney Australia End Papers | By Orville Prescott | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/boston-opera-group-to-do-bergs-lulu.html | BOSTON OPERA GROUP TO DO BERGS LULU | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/bridge-delay-on-deciding-how-to-play-hand-can-be-costly-the-same.html | Bridge Delay on Deciding How to Play Hand Can Be Costly The Same Chance | By Albert H Morehead | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/british-guiana-adds-two-to-industrial-growth-unit.html | British Guiana Adds Two To Industrial Growth Unit | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/by-dwight-d-eisenhower-some-early-domestic-issues-installment-7-of.html | By Dwight D Eisenhower Some Early Domestic Issues Installment 7 of Excerpts From The White House Years Mandate for Change 195356 Committee Divided Durkin in Appeal Postal Deficits Summerfield a Battler Fighting A Tax Cut Reed Backs Down Death of Senator Taft The Rosenberg Case Course of History Clemency Refused Warren and Civil Rights Brownell to California | The New York TimesThe New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/canada-orders-seamen-to-work-demands-a-return-to-ships-abandoned.html | CANADA ORDERS SEAMEN TO WORK Demands a Return to Ships Abandoned for Protest CANADA ORDERS SEAMEN TO WORK Makes Talks Impossible | By Raymond Daniell Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/chess-an-opening-may-be-odd-but-its-good-if-it-works.html | Chess An Opening May Be Odd But Its Good If It Works | By Al Horowitz | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/city-schools-outlook-brightens-ailments-still-afflict-system-but.html | City Schools Outlook Brightens Ailments Still Afflict System but Gross Is Seeking a Cure Principals Get More Independence and Staffing Is Better Outlook for City Schools Brightening Following a Downward Trend of 20 Years PRINCIPALS GIVEN MORE AUTONOMY Decentralizing Move Helps Morale Though Ailments Still Afflict System Problems in Harlem Suburban Advantage A Minorities City Entry Is Eased A Year of Change 30 Substitutes Little Practice Teaching Snoopervisers Absent How Is Success Measured | By Fred M Hechingerthe New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/civil-jury-trials-in-state-praised-end-of-system-would-invite.html | CIVIL JURY TRIALS IN STATE PRAISED End of System Would Invite Politics Lawyer Says Who Do You Know Law | By Paul Crowell | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/civil-rights-bill-faces-house-test-committee-vote-tuesday-to-show.html | CIVIL RIGHTS BILL FACES HOUSE TEST Committee Vote Tuesday to Show if Parties Agree | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cloudy-crystal-ball-pessimism-of-us-economists-found-faulty-in-face.html | Cloudy Crystal Ball Pessimism of US Economists Found Faulty in Face of Economys Strength Shot in the Arm VIEW OF ECONOMY BY US CRITICIZED Businessmens Forecast Predictions Wide of Mark | By M J Rossant | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/crucial-talks-set-by-common-market.html | Crucial Talks Set By Common Market | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dance-anne-wilson-eightmember-troupe-presents-three-works-in.html | Dance Anne Wilson EightMember Troupe Presents Three Works in Kaufmann Hall Toledano Dances | By Allen Hughes | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/deborah-wright-becomes-bride-of-gilbert-low-rectors-daughter-and.html | Deborah Wright Becomes Bride Of Gilbert Low Rectors Daughter and ExStudent at Oxford Marry in Syracuse GreenwaldSochin | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/delegates-confer-at-un-by-arnold-h-lubasch.html | Delegates Confer at UN By ARNOLD H LUBASCH | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/delhi-denies-it-hoodwinked-west-on-use-of-arms-aid.html | Delhi Denies It Hoodwinked West on Use of Arms Aid | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/designers-wardrobe-is-international-softly-fitted-silhouette.html | Designers Wardrobe Is International Softly Fitted Silhouette | By Bernadine Morris | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/diana-churchill-is-dead-at-54-sir-winstons-eldest-daughter-exwife.html | Diana Churchill Is Dead at 54 Sir Winstons Eldest Daughter ExWife of Duncan Sandys One of Early Volunteers for Womens Service in War Least Known of Family | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/diane-mayer-engaged-to-john-august-meyer.html | Diane Mayer Engaged To John August Meyer | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dillon-musters-business-backing-for-cut-in-taxes-he-persuades-some.html | DILLON MUSTERS BUSINESS BACKING FOR CUT IN TAXES He Persuades Some Industry Chiefs a Slump Would Be Met by Massive Spending TIMING IS EMPHASIZED Secretary Contends a Delay in Passage Would Involve Bill in Campaign Issues Businessmen Impressed DILLON MUSTERS TAX CUT BACKING | By Eileen Shanahan Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/east-germans-vote-on-new-parliament.html | EAST GERMANS VOTE ON NEW PARLIAMENT | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/elias-kanter-72-lawyer-hero-at-triangle-co-fire.html | Elias Kanter 72 Lawyer Hero at Triangle Co Fire | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/embassy-is-a-showcase-for-glittering-fashions-guests-gowns-vie-with.html | Embassy Is a Showcase for Glittering Fashions Guests Gowns Vie With Couturiers at French Party Setting for Parties Costume of Crepe | Photographed by the City News Bureau For the New York Timesby Nan Robertson Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/essex-negropuerto-rican-slate-challenges-democratic-control-support.html | Essex NegroPuerto Rican Slate Challenges Democratic Control Support Noted No Explanation Offered In Assembly Since 59 | By George Cable Wright Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/fair-lady-ends-long-london-run-seen-by-4300000-show-will-now-go-on.html | FAIR LADY ENDS LONG LONDON RUN Seen by 4300000 Show Will Now Go on Tour | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/florida-sees-no-crime.html | Florida Sees No Crime | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/food-rich-chocolates-belgian-candy-available-in-the-city-has-fresh.html | Food Rich Chocolates Belgian Candy Available in the City Has Fresh Butter and Cream Filling | By Nan Ickeringill | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/for-ball-decor-chairman-staplers-are-a-girls-best-friend-mrs-levitt.html | For Ball Decor Chairman Staplers Are a Girls Best Friend Mrs Levitt Is Using Them on Props for April in Paris Fete | By Lillian Bellisonthe New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/foreign-affairs-implications-of-the-thaw-superpower-links.html | Foreign Affairs Implications of the Thaw Superpower Links | By Cl Sulzberger | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/frederic-bogart-weds-miss-jeannette-braka.html | Frederic Bogart Weds Miss Jeannette Braka | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/funds-cautious-of-stock-trades-hutton-study-sees-advisers-wary-on.html | FUNDS CAUTIOUS OF STOCK TRADES Hutton Study Sees Advisers Wary on Price Levels Retreat From Oils Paper Companies Popular FUNDS CAUTIOUS OF STOCK TRADES | By Sal R Nuccio | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gop-plays-the-odds-more-loss-than-gain-seen-in-fighting-mayors.html | GOP Plays the Odds More Loss Than Gain Seen in Fighting Mayors OffTrack Betting Referendum Rival Contentions The Reasons Why | By Richard P Hunt | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/greenwich-library-to-hold-book-sale.html | Greenwich Library To Hold Book Sale | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/groundbreaking-ceremonies-held-for-coast-movie-museum-message-from.html | GroundBreaking Ceremonies Held for Coast Movie Museum Message From McNamara | By Murray Schumach Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/h-richardson-lane-led-surgical-firm.html | H RICHARDSON LANE LED SURGICAL FIRM | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/harvard-business-school-establishes-walker-chair.html | Harvard Business School Establishes Walker Chair | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/havana-is-drafting-thousands-to-work-in-hurricane-area-big-loss-in.html | Havana Is Drafting Thousands to Work In Hurricane Area Big Loss in Sugar Crop HAVANA DRAFTING WORKERS BANDS Benefactors Are Hailed | By R Hart Phillips Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/holy-cross-beats-iona-prep-14-to-8-auers-scoring-pass-keeps.html | HOLY CROSS BEATS IONA PREP 14 TO 8 Auers Scoring Pass Keeps Flushing Eleven Unbeaten Chaminade Wins 166 Sordi Scores Twice | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hopeful-captures-horse-show-honors.html | HOPEFUL CAPTURES HORSE SHOW HONORS | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hughes-urges-drive-in-north-to-end-race-discrimination.html | Hughes Urges Drive in North To End Race Discrimination | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/iraq-says-syrians-aid-war-on-kurds-iraq-says-syrians-aid-war-on.html | Iraq Says Syrians Aid War on Kurds IRAQ SAYS SYRIANS AID WAR ON KURDS | By Dana Adams Schmidt Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/kennedy-focuses-upon-goldwater-he-indicates-in-new-england-he-would.html | KENNEDY FOCUSES UPON GOLDWATER He Indicates in New England He Would Relish a Race Against the Senator Studying Goldwater KENNEDY FOCUSES UPON GOLDWATER DoubleEdged Issue GOP Attacking Thaw | By Tom Wicker Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/knicks-sell-guerin-to-st-louis-five-and-buy-chappell-from.html | Knicks Sell Guerin to St Louis Five and Buy Chappell From Philadelphia Involved in Deals | By Leonard Koppett | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lebanon-reinforces-defense-along-the-syrian-frontier.html | Lebanon Reinforces Defense Along the Syrian Frontier | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lebaron-stopped-in-last-2-periods-the-man-behind-the-man-behind-the.html | LEBARON STOPPED IN LAST 2 PERIODS The Man Behind the Man Behind the Ball in Each Case Was Tittle | By William N Wallacethe New York Timesunited Press International | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/letters-to-the-times-ethnic-job-surveys-upheld-their-value-stressed.html | Letters to The Times Ethnic Job Surveys Upheld Their Value Stressed in Improving Minority Work Opportunities Work Centers for the Aged Alliance for Progress Aid Increase in TB Noted Burden on Voluntary Hospitals MD Says Calls for More City Aid Presidents Test Speech Praised No Lover of Modern Art | JOHN C McCABESOLOMON Z FERZIGERANTONIO C MARTINEZEDWIN P MAYNARD Jr MDJOSE FIGUERESYOLANDA MAGAZZINI | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/linda-newman-peter-solomon-wed-in-st-louis-bryn-mawr-alumna-is.html | Linda Newman Peter Solomon Wed in St Louis Bryn Mawr Alumna Is Married to a Harvard Business Graduate FarberBrown | Special to The New York TimesBradford Bachrach | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/liquor-sales-rise-despite-controls-state-finds-other-forces-shape.html | LIQUOR SALES RISE DESPITE CONTROLS State Finds Other Forces Shape Drinking Habits Public Hearings Listed 120000 Average Sales 4694 Per Adult | By Peter Kihss | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/living-theater-suffers-relapse-25-in-court-today-as-result-of.html | LIVING THEATER SUFFERS RELAPSE 25 in Court Today as Result of Bootleg Performance Tells of Repeated Demands | By Robert C Doty | RE0000539248 | 1991-08-05 | B00000067906 |

| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lord-home-gives-posts-in-cabinet-to-three-rivals-butler-is-foreign.html | LORD HOME GIVES POSTS IN CABINET TO THREE RIVALS Butler Is Foreign Secretary Hailsham and Maudling Retain Their Positions TWO REFUSE TO SERVE Commons Leader and Health Minister Protest Outcome of Tories Power Fight Lloyd in Peacemaker Role Roster Enlarged by Two LORD HOME NAMES RIVALS TO CABINET African Duties Shifted New Joint Chairman Liberal Stresses Dissension Death Vacated Commons Seat | By Lawrence Fellows Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/mdonald-takes-coast-grand-prix-beats-foyt-by-45-seconds-in-race-at.html | MDONALD TAKES COAST GRAND PRIX Beats Foyt by 45 Seconds in Race at Monterery Ridenour Is Fourth Ruby Also Drops Out Race Run Nonstop | By Frank M Blunk Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/meryl-oppenheim-wed.html | Meryl Oppenheim Wed | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miscue-by-shofner-all-is-forgiven.html | Miscue by Shofner All Is Forgiven | By Gordon S White Jr | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miss-louise-aug-bride-of-syracuse-graduate.html | Miss Louise Aug Bride Of Syracuse Graduate | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miss-susan-medwick-married-to-ned-egen.html | Miss Susan Medwick Married to Ned Egen | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/new-curb-sought-on-sugar-trading-administration-makes-move-to-put.html | NEW CURB SOUGHT ON SUGAR TRADING Administration Makes Move to Put Commodity Under Federal Regulations LEGISLATION PROPOSED Bid Linked to Wide Concern Over Recent Speculation in Futures Contracts Speculation Cited Hearings Planned NEW CURB SOUGHT ON SUGAR TRADING Price Advance Noted | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/officers-resign-at-a-rising-rate-poor-morale-is-blamed-for-doubling.html | OFFICERS RESIGN AT A RISING RATE Poor Morale Is Blamed for Doubling Service Losses Considers Gains too Low Changes Resented Officer Explains More | By Hanson W Baldwin | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/open-end-plans-groucho-profile-comedian-to-be-interviewed-on.html | OPEN END PLANS GROUCHO PROFILE Comedian to Be Interviewed on Susskinds TV Show A Pro Football Career Gilbert Seldes Joins NET Programing Awards Planned | By Paul Gardner | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/opera-city-companys-la-traviata-beverly-sills-returns-to-role-of.html | Opera City Companys La Traviata Beverly Sills Returns to Role of Violetta | By Harold C Schonberg | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/personal-finance-advice-to-home-buyers-a-good-first-step-advantage.html | Personal Finance Advice to Home Buyers A Good First Step Advantage of Transfer | By Robert Metz | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/pope-consecrates-14-bishops-12-will-serve-in-mission-sees.html | Pope Consecrates 14 Bishops 12 Will Serve in Mission Sees | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/portugals-delegate-to-un-named-ambassador-to-us.html | Portugals Delegate to UN Named Ambassador to US | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/random-notes-from-all-over-nasa-riddle-whos-on-first-shifts-in.html | Random Notes From All Over NASA Riddle Whos on First Shifts in LineUp Keep Aides GuessingDulles Recalls Someone Named Lenin Item 1 Blizzard USIssue WhatsHisName the Crank A Smoking Mans Cabinet Keeping the Law in Hand | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rangers-4goal-attack-in-first-period-sends-bruins-to-5th-straight.html | Rangers 4Goal Attack in First Period Sends Bruins to 5th Straight Loss GOYETTE IS STAR IN 5TO1 VICTORY He Assists on All Scores in First PeriodBathgate Gets 2 Henry No 200 Plante Makes 23 Saves Bathgate Hits Sizzler Harvey Returns Today | By William J Briordythe New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/receipts-gaining-at-spoon-river-ad-campaign-being-felt-as-business.html | RECEIPTS GAINING AT SPOON RIVER Ad Campaign Being Felt as Business Starts to Climb A Cast of 2 Players | By Sam Zolotow | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/report-on-alliance-is-used-to-bolster-taxcut-argument-sophisticated.html | Report on Alliance Is Used to Bolster TaxCut Argument Sophisticated Approach TECHNICAL DATA GIVEN ON TAX CUT | By Edwin L Dale Jr Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/republicans-hope-for-modest-gains-in-elections-offyear-has-2.html | Republicans Hope for Modest Gains in Elections OffYear Has 2 Governorships and 3 House Seats at Stake Plus Many Local Offices Encouraged in Virginia | By Cabell Phillips Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rightist-hampers-gop-in-dakota-independent-could-foil-the-partys.html | RIGHTIST HAMPERS GOP IN DAKOTA Independent Could Foil the Partys House Nominee FarmerBanker Files | By Donald Janson Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rockefeller-tour-brings-optimism-new-hampshire-aide-joyful-over.html | ROCKEFELLER TOUR BRINGS OPTIMISM New Hampshire Aide Joyful Over Showing in State | By Warren Weaver Jr Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/sandra-faulhaber-is-wed.html | Sandra Faulhaber Is Wed | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/savannah-trains-emergency-crew-maritime-agency-recruiting-nuclear.html | SAVANNAH TRAINS EMERGENCY CREW Maritime Agency Recruiting Nuclear Ship Personnel First Crew Scattered Emergency Service Cited | By George Horne | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/soviet-sets-up-new-planning-units.html | Soviet Sets Up New Planning Units | By Theodore Shabad Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/spain-is-starting-economic-reform-seeks-55-billion-investment-in-4.html | SPAIN IS STARTING ECONOMIC REFORM Seeks 55 Billion Investment in 4 YearsStress Put on Private Enterprise Work of Technocrats SPAIN IS STARTING ECONOMIC REFORM Growth Centers Foreseen | By Paul Hofmann Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/state-democrats-back-city-on-bets-mckeon-urges-heavy-vote-for.html | STATE DEMOCRATS BACK CITY ON BETS McKeon Urges Heavy Vote for OffTrack Proposal Pressure on Albany Carlino Challenges Plan Javits Backs Referendum | The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/steel-executives-voicing-optimism-growth-outlook-held-good-with-end.html | STEEL EXECUTIVES VOICING OPTIMISM Growth Outlook Held Good With End of Inventory Adjustments Seen ORDER PICTURE MIXED Signs of Strength Appear From Auto Market But Building Area Lags Gains Are Cited Auto Output Rises | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stevenson-says-that-un-marks-brightest-birthday.html | Stevenson Says That UN Marks Brightest Birthday | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stocks-in-london-show-sharp-rise-favorable-economic-news-spurs.html | STOCKS IN LONDON SHOW SHARP RISE Favorable Economic News Spurs Market Advance Index Advances 58 Amsterdam Stocks Rise | By Clyde H Farnsworth Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/students-beaten-in-santo-domingo-foes-of-junta-try-to-repeat-61.html | STUDENTS BEATEN IN SANTO DOMINGO Foes of Junta Try to Repeat 61 Protest That Toppled Trujillos Successors Santo Domingo Students Beaten As They Try to Echo 61 Protest | By Henry Raymont Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stylists-play-a-key-role-in-marketing-of-new-models-importance.html | Stylists Play a Key Role in Marketing of New Models Importance Assessed 1964 CARS DISPLAY 6 STYLISTS WORK Portfolio Lands Job Creator for Chrysler Young Veteran at American Designers for Studebaker | By Richard Rutter | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/sunbeam-is-named-best-in-troy-show-poodle-gains-13th-allbreed-honor.html | SUNBEAM IS NAMED BEST IN TROY SHOW Poodle Gains 13th AllBreed Honor in 677Dog Fixture | By John Rendel Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/swindlers-in-art-are-active-here-sell-bogus-lithographs-to.html | SWINDLERS IN ART ARE ACTIVE HERE Sell Bogus Lithographs to Unknowing Suburbanites Lithograph Proves False Artists Said to Help | By Fred Powledge | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/taiwan-farm-area-increased.html | Taiwan Farm Area Increased | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/technical-university-at-ankara-begins-6th-year-with-big-plans-goal.html | Technical University at Ankara Begins 6th Year With Big Plans Goal Is Bringing Middle East Into World of Modern ScienceRector as Adept a FundSeeker as US Counterparts Foreign Students Attend Use of English Gaining | By Jay Walz Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/the-theater-marie-bell-as-phedre-racines-drama-done-in-the-grand.html | The Theater Marie Bell as Phedre Racines Drama Done in the Grand Manner | By Howard Taubmanphoto Pic | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tokyo-opens-hall-for-berlin-opera-german-troupe-begins-visit-by.html | TOKYO OPENS HALL FOR BERLIN OPERA German Troupe Begins Visit by Performing Fidelio | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/top-bookies-face-indictments-here.html | Top Bookies Face Indictments Here TOP BOOKIES FACE INDICTMENTS HERE Fewer Operating Here 75 Awaiting Trial | By Edward Ranzal | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tory-revolt-that-failed-a-fight-over-party-image-involved-in.html | Tory Revolt That Failed A Fight Over Party Image Involved in British Cabinet Shift Tory Revolt That Failed Fight Over Party Image Palace Notified | By James Feron Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tv-a-touch-of-magic-wcbs-presents-adaptations-of-four-of-kiplings.html | TV A Touch of Magic WCBS Presents Adaptations of Four of Kiplings Just So Stories International Festival Discussion of Discussions | By Jack Gould | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tva-widens-sales-of-electric-power.html | TVA WIDENS SALES OF ELECTRIC POWER | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/uar-set-to-start-moving-temples-imperiled-by-nile.html | UAR Set to Start Moving Temples Imperiled by Nile | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/un-aide-gloomy-on-mideast-task-says-arabisraeli-hostility-bars.html | UN AIDE GLOOMY ON MIDEAST TASK Says ArabIsraeli Hostility Bars Refugee Solution | By Kathleen Teltsch Special To the New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/un-mass-sung-at-st-patricks-delegates-hear-pope-johns-plea-for.html | UN MASS SUNG AT ST PATRICKS Delegates Hear Pope Johns Plea for Peace Extolled Foundation for Peace Need for Power to Act | The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/us-plates-sprout-on-cars-in-madrid-us-auto-plates-thrive-in-madrid.html | US Plates Sprout On Cars in Madrid US AUTO PLATES THRIVE IN MADRID Virginia Trade Flourishing | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/venezuelan-oil-output-rises.html | Venezuelan Oil Output Rises | Special to The New York Times | RE0000539248 | 1991-08-05 | B00000067906 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/wheat-deals-lift-world-ship-rates-soviet-purchases-and-plans-nearly.html | WHEAT DEALS LIFT WORLD SHIP RATES Soviet Purchases and Plans Nearly Double the Prices Prices Linked to Outlook Pressure From Unions New Principle Seen Price Rise Expected | By Edward A Morrow | RE0000539248 | 1991-08-05 | B00000067906 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-seized-in-hotel-near-titos-suite-eluded-officers-at-waldorf-fight.html | 2 SEIZED IN HOTEL NEAR TITOS SUITE Eluded Officers at Waldorf Fight Quelled Outside 2 SEIZED IN HOTEL NEAR TITOS SUITE Knife Is Taken Away Police Book Them Tito Visits Nuclear Center | The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2200-more-rebels-push-into-angola-newly-trained-troops-quit.html | 2200 MORE REBELS PUSH INTO ANGOLA Newly Trained Troops Quit Training Camp in Congo Insurgents Get Weapons | By Lloyd Garrison Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/26-injured-in-paterson-blast-worker-is-missing-in-rubble.html | 26 Injured in Paterson Blast Worker Is Missing in Rubble | The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2d-trial-ordered-in-hepatitis-case-jersey-high-court-upsets.html | 2D TRIAL ORDERED IN HEPATITIS CASE Jersey High Court Upsets Conviction of Dr Weiner in Deaths of 15 Patients LICENSE IS RESTORED Chief Justice Cites Flaws in States Evidence on Transmittal of Disease Patients Received Shots Causation Flaws Cited | By George Cable Wright Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/3-justices-question-legality-of-the-death-penalty-for-rapists-issue.html | 3 Justices Question Legality Of the Death Penalty for Rapists Issue Not Raised Severity Questioned | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/5-judges-elected-to-world-court-un-assembly-and-council-vote-to.html | 5 JUDGES ELECTED TO WORLD COURT UN Assembly and Council Vote to Fill Vacancies | By Thomas P Ronan Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/a-welldressed-countess-takes-fashion-role-lightly-artists-wife.html | A WellDressed Countess Takes Fashion Role Lightly Artists Wife Relies on Rodriguez for Her Wardrobe Wrote Book About House Matched to Hair Color | By Bernadine Morrisphotographed By James Moore For the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/adm-jean-decoux-indochina-governor.html | ADM JEAN DECOUX INDOCHINA GOVERNOR | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/advertising-car-boasts-of-a-criminal-past-husbandwife-team-reaction.html | Advertising Car Boasts of a Criminal Past HusbandWife Team Reaction to Copy Variety of Hobbies Accounts People | By Peter Bart | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/african-prelate-scolds-missions-he-tells-vatican-council-that.html | AFRICAN PRELATE SCOLDS MISSIONS He Tells Vatican Council That Colonialism Persists Became Rather Excited Anglican Gives View | By Milton Bracker Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/aid-to-be-denied-vietnam-forces-not-on-war-duty-special-troops-will.html | AID TO BE DENIED VIETNAM FORCES NOT ON WAR DUTY Special Troops Will Receive No US Pay for Political and Security Activity RISE IN TENSION IS SEEN Washington Also Holds Back on SurplusFood Accord to Force Reforms Troops Used for Nhu US CURTAILS AID TO VIETNAM UNITS 4000 Soldiers Pursue Reds Pressure Increased by US | By David Halberstam Special To the New York Timesby Tad Szulc Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/airlift-of-armored-division-to-germany-is-begun-in-olive-drab.html | Airlift of Armored Division to Germany Is Begun In Olive Drab Leaving From 3 Bases Back by Thanksgiving | By Jack Raymond Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/antoine-dalbis-is-the-fiance-of-elisalex-de-bailletlatour.html | Antoine dAlbis Is the Fiance Of Elisalex de BailletLatour FennellGerber | Gabor Edel | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/argentina-reorganizes-state-oil-authority.html | Argentina Reorganizes State Oil Authority | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/army-modernizes-nuclear-arsenal-in-bases-abroad-it-will-send-more.html | ARMY MODERNIZES NUCLEAR ARSENAL IN BASES ABROAD It Will Send More Mobile and Powerful Missiles to Europe and the Pacific LongerRange Rocket Evidence of Fast Change ARMY MODERNIZES ARSENAL ABRORD | By John W Finney Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/art-us-abstracts-disturbing-izvestia-exhibition-of-graphics-called.html | Art US Abstracts Disturbing Izvestia Exhibition of Graphics Called Subverting Moscow May Not See Offending Works Drawings by Steinlen | By John Canaday | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/baeza-completes-triple-in-feature-scores-with-master-dennis-after.html | BAEZA COMPLETES TRIPLE IN FEATURE Scores With Master Dennis After Riding Winners in Second and 4th Races Baeza Makes Move Guelph Takes Chase | By Joe Nichols | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/barbara-e-center-to-marry-on-feb-1.html | Barbara E Center To Marry on Feb 1 | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/barnetts-appeal-for-jury-argued-us-bids-high-court-reject-a-panel.html | BARNETTS APPEAL FOR JURY ARGUED US Bids High Court Reject a Panel in Contempt Case Stems From Meredith Case | By Anthony Lewis Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/books-of-the-times-a-senator-speaks-on-points-of-order-end-papers.html | Books of The Times A Senator Speaks on Points of Order End Papers | By Charles Poorethe New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/bridge-a-player-turned-professor-reports-on-west-africa-deal.html | Bridge A Player Turned Professor Reports on West Africa Deal | By Albert H Morehead | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/british-attorney-general-faces-action-on-misconduct-charges-bar.html | British Attorney General Faces Action on Misconduct Charges Bar Opens an Inquiry in Case Arising From Deportation of Nigerian Last May BRITISH OFFICIAL FACING CHARGES 30 of 110 Attend | By Lawrence Fellows Special To the New York Timeskeystone | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/california-loses-plea-over-water-supreme-court-bars-review-in.html | CALIFORNIA LOSES PLEA OVER WATER Supreme Court Bars Review in Colorado River Case Recommendation Upheld Arizona Project | By William M Blair Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/canada-to-speed-plan-for-unions-pearson-pledges-no-delay-over.html | CANADA TO SPEED PLAN FOR UNIONS Pearson Pledges No Delay Over Trusteeship Counts on Kennedy Help Confirms Kennedy Talk | By Raymond Daniell Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cancer-remission-verified-for-130-experts-document-instances.html | CANCER REMISSION VERIFIED FOR 130 Experts Document Instances Reported Since 1900 Purpose of Study Melanoma Case Cited | By Harold M Schmeck Jr | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/carolina-county-holds-color-line-high-court-school-order-of-54.html | CAROLINA COUNTY HOLDS COLOR LINE High Court School Order of 54 Never Carried Out Negroes in Majority | By Jhon Herbers Special to the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/castro-calls-loss-in-storm-enormous.html | CASTRO CALLS LOSS IN STORM ENORMOUS | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/china-says-soviet-inhibits-revolts-assails-passive-approach-to.html | CHINA SAYS SOVIET INHIBITS REVOLTS Assails Passive Approach to Liberation Movements | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-begins-work-on-belgian-pier-east-river-cargo-project-will-cost.html | CITY BEGINS WORK ON BELGIAN PIER East River Cargo Project Will Cost 7300000 Officials at Ceremony | By Werner Bamberger | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-school-aides-tour-in-hartsdale.html | CITY SCHOOL AIDES TOUR IN HARTSDALE | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-school-integration-dispute-centers-on-the-way-to-improve.html | City School Integration Dispute Centers on the Way to Improve Negroes Education MILITANT GROUPS URGE TRANSFERS Others Ask Better Courses as First Step to End Cycle of Failures Opposition to Transfers Failure Breeds Failure Not Being Taught Enriched Courses Sought Teachers Praised Boards Goal Quoted Boycott Threatened Population Problem | By Robert H Tertethe New York Times BY MEYER LIEBOWITZ | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-threatening-fair-with-5-tax-move-seeks-to-induce-moses-to.html | CITY THREATENING FAIR WITH 5 TAX Move Seeks to Induce Moses to Lower Student Fees CITY THREATENS FAIR WITH 5 TAX | By Charles G Bennett | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/commerce-unit-sets-hearings-on-stocks.html | COMMERCE UNIT SETS HEARINGS ON STOCKS | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/common-market-holds-talks-to-formulate-farm-policies-dairy-beef.html | Common Market Holds Talks To Formulate Farm Policies Dairy Beef Rice | By Edward T OToole Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/congress-on-travel-urged-to-cut-prices.html | CONGRESS ON TRAVEL URGED TO CUT PRICES | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cookbook-on-review-wellillustrated-volume-includes-childhood.html | Cookbook on Review WellIllustrated Volume Includes Childhood Recollections of Author Born in a Brownstone Call for Canned Soup SHRIMP PIRAEUS | By Craig Claiborne | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/critic-at-large-the-stupidity-of-shakespearean-scholars-amazes-al.html | Critic at Large The Stupidity of Shakespearean Scholars Amazes AL Rowse Historian | By Brooks Atkinson | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cunard-will-build-third-queen-liner-cunard-to-build-its-third-queen.html | Cunard Will Build Third Queen Liner CUNARD TO BUILD ITS THIRD QUEEN | By Edward A Morrow | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/curtain-going-up-on-era-tonight-britains-national-theater-opening.html | CURTAIN GOING UP ON ERA TONIGHT Britains National Theater Opening With Hamlet Sir Lawrence in Othello An Influential Supporter | By James Feron Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/custodians-say-city-gets-value-union-leader-denies-pay-in-schools.html | CUSTODIANS SAY CITY GETS VALUE Union Leader Denies Pay in Schools Is Extreme | By Leonabd Buder | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/daniel-reinstein-fiance-of-r-june-westerman.html | Daniel Reinstein Fiance Of R June Westerman | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/david-wilson-to-marry-myra-specthrie-in-july.html | David Wilson to Marry Myra Specthrie in July | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/democratic-club-expels-brown-widening-party-split-in-harlem-deputy.html | Democratic Club Expels Brown Widening Party Split in Harlem Deputy Borough President Accused of Having Led a Revolt Against Jones BROWN EXPELLED BY HARLEM CLUB Wants Judicial Post Ties to City Hall | By Clayton Knowlesthe New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/designer-inspired-by-dreams-in-color-husband-is-tolerant-baths-of.html | Designer Inspired by Dreams in Color Husband Is Tolerant Baths of Color | By Rita Reifthe New York Times Studio BY ALFRED WEGENER | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/donelli-assails-substitute-rule-says-coaches-officials-are-confused.html | DONELLI ASSAILS SUBSTITUTE RULE Says Coaches Officials Are Confused by Regulations Columbia Coach Protests Old System Praised | By Lincoln A Werden | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/east-german-reds-claim-9995-per-cent-of-ballots.html | East German Reds Claim 9995 Per Cent of Ballots | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/educational-tv-names-two-aides-mew-producers-will-head-commercial.html | EDUCATIONAL TV NAMES TWO AIDES Mew Producers Will Head Commercial Divisions Susskind in Hospital Picketing at Project to End | By Val Adams | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/equalization-tax-pushed-by-dillon-warns-of-risks-for-dollar-if.html | EQUALIZATION TAX PUSHED BY DILLON Warns of Risks for Dollar if Congress Does Not Act Tax on Lending EQUALIZATION TAX PUSHED BY DILLON Outflow Enormous Premiums Prices Noted | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/fair-plans-movie-with-132-screens-cinerama-filming-american-story.html | FAIR PLANS MOVIE WITH 132 SCREENS Cinerama Filming American Story for US Pavilion Screenplay Is Completed Entertainment Stressed A Circular Movie Too | By Murray Schumach Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/farmers-in-cannonsville-area-vexed-by-citys-new-reservoir-claims.html | Farmers in Cannonsville Area Vexed by Citys New Reservoir Claims Bureau Set Up Money Cant Buy Friends | By Martin Tolchin Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/favorite-first-by-four-lengths-iron-rail-second-in-25524-roosevelt.html | FAVORITE FIRST BY FOUR LENGTHS Iron Rail Second in 25524 Roosevelt Raceway Event Combat Time Third Iron Rail Takes Lead Colt Has Plenty Left | By Loud Effrat Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/francis-e-mdonald.html | FRANCIS E MDONALD | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/garrett-says-yes-to-signal-oil-bid-boards-of-both-companies-agree.html | GARRETT SAYS YES TO SIGNAL OIL BID Boards of Both Companies Agree on Merger Proposal Stockholders to Vote CurtissWright Move Scored Exchange of Shares GARRETT SAYS YES TO SIGNAL OIL BID | By Sal R Nuccio | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/george-cressey-geographerdies-dean-of-experts-on-asia-went-to-six.html | GEORGE CRESSEY GEOGRAPHERDIES Dean of Experts on Asia Went to Six Continents Traveled Widely in China Taught and Studied | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/greek-poet-said-to-lead-as-nobel-prize-candidate.html | Greek Poet Said to Lead As Nobel Prize Candidate | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/gustave-white-realty-man-77-prominent-society-figure-here-and-in.html | GUSTAVE WHITE REALTY MAN 77 Prominent Society Figure Here and in Newport Dies | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/head-of-home-loan-bank-board-assails-some-lending-practices.html | Head of Home Loan Bank Board Assails Some Lending Practices BANKBOARD CHIEF CRITICIZES LOANS Problem Is Outlined Concentration Cited Longer Period New Requirements | By Edward Cowan | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/high-court-ruling-won-by-genovese-further-hearings-ordered-on.html | HIGH COURT RULING WON BY GENOVESE Further Hearings Ordered on Narcotics Charge for Gangster and 9 Others Bail Attempt Possible HIGH COURT RULING WON BY GENOVESE | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/holding-down-63-taxes-several-suggestions-are-offered-to-prepare.html | Holding Down 63 Taxes Several Suggestions Are Offered To Prepare for 1964 Cut in Levies Dental Work 63 TAX SAVINGS AN EXAMINATION | By Robert Metz | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/homes-foes-resign-their-party-command-posts-cochairmen-had.html | Homes Foes Resign Their Party Command Posts CoChairmen Had Supported Butler and Hailsham Macleods Revolt Charged to Fear of Right Wing | By Sydney Gruson Special To the New York Timesmirrorpic | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/hospital-gets-first-negro-trustee.html | Hospital Gets First Negro Trustee | BlackstoneShelburne | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/in-the-nation-presidents-preconvention-strategy-where-it-began-a.html | In The Nation Presidents PreConvention Strategy Where It Began A Safe Venture Classic Tactic | By Arthur Krock | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/india-to-get-396-million-in-us-loans-for-3-projects.html | India to Get 396 Million In US Loans for 3 Projects | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/israelis-to-ease-arab-travel-ban-eshkol-also-asks-solution-of.html | ISRAELIS TO EASE ARAB TRAVEL BAN Eshkol Also Asks Solution of LandSeizure Claims New Step in a Series | By W Granger Blair Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/it-says-in-the-stars-that-carter-stops-archer-by-round-5-carter-95.html | It Says in the Stars That Carter Stops Archer by Round 5 Carter 95 Favorite Wife Encourages Tedeschi | By Deane McGowen | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/italys-suspended-nuclear-chief-accused-of-many-irregularities.html | Italys Suspended Nuclear Chief Accused of Many Irregularities Report Says Ippolito Paid Himself 48000 Against Future Severance | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/james-kauffman-vice-admiral76-leader-in-fight-against-axis.html | JAMES KAUFFMAN VICE ADMIRAL76 Leader in Fight Against Axis Submarines Dies | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/janet-f-newton-walter-weinberg-planning-to-wed-founder-of-a-clinic.html | Janet F Newton Walter Weinberg Planning to Wed Founder of a Clinic for Tutoring Engaged to Former Lieutenant | Special to The New York TimesBradford Bachrach | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/jersey-sets-limited-test-of-civil-defense-today.html | Jersey Sets Limited Test Of Civil Defense Today | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/judge-asks-shift-of-probation-unit-parley-told-it-should-be-moved.html | JUDGE ASKS SHIFT OF PROBATION UNIT Parley Told It Should Be Moved to Court System | By Emma Harrison | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kennedy-says-most-tariffs-on-the-list-are-negotiable-excludes-only.html | Kennedy Says Most Tariffs On the List Are Negotiable Excludes Only Duties Fixed by Statute Lengthy Hearings Are Expected on Pleas for Further Exemptions US TO NEGOTIATE ON MOST TARIFFS Final Decision in May | By Edwin L Dale Jr Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/key-issues-pace-gains-by-stocks-market-averages-hit-highs-but.html | KEY ISSUES PACE GAINS BY STOCKS Market Averages Hit Highs but Individual Declines Exceed Advances CROSS TRENDS PREVAIL Tobaccos OfficeEquipment Shares and Electronics Dominate Trading Averages Climb Electronics Advance KEY ISSUES PACE GAINS BY STOCKS Polaroid Is Active Tobaccos Gain | By Gene Smith | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kins-titles-a-puzzle-if-home-drops-the-lord.html | Kins Titles a Puzzle If Home Drops the Lord | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/letters-to-the-times-wiesner-discusses-goals-presidents-science.html | Letters to The Times Wiesner Discusses Goals Presidents Science Adviser Cites His Testimony on Research Colleges Free Speech Stand Northern Cascade Project Pro and Con Presented on Plan for National Park Selective Logging Nixon in California | JEROME B WIESNERROBERT L CORDWILLIAM HULSE SMITHPETER O MARLOWIRVIN J SCHWARTZ | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/macmillan-plans-to-stay-in-commons.html | MACMILLAN PLANS TO STAY IN COMMONS | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/midwoods-eleven-converts-its-pride-into-proud-record.html | Midwoods Eleven Converts Its Pride Into Proud Record | By Gerald Eskenazi | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/moscow-attacks-us-arms-moves-assails-airlift-and-nato-fleet-as.html | MOSCOW ATTACKS US ARMS MOVES Assails Airlift and NATO Fleet as Threat to Trust Left Moscow Aug 20 Communist Parley Looms US Reacts Calmly | By Henry Tanner Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/music-stokowski-and-mahlers-10th-conductors-american-symphony.html | Music Stokowski and Mahlers 10th Conductors American Symphony Performs Concert Ranges From Bach to Ulysses Kay | By Ross Parmenter | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/old-glory-horse-sales-open-threeday-session-at-yonkers-raceway.html | Old Glory Horse Sales Open ThreeDay Session at Yonkers Raceway | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/origin-of-universe-is-examined-by-leading-scientists-at-washington.html | Origin of Universe Is Examined by Leading Scientists at Washington Parley Explains Variations How Lighter Elements Began 2 Other Process | By Walter Sullivan Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ousted-honduran-chief-offers-to-resign-post.html | Ousted Honduran Chief Offers to Resign Post | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/paris-butchers-end-protest-will-accept-price-controls.html | Paris Butchers End Protest Will Accept Price Controls | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/paul-h-appleby-dies-at-72-served-both-us-and-state-exbudget.html | Paul H Appleby Dies at 72 Served Both US and State ExBudget Official Was a Former Reporter and Democratic Aide Editor in Virginia | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/phoenix-planning-new-subscription-reduced-prices-for-first-2-weeks.html | PHOENIX PLANNING NEW SUBSCRIPTION Reduced Prices for First 2 Weeks of Run to Be Tried Repertory Subscribers | By Sam Zolotow | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pollution-is-laid-to-8-duck-farms-state-charges-li-group-neglects.html | POLLUTION IS LAID TO 8 DUCK FARMS State Charges LI Group Neglects Waste Controls Survey Under Way | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/preview-of-art-at-the-knoedler-to-aid-museum-bragaline-collection.html | Preview of Art At the Knoedler To Aid Museum Bragaline Collection of 20thCentury Works to Be Shown Nov 5 | DArlene | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/radio-ham-is-the-morale-man-to-station-at-mcmurdo-sound-he-puts.html | Radio Ham Is the Morale Man To Station at McMurdo Sound He Puts Through 60 Calls a Day From Antarctic to Families in US A Sort of Country Store | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/raphael-drawing-sold-in-london-for-75600.html | Raphael Drawing Sold In London for 75600 | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/record-gains-set-in-gross-product-goods-and-services-output-show.html | RECORD GAINS SET IN GROSS PRODUCT Goods and Services Output Show Largest Advances in More Than a Year CAUTION IS EMPHASIZED Pointing to Unemployment Kennedy Adviser Warns Against Overoptimism Caution Is Stressed Spending Shows Gains RECORD GAINS SET IN GROSS PRODUCT | By Eileen Shanahan Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/reinsurance-company-elects-high-executive.html | Reinsurance Company Elects High Executive | The New York Times Studio | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rightist-voters-wooed-in-dakota-2-in-todays-election-vie-for.html | RIGHTIST VOTERS WOOED IN DAKOTA 2 in Todays Election Vie for Goldwater Supporters Party Harmony Cited | By Donald Janson Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rough-day-on-passers-starr-and-jurgensen-suffer-fractures-roach-to.html | Rough Day on Passers Starr and Jurgensen Suffer Fractures Roach to Run Backers Hill the Eagles | By William N Wallace | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ruling-tomorrow-in-security-case-state-department-to-decide-on.html | RULING TOMORROW IN SECURITY CASE State Department to Decide on Charges Against Otepka Appointments Defended | By Cp Trussell Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/russians-arrive-for-wheat-deal-4member-delegation-will-negotiate-in.html | RUSSIANS ARRIVE FOR WHEAT DEAL 4Member Delegation Will Negotiate in Capital Soviet Plight Seen Finns to Get Soviet Wheat USHungary Talks Go On | By Philip Shabecoff | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/saw-slip-cited-same-fieldgoal-attempt-ends-in-touchdown-as-back.html | Saw Slip Cited Same FieldGoal Attempt Ends in Touchdown As Back Judge Plays It Cool and Waits | By Gordon S White Jr | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/selassie-is-visiting-algiers-to-mediate-fight-with-morocco-both.html | Selassie Is Visiting Algiers to Mediate Fight With Morocco Both Leaders in Uniform SELASSIE VISITING ALGIERS ON FIGHT Bourguiba Asks Parley 2 See Emperor in Rabat Informal Talks at UN | By Peter Braestrup Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/senate-votes-19-billion-for-college-construction-churchrelated.html | Senate Votes 19 Billion For College Construction ChurchRelated Schools Senate Approves Billion in Aid For College Building Programs Arizonan Twits Kennedy | By Marjorie Hunter Special to the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/shortterm-borrowing-costs-up-in-sale-of-new-treasury-bills.html | ShortTerm Borrowing Costs Up In Sale of New Treasury Bills | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-african-firm-on-bias-in-sports-defies-olympic-ban-no-mixed.html | South African Firm on Bias in Sports Defies Olympic Ban NO MIXED SQUADS WILL GO ABROAD South Africa Not Expected to Change Racial Policy by Dec 31 Deadline | By Robert Conley Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-korea-to-seat-park-as-president-in-december.html | South Korea to Seat Park As President in December | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/soviet-bank-unit-opened-in-beirut-soviet-bank-in-beirut-is-seen-as.html | SOVIET BANK UNIT OPENED IN BEIRUT Soviet Bank in Beirut Is Seen as Possible Outlet for Russian Gold SOVIET BANK UNIT OPENED IN BEIRUT | Special to The New York TimesThe New York Times by Dana Adams Schmidt | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sports-of-the-times-how-to-inspire-confidence-flicker-of-hope-the.html | Sports of The Times How to Inspire Confidence Flicker of Hope The Boo Birds TakeCharge Guy | By Arthur Daley | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/steinbeck-meets-the-soviet-press-author-in-moscow-conducts.html | STEINBECK MEETS THE SOVIET PRESS Author in Moscow Conducts WideRanging Conference Wife Accompanies Him Impressed With Soviet Man | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/stores-give-halloween-a-nudge-with-longer-christmas-season-kidding.html | Stores Give Halloween a Nudge With Longer Christmas Season Kidding by Customers Stops A Great Idea | By Peter Flintthe New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/stormy-labor-leader-harold-chamberlain-banks-barred-interference.html | Stormy Labor Leader Harold Chamberlain Banks Barred Interference Can Be Friendly | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/strike-threatened-by-paris-theaters.html | STRIKE THREATENED BY PARIS THEATERS | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/sugar-rays-shadow-boxing-casts-a-spell-over-the-continent.html | Sugar Rays Shadow Boxing Casts a Spell Over the Continent | By Robert Daley Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/sunset-worshipers-meditate-along-hudson-nightly-ritual-draws.html | Sunset Worshipers Meditate Along Hudson Nightly Ritual Draws Admirers to Walks and Park Seats | By Gay Talesethe New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/supreme-court-proceedings-yesterday.html | Supreme Court Proceedings Yesterday | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/terry-eld-will-marry-miss-margot-jaquith.html | Terry Eld Will Marry Miss Margot Jaquith | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/theater-mr-simian-symbolism-beclouds-off-broadway-drama.html | Theater Mr Simian Symbolism Beclouds Off Broadway Drama | By Lewis Funke | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/total-farm-output-shows-2-to-3-rise.html | TOTAL FARM OUTPUT SHOWS 2 TO 3 RISE | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/troopcut-fears-revived-in-bonn-us-asked-to-clarify-views-airlift-of.html | TROOPCUT FEARS REVIVED IN BONN US Asked to Clarify Views Airlift of a Division From Texas Is Begun Concern Is Rising TROOPCUT FEARS REVIVED IN BONN Threat is Tot Ended Cutback Discussed in Japan | By Arthur J Olsen Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/troupes-hearing-to-resume-nov-4-25-from-the-living-theater-appear.html | TROUPES HEARING TO RESUME NOV 4 25 From the Living Theater Appear in Federal Court Plans Remain Indefinite | By Louis Calta | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/tv-too-many-cameras-documentary-on-the-segregation-crisis-termed.html | TV Too Many Cameras Documentary on the Segregation Crisis Termed Just a Peep Show | By Jack Gould | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/un-again-votes-to-bar-red-china-albanian-proposal-beaten-by.html | UN AGAIN VOTES TO BAR RED CHINA Albanian Proposal Beaten by 5741Margin a Bit Wider Than Last Years UN AGAIN DENIES RED CHINA A SEAT Compromise Ruled out | By Arnold H Lubasch Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/archives/un-factfinding-group-leaves-for-south-vietnam.html | UN FactFinding Group Leaves for South Vietnam | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |

| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/unrest-is-worrying-dominican-regime.html | UNREST IS WORRYING DOMINICAN REGIME | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
|---|---|---|---|---|---|---|
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-said-to-censor-germanycuba-mail.html | US SAID TO CENSOR GERMANYCUBA MAIL | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-scientist-to-lead-expedition-to-trace-lethal-virus-in-bolivia.html | US Scientist to Lead Expedition To Trace Lethal Virus in Bolivia Team to Collect Mammals Parasites in Research on Hemorrhagic Fever | By John C Devlin | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-seeks-to-end-long-water-feud-interstate-regional-basin-plan-is.html | US SEEKS TO END LONG WATER FEUD Interstate Regional Basin Plan Is Pressed by Udall Officials Are Skeptical Supplies Diminishing | By Gladwin Hill Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-subpoenas-steel-concerns-in-price-inquiry-federal-grand-jury.html | US SUBPOENAS STEEL CONCERNS IN PRICE INQUIRY Federal Grand Jury Here Opens Wide Investigation Six Companies Called ONEYEAR PEACE ENDS Action Expected to Revive III Will Between Makers and the Government Relations Had Improved US SUBPOENAS STEEL CONCERNS Kennedys Reaction | By John M Lee | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/usindustry-tie-on-projects-seen-wiesner-predicts-teamup-for-big.html | USINDUSTRY TIE ON PROJECTS SEEN Wiesner Predicts TeamUp for Big Technical Tasks | By Evert Clark Special To the New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/usintercepts-anticastro-raid-21-cubans-and-us-woman-apprehended-in.html | USINTERCEPTS ANTICASTRO RAID 21 Cubans and US Woman Apprehended in Florida | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/vietnams-former-envoy-to-us-forming-cabinet.html | Vietnams Former Envoy To US Forming Cabinet | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/william-carlin-76-partner-of-darrow.html | WILLIAM CARLIN 76 PARTNER OF DARROW | Special to The New York Times | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/wood-field-and-stream-fishingforfun-program-requires-education-and.html | Wood Field and Stream FishingforFun Program Requires Education and Angler Cooperation | By Oscar Godbout | RE0000539247 | 1991-08-05 | B00000067905 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/100000-moroccans-cheer-king-hassan-on-desert-tour.html | 100000 Moroccans Cheer King Hassan on Desert Tour | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/2-armed-men-get-30000-in-rockland-bank-robbery.html | 2 Armed Men Get 30000 In Rockland Bank Robbery | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/2-young-women-to-be-honored-here-on-nov-29-helen-powell-and-olive.html | 2 Young Women To Be Honored Here on Nov 29 Helen Powell and Olive Parsons to Be Feted at Cosmopolitan Club | Jay Te Winburn JrBradford Bachrach | RE0000539258 | 1991-08-05 | B00000068863 |

| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/225000-pupils-out-in-chicago-rally-civil-rights-groups-conduct.html | 225000 PUPILS OUT IN CHICAGO RALLY Civil Rights Groups Conduct Freedom Day Boycott 225000 PUPILS OUT IN CHICAGO RALLY | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/275-students-sail-with-university-ship-converted-into-school-for.html | 275 STUDENTS SAIL WITH UNIVERSITY Ship converted Into School for Travel and Study | By Thomas Buckley | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/28yearold-replaces-a-noted-chef-dumaine-retires-from-his-hotel-in.html | 28YearOld Replaces a Noted Chef Dumaine Retires From His Hotel in Saulieu After 33 Years Honor and Responsibility Hardly Believed Them No Flour in Sauce | By Henry Kamm Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/7-admitted-to-high-court.html | 7 Admitted to High Court | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/93-driving-records-broken-by-2-women.html | 93 DRIVING RECORDS BROKEN BY 2 WOMEN | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/a-correction.html | A Correction | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/a-yankee-on-the-rise-ralph-george-houk-essick-is-impressed-a.html | A Yankee on the Rise Ralph George Houk Essick Is Impressed A Straight Talker | The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/advertising-cowles-judges-battle-of-media-expansion-outlined-new.html | Advertising Cowles Judges Battle of Media Expansion Outlined New Magazine Accounts People Addenda | By Peter Bart | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/algeria-rejects-mediation-offer-algerians-clash-with-moroccan.html | ALGERIA REJECTS MEDIATION OFFER Algerians Clash With Moroccan Troops in Sahara | By Peter Braestrup Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/art-stella-retrospective-works-of-us-modernist-who-died-in-1946-go.html | Art Stella Retrospective Works of US Modernist Who Died in 1946 Go on View at the Whitney | By John Canaday | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bar-in-village-yields-on-license-police-call-cafe-flagrant-center.html | BAR IN VILLAGE YIELDS ON LICENSE Police Call Cafe Flagrant Center of Homosexuals Incidents Cited | By Charles Grutzner | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/big-lift-troops-land-in-germany-first-units-leave-and-arrive-in-a.html | BIG LIFT TROOPS LAND IN GERMANY First Units Leave and Arrive in a Massive Airlift Airlifted Troops Begin to Land At US Bases in West Germany Germans Alarmed Flown in High Style Snacks Are Served | By Arthur J Olsen Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bonds-treasury-strip-bills-spur-market-in-shortterm-issues-decline.html | Bonds Treasury Strip Bills Spur Market in ShortTerm Issues DECLINE IS SHOWN IN US BILL RATES Fall Is as Much as 3 Points as Prices Are Bid Up After Sale of 1000000000 Funds Held Abundant Three Big Offerings Sales of Older Issues | By Hj Maidenberg | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/books-of-the-times-a-soldier-of-the-renaissance-end-papers.html | Books of The Times A Soldier of the Renaissance End Papers | By Orville Prescott | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/boxoffice-crush-is-under-way-for-dartmouthharvard-game-more-tickets.html | BoxOffice Crush Is Under Way For DartmouthHarvard Game More Tickets Are Printed Wood of Cornell Chosen as Ivy Back of Week | By William J Briordy | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brazilian-scores-3-drug-suppliers-aide-charges-manipulation-of.html | BRAZILIAN SCORES 3 DRUG SUPPLIERS Aide Charges Manipulation of Prices by Foreigners Goulart Asks Fund Officials Withhold Comment | By Juan de Onis Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bridge-mamaroneck-country-club-holds-benefit-for-2-charities-wide.html | Bridge Mamaroneck Country Club Holds Benefit for 2 Charities Wide Range of Bids | By Albert H Morehead | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/british-official-cleared-by-bar-attorney-general-acquitted-on.html | BRITISH OFFICIAL CLEARED BY BAR Attorney General Acquitted on Misconduct Charges BRITISH OFFICIAL CLEARED BY BAR Promise Made to Chief Survivals of Oligarchy | By Lawrence Fellows Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brooklyn-bank-will-be-setting-for-nov-9-ball-li-historical-society.html | Brooklyn Bank Will Be Setting For Nov 9 Ball LI Historical Society to Mark 100th Year With Fete on Heights Anonymous Underwriters | Herbert Newlln | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/catholic-magazine-assails-governor.html | CATHOLIC MAGAZINE ASSAILS GOVERNOR | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/choir-at-oberlin-will-tour-soviet-college-group-will-perform-in-12.html | CHOIR AT OBERLIN WILL TOUR SOVIET College Group Will Perform in 12 to 14 Cities | By Robert F Whitney Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/city-bill-is-voted-on-finance-study-council-approves-wagner-plan.html | CITY BILL IS VOTED ON FINANCE STUDY Council Approves Wagner Plan for 12Man Panel | By Charles G Bennett | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/civil-defense-drill-held-in-new-jersey.html | CIVIL DEFENSE DRILL HELD IN NEW JERSEY | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cloisters-gaining-rare-ivory-cross-12thcentury-item-acquired-by.html | CLOISTERS GAINING RARE IVORY CROSS 12thCentury Item Acquired by Metropolitan Museum Made of Walrus Tusk Attendance Sets Record | By Sanka Knox | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/columbia-cites-4-alumni-in-rome-for-journalism.html | Columbia Cites 4 Alumni In Rome for Journalism | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/confidence-vote-won-by-pearson-canadian-chief-is-upheld-in-dispute.html | CONFIDENCE VOTE WON BY PEARSON Canadian Chief Is Upheld in Dispute Over Seafarers Seeks Members for Panel | By Raymond Daniell Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/connecticut-suit-divides-2-parties-gop-backs-state-house-seat-for.html | CONNECTICUT SUIT DIVIDES 2 PARTIES GOP Backs State House Seat for Each Town | By Clarence Dean Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cuban-jets-attack-and-damage-usowned-ship-cuba-jets-attack-a.html | Cuban Jets Attack and Damage USOwned Ship CUBA JETS ATTACK A USOWNED SHIP Cuba Raising Food Prices | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cunningham-eyes-64-butmomotopaide-simply-eyes-rest.html | Cunningham Eyes 64 ButMomoTopAide Simply Eyes Rest | By Frank M Blunk Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/directors-of-jersey-banks-approve-plan-for-merger.html | Directors of Jersey Banks Approve Plan for Merger | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/discount-rate-set-on-treasury-bills.html | DISCOUNT RATE SET ON TREASURY BILLS | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/drug-maker-sued-for-136-million-severe-sideeffects-cited-by-17-new.html | DRUG MAKER SUED FOR 136 MILLION Severe SideEffects Cited by 17 New Yorkers Shipments Banned | By John Sibley | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dutch-dockworkers-strike-for-bonuses.html | DUTCH DOCKWORKERS STRIKE FOR BONUSES | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dwindling-us-aid-an-issue-in-greece.html | DWINDLING US AID AN ISSUE IN GREECE | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/engineer-is-fiance-of-marianne-farrell.html | Engineer Is Fiance Of Marianne Farrell | Special to The New York TimesGeorge Randolph Winburn | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/excerpts-from-address-to-the-un-general-assembly-by-president-tito.html | Excerpts From Address to the UN General Assembly by President Tito | Special to The New York TimesThe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/expert-cautions-on-hormone-use-oral-contraceptives-seen-as-possible.html | EXPERT CAUTIONS ON HORMONE USE Oral Contraceptives Seen as Possible Cancer Factor | By Harold M Schmeck Jr | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/fence-peril-cited-on-expressway-legislator-charges-low-railings-on.html | FENCE PERIL CITED ON EXPRESSWAY Legislator Charges Low Railings on Bronx Road Are Threat to Children STATE PLANS CHANGES But Scarcity of Funds May Slow ImprovementsOne Girl Injured So Far Kraf Complained Modest Changes Planned | By Peter Kihssthe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/foreign-affairs-the-slavery-of-the-appetite-intolerable-contrasts.html | Foreign Affairs The Slavery of the Appetite Intolerable Contrasts | By Cl Sulzberger | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/galina-nikolayeva-a-soviet-novelist.html | GALINA NIKOLAYEVA A SOVIET NOVELIST | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/goldwater-plans-to-correct-rival-wont-debate-rockefeller-but-will.html | GOLDWATER PLANS TO CORRECT RIVAL Wont Debate Rockefeller but Will Put Him Right Goldwater Margin Reported | By Cabell Phillips Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/high-court-hears-plea-for-barnett-asked-to-ignore-precedent-and.html | HIGH COURT HEARS PLEA FOR BARNETT Asked to Ignore Precedent and Grant Him Jury Trial | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/home-postpones-commons-session-prime-minister-hopes-to-be-in-house.html | HOME POSTPONES COMMONS SESSION Prime Minister Hopes to Be in House by Reopening | By Sydney Gruson Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/house-unit-balks-moves-to-soften-civil-rights-bill-judiciary-panel.html | HOUSE UNIT BALKS MOVES TO SOFTEN CIVIL RIGHTS BILL Judiciary Panel Vote Set for Today on Approving Stiff Measure Intact ADMINISTRATION LOSES White House Still Seeking GOP Support for Bid to Modify the Measure Need GOP Support HOUSE UNIT BALKS RIGHTS BILL MOVE | By Anthony Lewis Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/junta-lifts-state-of-siege-imposed-in-santo-domingo.html | Junta Lifts State of Siege Imposed in Santo Domingo | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/kashmir-bans-issue-of-life-with-picture-of-mohammed.html | Kashmir Bans Issue of Life With Picture of Mohammed | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/kennedy-lauds-bolivian-president.html | Kennedy Lauds Bolivian President | Special to The New York TimesAK Balley | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/kennedy-to-ease-science-secrecy-pledges-to-notify-world-on.html | KENNEDY TO EASE SCIENCE SECRECY Pledges to Notify World on Experiments Affecting Human Environment Kennedy to Give Notice of Tests That Affect Mans Environment | By Robert C Toth Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/keyserling-asks-revised-tax-bill-urges-more-individual-gain-as-spur.html | KEYSERLING ASKS REVISED TAX BILL Urges More Individual Gain as Spur to Consumption Backs Wider Deficit | By John D Morris Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/khrushchev-invited-by-ceylons-leader.html | KHRUSHCHEV INVITED BY CEYLONS LEADER | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/labor-groups-back-aldrich-for-council-aldrich-backed-by-labor.html | Labor Groups Back Aldrich for Council ALDRICH BACKED BY LABOR GROUPS Nepotism Charged | By Clayton Knowlesthe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/archives/lakers-turn-back-knicks-130-to-117-new-york-drops-3d-game-in-row.html | Lakers Turn Back Knicks 130 to 117 NEW YORK DROPS 3D GAME IN ROW Los Angeles Reserves Play Last 7 MinutesWest Is High With 26 Points Knicks Far Out of It Rookie Paces Knicks | By Gordon S White Jrthe New York Times BY ROBERT WALKER | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/lending-agencies-lessening-risks-pooling-information-to-avert-new.html | LENDING AGENCIES LESSENING RISKS Pooling Information to Avert New Losses of Estes Type Panel Talk Held LENDING AGENCIES LESSENING RISKS | By Edward Cowan | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/letters-to-the-times-bases-in-spain-hailed-ambassador-says-pact.html | Letters to The Times Bases in Spain Hailed Ambassador Says Pact Signifies His Nations Stand With West Blind Subway Beggars To Feed Worlds Hungry Boyd Orr Proposal for Food Price Stabilization Board Recalled Pounds Not a Pet Telling Time by Sirens | ANTONIO GARRIGUESThe Rev GORDON ELLENSSTRINGFELLOW BARRHARRY LOUIS SELDENJEROME J LAWTON | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/many-whites-decry-citys-public-schools-but-some-remain-stanchest.html | Many Whites Decry Citys Public Schools But Some Remain Stanchest Defenders CONTRASTS FOUND IN MIDDLE CLASS Most Use Private Schools but Some Liberals See a Movement Back New Race Is Born Panic in Schools Some Retain Faith Others of Like Mind Not Held Back Crusading Comes Second Upset by Spastics Classes Not Pupils The Element Feared General Objection | By Gay Talesethe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/marital-court-reforms-are-urged-at-vatican-council-case-may-go-to.html | Marital Court Reforms Are Urged at Vatican Council Case May Go to Vatican | By Milton Bracker Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/market-shaken-by-steel-fears-mondays-news-of-federal-inquiry-into.html | MARKET SHAKEN BY STEEL FEARS Mondays News of Federal Inquiry Into Industry Taken as Bad Omen TURNOVER AT 6420000 Losses Are Widespread DowJones Industrials Decline 510 Points Averages Decline Most Issues Dip MARKET DECLINES IN HEAVY TRADING Chrysler Most Active Xerox Up 13 | By Gene Smith | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/milans-stock-market-has-been-ailing-for-two-years-stocks-in-milan.html | Milans Stock Market Has Been Ailing for Two Years STOCKS IN MILAN IN STEADY DECLINE Politics and Apprehensions Seen in 2Year Trend A General Drop STOCKS IN MILAN IN STEADY DECLINE | By Richard E Mooney Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/milk-price-rise-predicted-here-30day-strike-delay-rejected-onecent.html | Milk Price Rise Predicted Here 30Day Strike Delay Rejected OneCent Rise at Homes | By Margaret Weil | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miller-returns-trotter-to-seller-sholty-gets-air-record-for-21000.html | MILLER RETURNS TROTTER TO SELLER Sholty Gets Air Record for 21000 After 20000 Sale Some Get Bargains Breeding Is Planned | By Louis Effrat Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miss-frances-fowler-fiancee-of-ac-winch.html | Miss Frances Fowler Fiancee of AC Winch | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miss-waters-engaged-to-charles-townsend.html | Miss Waters Engaged To Charles Townsend | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/more-ford-stock-will-go-on-sale-big-offering-by-foundation-of.html | MORE FORD STOCK WILL GO ON SALE Big Offering by Foundation of 4000000 Shares Is Expected in November PRICE IS NOT SET YET No Additional Details Will Be Announced Until the Statement Is Filed 206500000 Is Involved Sixth Public Sale MORE FORD STOCK WILL GO ON SALE Other Offerings Noted | By Richard Rutter | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-cummingss-89-wins-at-oceanside.html | MRS CUMMINGSS 89 WINS AT OCEANSIDE | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-shriver-is-honored.html | Mrs Shriver Is Honored | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-titos-us-trip-fulfills-wish.html | Mrs Titos US Trip Fulfills Wish | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/music-kitain-ends-a-10year-absence-russian-pianist-plays-romantic.html | Music Kitain Ends a 10Year Absence Russian Pianist Plays Romantic Works Schumanns Carnaval Is Major Offering | By Ross Parmenter | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-basis-is-urged-for-science-grants.html | NEW BASIS IS URGED FOR SCIENCE GRANTS | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/nyu-to-revamp-retailing-school-will-include-graduate-unit-as-part.html | NYU TO REVAMP RETAILING SCHOOL Will Include Graduate Unit as Part of New Institute Additional Subjects | By Leonard Sloane | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/opera-by-menotti-offered-in-paris-the-last-savage-satire-on-modern.html | OPERA BY MENOTTI OFFERED IN PARIS The Last Savage Satire on Modern Life Has Premiere | By JeanPierre Lenoir Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/paris-will-recall-theater-of-copeau.html | PARIS WILL RECALL THEATER OF COPEAU | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/peter-otoole-plays-hamlet-in-national-theaters-premiere-curious.html | Peter OToole Plays Hamlet In National Theaters Premiere Curious Background | By Tc Worsley Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/physicists-offer-particle-theory-idea-of-elementary-units-in.html | PHYSICISTS OFFER PARTICLE THEORY Idea of Elementary Units in Nucleus Is Challenged Break With Tradition | By Walter Sullivan Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/prague-relaxes-hold-on-citizens-but-control-over-economics-and.html | PRAGUE RELAXES HOLD ON CITIZENS But Control Over Economics and Politics Is Tightened The Other Side of the Coin A Centralizing Trend | By Paul Underwood Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/president-to-see-allied-leaders-erhard-is-first-november-talks.html | PRESIDENT TO SEE ALLIED LEADERS ERHARD IS FIRST November Talks Slated Kennedy Expects to Meet Home and de Gaulle Later US TROOPS AN ISSUE Talks Will Aim at Resolving Rift on Common Market and NATO Problems Divided on Several Issues PRESIDENT TO SEE 3 ALLIED LEADERS Erhard Announces Trip Dates | By Max Frankel Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/princetons-coach-delighted-colman-praises-teams-blocking-tigers.html | Princetons Coach Delighted COLMAN PRAISES TEAMS BLOCKING Tigers Drilling for Cornell Game Are Called Better on Defense Than in 62 Every Man Does His Duty Wood Goes to Town Tailback Injured | By Allison Danzig Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/realty-investment-firm-is-formed.html | Realty Investment Firm Is Formed | The New York Times Studio | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/red-nations-in-un-score-us-stand-on-inspections.html | Red Nations in UN Score US Stand on Inspections | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/republic-steel-chief-foresees-good-year-for-industry-in-64-patton.html | Republic Steel Chief Foresees Good Year for Industry in 64 Patton Senses New Spirit of Optimism Reports a Sharp Rise in Profits REPORTS ISSUED BY METAL MAKERS Jones  Laughlin Corp National Lead Co Revere Copper  Brass OTHER METAL REPORTS | By John M Lee Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/republican-wins-in-north-dakota-andrews-beats-2-rivals-for-vacant.html | REPUBLICAN WINS IN NORTH DAKOTA Andrews Beats 2 Rivals for Vacant House Seat Attacked Spending | By Donald Janson Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/retreat-orderly-for-steel-shares-trading-heavy-but-analysts-say.html | RETREAT ORDERLY FOR STEEL SHARES Trading Heavy but Analysts Say Mood Mirrors Caution Rather Than Concern Emphatic Move Many Decide to Sell RETREAT ORDERLY FOR STEEL SHARES | By Vartanig G Vartan | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/rockefeller-widens-his-attack-on-kennedys-financial-policy-arrives.html | Rockefeller Widens His Attack On Kennedys Financial Policy Arrives on Coast | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sao-paulo-teacher-strike-ends.html | Sao Paulo Teacher Strike Ends | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/senate-panel-asks-shift-of-aid-loans-to-world-agencies-senate-unit.html | Senate Panel Asks Shift of Aid Loans To World Agencies SENATE UNIT ASKS AID POLICY SHIFT Comments on Vietnam | By Felix Belair Jr Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/shepard-a-partner-in-purchasing-bank-near-space-center-others.html | Shepard a Partner In Purchasing Bank Near Space Center Others Invited SHEPARD PARTNER IN BUYING A BANK NASA Denies It Approves | Special to The New York TimesThe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/ships-test-plans-to-aid-travelers-spur-baggage-handling-and-seek-to.html | SHIPS TEST PLANS TO AID TRAVELERS Spur Baggage Handling and Seek to Ease Auto Tieups Experiment Planned Plans on Baggage | By George Horne | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sonicplane-role-of-us-criticized-priority-of-airline-delivery-and.html | SONICPLANE ROLE OF US CRITICIZED Priority of Airline Delivery and Manufacture Are Scored Monroney Backs Negotiation | By Evert Clark Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/soviet-urges-un-to-raise-us-costs.html | SOVIET URGES UN TO RAISE US COSTS | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sports-of-the-times-the-changing-of-the-guard-solid-credentials.html | Sports of The Times The Changing of the Guard Solid Credentials Clever Juggling Rich Inheritance | By Arthur Daleythe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/state-to-sponsor-4-show-revivals-offerings-to-be-staged-by-equity.html | STATE TO SPONSOR 4 SHOW REVIVALS Offerings to Be Staged by Equity Library Theater Some Changes in Kelly Carlino Drama to Open | By Sam Zolotow | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/symphony-season-opens-in-capital-750-raise-and-31week-guarantee-end.html | SYMPHONY SEASON OPENS IN CAPITAL 750 Raise and 31Week Guarantee End Strike | By Marjorie Hunter Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/team-has-to-win-at-cleveland-sunday-or-race-is-over-giants-realize.html | Team Has to Win at Cleveland Sunday or Race Is Over Giants Realize Theyre on the Spot | By William N Wallacethe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/text-of-kennedys-address-to-academy-of-sciences.html | Text of Kennedys Address to Academy of Sciences | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/the-theater-rainy-day-teichmann-comedy-on-labor-union-opens.html | The Theater Rainy Day Teichmann Comedy on Labor Union Opens | By Howard TaubmanfriedmanAbeles | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/tito-calls-on-un-to-codify-rules-for-coexistence-makes-plea-to.html | TITO CALLS ON UN TO CODIFY RULES FOR COEXISTENCE Makes Plea to Assembly Yugoslavs Drop Reception Plan Criticizing Police End of Trade Curbs Urged Luncheon Honors Tito TITO URGES RULES FOR COEXISTENCE Proposal on Agenda | By Thomas J Hamilton Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/tropical-breeze-scores-by-2-lengths-in-breeders-handicap-at.html | Tropical Breeze Scores by 2 Lengths in Breeders Handicap at Aqueduct RUANE RIDES COLT TO 1430 PAYOFF 70 OwnerBreeders Enroll in New Group to Foster Racing Stock in State Setup Here Significant Plenty of Rolling Acreage | By Steve Cady | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/two-jumped-cuban-ship.html | Two Jumped Cuban Ship | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-aides-critical-of-vietnam-hamlet-program-study-finds-it.html | US Aides Critical of Vietnam Hamlet Program Study Finds It Overextended in Mekong Delta but Does Not Despair of Project General Questions Report Program Developed Quickly Lodge Role Indicated 5 Americans Are Wounded | By David Halberstam Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-makes-plans-for-troop-recall-pentagon-looks-beyond-64-bonn-to-be.html | US MAKES PLANS FOR TROOP RECALL Pentagon Looks Beyond 64 Bonn to Be Reassured Bonn to Be Reassured 740 Million on Atoms Separate Force Called Futile French AUnits Due in 64 | By John W Finney Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-to-pay-24-of-losses-in-1960-airliner-collision-government-which.html | US to Pay 24 of Losses In 1960 Airliner Collision Government Which Controls Traffic Ends Impasse on LiabilityUnited Agrees on 61 TWA on 15 US TO SHARE LOSS IN 2PLANE CRASH Oversights Acknowledged Warning Chance Missed How Traffic Is Controlled Four Errors Conceded Jets Path Traced Railroad System Abandoned Collision Undetected | By Richard Witkin | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/warner-theater-is-cutting-size-seating-will-be-reduced-for-next.html | WARNER THEATER IS CUTTING SIZE Seating Will Be Reduced for Next Feature Director Is Named Altona Opens in Week New Film Today X | By Eugene Archer | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/washington-how-to-make-things-worse-than-they-really-are-the.html | Washington How to Make Things Worse Than They Really Are The Kennedy Bill The Political Angle | By James Reston | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/washington-quandary-persuasion-and-pressure-fail-to-sway-santa.html | Washington Quandary Persuasion and Pressure Fail to Sway Santa Domingo and Saigon Regimes Two Earlier Problems | By Tad Szulc Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/webb-knapp-is-reducing-debt-zeckendorf-reports-a-50-per-cent-cut-in.html | Webb  Knapp Is Reducing Debt Zeckendorf Reports a 50 Per Cent Cut in Amount Owed Financial Difficulties Prompt Questions by Stockholders DEBT IS REDUCED BY WEBB  KNAPP | By John H Allan Special To the New York Timeswirephoto of the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/westchester-cool-to-police-inquiry-charges-of-betting-laxity-elicit.html | WESTCHESTER COOL TO POLICE INQUIRY Charges of Betting Laxity Elicit Little Indignation Raffle Tickets Sold No Crabbing | By Homer Bigart Special To the New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/wheat-deal-may-raise-price-of-flour-futures-go-up-negogations-due.html | Wheat Deal May Raise Price of Flour Futures Go Up Negogations Due Today | By Philip Shabecoff | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/wood-field-and-stream-fishingforfun-can-be-fun-all-right-but-will.html | Wood Field and Stream FishingforFun Can Be Fun All Right but Will It Keep Everyone Happy | By Oscar Godbout | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/work-to-start-on-jersey-park.html | Work to Start on Jersey Park | Special to The New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/xerox-stock-sets-a-historic-record-record-reached-by-xerox-stock.html | Xerox Stock Sets A Historic Record RECORD REACHED BY XEROX STOCK | By Robert Metz | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yankees-make-houk-executive-yogi-berra-due-to-be-manager-houk.html | Yankees Make Houk Executive Yogi Berra Due to Be Manager Houk Promoted by Yanks Berra Expected to Be Named Manager HAMEY 61 GETS LESS ACTIVE ROLE Houk New General Manager Berras Designation as Pilot Due Tomorrow A Long Time Planning Why Houk Accepted | By Joseph M Sheehan | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yonkers-police-scored-at-inquiry-counsel-says-illegal-bets-total-10.html | YONKERS POLICE SCORED AT INQUIRY Counsel Says Illegal Bets Total 10 Million a Year PickUp Man Testifies Reports Police Visits Opens TV Store Arrested in 63 Raid | By McCandlish Phillipsthe New York Times | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yugoslavs-cancel-reception-by-tito-say-police-fail-to-assure.html | YUGOSLAVS CANCEL RECEPTION BY TITO Say Police Fail to Assure Adequate Protection Cancellation Message Bail Set and Reduced Croatians Picket at UN | By Ms Handler | RE0000539258 | 1991-08-05 | B00000068863 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/3-railway-chiefs-taking-battle-to-wall-st-stoddard-heineman-and.html | 3 Railway Chiefs Taking Battle to Wall St Stoddard Heineman and Johnson Hold Complex Fight | By Robert E Bedingfield | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/8-nations-seeking-ban-on-all-tests-nonaligned-delegates-press.html | 8 NATIONS SEEKING BAN ON ALL TESTS Nonaligned Delegates Press Nuclear Powers at UN | By Sam Pope Brewer Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-volcanos-dust-encircles-earth-ash-from-bali-tints-sunsets-and-may.html | A VOLCANOS DUST ENCIRCLES EARTH Ash From Bali Tints Sunsets and May Be a Factor in Drought Scientist Says | By Walter Sullivan | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-woman-prefers-5-years-in-prison-to-one-in-city-jail-woman-chooses.html | A Woman Prefers 5 Years in Prison To One in City Jail WOMAN CHOOSES 5 YEARS IN PRISON | By Jack Roth | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/accord-indicated-on-air-fare-cuts-hopes-high-as-iata-talks-are.html | ACCORD INDICATED ON AIR FARE CUTS Hopes High as IATA Talks Are Resumed at Salzburg | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/action-deferred-on-security-aide-state-department-weighs-charges.html | ACTION DEFERRED ON SECURITY AIDE State Department Weighs Charges Against Otepka | By Cp Trussell Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/adelphi-sets-back-nyu-in-soccer-63.html | ADELPHI SETS BACK NYU IN SOCCER 63 | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/adm-henry-g-thursfield-authority-on-royal-navy.html | Adm Henry G Thursfield Authority on Royal Navy | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/advertising-coldwater-wash-is-promoted-newspaper-research.html | Advertising ColdWater Wash Is Promoted Newspaper Research | By Peter Bart | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/architecture-virtues-of-planned-city-model-of-a-new-town-in-finland.html | Architecture Virtues of Planned City Model of a New Town in Finland Displayed | By Ada Louise Huxtable | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/armywashington-state-game-draws-full-house-for-saturday-the.html | ArmyWashington State Game Draws Full House for Saturday THE STANDINGS | By Gordon S White Jr | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/art-nine-promising-young-artists-fulbright-exhibition-opens-in.html | Art Nine Promising Young Artists Fulbright Exhibition Opens in Village | By Stuart Preston | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/banker-joins-board-of-allied-stores-corp.html | Banker Joins Board Of Allied Stores Corp | Fabian Bachrach | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/beatrice-v-ball-spar-commander-retired-intelligence-officer-in.html | BEATRICE V BALL SPAR COMMANDER Retired Intelligence Officer in Coast Guard Unit Dies | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-board-installs-new-highspeed-ticker-stock-exchange-gets-new.html | Big Board Installs New HighSpeed Ticker STOCK EXCHANGE GETS NEW TICKER | By John H Allan | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-lift-troops-move-equipment-phase-begun-in-germany-fog-slows.html | BIG LIFT TROOPS MOVE EQUIPMENT Phase Begun in Germany  Fog Slows Other Planes | By Jack Raymond Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-vote-is-key-in-north-dakota-threat-to-unity-inspired-republican.html | BIG VOTE IS KEY IN NORTH DAKOTA Threat to Unity Inspired Republican Victory | By Donald Janson Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bonds-all-sectors-of-government-securities-advance-in-active.html | Bonds All Sectors of Government Securities Advance in Active Trading TREASURY BILLS SET MARKET PACE Discount Rates Fall by 2 to 4 Basis Points  Municipals Are Dull | By Hj Maidenberg | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/book-censorship-scored-by-ptas-state-congress-says-right-to-read-is.html | BOOK CENSORSHIP SCORED BY PTAS State Congress Says Right to Read Is Threatened | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/books-of-the-times-the-gilded-crowded-land-of-california.html | Books of The Times The Gilded Crowded Land of California | By Charles Poore | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bridge-lawrence-and-wagner-win-guest-matches-in-europe.html | Bridge Lawrence and Wagner Win Guest Matches in Europe | By Albert H Morehead | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/britain-gets-plea-to-add-colleges-4billion-expansion-urged-by.html | BRITAIN GETS PLEA TO ADD COLLEGES 4Billion Expansion Urged by Government Committee | By Clyde H Farnsworth Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bunche-upbraids-race-extremists-in-jackson-he-chides-both-negroes.html | BUNCHE UPBRAIDS RACE EXTREMISTS In Jackson He Chides Both Negroes and Whites | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/canada-names-trustees-to-run-5-unions-in-lakes-labor-clash-invokes.html | Canada Names Trustees to Run 5 Unions in Lakes Labor Clash Invokes Law Seeking to restore Order  Three Face Pressing Problem of Ending Wide Shipping TieUp | By Raymond Daniell Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/carol-cross-engaged-to-arizona-geologist.html | Carol Cross Engaged To Arizona Geologist | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/chess-all-can-go-along-well-until-surpriseyoure-checkmate.html | Chess All Can Go Along Well Until SurpriseYoure Checkmate | By Al Horowitz | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/city-asks-25-cut-in-use-of-water-conservation-tips-given-as.html | CITY ASKS 25 CUT IN USE OF WATER Conservation Tips Given as Reservoir Level Drops to 314 in Drought | By Charles G Bennett | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/clarity-on-churchstate-issue-urged-by-us-bishops-in-rome-phrasing.html | Clarity on ChurchState Issue Urged by US Bishops in Rome Phrasing of Text Concerning Separation Idea Opposed at Vatican Council | By Milton Bracker Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/clemson-declares-it-will-admit-all-negroes-who-are-qualified.html | Clemson Declares It Will Admit All Negroes Who Are Qualified | By John Herbers Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/court-backs-poll-on-city-bet-plan-rejects-2-suits-seeking-to-block.html | COURT BACKS POLL ON CITY BET PLAN Rejects 2 Suits Seeking to Block Nov 5 Referendum | By Clayton Knowles | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/crowded-and-obsolete-buildings-plague-the-citys-school-system.html | Crowded and Obsolete Buildings Plague the Citys School System Despite Gains MONEY IS CALLED MAJOR PROBLEM 17 Billion Needed to Provide Enough Room Repairs Backlog at 495 Million | By Leonard Buder | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dane-decries-backward-furniture.html | Dane Decries Backward Furniture | By Barbara Plumb | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dr-leslie-r-taber-paterson-surgeon.html | DR LESLIE R TABER PATERSON SURGEON | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/educational-tv-misses-on-casals-union-contracts-prohibit-broadcast.html | EDUCATIONAL TV MISSES ON CASALS Union Contracts Prohibit Broadcast From UN | By Paul Gardner | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/eisenhower-his-speaking-style-installment-10-white-house-years.html | Eisenhower His Speaking Style Installment 10 White House Years Mandate for Change | The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/emphasis-of-heart-research-is-shifted-to-analysis-of-data.html | Emphasis of Heart research Is Shifted to Analysis of Data | By Robert K Plumb Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/f-mathesius-dead-retired-architect.html | F MATHESIUS DEAD RETIRED ARCHITECT | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fire-behind-billboard-snarls-times-square-traffic-billboard-blaze.html | Fire Behind Billboard Snarls Times Square Traffic BILLBOARD BLAZE SNARLS TIMES SQ | The New York Times by Carl T Gossett Jr | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/francisque-gay-paris-publisher-a-founder-of-the-christian.html | FRANCISQUE GAY PARIS PUBLISHER A Founder of the Christian Democratic Movement Dies | The New York Times 1947 | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fund-soliciting-is-laid-to-wirtz-rep-bolton-refers-to-fete-for.html | FUND SOLICITING IS LAID TO WIRTZ Rep Bolton Refers to Fete for Williams of Jersey | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fusco-bussey.html | Fusco Bussey | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/geneticist-reports-on-an-rna-that-can-reproduce-in-2d-host.html | Geneticist Reports on an RNA That Can Reproduce in 2d Host | By Robert C Toth Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gone-are-days-closes-monday-racial-folk-fantasy-film-fails-to-draw.html | GONE ARE DAYS CLOSES MONDAY Racial Folk Fantasy Film Fails to Draw Support | By Howard Thompson | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/great-risks-seen-on-song-aircraft-industry-fears-disaster-in-us.html | GREAT RISKS SEEN ON SONG AIRCRAFT Industry Fears Disaster in US CostSharing Plan | By Evert Clark Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/grundy-scores-with-worthy-k-after-driving-34-losers-in-row.html | Grundy Scores With Worthy K After Driving 34 Losers in Row | By Louis Effrat Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/guggenheim-gets-major-art-works-gift-will-eventually-bring-34.html | GUGGENHEIM GETS MAJOR ART WORKS Gift Will Eventually Bring 34 Picassos to Museum | By John Canaday | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gustave-l-hehl.html | GUSTAVE L HEHL | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/harry-cohen-75-founder-of-johns-bargain-stores.html | Harry Cohen 75 Founder Of Johns Bargain Stores | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/heath-gets-task-new-to-cabinet-briton-to-try-to-coordinate-economic.html | HEATH GETS TASK NEW TO CABINET Briton to Try to Coordinate Economic Activities | The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/helen-carrington-singer-actress-68.html | HELEN CARRINGTON SINGER ACTRESS 68 | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hellenic-hero-5310-wins-section-of-knickerbocker-at-aqueduct-track.html | Hellenic Hero 5310 Wins Section of Knickerbocker at Aqueduct TRACK MARK TIED BY MELAN HORSE Woodhouse Also Scares on Local Gossip at 10440  Parka Takes Section I | By Joe Nicohols | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hofstra-names-board-head.html | Hofstra Names Board Head | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hogan-3-others-in-golfing-shrine-sarazen-wood-and-mackie-also-in.html | HOGAN 3 OTHERS IN GOLFING SHRINE Sarazen Wood and Mackie Also in New Hall of Fame | By Lincoln A Werden Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/home-a-commoner-a-good-thing-to-be-home-signs-deed-to-be-commoner.html | Home a Commoner A Good Thing to Be HOME SIGNS DEED TO BE COMMONER | By Sydney Gruson Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/in-the-nation-the-nonpartisan-nature-of-influence-peddling.html | In The Nation The Nonpartisan Nature of Influence Peddling | By Arthur Krock | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/installation-day-is-here-for-berra-yankees-to-tell-world-yogi-is.html | INSTALLATION DAY IS HERE FOR BERRA Yankees to Tell World Yogi Is Their New Leader | By William J Briordy | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/international-minerals-names-high-executive.html | International Minerals Names High Executive | Moffett Studio | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ivan-e-scott.html | IVAN E SCOTT | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/japan-to-elect-new-diet-nov-21-ikeda-dissolves-parliament-to.html | JAPAN TO ELECT NEW DIET NOV 21 Ikeda Dissolves Parliament to Prepare for Campaign | By Emerson Chapin Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/japans-frank-leader.html | Japans Frank Leader | Hayato Ikeda | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/john-baird-blair.html | JOHN BAIRD BLAIR | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/letters-to-the-times-no-military-aid-to-tito-yugoslav-arms-buildup.html | Letters to The Times No Military Aid to Tito Yugoslav Arms Buildup Declared Unnecessary in Absence of Threat | MILORAD M DRACHKOVITCH | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/lodge-to-return-from-saigon-soon-for-policy-talks-envoy-to-brief.html | LODGE TO RETURN FROM SAIGON SOON FOR POLICY TALKS Envoy to Brief Kennedy on the Political and Military Situation in Vietnam AIR OF CRISIS DENIED Officials in US Insist Visit Does Not Herald Major Changes in Planning | By Hedrick Smith Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/manufacturer-of-cars-opens-up-a-snack-bar.html | Manufacturer of Cars Opens Up a Snack Bar | By Jeanne Molli Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/market-pattern-shows-indecision-office-equipment-steel-and.html | MARKET PATTERN SHOWS INDECISION Office Equipment Steel and Electronic Stocks Strong as Trading Volume Falls 527 ISSUES OFF 490 UP Times Average Climbs 013  DowJones Industrial Index Slides by 073 | By Gene Smith | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/milk-train-role-to-miss-bankhead-revised-williams-play-to-be.html | MILK TRAIN ROLE TO MISS BANKHEAD Revised Williams Play to Be Presented on Broadway | By Sam Zolotow | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/morgan-e-roper.html | MORGAN E ROPER | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/music-brittens-interweaving-of-2-strands-of-pity-war-requiem-played.html | Music Brittens Interweaving of 2 Strands of Pity War Requiem Played by Boston Symphony | By Ross Parmenter | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/navy-acts-in-penguin-emergency.html | Navy Acts in Penguin Emergency | The New York Times by Allyn Baum | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/new-indictments-on-liquor-hinted-inquiry-on-sla-expected-to-issue-2.html | NEW INDICTMENTS ON LIQUOR HINTED Inquiry on SLA Expected to issue 2 Major Ones | By Charles Grutzner | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/olaus-murie-naturalist-dies-exhead-of-wilderness-society.html | Olaus Murie Naturalist Dies ExHead of Wilderness Society | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/peace-corpsmen-offered-new-job-alumni-invited-to-enlist-in-civil.html | PEACE CORPSMEN OFFERED NEW JOB Alumni Invited to Enlist in Civil Rights Work | By Edith Evans Asbury | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/penn-perseveres-despite-reverses-team-beaten-three-times-will-rise.html | PENN PERSEVERES DESPITE REVERSES Team Beaten Three Times Will Rise Yet Coach Says | By Allison Danzig Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/post-office-clears-birthcurb-samples.html | POST OFFICE CLEARS BIRTHCURB SAMPLES | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/president-joins-drive-to-soften-civil-rights-bill-meets-house.html | PRESIDENT JOINS DRIVE TO SOFTEN CIVIL RIGHTS BILL Meets House Leaders and Wins Delay in Vote but Gets No Commitment FEARS DEFEAT OF PLAN Justice Officials Balked in Bid to Change LineUp of Committee Members | By Anthony Lewis Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pro-football-plans-to-try-theater-tv-nfl-plans-test-with-theater-tv.html | Pro Football Plans To Try Theater TV NFL PLANS TEST WITH THEATER TV | By Val Adams | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/rare-books-get-new-nyu-home-library-for-growing-fales-collection.html | RARE BOOKS GET NEW NYU HOME Library for Growing Fales Collection Opens Today | By Sanka Knox | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/reuther-settles-dispute-in-uaw-compromise-is-reported-on-union.html | REUTHER SETTLES DISPUTE IN UAW Compromise Is Reported on Union Within Union | By John D Pomfret Special to the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/rockefeller-cites-rivals-un-views-quotes-goldwater-as-saying-he.html | ROCKEFELLER CITES RIVALS UN VIEWS Quotes Goldwater as Saying He Favored Withdrawal | By Wallace Turner Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/role-in-life-for-women-is-explored.html | Role in Life For Women Is Explored | By Bernadine Morris | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/scholarship-aid-to-be-provided-by-nov-17-ball-paderewski-foundation.html | Scholarship Aid To Be Provided By Nov 17 Ball Paderewski Foundation Benefit at the Plaza Lists Committees | DArlene | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/school-honors-rusk-with-2-predecessors.html | SCHOOL HONORS RUSK WITH 2 PREDECESSORS | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/science-aide-asks-new-grant-policy-wiesner-would-aid-regions-in.html | SCIENCE AIDE ASKS NEW GRANT POLICY Wiesner Would Aid Regions in Building Up Centers | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/selassie-backing-algeria-on-talks-emperor-and-ben-bella-call-for.html | SELASSIE BACKING ALGERIA ON TALKS Emperor and Ben Bella Call for African Group to End Morocco Border Crisis | By Peter Braestrup Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/senators-to-push-inquiry-on-baker-rules-panel-to-investigate.html | SENATORS TO PUSH INQUIRY ON BAKER Rules Panel to Investigate Business Affairs of Former Secretary to the Majority | By Cabell Phillips Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/shepard-bank-deal-cleared-by-nasa-shepard-venture-cleared-by-nasa.html | Shepard Bank Deal Cleared by NASA SHEPARD VENTURE CLEARED BY NASA | By John W Finney Special to the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/soviet-bloc-acts-to-build-trade-by-setting-up-payments-system.html | Soviet Bloc Acts to Build Trade By Setting Up Payments System | By Theodore Shabad Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/soviet-calls-on-all-reds-to-fight-pekings-policy-soviet-asks-reds.html | Soviet Calls On All Reds To Fight Pekings Policy SOVIET ASKS REDS TO OPPOSE PEKING | By Henry Tanner Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/spice-traders-sit-down-to-puerto-rican-meal-different-nation-is.html | Spice Traders Sit Down to Puerto Rican Meal Different Nation Is Chosen Annually For a Dinner | By Craig Claiborne | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sports-of-the-times-how-much-is-too-much.html | Sports of The Times How Much Is Too Much | By Arthur Daley | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/state-told-yonkers-police-rig-crime-statistics-to-look-better.html | State Told Yonkers Police Rig Crime Statistics to Look Better | By McCandlish Phillips | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/steel-union-assails-european-attitude.html | STEEL UNION ASSAILS EUROPEAN ATTITUDE | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/supreme-court-weighs-cuban-suit-on-sugar-sale.html | Supreme Court Weighs Cuban Suit on Sugar Sale | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/teachers-ouster-upheld-by-court-substitute-here-refused-to-join.html | TEACHERS OUSTER UPHELD BY COURT Substitute Here Refused to Join Defense Drills | By James P McCaffrey | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/theater-bubbling-comedy-neil-simons-barefoot-in-the-park-opens.html | Theater Bubbling Comedy Neil Simons Barefoot in the Park Opens | By Howard Taubman | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/three-killed-in-argentine-grand-prix-bordeu-is-first-in-535-mile.html | Three Killed in Argentine Grand Prix BORDEU IS FIRST IN 535 MILE LAP Time of 52519 Is Mark  RainSlicked Roads Mar Start of 11Day Race | By Edward C Burks Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tittle-leads-ryan-as-top-passer-by-avoiding-unfriendly-targets-ryan.html | Tittle Leads Ryan as Top Passer By Avoiding Unfriendly Targets Ryan Wears No 13 | By William N Wallace | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/top-award-goes-to-toy-pinscher-in-brooklyn-show-dog-show-summaries.html | Top Award Goes To Toy Pinscher In Brooklyn Show Dog Show Summaries THE CHIEF AWARDS | By Walter R Fletcher | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tv-the-funeral-rite-cbs-reportswith-jessica-mitford-as-guest.html | TV The Funeral Rite CBS ReportsWith Jessica Mitford as Guest Focuses on Ornate Practices | By Jack Gould | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/un-team-in-vietnam-pledges-impartiality-in-buddhist-inquiry.html | UN Team in Vietnam Pledges Impartiality in Buddhist Inquiry | By David Halberstam Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/unions-attacked-in-aiding-aldrich-basel-says-move-reflects-aims-of.html | UNIONS ATTACKED IN AIDING ALDRICH Basel Says Move Reflects Aims of Rockefeller | By Richard P Hunt | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-abandons-suit-on-avisco-merger.html | US ABANDONS SUIT ON AVISCO MERGER | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-assures-jamaica-on-citrus-tariff-status.html | US Assures Jamaica On Citrus Tariff Status | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-held-dodging-test-of-mail-law-group-fights-withholding-of.html | US HELD DODGING TEST OF MAIL LAW Group Fights Withholding of Alleged Red Propaganda | By Gladwin Hill Special To The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-is-favored-today-in-11th-canada-cup-golf.html | US Is Favored Today In 11th Canada Cup Golf | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-jury-picked-in-steel-inquiry-23member-panel-chosen-in-price.html | US JURY PICKED IN STEEL INQUIRY 23Member Panel Chosen in Price Policy Study | By Edward Ranzal | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-says-it-will-keep-up-policy-of-economic-isolation-of-cuba.html | US Says It Will Keep Up Policy Of Economic Isolation of Cuba | By Tad Szulc Special to the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-trader-gets-license-to-sell-corn-to-hungary-2million-deal-is-the.html | US TRADER GETS LICENSE TO SELL CORN TO HUNGARY 2Million Deal Is the First of Expected Series Soviet Aides Talk in Capital | By William M Blair Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-will-refund-76billion-debt-securities-maturing-nov-5-will-be.html | US WILL REFUND 76BILLION DEBT Securities Maturing Nov 5 Will Be Replaced by 18Month 3 78 Notes USUAL BILL ISSUE SET Roosa Indicates Possibility of Another Strip Sale to Meet Cash Needs | By Edwin L Dale Jr Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/valencia-sets-up-transit-coop-first-of-its-kind-under-franco.html | Valencia Sets Up Transit Coop First of Its Kind Under Franco | By Paul Hofmann Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/voting-trust-set-in-papers-stock-established-by-big-holder-in.html | VOTING TRUST SET IN PAPERS STOCK Established by Big Holder in Boston Herald Traveler | Special to The New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/witnesses-score-tax-bills-rates-2-extreasury-aides-urge-relief-for.html | WITNESSES SCORE TAX BILLS RATES 2 ExTreasury Aides Urge Relief for Top Brackets | By John D Morris Special To the New York Times | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/wood-field-and-stream-what-the-states-take-away-in-hunting-time-the.html | Wood Field and Stream What the States Take Away in Hunting Time the Government Can Return | By Oscar Godbout | RE0000539259 | 1991-08-05 | B00000068864 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/8-colts-entered-in-146324-pace-messenger-here-on-nov-2-volomite.html | 8 COLTS ENTERED IN 146324 PACE Messenger Here on Nov 2  Volomite Trot Tonight | By Louis Effrat Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/accident-reports-scored-in-study-harvard-team-faults-police-on-road.html | ACCIDENT REPORTS SCORED IN STUDY Harvard Team Faults Police on Road Investigations | By Joseph C Ingraham | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/advertising-opinion-research-corp-is-25-research-accepted.html | Advertising Opinion Research Corp Is 25 Research Accepted | By Peter Bart | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/aflcioseeks-taxbill-change-bids-cuts-for-business-be-given.html | AFLCIOSEEKS TAXBILL CHANGE Bids Cuts for Business Be Given Individuals Instead | By John D Morris Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/albany-ethics-parley-to-discuss-banks-cruise-for-legislators-parley.html | Albany Ethics Parley to Discuss Banks Cruise for Legislators PARLEY ON ETHICS TO DISCUSS CRUISE | By Charles Grutzner | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/algiers-says-foe-now-aids-regime-ben-bella-asserts-leader-of-kabyle.html | ALGIERS SAYS FOE NOW AIDS REGIME Ben Bella Asserts Leader of Kabyle Revolt Joins Fight on Moroccans | By Peter Braestrup Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/argentina-holds-to-stand-on-oil-will-cancel-us-contracts-despite.html | ARGENTINA HOLDS TO STAND ON OIL Will Cancel US Contracts Despite Strong Pressure | By Edward C Burks Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/arthur-miller-conducts-reading-for-his-lincoln-repertory-play.html | Arthur Miller Conducts Reading For His Lincoln Repertory Play Rehearsal Is Held Above a Restaurant for Companys Initial Production  Playwright Calls Work Happy | By Louis Calta | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/baath-pushes-syriairaq-union-as-nucleus-of-ideological-state.html | Baath Pushes SyriaIraq Union As Nucleus of Ideological State | By Dana Adams Schmidt Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/barefoot-goes-off-and-running-growing-ticket-lines-show-its-seasons.html | BAREFOOT GOES OFF AND RUNNING Growing Ticket Lines Show Its Seasons First Hit | By Sam Zolotow | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/belgrade-fair-shows-clothes-made-in-east.html | Belgrade Fair Shows Clothes Made in East | By David Binder Special To the New York Times Belgrade Yugoslavia | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/big-lift-to-germany-completed-in-63-hours9-ahead-of-schedule.html | Big Lift to Germany Completed In 63 Hours9 Ahead of Schedule | By Jack Raymond Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/books-of-the-times-the-english-90-years-after-trollope.html | Books of The Times The English 90 Years After Trollope | By Orville Prescott | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/brazil-rules-out-rigid-fiscal-step-minister-says-inflation-must-be.html | BRAZIL RULES OUT RIGID FISCAL STEP Minister Says Inflation Must Be Combated Gradually | By Juan de Onis Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/bridge-metropolitan-championships-will-start-in-city-today.html | Bridge Metropolitan Championships Will Start in City Today | By Albert H Morehead | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/britain-pledges-aid-to-colleges-for-50-expansion-in-5-years.html | Britain Pledges Aid to Colleges For 50 Expansion in 5 Years | By Clyde H Farnsworth Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/business-is-seen-as-more-normal-buoyancy-credited-to-funds-in.html | BUSINESS IS SEEN AS MORE NORMAL Buoyancy Credited to Funds in Corporate Hands and Terms of Refunding | By Hj Maidenberg | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chrysler-leads-rally-in-stocks-electronics-issues-also-a-factor-as.html | CHRYSLER LEADS RALLY IN STOCKS Electronics Issues Also a Factor as Average Surges Ahead by 386 Points 592 ISSUES UP 451 OFF Auto Issues Traded Actively as Turnover Increases to 6280000 Shares | By Gene Smith | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chrysler-splits-its-shares-again-and-stock-soars-earnings-of-auto.html | CHRYSLER SPLITS ITS SHARES AGAIN AND STOCK SOARS Earnings of Auto Maker Climb Above 100 Million in NineMonth Period | By Vartanig G Vartan | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/collectors-gift-reflects-his-life-thannhauser-is-willing-art-so-it.html | COLLECTORS GIFT REFLECTS HIS LIFE Thannhauser Is Willing Art So It Can Be Appreciated | By Richard F Shepard | RE0000539261 | 1991-08-05 | B00000068866 |

| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/college-aid-bill-gaining-in-house-rules-panel-clears-way-for.html | COLLEGE AID BILL GAINING IN HOUSE Rules Panel Clears Way for Conferees Action | By Marjorie Hunter Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
|---|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/cpsnow-hopeful-of-culture-unity-author-says-mixed-bag-of.html | CPSNOW HOPEFUL OF CULTURE UNITY Author Says Mixed Bag of Intellectuals Seeks to End ScienceLiterature Gap REPLIES TO DETRACTORS Lack of Exchange Between 2 Parts of Society Called a Peril to the Future | By James Feron Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/critic-at-large-in-view-of-americas-solidity-the-fear-of-subversive.html | Critic at Large In View of Americas Solidity the Fear of Subversive Hootenannies Is Unhealthy | By Brooks Atkinson | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/dartmouth-over-harvard-236-that-is-what-dartmouth-says.html | Dartmouth Over Harvard 236 That is What Dartmouth Says | By Deane McGowen | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/drgraham-envisions-a-new-era-for-christianity-evangelist-tells.html | DrGraham Envisions a New Era for Christianity Evangelist Tells Ministers of the CatholicProtestant Approach to Harmony | By George Dugan | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/erhard-warned-on-uspolicy-tie-brentano-fears-illusions-in-talks.html | ERHARD WARNED ON USPOLICY TIE Brentano Fears Illusions in Talks With Soviet | By Arthur Jolsen Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/expert-discounts-peril-of-meteoroids-earlier-data-contradicted.html | Expert Discounts Peril of Meteoroids Earlier Data Contradicted | By Robert C Toth Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/football-values-its-screen-stars-giants-browns-will-employ-maneuver.html | Football Values Its Screen Stars Giants Browns Will Employ Maneuver in Game Sunday | By William N Wallace | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/for-skippers-these-days-any-creek-in-a-storm-threat-of-hurricane.html | For Skippers These Days Any Creek in a Storm Threat of Hurricane Sends Craft From Their Docks Into Protected Waters | By Steve Cady | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/furnace-awaits-old-paper-money-big-train-robbery-unlikely-to-be.html | FURNACE AWAITS OLD PAPER MONEY Big Train Robbery Unlikely to Be Repeated Here | By Robert A Wright | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/gres-here-to-show-her-fashions-at-charity-ball.html | Gres Here to Show Her Fashions at Charity Ball | By Bernadine Morris | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/halleck-pressed-for-commitment-on-a-rights-bill-he-talks-with-gop.html | HALLECK PRESSED FOR COMMITMENT ON A RIGHTS BILL He Talks With GOP Groups After Kennedy Meeting  No Progress Reported WEEKEND EFFORTS DUE Administration Still Seeking Bipartisan Support for a Softened Measure | By Anthony Lewis Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/halleck-warns-senators-on-aid-says-a-major-increase-will-put-bill.html | HALLECK WARNS SENATORS ON AID Says a Major Increase Will Put Bill in Jeopardy | By Felix Belair Jr Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/home-wins-test-on-parliament-opening-put-off-houses-recess-to-nov.html | HOME WINS TEST ON PARLIAMENT OPENING PUT OFF Houses Recess to Nov 12 After ByElection Contest by the Prime Minister ARROGANCE IS CHARGED Wilson Condemns Decision as Reflecting Inadequate Respect for Commons | By Sydney Gruson Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hungary-buying-more-corn-in-us-2-new-permits-raise-total-to-43.html | HUNGARY BUYING MORE CORN IN US 2 New Permits Raise Total to 43 Million Years Wheat Exports Double | By William M Blair Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/in-the-nation-roots-of-the-current-legislative-conflicts.html | In The Nation Roots of the Current Legislative Conflicts | By Arthur Krock | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/inflation-debate-wanes-law-of-supply-and-demand-is-victor-in-battle.html | Inflation Debate Wanes Law of Supply and Demand Is Victor In Battle Among Economics Theorists | By Edwin L Dale Jr Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/italys-leftwing-socialists-open-parley-today.html | Italys LeftWing Socialists Open Parley Today | By Arnaldo Cortesi Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/jumper-sets-mark-in-aqueduct-race-exhibit-awins-2-mile-cup-event-in.html | JUMPER SETS MARK IN AQUEDUCT RACE Exhibit AWins 2 Mile Cup Event in 429 35 and Pays 550 for 2 | By Joe Nichols | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/letters-to-the-times-adenauers-role-assailed-fromm-says-record.html | Letters to The Times Adenauers Role Assailed Fromm Says Record Shows Little Evidence of Desire for Peace | CHARLES J MURPHY | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/liberal-party-testing-governor-in-council-race-basel-is-opposing.html | Liberal Party Testing Governor in Council Race Basel Is Opposing Aldrich for Councilman at Large | By Richard P Hunt | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/loan-board-sure-on-savings-rule-confident-associations-can-live.html | LOAN BOARD SURE ON SAVINGS RULE Confident Associations Can Live With Reserve Plan to Curb Big Payments | By Eileen Shanahan Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mexican-art-seen-by-many-on-coast-exhibition-is-drawing-more-than.html | MEXICAN ART SEEN BY MANY ON COAST Exhibition Is Drawing More Than Any Expected | By Murray Schumach Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/middies-expect-a-record-crowd-hardin-relying-on-staubach-to-carry.html | MIDDIES EXPECT A RECORD CROWD Hardin Relying on Staubach to Carry His Forces to Victory Over Panthers | By Allison Danzig Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miguel-of-spain-sets-pace-on-66-he-leads-nicklaus-by-shot-and.html | MIGUEL OF SPAIN SETS PACE ON 66 He Leads Nicklaus by Shot and Palmer by 3 Before 5000 Canada Cup Fans | By Robert Daley Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/moses-critcizes-fifth-ave-group-calls-on-merchants-to-share-cost-of.html | MOSES CRITCIZES FIFTH AVE GROUP Calls on Merchants to Share Cost of Citywide Aid | By Alexander Burnham | RE0000539261 | 1991-08-05 | B00000068866 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrskross-bares-crowding-in-jail-leads-press-on-a-tour-of-womens.html | MRSKROSS BARES CROWDING IN JAIL Leads Press on a Tour of Womens Detention House | By Edith Evans Asbury | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/music-new-version-of-don-giovanni-city-opera-performs-work-in.html | Music New Version of Don Giovanni City Opera Performs Work in English | By Ross Parmenter | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/national-city-holds-seminar-on-export-techniques-exports-subject-of.html | National City Holds Seminar on Export Techniques EXPORTS SUBJECT OF BANK SEMINAR | By Philip Shabecoff | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/negroes-get-better-jobs-at-us-steel-in-alabama-negroes-are-getting.html | Negroes Get Better Jobs At US Steel in Alabama Negroes Are Getting Better Jobs At US Steel Plants in Alabama | By David R Jones Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nixon-says-west-forms-loose-ties-its-the-fact-bad-or-good-he-tells.html | NIXON SAYS WEST FORMS LOOSE TIES Its the Fact Bad or Good He Tells Paris Audience | By Richard E Mooney Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nobel-prize-won-by-a-greek-poet-tribute-is-paid-to-lyricism-of.html | NOBEL PRIZE WON BY A GREEK POET Tribute Is Paid to Lyricism of Giorgos Seferiades | By Werner Wiskari Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nureyev-dances-first-petruchka-his-puppet-is-wanly-ironic-at.html | NUREYEV DANCES FIRST PETRUCHKA His Puppet Is Wanly Ironic at Londons Covent Garden | By Clive Barnes Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/paytv-show-due-for-spoon-river-hartford-station-to-tape-broadway.html | PAYTV SHOW DUE FOR SPOON RIVER Hartford Station to Tape Broadway Drama | By Val Adams | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/president-signs-retardation-bill-355-million-provided-for-a-series.html | PRESIDENT SIGNS RETARDATION BILL 355 Million Provided for a Series of Programs | By Tom Wicker Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/problems-of-the-thaw-us-officials-see-policy-paradoxes-arising-from.html | Problems of the Thaw US Officials See Policy Paradoxes Arising From Relaxation of Tensions | By Max Frankel Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/radical-surgery-lowers-blood-fat-tying-up-of-small-intestine.html | RADICAL SURGERY LOWERS BLOOD FAT Tying Up of Small Intestine Debated by Specialists | By Robert K Plumb Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rightists-backer-gains-a-mistrial-coast-pet-food-maker-paid-for-ads.html | RIGHTISTS BACKER GAINS A MISTRIAL Coast Pet Food Maker Paid for Ads Termed Illegal | By Jack Langguth Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/roberts-to-duel-2-lehigh-passers-columbia-ace-will-vie-with.html | ROBERTS TO DUEL 2 LEHIGH PASSERS Columbia Ace Will Vie With AirMinded Sophomores | By Lincoln A Werden | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rockefeller-says-he-has-made-his-decision-on-running-in-64-governor.html | Rockefeller Says He Has Made His Decision on Running in 64 Governor to Announce Plans in November Is Cheered by Reception on Coast | By Bill Becker Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/russian-urges-joint-atom-work-as-he-and-american-get-prize.html | Russian Urges Joint Atom Work As He and American Get Prize | By John W Finney Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/santa-barbara-is-adjusting-to-an-influx-of-intellectuals-oldtimers.html | Santa Barbara Is Adjusting to an Influx of Intellectuals OldTimers Join the Areas Newcomers to Meet Problems | By Charlotte Curtis Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/schools-making-workbid-inquiry-reasons-sought-for-lack-of-interest.html | SCHOOLS MAKING WORKBID INQUIRY Reasons Sought for Lack of Interest by Contractors | By Leonard Buder | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/senate-study-links-fatal-ills-to-air-pollution-respiratory.html | Senate Study Links Fatal Ills to Air Pollution Respiratory Afflictions Are Traced in Staff Research | By Peter Kihss | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/short-hairdo-is-seen-as-style-of-the-season.html | Short Hairdo Is Seen As Style of the Season | By Angela Taylor | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sports-of-the-times-caseys-little-helper.html | Sports of The Times Caseys Little Helper | By Arthur Daley | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/stevenson-booed-and-hit-by-dallas-demonstrators-stevenson-is-hit-by.html | Stevenson Booed and Hit By Dallas Demonstrators STEVENSON IS HIT BY ANTIUN SIGN | By United Press International | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/stock-price-sheets-for-counter-trade-to-change-owners-stock-price.html | Stock Price Sheets For Counter Trade To Change Owners STOCK PRICE UNIT TO CHANGE HANDS | By John H Allan | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/studios-handmade-trimmings-set-tomorrows-fashion-in-home-decor.html | Studios Handmade Trimmings Set Tomorrows Fashion in Home Decor | By Rita Reif | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/taken-in-by-moses-hunt-says-hunt-criticizes-moses-on-fair.html | Taken In by Moses Hunt Says HUNT CRITICIZES MOSES ON FAIR | By Philip Benjamin | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-man-and-the-myth-a-view-that-berra-is-a-bit-of-each-a-lovable.html | The Man and the Myth A View That Berra Is a Bit of Each A Lovable Myth and a Sensitive Man | By Robert Lipsyte | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/theater-110-in-the-shade-musical-rainmaker-is-at-broadhurst.html | Theater 110 in the Shade Musical Rainmaker Is at Broadhurst | By Howard Taubman | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/tito-and-his-wife-take-in-un-ball-in-surprise-visit-35-nations.html | Tito and His Wife Take In UN Ball In Surprise Visit 35 Nations Delegates Attend Annual Fete at the Waldorf | By Philip H Dougherty | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/un-celebrates-its-18th-birthday-thant-cites-feeling-of-hope-casals.html | UN CELEBRATES ITS 18TH BIRTHDAY Thant Cites Feeling of Hope  Casals Leads Concert | By David Anderson Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/unaction-asked-on-south-africa-27-nations-call-on-council-to-press.html | UNACTION ASKED ON SOUTH AFRICA 27 Nations Call on Council to Press Race Issue | By Arnold H Lubasch Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/unbeaten-teams-spark-deerfield-soccer-squad-has-won-five-times.html | UNBEATEN TEAMS SPARK DEERFIELD Soccer Squad Has Won Five Times Harriers Three | By Michael Strauss Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/us-bishops-at-rome-ask-clear-race-equality-stand-louisianian-is.html | US Bishops at Rome Ask Clear Race Equality Stand Louisianian Is Applauded After His Appeal to Vatican Council | By Milton Bracker Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usmove-annoys-honduran-chief-lopez-decries-withdrawal-of-envoy-and.html | USMOVE ANNOYS HONDURAN CHIEF Lopez Decries Withdrawal of Envoy and Support | By Paul P Kennedy Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usrefuses-to-aid-3-containerships-tells-company-to-apply-for.html | USREFUSES TO AID 3 CONTAINERSHIPS Tells Company to Apply for Smaller Loan Support | By George Horne | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usurged-to-act-on-mideast-issue-american-assembly-hears-plan-on.html | USURGED TO ACT ON MIDEAST ISSUE American Assembly Hears Plan on Israeli Dispute | By Thomas P Ronan Special To the New York Times | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/washington-what-they-say-in-public-and-in-private.html | Washington What They Say in Public and in Private | By James Reston | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/woodfield-and-stream-flounders-porgies-and-stripers-still-running.html | WoodField and Stream Flounders Porgies and Stripers Still Running in Metropolitan Waters | By Oscar Godbout | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yogi38-retires-from-player-list-berra-says-he-insisted-on-a-short.html | YOGI38 RETIRES FROM PLAYER LIST Berra Says He Insisted on a Short Contract So He Can Quit if Unsuccessful | By John Drebinger | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yonkers-bookie-tells-of-pinch-says-gambler-offered-him-to-police.html | YONKERS BOOKIE TELLS OF PINCH Says Gambler Offered Him to Police Instead of Son | By McCandlish Phillips | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yugoslav-scores-antitito-pickets-says-wartime-pronazis-stayed.html | YUGOSLAV SCORES ANTITITO PICKETS Says Wartime ProNazis Stayed Demonstrations | By Thomas Buckley | RE0000539261 | 1991-08-05 | B00000068866 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/2-new-troop-lifts-projected-by-us-flights-planned-for-1964-to-far.html | 2 NEW TROOP LIFTS PROJECTED BY US Flights Planned for 1964 to Far East and Mideast | By Jack Raymond Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/2to1-favorite-beaten-by-jabs-archer-rocked-in-3d-4th-5th-and-10th.html | 2TO1 FAVORITE BEATEN BY JABS Archer Rocked in 3d 4th 5th and 10th Rounds but Wins 7th Bout in Row | By Deane McGowen | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/3-negroes-in-dallas-post-office-lose-promotions-after-protest.html | 3 Negroes in Dallas Post Office Lose Promotions After Protest | By Ben A Franklin Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/5-compsnies-balk-on-2000mphjet-us-costsharing-plan-too-risky-senate.html | 5 COMPSNIES BALK ON 2000MPHJET US CostSharing Plan Too Risky Senate Panel Told | By Evert Clark Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/65-in-test-blindly-obey-order-to-inflict-pain-yale-experiment-shows.html | 65 in Test Blindly Obey Order to Inflict Pain Yale Experiment Shows Many Became Distraught Over Cruelty but Did Not Stop | By Walter Sullivan | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/8-writers-back-college-drama-agree-to-provide-plays-for-a.html | 8 WRITERS BACK COLLEGE DRAMA Agree to Provide Plays for a Nationwide Project | By Louis Calta | RE0000539260 | 1991-08-05 | B00000068865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/apathy-marks-atlarge-campaign-in-brooklyn-5-candidates-vie-for-2.html | Apathy Marks AtLarge Campaign in Brooklyn 5 Candidates Vie for 2 Seats Maximum of 400000 Expected to Go to Polls | By James P McCaffrey | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/art-artists-moving-out-of-one-class-into-another-works-by-giobbi.html | Art Artists Moving Out of One Class Into Another Works by Giobbi and Ossorio on View | By Brian ODoherty | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/ben-bella-agrees-to-7nation-talk-on-morocco-fight-algerian-accepts.html | BEN BELLA AGREES TO 7NATION TALK ON MOROCCO FIGHT Algerian Accepts Selassies Plan to See Hassatt and 5 Other African Leaders TUNIS IS CHOSEN AS SITE Sessions Expected to Open Monday Ethiopian Will Lead Border Parley | By Peter Braestrup Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/big-john-is-first-in-volomite-trot-interference-break-defeats-14.html | BIG JOHN IS FIRST IN VOLOMITE TROT Interference Break Defeats 14 Favorite at Westbury | By Louis Effrat Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/blue-chips-spur-stocks-to-highs-att-and-gm-help-push-key-market.html | BLUE CHIPS SPUR STOCKS TO HIGHS ATT and GM Help Push Key Market Averages to Historic Levels TURNOVER IS 6390000 RCA and Control Data Set the Pace for Electronics  Chrysler Declines | By Gene Smith | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bolivian-appeals-for-aid-to-nation-paz-tells-un-sea-outlet-and.html | BOLIVIAN APPEALS FOR AID TO NATION Paz Tells UN Sea Outlet and Markets Are Vital | By Sam Pope Brewer Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bomb-hoax-slows-titos-departure-ship-delayed-40-minutes-he-hails.html | BOMB HOAX SLOWS TITOS DEPARTURE Ship Delayed 40 Minutes  He Hails Police Despite Incidents on Visit | By M S Handler | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bonn-reassured-by-rusk-no-troop-cut-is-planned-rusk-reassures-bonn.html | Bonn Reassured by Rusk No Troop Cut Is Planned RUSK REASSURES BONN ON TROOPS | By Arthur J Olsen Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bridge-mccall-buying-bridge-world-prestigious-voice-of-game.html | Bridge McCall Buying Bridge World Prestigious Voice of Game | By Albert H Morehead | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/brokerage-firm-here-enjoined-from-violating-securities-act.html | Brokerage Firm Here Enjoined From Violating Securities Act | By Edward Ranzal | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/by-dwight-d-eisenhower-the-fight-against-mccarthy-installment-12-of.html | By Dwight D Eisenhower The Fight Against McCarthy Installment 12 of Excerpts From The White House Years Mandate for Change 195356 | Fabian Bachrach | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/canada-to-remit-autopart-duties-plan-would-give-a-rebate-equal-to.html | CANADA TO REMIT AUTOPART DUTIES Plan Would Give a Rebate Equal to Levies Paid on Imported Goods AIM TO RAISE OUTPUT US Expresses Concern Over Possible Effects on Trade Agreements | By Raymond Daniell Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/chemicals-in-insects-suggested-as-hidden-antibiotics-source.html | Chemicals in Insects Suggested As Hidden Antibiotics Source | By John A Osmundsen | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/chinatown-children-learn-discipline-at-home.html | Chinatown Children Learn Discipline at Home | By Phyllis Ehrlich | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/clark-sets-mark-in-auto-practice-scot-drives-lotus-to-lap-record-on.html | CLARK SETS MARK IN AUTO PRACTICE Scot Drives Lotus to Lap Record on Mexican Course | By Frank M Blunk Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/coast-reception-buoys-rockefeller-hes-confident-of-chances-after-2.html | COAST RECEPTION BUOYS ROCKEFELLER Hes Confident of Chances After 2 Days in California | By Bill Becker Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/criticism-grows-over-bank-cruise-free-trip-taken-by-public.html | CRITICISM GROWS OVER BANK CRUISE Free Trip Taken by Public Officials Spurs Demand for New Ethics Code | By Charles Grutzner | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/culture-comes-to-neighborhood-brooklyn-project-prepares-for-its.html | CULTURE COMES TO NEIGHBORHOOD Brooklyn Project Prepares for Its Second Season | By Richard F Shepard | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/democrats-irked-in-philadelphia-though-unhappy-with-tate-theyre.html | DEMOCRATS IRKED IN PHILADELPHIA Though Unhappy With Tate Theyre Favored in Race | By Joseph A Loftus Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/diesel-replaces-last-iron-horse-buffs-sad-engineer-happy-at.html | DIESEL REPLACES LAST IRON HORSE Buffs Sad Engineer Happy at Brooklyn Ceremony | By John P Callahan | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dirksen-offers-tax-credit-plan-suggests-limit-on-benefits-from-4.html | DIRKSEN OFFERS TAX CREDIT PLAN Suggests Limit on Benefits From 4 Dividend Aid | By John D Morris Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dr-joe-v-meigs-of-harvard-dies-professor-71-a-leader-in.html | DR JOE V MEIGS OF HARVARD DIES Professor 71 a Leader in Gynecological Research | Fablan Bachrach | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/first-overwater-steel-segment-is-hoisted-to-narrows-bridge.html | First Overwater Steel Segment Is Hoisted to Narrows Bridge | By Bernard Stengren | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/foreign-affairs-what-makes-poets-out-of-diplomats.html | Foreign Affairs What Makes Poets Out of Diplomats | By C L Sulzberger | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/gary-player-ties-balding-for-first-south-african-cards-70-for-138.html | GARY PLAYER TIES BALDING FOR FIRST South African Cards 70 for 138 in Canada Cup Golf  Palmer Nicklaus at 139 | By Robert Daley Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/guiana-requests-imposed-charter-jagan-joins-foes-in-asking-british.html | GUIANA REQUESTS IMPOSED CHARTER Jagan Joins Foes in Asking British to Resolve Dispute | By Lawrence Fellows Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/kulukundis-ships-may-yet-be-saved-trustees-move-is-linked-to-reds.html | KULUKUNDIS SHIPS MAY YET BE SAVED Trustees Move Is Linked to Reds Grain Purchases | By Edward A Morrow | RE0000539260 | 1991-08-05 | B00000068865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lakes-ships-sail-as-walkout-ends-trustees-prepare-to-begin.html | LAKES SHIPS SAIL AS WALKOUT ENDS Trustees Prepare to Begin Investigation of Unions | By Tania Long Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/legislator-hints-jail-inquiry-here-threatens-move-by-state-if-city.html | LEGISLATOR HINTS JAIL INQUIRY HERE Threatens Move by State if City Fails to Act | By Edith Evans Asbury | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/letters-to-the-times-jury-system-defended-delay-in-civil-cases.html | Letters to The Times Jury System Defended Delay in Civil Cases Rejected as Reason for Its Abolition | SELIG EDELMAN | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/longhorn-eleven-choice-over-rice-badgers-oppose-ohio-state.html | LONGHORN ELEVEN CHOICE OVER RICE Badgers Oppose Ohio State Dartmouth and Harvard in Key Ivy League Game | By Allison Danzig | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/midday-purchase-stimulates-gain-coupon-issues-depressed-by-profit.html | MIDDAY PURCHASE STIMULATES GAIN Coupon Issues Depressed by Profit Taking Good Tone Bars Big Losses | By H J Maidenberg | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/milk-pact-talks-continuing-here-difference-is-less-than-1-union.html | MILK PACT TALKS CONTINUING HERE Difference Is Less Than 1 Union Negotiator Says | By Martin Arnold | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mississippi-candidates-ignore-party-labels-and-philosophies.html | Mississippi Candidates Ignore Party Labels and Philosophies | By Claude Sitton Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mnamara-bars-nuclear-carrier-sought-by-navy-orders-conventional.html | MNAMARA BARS NUCLEAR CARRIER SOUGHT BY NAVY Orders Conventional Power for New Craft Congress Study Due Next Week | By John W Finney Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/music-the-virtuosity-of-rostropovich-soviet-cellist-returns-for.html | Music The Virtuosity of Rostropovich Soviet Cellist Returns for Carnegie Recital | By Raymond Ericson | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/nenni-bids-party-join-in-coalition-italian-socialists-convene-split.html | NENNI BIDS PARTY JOIN IN COALITION Italian Socialists Convene Split With Reds Seen | By Arnaldo Cortesi Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/no-new-pacts-seen-in-commodities-soon-commodity-pacts-believed.html | No New Pacts Seen In Commodities Soon COMMODITY PACTS BELIEVED DISTANT | By Edwin L Dale Jr Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/oldtime-rural-musician-finds-a-new-crop-of-fans-in-the-city.html | OldTime Rural Musician Finds A New Crop of Fans in the City | By Robert Shelton | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/opera-the-season-in-san-francisco-leontyne-price-sings-in-forza-del.html | Opera The Season in San Francisco Leontyne Price Sings in Forza del Destino | By Harold C Schonberg Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/peabody-home-in-bronx-is-honored-at-ball-here.html | Peabody Home in Bronx Is Honored at Ball Here | By Philip H Dougherty | RE0000539260 | 1991-08-05 | B00000068865 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/plastic-added-to-metal-show-but-result-is-traditional-exhibition.html | Plastic Added to Metal Show but Result Is Traditional Exhibition Air PLASTICS ADDED TO METALS SHOW | By John M Lee Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/prague-perks-up-thaw-in-communist-capital-brings-twist-abstract-art.html | Prague Perks Up Thaw in Communist Capital Brings Twist Abstract Art and a New Mood | By Paul Underwood Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/quintinis-toast-fischer-infants-aberdeen-s-d-businesses-capitalize.html | QUINTINIS TOAST FISCHER INFANTS Aberdeen S D Businesses Capitalize on Births | By Donald Janson Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rabbis-to-issue-charity-appeal-their-city-board-asks-aid-to-jewish.html | RABBIS TO ISSUE CHARITY APPEAL Their City Board Asks Aid to Jewish Philanthropies | By George Dugan | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/romney-in-town-for-an-award-finds-politics-not-easy-to-avoid.html | Romney in Town for an Award Finds Politics Not Easy to Avoid Michigan Governor Takes Stroll Shops and Holds Cards Close to Vest | By Foster Hailey | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/school-board-revising-pay-plan-to-limit-income-of-custodians-pay.html | School Board Revising Pay Plan To Limit Income of Custodians PAY PLAN REVISED FOR CUSTODIANS | By Leonard Buder | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/show-trial-near-soviet-indicates-economic-crime-case-sent-to.html | SHOW TRIAL NEAR SOVIET INDICATES Economic Crime Case Sent to Russian High Court | By Theodore Shabad Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/social-clue-cited-in-heart-disease-high-incidence-in-industrial.html | SOCIAL CLUE CITED IN HEART DISEASE High Incidence in Industrial Nations Studied by Experts | By Robert K Plumb Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soot-in-the-city-a-costly-hazard-100millionayear-price-put-on-air.html | SOOT IN THE CITY A COSTLY HAZARD 100MillionaYear Price Put on Air Pollution | By Peter Kihss | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/south-africas-detention-law-casts-hundreds-into-oblivion-south.html | South Africas Detention Law Casts Hundreds Into Oblivion SOUTH AFRICANS DETAIN HUNDREDS | By Robert Conley Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/south-carolina-shuns-militancy-gains-by-negroes-attributed-to.html | SOUTH CAROLINA SHUNS MILITANCY Gains by Negroes Attributed to Strength at Polls | By John Herbers Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/spain-gets-loan-from-world-bank-33000000-to-be-used-for-highway.html | SPAIN GETS LOAN FROM WORLD BANK 33000000 to Be Used for Highway System | By Joseph Lelyveld | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/state-aflcio-assails-canada-condemns-trusteeship-for-maritime.html | STATE AFLCIO ASSAILS CANADA Condemns Trusteeship for Maritime Unions | By Damon Stetson Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/stevenson-unperturbed.html | Stevenson Unperturbed | By Jack Langguth Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/suit-in-primary-lost-by-de-sapio-court-says-koch-won-by-6-votes.html | SUIT IN PRIMARY LOST BY DE SAPIO Court Says Koch Won by 6 Votes Bars New Election | By Richard P Hunt | RE0000539260 | 1991-08-05 | B00000068865 |

| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/susskind-replace-by-groucho-marx-for-nov-10-show-dr-conant-to-speak.html | Susskind Replace By Groucho Marx For Nov 10 Show Dr Conant to Speak | By Val Adams | RE0000539260 | 1991-08-05 | B00000068865 |
|---|---|---|---|---|---|---|
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-guerrilla-warrior-in-the-modern-world.html | The Guerrilla Warrior in the Modern World | By Charles Poore | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-sport-second-in-steeplechase-amber-diver-takes-55150-race-big.html | THE SPORT SECOND IN STEEPLECHASE Amber Diver Takes 55150 Race Big Payoff on Kitty Quick and Exposure | By Joe Nichols | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tiny-new-aerospace-computer-is-patented-predicts-flight-path-and.html | Tiny New Aerospace Computer Is Patented Predicts Flight Path and Runs Controls for Vehicles | By Stacy V Jones Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tories-restoring-unity-under-home-but-polls-indicate-voters-are.html | TORIES RESTORING UNITY UNDER HOME But Polls Indicate Voters Are Swinging to Labor | By Sydney Gruson Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/un-team-visits-pagoda-in-saigon-only-2-monks-at-protest-center.html | UN TEAM VISITS PAGODA IN SAIGON Only 2 Monks at Protest Center Kennedy Sends Cool Message to Diem | By David Halberstam Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-aide-doubts-bread-price-rise-terms-wheat-supply-ample-despite.html | US AIDE DOUBTS BREAD PRICE RISE Terms Wheat Supply Ample Despite Growth in Demand | By William M Blair Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-asks-caution-on-south-africa-advises-un-bloc-to-avoid-hasty.html | US ASKS CAUTION ON SOUTH AFRICA Advises UN Bloc to Avoid Hasty Action on Racism | By David Anderson Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-simplifying-bank-insurance-will-pay-depositors-claims-despite.html | US SIMPLIFYING BANK INSURANCE Will Pay Depositors Claims Despite Money They Owe | By Eileen Shanahan Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-urged-to-cut-springs-from-aid-trade-bloc-official-stresses-need.html | US URGED TO CUT SPRINGS FROM AID Trade Bloc Official Stresses Need to Liberalize Policy | By Philip Shabecoff | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/vatican-council-receptive-to-a-fixed-day-for-easter-acceptance-of.html | Vatican Council Receptive To a Fixed Day for Easter Acceptance of Reformed Civil Calendar Also Is Favored in Prelates Vote Accommodation to World Seen | By Milton Bracker Special To the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/vietnam-presses-hamlet-program-shelters-against-vietcong-vary-in.html | VIETNAM PRESSES HAMLET PROGRAM Shelters Against Vietcong Vary in Effectiveness | By Seth S King Special to the New York Times | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/watching-blue-chips-hope-for-favorable-dividend-action-pushes-gm.html | Watching Blue Chips Hope for Favorable Dividend Action Pushes GM and AT T to 63 Peak | By Vartanig G Vartan | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/weinberg-to-study-satellite-financing-satellite-corp-to-study.html | Weinberg to Study Satellite Financing SATELLITE CORP TO STUDY SHARES | By Sal R Nuccio | RE0000539260 | 1991-08-05 | B00000068865 |

| 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/womann-is-theme-at-april-in-paris-in-the-americana-la-femme-honored.html | Womann Is Theme At April in Paris In the Americana La Femme Honored at FrenchAmerican Ball in 12th Year | By Charlotte Curtis | RE0000539260 | 1991-08-05 | B00000068865 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/2412-navy-victory-aided-by-4-pass-interceptions-navy-trounces-pitt.html | 2412 Navy Victory Aided By 4 Pass Interceptions Navy Trounces Pitt 24 to 12 With Aid of Four Interceptions | By Allison Danzig Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/300-us-tanks-rumble-across-west-germany-airlifted-division-heading.html | 300 US Tanks Rumble Across West Germany Airlifted Division Heading for Darmstadt to Take Part in NATO War Games | By Jack Raymond Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/35-years-ago-arnold-rothstein-was-mysteriously-murdered-and-left-a.html | 35 Years Ago Arnold Rothstein was mysteriously murdered and left a rackets empire up for grabs | BY Sherwin D Smith | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/4000-participate-in-civil-rights-march-in-trenton.html | 4000 Participate in Civil Rights March in Trenton | By Joseph O Haff Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/4way-bronx-council-race-stirs-little-interest-liberals-hoping-that.html | 4Way Bronx Council Race Stirs Little Interest Liberals Hoping That Splits Will Give Them One of 2 AtLarge Seats | By Leonard Ingalls | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/500000-in-radios-stolen-in-nassau.html | 500000 IN RADIOS STOLEN IN NASSAU | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/6pounder-heads-field-of-766-dogs-mary-is-queen-of-a-strong-group-of.html | 6POUNDER HEADS FIELD OF 766 DOGS Mary Is Queen of a Strong Group of FinalistsAward Is Her 5th Best in Show | By John Rendel | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/6story-apartment-buildings-survive-inroads-of-skyscrapers-lowrise.html | 6Story Apartment Buildings Survive Inroads of Skyscrapers LOWRISE UNITS STILL IN DEMAND | By Jerry Miller | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/97000ton-tanker-is-ready-for-mobil.html | 97000TON TANKER IS READY FOR MOBIL | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-battle-between-the-sexes-was-the-answer-a-battle.html | A Battle Between the Sexes Was the Answer A Battle | By Peter Buitenhuis | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-chime-of-rhyme-a-chime.html | A Chime Of Rhyme A Chime | By David McCord | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-haven-for-hikers-in-north-jersey-nature-center-road-to-the-lake.html | A HAVEN FOR HIKERS IN NORTH JERSEY Nature Center Road to the Lake | By Winifred Lutenwinifred Luten | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-man-and-his-time.html | A Man and His Time | By Robert Conley | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-muchness-but-not-all-a-muchness.html | A Muchness but Not All A Muchness | By Loren Eiseley | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-new-resort-area-for-floridas-gulf-coast-new-lodgings-reasonable.html | A NEW RESORT AREA FOR FLORIDAS GULF COAST New Lodgings Reasonable Rates | By Ce Wright | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/acs-viking-triumphs-in-trot-and-pays-1050-at-westbury.html | ACs Viking Triumphs in Trot And Pays 1050 at Westbury | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/advertising-does-it-have-a-role-in-politics-people-in-the-trade.html | Advertising Does It Have a Role in Politics People in the Trade Differ on Answers to Key Questions Research Is Backed but Some Fear Manipulation | By Peter Bart | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aec-detonates-12kiloton-blast-successful-detection-would-further.html | AEC DETONATES 12KILOTON BLAST Successful Detection Would Further Test Negotiations | By Gladwin Hill Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alexander-luke-and-miss-evnin-are-wed-here-bride-attended-by-two-in.html | Alexander Luke And Miss Evnin Are Wed Here Bride Attended by Two in Ceremony at Brick Presbyterian Church | Jay Te Winburn Jr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/allied-chemical-plans-showcase-reconstruction-of-landmark-to-be.html | ALLIED CHEMICAL PLANS SHOWCASE Reconstruction of Landmark to Be Finished in 65 Metal Mesh for Safety ALLIED CHEMICAL PLANS SHOWCASE Cited as Landmark | By Thomas W Ennis | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alumnus-of-yale-becomes-fiance-of-robin-harris-george-russell-jr.html | Alumnus of Yale Becomes Fiance Of Robin Harris George Russell Jr and a Michigan Graduate Student Engaged | Special to The New York TimesGene Butler | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/american-board-shows-trade-up-volume-for-63-may-reach-4th-highest.html | AMERICAN BOARD SHOWS TRADE UP Volume for 63 May Reach 4th Highest on Record AMERICAN BOARD SHOWS TRADE UP | By John H Allan | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/amherst-conquers-wesleyan-by-2014-despite-5-fumbles.html | Amherst Conquers Wesleyan by 2014 Despite 5 Fumbles | By Warren Weaver Jr Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/an-addict-talks-of-his-addiction-tells-of-heroin-neardeath-and.html | AN ADDICT TALKS OF HIS ADDICTION Tells of Heroin NearDeath and BreakUp of Family | By Alexander Burnham | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/an-onthehoof-attraction-in-central-florida-rapid-expansion.html | AN ONTHEHOOF ATTRACTION IN CENTRAL FLORIDA Rapid Expansion Championship Honors Eager for Tourists | Florida News Bureau | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/another-noahs-ark-for-new-york-the-threat-to-many-species-of.html | Another Noahs Ark For New York The threat to many species of wildlife calls for Survival Centers here and elsewhere Another Noahs Ark | BY Fairfield Osborn | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/antarctic-notes-zip-code-96648-it-can-take-a-long-time-but-mail.html | ANTARCTIC NOTES ZIP CODE 96648 It Can Take a Long Time but Mail Gets There Beards in Antarctica Are Protective and Decorative | By Allyn Baum Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/antitrust-moves-draw-attention-but-no-new-policy-is-seen-in-latest.html | ANTITRUST MOVES DRAW ATTENTION But No New Policy Is Seen in Latest US Moves ANTITRUST MOVES DRAW ATTENTION | By Eileen Shanahan Special to the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-sales-set-a-brisk-pace-industry-is-having-big-year-as.html | APPLIANCE SALES SET A BRISK PACE Industry Is Having Big Year as Shipments Advance for Durable Items PRICES SEEN STABILIZED Makers of Electrical Units Expect Further Gains in 1964 and Beyond Appliance Industry Is Having One of Its Best Years | By Leonard Sloane | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-sales-show-that-the-industry-is-enjoying-one-of-best.html | Appliance Sales Show That the Industry Is Enjoying One of Best Years | The New York TimesThe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-shares-continue-volatile-some-reach-highs.html | Appliance Shares Continue Volatile Some Reach Highs | By Peter I Elkovich | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aragonacornet.html | AragonaCornet | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/architectural-building-dedicated-at-princeton.html | Architectural Building Dedicated at Princeton | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/area-in-galilee-to-be-reclaimed-27000000-to-start-work-on-250000.html | AREA IN GALILEE TO BE RECLAIMED 27000000 to Start Work on 250000 Arid Acres | By Irving Spiegel | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/army-turns-back-wash-state-230-record-31200-fans-watch-waldrop.html | ARMY TURNS BACK WASH STATE 230 Record 31200 Fans Watch Waldrop Score Twice Army Wins 230 Before 31 200 As Line Halts Washington State | By Gordon S White Jr Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustw Wilson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/art-for-tvs-sake-the-louvre-is-transformed-by-nbc-into-worlds.html | ART FOR TVS SAKE The Louvre Is Transformed by NBC Into Worlds Largest Studio Career Girl Inside the Kremlin Persistence Long History | By Henry Ginigerfred Hermansky | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-10-no-title.html | Article 10  No Title | The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-9-no-title-the-big-one.html | Article 9  No Title The Big One | By Arthur Daley | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/awards-revived-nine-honored-by-us-camera-annual-presentations-set.html | AWARDS REVIVED Nine Honored by US Camera Annual Presentations Set for Nov 12 NEW MOVIE FILM AMATEUR PROJECT | By Jacob Deschin | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bank-denies-tieup-on-corn-to-hungary.html | BANK DENIES TIEUP ON CORN TO HUNGARY | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/barbara-bruns-betrothed.html | Barbara Bruns Betrothed | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/behind-closed-doors-television-coverage-of-matters-involving.html | BEHIND CLOSED DOORS Television Coverage of Matters Involving Executive Decision Can Tarnish National Dignity | By Jack Gouldjacques Windenbergerbob Wendlinger | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/benjamin-f-keller.html | BENJAMIN F KELLER | Special To The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/berner-defeats-uniondale-7-to-0-kendenburg-scores-as-team-gains-5th.html | BERNER DEFEATS UNIONDALE 7 TO 0 Kendenburg Scores as Team Gains 5th Victory in Row | Special To The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/betty-a-jorgensen-married-in-jersey.html | Betty A Jorgensen Married in Jersey | Special To The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/big-korea-resort-fails-to-prosper-elaborate-pleasure-center.html | BIG KOREA RESORT FAILS TO PROSPER Elaborate Pleasure Center Attracting Few GIs | By Emerson Chapin Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/big-second-quarter-starts-yale-to-310-triumph-over-colgate.html | Big Second Quarter Starts Yale To 310 Triumph Over Colgate | By Michael Strauss Special to the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bitter-tennessee-printing-strike-enters-7th-month-of-deadlock.html | Bitter Tennessee Printing Strike Enters 7th Month of Deadlock Kingsport Press and 5 Unions Appear Entrenched for a Fight to Finish Over Issue of Job Rights | By Ben A Franklin Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bond-trade-irked-by-chicago-action-move-by-chicago-irks-bond-trade.html | Bond Trade Irked By Chicago Action MOVE BY CHICAGO IRKS BOND TRADE | By Hj Maidenberg | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bookshop-owner-unfazed-by-fire-138yearold-boston-store-moves-down.html | BOOKSHOP OWNER UNFAZED BY FIRE 138YearOld Boston Store Moves Down the Block | By John H Fenton Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/brazil-may-seek-latinus-treaty-aim-would-be-to-obligate-all-parties.html | BRAZIL MAY SEEK LATINUS TREATY Aim Would be to Obligate All Parties to Aid Program | By Tad Szulc | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/breathtaking-joy-of-hiking-keep-on-your-toes-by-keeping-on-your.html | BREATHTAKING JOY OF HIKING Keep on Your Toes by Keeping on Your Feet Advises An Occasional Walker After Trek Up Agony Grind Course Changes Agony Grind Full Circle THE JOYS OF HIKING | By Nan Ickeringillbill Aller | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bridal-planned-by-philip-greer-and-jette-barfod-brokerage-executive.html | Bridal Planned By Philip Greer And Jette Barfod Brokerage Executive Is Fiance of Decorator December Bridal | HarcourtHarris | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bridge-bookshelf-addition-quizzes-covering-bids-and-play-a.html | BRIDGE BOOKSHELF ADDITION Quizzes Covering Bids And Play a Highlight Of Book by Goren | By Albert H Morehead | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/broadleaved-evergreens-need-winterizing.html | BROADLEAVED EVERGREENS NEED WINTERIZING | By Alan W Goldman | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/brooklyn-tech-triumphs-148-as-lettiere-directs-all-scoring.html | Brooklyn Tech Triumphs 148 As Lettiere Directs All Scoring | By Michael Katz | RE0000539263 | 1991-08-05 | B00000070800 |

| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/browns-favored-to-win-7th-in-row-giants-must-apply-pressure-on-ryan.html | BROWNS FAVORED TO WIN 7TH IN ROW Giants Must Apply Pressure on Ryan and Stop Screen Passes to Jim Brown | By William N Wallace Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/canada-plans-trade-talks-with-another-red-country.html | Canada Plans Trade Talks With Another Red Country | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/castaways-and-totems.html | Castaways and Totems | By Rv Cassill | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/changes-sought-for-court-in-city-albany-committee-drafts-bills-on.html | CHANGES SOUGHT FOR COURT IN CITY Albany Committee Drafts Bills on Procedures | By Paul Crowell | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/chess-womens-team-olympiad.html | CHESS WOMENS TEAM OLYMPIAD | By Al Horowitz | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/china-issue-in-un-pekings-membership-bid-is-rejected-but-question.html | China Issue in UN Pekings Membership Bid Is Rejected But Question Remains Thorny | By Thomas J Hamilton | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/city-intensifies-drive-to-reduce-waste-of-water-vacations-canceled.html | CITY INTENSIFIES DRIVE TO REDUCE WASTE OF WATER Vacations Canceled to Add Men Needed to Locate and Repair Leaks 80 PREDICTED TODAY Air Pollution Falls to Normal Forest Fire in Rockland Controlled by Planes City Intensifies Effort to Save Water as Drought Continues | By Martin Arnold | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/civil-rights-battle-sharpens.html | CIVIL RIGHTS BATTLE SHARPENS | By Anthony Lewis Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/clark-gains-pole-for-mexican-grand-prix-today-surtees-next-starter.html | Clark Gains Pole for Mexican Grand Prix Today Surtees Next Starter in Field of 21 Cars at Mexico City on Track That Could Be Wet | By Frank M Blunk Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cologne-display-traces-judaism-exhibits-stress-vital-roles-played.html | COLOGNE DISPLAY TRACES JUDAISM Exhibits Stress Vital Roles Played by Rhenish Jews | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/colorful-dances-aggressive-austerity-lives-no-more-in-martha.html | COLORFUL DANCES Aggressive Austerity Lives No More In Martha Grahams Creations | By Allen Hughesthe New York Times BY SAM FALK | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/company-suites-increase-in-city-worlds-fair-to-lure-more-outoftown.html | COMPANY SUITES INCREASE IN CITY Worlds Fair to Lure More OutofTown Businessmen A Postwar Phenomenon COMPANY SUITES INCREASE IN CITY Lakeside Sites for Sale | By Glenn Fowler | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/conflict-of-interest-hard-to-define-recent-situations-of-widely.html | CONFLICT OF INTEREST HARD TO DEFINE Recent Situations of Widely Differing Character in Washington Have Raised the Issue Again | By Cabell Phillips Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/congress-is-split-on-patron-mail-branches-clash-on-privilege-money.html | CONGRESS IS SPLIT ON PATRON MAIL Branches Clash on Privilege Money Bill Stymied | By Cp Trussell Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/corwin-sisters-students-plan-to-be-married-they-are-betrothed-to.html | Corwin Sisters Students Plan To Be Married They Are Betrothed to Jeffery Robinson and Arthur David Mason | Special to The New York TimesCarol | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cuba-said-to-ship-arms-to-algeria-cairo-aid-also-reported-moroccan.html | CUBA SAID TO SHIP ARMS TO ALGERIA Cairo Aid Also Reported Moroccan Charges Shift of Tanks by Soviet CUBA SAID TO SHIP ARMS TO ALGERIA | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cynthia-b-harris-fiancee-of-soldier.html | Cynthia B Harris Fiancee of Soldier | Special to The New York TimesLa MoitteTeunissen | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/debate-swirls-around-supersonic-airliner-project.html | Debate Swirls Around Supersonic Airliner Project | By Evert Clark Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/deerfield-beats-andover-13-to-12-davis-passes-to-la-pointe-for.html | DEERFIELD BEATS ANDOVER 13 TO 12 Davis Passes to La Pointe for Winning Touchdown | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/delaware-beats-uconns-26-t0-14-blue-hens-lift-twoyear-winning.html | DELAWARE BEATS UCONNS 26 T0 14 Blue Hens Lift TwoYear Winning Streak to Nine | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/diamond-hunting-on-the-beaches-of-hawaii.html | DIAMOND HUNTING ON THE BEACHES OF HAWAII | By Eugenia Bedelljosef Muench | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/diana-mary-day-and-gr-harris-wed-in-cleveland-father-escorts-bride.html | Diana Mary Day And GR Harris Wed in Cleveland Father Escorts Bride Nine Attend Her in Church Ceremony | Special to The New York TimesJay Te Winburn Jr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/directorial-focus-on-condemned-of-altona.html | DIRECTORIAL FOCUS ON CONDEMNED OF ALTONA | By Vittorio de Sica | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/disks-congolese-mass-vs-a-vocal-stunt.html | DISKS CONGOLESE MASS VS A VOCAL STUNT | By Raymond Ericson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/dollar-reserves-rise-in-venezuela.html | DOLLAR RESERVES RISE IN VENEZUELA | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/dr-henry-l-smith.html | DR HENRY L SMITH | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/drive-for-tourism-latin-countries-take-steps-to-bolster-the-flow-of.html | DRIVE FOR TOURISM Latin Countries Take Steps to Bolster The Flow of Travelers Southward Membership Drive To San Juan DRIVE FOR TOURISM | By Agnes Ash | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-albee-at-ease-playwright-discusses-his-new-play-some-plans.html | EDWARD ALBEE AT EASE Playwright Discusses His New Play Some Plans and Sundry Interests ALBEE AT EASE Playwright Discusses Various Subjects | By Thomas Lasksam Falkbert Andrews THE NEW YORK TIMES | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-gross-to-wed-margaret-wales-vest.html | Edward Gross to Wed Margaret Wales Vest | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/elizabeth-a-hamilton-wed-to-boris-doobinin.html | Elizabeth A Hamilton Wed to Boris Doobinin | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ellen-d-michaux-richmond-bride-of-g-m-gross-jr-alumna-of-briarcliff.html | Ellen D Michaux Richmond Bride Of G M Gross Jr Alumna of Briarcliff Is Married to a Colby College Graduate | Special to The New York TimesWendell Powell | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fair-sponsored-by-twig-groups-begins-nov-19-united-hospital-in-port.html | Fair Sponsored By Twig Groups Begins Nov 19 United Hospital in Port Chester Will Gain From Sale in Rye | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fasswolner.html | FassWolner | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/feeder-airlines-said-to-face-crisis-that-could-cut-service.html | Feeder Airlines Said to Face Crisis That Could Cut Service | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fiction-is-the-story.html | Fiction Is the Story | By Gene Baro | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/films-for-democracy-why-not-home-release-of-usia-output-films-for.html | FILMS FOR DEMOCRACY Why Not Home Release of USIA Output FILMS FOR DEMOCRACY | By Bosley Crowther | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/foliage-plants-unusual-colorful-leaves-characterize-many-popular.html | FOLIAGE PLANTS Unusual Colorful Leaves Characterize Many Popular Indoor Varieties Episcias Are Varied Bright Smithianthas Easy to Grow Rex Begonias | By Michael J Kartuzmichael J Kartus | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/folklore-and-facts-about-the-pumpkin.html | FOLKLORE AND FACTS ABOUT THE PUMPKIN | By Rr Thomasson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ford-foundation-plays-a-big-role-disbursements-in-27-years-total.html | FORD FOUNDATION PLAYS A BIG ROLE Disbursements in 27 Years Total 1900000000 FORD FOUNDATION PLAYS A BIG ROLE | By Richard Rutter | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/found-man-who-pumps-footballs-swerc-also-keeps-busy-with-chores-as.html | Found Man Who Pumps Footballs Swerc Also Keeps Busy With Chores as Giant Factotum | By Lud Duroskathe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/four-score-and-gettysburg-plats-celebration-marking-centennial-of.html | FOUR SCORE AND Gettysburg Plats Celebration Marking Centennial of Lincolns Address CENTENNIAL OF LINCOLN ADDRESS TO BE MARKED More Than 4000 Graves The Avnropriate Remarks Monument to Soldiers | By Ward Allan Howeward Allan Howe | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fractured-flicks-flourish-ivy-league-matador-personal-answer.html | FRACTURED FLICKS FLOURISH Ivy League Matador Personal Answer | By Paul Gardner | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/france-and-mankind-were-but-instruments.html | France and Mankind Were but Instruments | By Dw Brogan | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/frank-j-kunc.html | FRANK J KUNC | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/freeport-beats-lawrence-3418-red-devils-win-sixth-in-row-plainedge.html | FREEPORT BEATS LAWRENCE 3418 Red Devils Win Sixth in Row Plainedge Triumphs | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/french-riviera-touches-up-its-allure.html | FRENCH RIVIERA TOUCHES UP ITS ALLURE | By Daniel M Maddendaniel M Madden | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/from-primitive-dance-to-minuet-to-slop-primitive-dance-to-slop.html | From Primitive Dance To Minuet to Slop Primitive Dance To Slop | BY Agnes de Mille | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fused-folk-arts.html | FUSED FOLK ARTS | By Robert Shelton | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gail-bagley-married-to-charles-owen-they-are-attended-by-13-at.html | Gail Bagley Married to Charles Owen They Are Attended by 13 at Bedford NY Wedding | Special to The New York TimesThe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gail-owen-is-married-to-robert-m-freeman.html | Gail Owen Is Married To Robert M Freeman | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/garfield-gains-tie.html | Garfield Gains Tie | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/george-lenz-marries-miss-carolyn-a-pynn.html | George Lenz Marries Miss Carolyn A Pynn | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/glen-ridge-scores.html | Glen Ridge Scores | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/golf-in-us-turns-75-years-old-former-caddie-86-watches-ceremony-at.html | Golf in US Turns 75 Years Old Former Caddie 86 Watches Ceremony at Yonkers Bogart Recalls More of the 1888 Blizzard Than Links Play | By Robert Lipsyte Special To the New York Timesthe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/goofed-is-victor-in-58100-stakes-suiti-neck-behind-in-ladies.html | GOOFED IS VICTOR IN 58100 STAKES Suiti Neck Behind in Ladies Handicap at Aqueduct Dupage Lady Is Third GOOFED IS VICTOR IN 58100 STAKES | By Joe Nicholsthe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gop-hopes-rise-in-south-jersey-democratic-incumbents-in-4-counties.html | GOP HOPES RISE IN SOUTH JERSEY Democratic Incumbents in 4 Counties Threatened | By George Cable Wright Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/greek-expremier-believed-lagging-voters-in-caramanliss-own-section.html | GREEK EXPREMIER BELIEVED LAGGING Voters in Caramanliss Own Section Cool to New Bid | By David Binder Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/groton-downs-dummer-3416-as-jackson-scores-four-times.html | Groton Downs Dummer 3416 As Jackson Scores Four Times | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hanesstarantino.html | HanessTarantino | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/harriman-warns-on-moscows-aim-despite-test-ban-treaty-he-says.html | HARRIMAN WARNS ON MOSCOWS AIM Despite Test Ban Treaty He Says Communism Still Seeks World Rule HARRIMAN WARY ON SOVIETS AIMS | By Thomas P Ronan Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/harrisonfeldgus.html | HarrisonFeldgus | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/he-played-the-title-role.html | He Played the Title Role | By J Christopher Herold | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/health-aide-charges-us-helps-colleges-lure-scientists-away.html | Health Aide Charges US Helps Colleges Lure Scientists Away | By Robert C Toth Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/heart-group-warns-deer-hunters-of-40.html | HEART GROUP WARNS DEER HUNTERS OF 40 | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/helen-e-logan-gardner-w-mein-wed-in-delaware-bride-is-attended-by-3.html | Helen E Logan Gardner W Mein Wed in Delaware Bride is Attended by 3 at Ceremony in Her Fathers Home | Special to The New York TimesBradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hollywood-appraisal-carl-foreman-scans-movie-mentality-and-his.html | HOLLYWOOD APPRAISAL Carl Foreman Scans Movie Mentality And His Newest Film The Victors | By Hurray Schumach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/home-faces-difficult-task-in-shaping-an-image.html | HOME FACES DIFFICULT TASK IN SHAPING AN IMAGE | By Sydney Gruson Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/home-opening-campaign-sees-gain-in-peace-outlook-home-sees-gains-in.html | Home Opening Campaign Sees Gain in Peace Outlook HOME SEES GAINS IN PEACE OUTLOOK | By Clyde H Farnsworth Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/homeowners-get-mortgage-shock-some-who-bought-shortly-after-war.html | HOMEOWNERS GET MORTGAGE SHOCK Some Who Bought Shortly After War Find Duration 15 Years Instead of 25 LARGE SUMS FALL DUES But Borrower Is Blessed by an Easier Market and Increased Value Terms Are Discussed HOMEOWNERS GET MORTGAGE SHOCK | By Dudley Dalton | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/homewrecking-subpoena-served-at-paris-ball-here.html | HomeWrecking Subpoena Served at Paris Ball Here | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/honors-for-scientists-albert-lasker-awards-to-be-presented-for.html | Honors for Scientists Albert Lasker Awards to Be Presented For Clinical and Basic Medical Research | By Howard A Rusk Md | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/how-the-president-persuades-congress-the-role-of-the-president-the.html | How the President Persuades Congress THE ROLE OF THE PRESIDENT THE ROLE OF HIS AIDES | New York Times photographs by George Tames | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/illias-regime-moving-slowly-argentine-mood-is-relaxed-after-years.html | ILLIAS REGIME MOVING SLOWLY Argentine Mood Is Relaxed After Years of Turmoil | By Edward C Burks Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/im-not-against-it-but.html | Im Not Against It But | BY Doris Faber | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-and-out-of-books-stories-anniversary-books-overseas-workroom.html | IN AND OUT OF BOOKS Stories Anniversary Books Overseas Workroom Publisher Robert Publishers Row | By Lewis Nichols | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-love-with-the-past.html | In Love With the Past | By Jacquetta Hawkes | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-moscow-school-can-be-a-circus-future-performers-trained-for.html | IN MOSCOW SCHOOL CAN BE A CIRCUS Future Performers Trained for Roles in Rings | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-search-of-a-cure-for-the-alcoholic-a-cure-for-the-alcoholic.html | In Search Of a Cure For The Alcoholic A Cure for The Alcoholic | BY Gertrude Samuels | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-search-of-glory-he-found-friendship.html | In Search of Glory He Found Friendship | By Lh Butterfield | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-face-of-barbarians-a-victory-of-spirit-barbarians.html | In the Face of Barbarians a Victory of Spirit Barbarians | By Elie Wiesel | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-wake-of-ancient-mariners.html | In the Wake of Ancient Mariners | By Edward Streeter | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/incumbent-democratic-mayors-are-favored-in-connecticuts-elections.html | Incumbent Democratic Mayors Are Favored in Connecticuts Elections | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/irans-shah-leads-a-white-revolution-his-aim-is-to-end-2500-years-of.html | Irans Shah Leads a White Revolution His aim is to end 2500 years of feudalism and transform his Middle Eastern kingdom into a modern nation in the Western mold But powerful forces oppose him Irans Shah | BY Jay Walz | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/israeli-zealots-and-police-clash-3-hurt-as-orthodox-sect-protests.html | ISRAELI ZEALOTS AND POLICE CLASH 3 Hurt as Orthodox Sect Protests Sabbath Transport | By W Granger Blair Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/italian-oil-agency-is-continuing-its-former-policy-boldrini-keeping.html | Italian Oil Agency Is Continuing Its Former Policy Boldrini Keeping to Expansion Idea of Enrico Mattei ITALY OIL AGENCY SPILL EXPANDING | By Jh Carmicalpublifotoitalfoto | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/james-davis-to-marry-kathryn-m-odonnell.html | James Davis to Marry Kathryn M ODonnell | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jane-w-crampton-bride-of-cd-reed.html | Jane W Crampton Bride of CD Reed | Special to The New York TimesGeorge T Dickson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/janice-holland-is-wed.html | Janice Holland Is Wed | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/japanese-parties-begin-vote-drives.html | JAPANESE PARTIES BEGIN VOTE DRIVES | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jean-s-makepeace-to-wed-in-january.html | Jean S Makepeace To Wed in January | Special to The New York TimesScott | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jerome-kaliser-weds-miss-suzanne-newton.html | Jerome Kaliser Weds Miss Suzanne Newton | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jersey-park-area-dedicated.html | Jersey Park Area Dedicated | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jewish-women-plan-reception-at-pierre-hotel-event-on-thursday-will.html | Jewish Women Plan Reception At Pierre Hotel Event on Thursday Will Open Fund Campaign for Philanthropies | Herbert Halwell | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/johnson-campaigns-for-dodd-in-4-cities.html | JOHNSON CAMPAIGNS FOR DODD IN 4 CITIES | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joseph-dunn-to-marry-miss-mary-c-fanning.html | Joseph Dunn to Marry Miss Mary C Fanning | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joyce-e-humphrey-prospective-bride.html | Joyce E Humphrey Prospective Bride | Special to The New York TimesYorkville Photo | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joyce-warman-is-engaged.html | Joyce Warman Is Engaged | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/julius-engelstaedter.html | JULIUS ENGELSTAEDTER | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/karen-d-moore-and-peter-balas-will-be-married-gibbs-alumna-engaged.html | Karen D Moore And Peter Balas Will Be Married Gibbs Alumna Engaged to Hotel Executive Nuptials on Dec 14 | Bradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/katharine-howe-debutante-of-59-will-be-married-alumna-of.html | Katharine Howe Debutante of 59 Will Be Married Alumna of Connecticut Betrothed to Richard Odell Gildersleeve | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kennedy-honoring-frost-bids-us-heed-its-artists-kennedy-bids-us.html | Kennedy Honoring Frost Bids US Heed Its Artists KENNEDY BIDS US HEED ITS ARTISTS | By Warren Weaver Jr Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kennedy-maps-his-strategy-for-1964-he-presses-for-early-passage-of.html | KENNEDY MAPS HIS STRATEGY FOR 1964 He Presses for Early Passage of Civil Rights and Tax Bills to Strengthen His Campaign | By Tom Wicker Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/khrushchev-asks-easing-of-rancor-in-china-dispute-calls-for-end-of.html | KHRUSHCHEV ASKS EASING OF RANCOR IN CHINA DISPUTE Calls for End of Polemics and Strengthened Unity Among Red Countries HE SEES ENEMIES AIDED Moscow Party Conference Is Expected to Take Up Schism with Peking KHRUSHCHEV ASKS END OF POLEMICS | By Henry Tanner Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kings-college-tops-montclair-by-127.html | KINGS COLLEGE TOPS MONTCLAIR BY 127 | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/knicks-beat-76ers-109101-at-garden-for-second-victory-in-a-row-new.html | Knicks Beat 76ers 109101 at Garden For Second Victory in A Row NEW YORK MOVES INTO THIRD PLACE Chappell Scores 21 Points to Pace VictorsKerr Gets 34 for Losers | By William J Briordy | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kremlin-seems-to-be-holding-to-soft-line-in-cold-war-in-the-wake-of.html | KREMLIN SEEMS TO BE HOLDING TO SOFT LINE IN COLD WAR In the Wake of the EastWest Thaw Khrushchev Moves to Buttress His Position at Home and in the World Communist Movement | By Harry Schwartz | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/late-bronco-tally-ties-jets-35-to-35-broncos-score-after-fumble-in.html | Late Bronco Tally Ties Jets 35 to 35 Broncos Score After Fumble In Last 2 Minutes to Tie Jets | By Deane McGowen | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/late-score-by-paramus-hands-cliffside-park-first-defeat-60.html | Late Score by Paramus Hands Cliffside Park First Defeat 60 | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lawyer-fiance-of-nan-haskell-finch-graduate-richard-e-miller-will.html | Lawyer Fiance Of Nan Haskell Finch Graduate Richard E Miller Will Wed Medical Social Worker on Feb 1 | Greene  Rossi | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lawyer-on-trial-in-wifes-slaying-minnesotan-faces-charge-of-murder.html | LAWYER ON TRIAL IN WIFES SLAYING Minnesotan Faces Charge of Murder Plot Tomorrow | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/legal-unit-scans-ways-to-aid-poor-growth-of-public-defender.html | LEGAL UNIT SCANS WAYS TO AID POOR Growth of Public Defender Services Is Under Study | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lenore-coniglio-1956-debutante-is-married-here-she-is-the-bride-of.html | Lenore Coniglio 1956 Debutante Is Married Here She Is the Bride of John de Csepel at Church of St Thomas More | Bradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letters-to-the-editor-the-durants-and-history-omission-scrapple.html | Letters to the Editor The Durants and History Omission Scrapple | JH PLUMBTHEODORE K RABBTR HORNSBYdeletionihab Hassang Harris Danzberger | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letters-to-the-times-after-koreas-election-need-is-stressed-for.html | Letters to The Times After Koreas Election Need Is Stressed for Extending Nations Democratic Procedures To Aid Kentucky Children Our National Park Service Why Bosch Was Ousted Winner of Two Nobel Prizes | RUPERT EMERSONRUTH SILVERMANDumbarton Oaks Harvard University TrusteesTHOMAS F REILLY CSSR | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lichtenstein-doubtful-but-definite-triumph-of-the-banal.html | LICHTENSTEIN DOUBTFUL BUT DEFINITE TRIUMPH OF THE BANAL | By Brian ODoherty | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lions-star-gains-record-246-yards-quarterback-passes-for-2-scores.html | LIONS STAR GAINS RECORD 246 YARDS Quarterback Passes for 2 Scores and Runs for 2 Thompson Impressive | By Will Bradbury | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/looking-at-things-work-by-a-great-french-illustrator-contemporary.html | LOOKING AT THINGS Work by a Great French Illustrator Contemporary New Directions | By Stuart Preston | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lord-evans-60-queens-doctor-physician-who-advised-eden-to-retire-in.html | LORD EVANS 60 QUEENS DOCTOR Physician Who Advised Eden to Retire in 1956 Is Dead | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/madison-defeats-verona-40-to-13-jilleba-makes-22-points-and-lifts.html | MADISON DEFEATS VERONA 40 TO 13 Jilleba Makes 22 Points and Lifts Season Total to 146 | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/manhattan-milestones.html | Manhattan Milestones | By Albert K Baragwanath | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/manpower-expert-asks-strong-policy-on-training-labor.html | Manpower Expert Asks Strong Policy On Training Labor | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/margin-is-a-head-blue-norther-second-in-fourhorse-photo-tosmah.html | MARGIN IS A HEAD Blue Norther Second in FourHorse Photo Tosmah Eighth JERSEY RACE GOES TO CASTLE FORBES | By James Tuite Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marine-industry-unity-urged-naerm-letter-outlines-plans-oia.html | Marine Industry Unity Urged NAERM LETTER OUTLINES PLANS OIA Chagrined at Rivals Move Toward Absorption Without Bargaining | By Steve Cady | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marriage-held-for-miss-post-ga-ranney-3d-bride-is-escorted-by.html | Marriage Held For Miss Post GA Ranney 3d Bride Is Escorted by Father at Ceremony in Sudbury Mass | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/masseyedwards.html | MasseyEdwards | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/maureen-burke-is-bride.html | Maureen Burke Is Bride | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/maureen-gaine-is-attended-by-2-at-her-wedding-married-in-washington.html | Maureen Gaine Is Attended by 2 At Her Wedding Married in Washington to Paul McGowan Jr a Law Graduate | Special to The New York TimesHessler | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mcavoykennedy.html | McAvoyKennedy | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/memorial-mosaic-to-lose-motifs-of-un-and-space.html | Memorial Mosaic to Lose Motifs of UN and Space | Special to The New York TimesWirephoto of The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/michaelian-bars-2-parkway-toll-says-only-good-transit-plan-will.html | MICHAELIAN BARS 2 PARKWAY TOLL Says Only Good Transit Plan Will Help Westchester | By Merrill Folsom Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/milk-pact-gained-prices-will-rise-union-wins-1050-package-increase.html | MILK PACT GAINED PRICES WILL RISE Union Wins 1050 Package Increase up to 2 Cents a Quart Is Foreseen MILK PACT GAINED PRICES WILL RISE | By Bernard Stengren | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/minette-yoshimoto-is-bride-of-donald-m-wilkinson-jr.html | Minette Yoshimoto Is Bride Of Donald M Wilkinson Jr | Ira L Hill | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miriam-barck-teacher-on-li-will-be-a-bride-alumna-of-michigan-is.html | Miriam Barck Teacher on LI Will Be a Bride Alumna of Michigan Is Fiancee of Arthur B Siegel an Ad Man | Special to The New York TimesFred Gerrard | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-ann-boocock-will-wed-in-spring.html | Miss Ann Boocock Will Wed in Spring | Special to The New York TimesHookailo | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-judith-rosenthal-will-be-a-june-bride.html | Miss Judith Rosenthal Will Be a June Bride | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-linda-waldine-kavelin-is-married-to-bruce-jones.html | Miss Linda Waldine Kavelin Is Married to Bruce Jones | da Silva | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-mary-c-gaffney-bride-of-dr-john-nagle.html | Miss Mary C Gaffney Bride of Dr John Nagle | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-maughan-is-attended-by-5-at-her-wedding-married-in-brooklyn-to.html | Miss Maughan Is Attended by 5 At Her Wedding Married in Brooklyn to John A Altomonte Harvard Graduate | Bradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-maxam-bride-of-wr-breck-jr.html | Miss Maxam Bride Of WR Breck Jr | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-norma-j-schlink-engaged-to-tm-ginz.html | Miss Norma J Schlink Engaged to TM Ginz | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-wendy-pyle-bride-of-a-marine.html | Miss Wendy Pyle Bride of a Marine | Special to The New York TimesBradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-wilan-c-ryan-married-in-newark.html | Miss Wilan C Ryan Married in Newark | Jay Te Winburn Jr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mission-of-navy-chiefs-yacht-is-fun-for-kings-and-presidents.html | Mission of Navy Chiefs Yacht Is Fun for Kings and Presidents | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mission-society-will-raise-funds-by-nov-22-fete-theater-party-at.html | Mission Society Will Raise Funds By Nov 22 Fete Theater Party at 110 in Shade and Supper Dance Planned | DArlene | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/modern-classics.html | MODERN CLASSICS | BY George OBrien | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/montana-road-removes-scars-of-earthquake.html | MONTANA ROAD REMOVES SCARS OF EARTHQUAKE | By Tom H Inkstermontana Power Company | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/moroccans-hold-oasis-after-fight-few-palms-of-hassi-beida-focus-of.html | MOROCCANS HOLD OASIS AFTER FIGHT Few Palms of Hassi Beida Focus of Frontier War | By Peter Grose Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/moscow-says-it-may-balk-at-wheat-sale-conditions-moscow-is-irked-by.html | Moscow Says It May Balk At Wheat Sale Conditions MOSCOW IS IRKED BY WHEAT TERMS | By Theodore Shabad Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/move-is-to-absolve-soviet.html | Move Is to Absolve Soviet | By Harry Schwartz | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-jacob-jr-has-a-son.html | Mrs Jacob Jr Has a Son | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-mogensen-has-child.html | Mrs Mogensen Has Child | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-nhu-says-trip-bolsters-her-stand.html | MRS NHU SAYS TRIP BOLSTERS HER STAND | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-we-fatherley.html | MRS WE FATHERLEY | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nebraska-session-sifts-credit-law-chaos-follows-court-rule-voiding.html | NEBRASKA SESSION SIFTS CREDIT LAW Chaos Follows Court Rule Voiding Many Contracts | By Donald Janson Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nehru-unknown-in-indian-village-students-survey-uncovers.html | NEHRU UNKNOWN IN INDIAN VILLAGE Students Survey Uncovers Countrysides Hazy Ideas | By Thomas F Brady Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-heart-pump-to-get-early-test-designed-to-counter-shock-after.html | NEW HEART PUMP TO GET EARLY TEST Designed to Counter Shock After Coronary Attacks | By Robert K Plumb Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-iron-method-tried-in-sweden-oxygen-system-is-tested-for.html | NEW IRON METHOD TRIED IN SWEDEN Oxygen System Is Tested for Processing Ore | By Werner Wiskari Special to the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-life-for-ancient-roman-resort-in-israel-of-fine-materials.html | NEW LIFE FOR ANCIENT ROMAN RESORT IN ISRAEL Of Fine Materials Better Than Cows Board Chairman Philadelphia Investors MoneyBack Offer | By Moshe Brilliant | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-rochelle-triumphs-2013-defeat-is-first-for-port-chester.html | New Rochelle Triumphs 2013 Defeat Is First for Port Chester | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-ship-stabilizer-gaining-wide-acceptance-flume-system-uses-tanks.html | New Ship Stabilizer Gaining Wide Acceptance Flume System Uses Tanks Party Filled With Liquid to Prevent Rolling | By George Horne | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newark-hospital-makes-recovery-program-much-improved-under-new.html | NEWARK HOSPITAL MAKES RECOVERY Program Much Improved Under New System | By Milton Honig Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newfoundland-set-to-train-physicians.html | NEWFOUNDLAND SET TO TRAIN PHYSICIANS | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-and-notes-from-the-field-of-travel-started-in-1960-airline.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Started in 1960 AIRLINE WINS STAY LONG ISLAND FERRIES DISCOUNT BLOCKED SKI PREVIEW FLIGHTS TO KEY WEST CANADIAN CASTLE 89 EUROPEAN TRIP ROAD OPENING DELAYED TOUR ADDITION AFRICAN SAFARIS | Leo V Carmody | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-coins-another-number-error-anniversary-medal-nj.html | NEWS OF COINS Another Number Error Anniversary Medal NJ TERCENTENARY EVENTS | By Herbert C Bardes | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-the-rialto-helen-hayes-to-return-actress-agrees-to-appear.html | NEWS OF THE RIALTO HELEN HAYES TO RETURN Actress Agrees to Appear Here in New Work by AE HotchnerItems | By Lewis Funke | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-tv-and-radio-sporting-life.html | NEWS OF TV AND RADIO SPORTING LIFE | By Val Adamslee Green | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newspaper-changes-in-boston-hint-at-struggle-for-survival-shift-in.html | Newspaper Changes in Boston Hint at Struggle for Survival Shift in Command at HeraldTraveler Stirs Report of Possible SaleWoes of Industry Seen Highlighted | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nicaragua-gains-in-cotton-output-increases-are-being-made-at.html | NICARAGUA GAINS IN COTTON OUTPUT Increases Are Being Made at Expense of Coffee | By Paul P Kennedy Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nicklaus-at-205-paces-us-to-tie-spain-and-america-share-canada-cup.html | NICKLAUS AT 205 PACES US TO TIE Spain and America Share Canada Cup Golf Lead Nicklaus Ties for Cup Golf Lead US and Spain Set Team Pace | By Robert Daley Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nuptials-at-harvard-for-mrs-schmelzer.html | Nuptials at Harvard For Mrs Schmelzer | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nuptials-for-pamela-s-rand-and-donald-arthur-dodson.html | Nuptials for Pamela S Rand And Donald Arthur Dodson | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/oecd-concerned-by-vacation-peaks.html | OECD CONCERNED BY VACATION PEAKS | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/on-skis-and-off.html | On Skis And Off | By Harriet Cain | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/one-basic-constant-in-an-inherently-inconstant-world-one-constant.html | One Basic Constant in an Inherently Inconstant World One Constant | By Lindsay Rogers | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/open-house-at-navy-center.html | Open House at Navy Center | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/orange-rally-decides.html | Orange Rally Decides | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/origin-of-life-latest-concepts-of-evolution-are-heard-by-academy-of.html | ORIGIN OF LIFE Latest Concepts of Evolution Are Heard by Academy of Sciences | By William L Laurence | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/our-changing-world.html | Our Changing World | By William A Briesemeister | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paperbacks-in-reviewv.html | Paperbacks In Reviewv | By Hal Bridges | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paraguay-seeks-foreign-capital-geological-survey-planned-for.html | PARAGUAY SEEKS FOREIGN CAPITAL Geological Survey Planned for LandLocked Country | By Foster Hailey | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paris-may-alter-policy-on-london-rapport-is-hinted-as-talks-on.html | PARIS MAY ALTER POLICY ON LONDON Rapport Is Hinted as Talks on Common Market End | By Edward T OToole Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/parkinson-study-joined-by-britain-london-hospital-will-send-victims.html | PARKINSON STUDY JOINED BY BRITAIN London Hospital Will Send Victims Brains Here | By Harold M Schmeck Jr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/personality-magic-touch-in-supermarkets-safeway-chief-has-reversed.html | Personality Magic Touch in Supermarkets Safeway Chief Has Reversed Trend for Profits Magowan Achieves Improved Picture for Big Chain | By Vartanig G Vartan | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/physician-is-fiance-of-lynn-silverstein.html | Physician Is Fiance Of Lynn Silverstein | Murray Tarr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/physician-to-marry-valerie-a-massabni.html | Physician to Marry Valerie A Massabni | AltmanPach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/poems-to-play-langston-hughes-describes-the-genesis-of-his.html | POEMS TO PLAY Langston Hughes Describes the Genesis Of His Tambourines to Glory | By Lewis Nicholshenry Grossmanhenry Grossman | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/poet-actor-paintercabbie-be-a-patron-of-the-arts-tip-your-cabbie.html | Poet Actor PainterCabbie Be a patron of the arts tip your cabbie grandly the man behind the wheel these days may be the next TS Eliot or Picasso or Marlon Brando Poet Painter Cabbie | BY Edward T Ewen | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prague-to-stress-tighter-economy-further-centralization-due-in.html | PRAGUE TO STRESS TIGHTER ECONOMY Further Centralization Due in Farming and Industry | By Paul Underwood Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prelates-uneasy-as-council-lags-pope-may-act-to-speed-up.html | PRELATES UNEASY AS COUNCIL LAGS Pope May Act to Speed Up Proceedings in Rome | By Milton Bracker Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/president-is-asked-to-save-indian-land.html | PRESIDENT IS ASKED TO SAVE INDIAN LAND | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prince-edward-va-race-stand-is-questioned-by-campus-editor.html | Prince Edward Va Race Stand Is Questioned by Campus Editor | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/princeton-defeats-cornell-in-soccer.html | PRINCETON DEFEATS CORNELL IN SOCCER | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/princeton-whips-cornell-51-to-14-tigers-take-ivy-lead-and-win-5th.html | PRINCETON WHIPS CORNELL 51 TO 14 Tigers Take Ivy Lead and Win 5th in RowLandeck Scores 3 Touchdowns Princeton Routs Cornell 5114 And Sets Pace Alone in League | By Frank S Adams Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/production-rises-for-uhf-tuners-fcc-ruling-on-televisioon-sets.html | PRODUCTION RISES FOR UHF TUNERS FCC Ruling on Televisioon Sets Spurs Increase | By James J Nagle | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prof-robert-j-getty.html | PROF ROBERT J GETTY | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/promise-vs-performance-the-party-platforms-on-civil-rights.html | Promise vs Performance The Party Platforms on Civil Rights Contrasted With Positions Now | By Arthur Krock | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/proreds-in-laos-arouse-concern-us-aides-cite-convoys-but-doubt.html | PROREDS IN LAOS AROUSE CONCERN US Aides Cite Convoys but Doubt Major Provocation | By Hedrick Smith Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/puppet-concert-backstage-with-the-obratsov-company-watching.html | PUPPET CONCERT Backstage With the Obratsov Company Watching Manikins Come Alive Its Simple Dancing Puppets | By Harold C Schonberg | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/radcliffe-alumnae-list-stamford-sale.html | Radcliffe Alumnae List Stamford Sale | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rally-is-blocked-in-louisiana-city-threat-of-tear-gas-deters.html | RALLY IS BLOCKED IN LOUISIANA CITY Threat of Tear Gas Deters Negroes in Plaquemine | By John Herbers Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/reed-may-widen-graduate-study-coast-college-weighs-broad-program-of.html | REED MAY WIDEN GRADUATE STUDY Coast College Weighs Broad Program of Higher Degrees | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/relearning-what-permissive-means.html | Relearning What Permissive Means | BY James L Hymes Jr | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/renewal-and-reform.html | Renewal and Reform | By Arthur T Leone | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rhodesia-convicts-nationalist-leader.html | RHODESIA CONVICTS NATIONALIST LEADER | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rightists-accused-in-coast-suit-of-smearing-democrat-as-red-former.html | Rightists Accused in Coast Suit Of Smearing Democrat as Red Former Washington Legislator and Wife Ask 225000She Acknowledges Communist Membership in 193541 | By Lawrence E Davies Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rights-panel-charges-pentagon-abandons-negro-gis-to-slums-pentagon.html | Rights Panel Charges Pentagon Abandons Negro GIs to Slums PENTAGON SCORED ON NEGRO HOUSING | By Nan Robertson Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/riverdale-extends-undefeated-streak.html | RIVERDALE EXTENDS UNDEFEATED STREAK | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/roberta-lieblings-nuptials.html | Roberta Lieblings Nuptials | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/roberta-solomon-to-wed.html | Roberta Solomon to Wed | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ruins-of-palace-emerge-in-crete-us-archeologist-a-partner-in-bronze.html | RUINS OF PALACE EMERGE IN CRETE US Archeologist a Partner in Bronze Age Discovery | By Sanka Knox | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rulers-to-meet-on-sahara-peace-ben-bella-and-king-hassan-accept.html | RULERS TO MEET ON SAHARA PEACE Ben Bella and King Hassan Accept Malis Invitation | By Peter Braestrup Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/runaways-in-reverse-german-japanese-troupes-find-west-coast-ideal.html | RUNAWAYS IN REVERSE German Japanese Troupes Find West Coast Ideal For Two New Features | By Robert Joseph | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rusk-prods-bonn-on-sharing-tasks-speaks-frankly-on-allies-shirking.html | RUSK PRODS BONN ON SHARING TASKS Speaks Frankly on Allies Shirking of Burdens | By Arthur J Olsen Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sally-k-luburg-student-nurse-will-be-a-bride-senior-at-cornellnew.html | Sally K Luburg Student Nurse Will Be a Bride Senior at CornellNew York Fiancee of Dr Hans F Holzapfe | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/salt-lake-nonpartisan-election-is-harbinger-of-utahs-64-vote.html | Salt Lake Nonpartisan Election Is Harbinger of Utahs 64 Vote | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sandwiches-were-pork-or-ham.html | Sandwiches Were Pork or Ham | By Beverly Grunwald | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/santelmangomperz.html | SantelmanGomperz | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sarah-reynolds-smith-graduate-becomes-a-bride-married-in-pittsfield.html | Sarah Reynolds Smith Graduate Becomes a Bride Married in Pittsfield to Nathan Newbury 3d Harvard Alumnus | Special to The New York TimesBradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/savings-bankers-study-their-role-seek-to-counter-gains-by.html | SAVINGS BANKERS STUDY THEIR ROLE Seek to Counter Gains by Commercial Institutions SAVINGS BANKERS STUDY THEIR ROLE | By Edward Cowan | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/see-you-again-in-1980-khrushchev-tells-group.html | See You Again in 1980 Khrushchev Tells Group | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/skiing-outlook-new-england-promises-more-areas-and-steppedup.html | SKIING OUTLOOK New England Promises More Areas And SteppedUp Safeguards Helping Private Operators New Legislation | By Michael Strauss | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/socialist-split-looming-in-italy-left-branch-threatens-to-quit.html | SOCIALIST SPLIT LOOMING IN ITALY Left Branch Threatens to Quit Party Over Coalition | By Arnold Cortesi Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/solti-swings-from-pit-to-podium.html | SOLTI SWINGS FROM PIT TO PODIUM | By Howard Klein | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/some-russians-want-to-write-as-they-please-to-write-as-they-please.html | Some Russians Want to Write as They Please To Write as They Please | By Marc Slonim | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-bars-race-with-us-to-land-men-on-the-moon-khrushchev.html | SOVIET BARS RACE WITH US TO LAND MEN ON THE MOON Khrushchev Statement Also Rules Out a Joint Effort Suggested by Kennedy SOVIET RULES OUT RACE TO THE MOON | By United Press International | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-bitter-as-erhard-echoes-adenauer-on-east.html | Soviet Bitter as Erhard Echoes Adenauer on East | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-is-testing-new-curriculum-it-gears-siberian-school-to.html | SOVIET IS TESTING NEW CURRICULUM It Gears Siberian School to Mathematically Gifted | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/spains-miners-lose-military-exemption.html | SPAINS MINERS LOSE MILITARY EXEMPTION | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/spencer-potters-have-son.html | Spencer Potters Have Son | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/staples-is-victor-6th-time-in-row.html | STAPLES IS VICTOR 6TH TIME IN ROW | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/starkgoldstein.html | StarkGoldstein | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/state-aflcio-scores-governors-attack-on-chief-rockefeller-at.html | State AFLCIO Scores Governors Attack on Chief Rockefeller at Convention Criticizes Corbett for Not Consulting Him Vote Condemns Speech GOVERNOR SCORED AT LABOR MEETING | By Damon Stetson Special To the New York Timesthe New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/steel-industry-sees-a-warning-holds-price-study-indicates.html | STEEL INDUSTRY SEES A WARNING Holds Price Study Indicates Government Is Keeping Eye on Producers ROUTINE DATA SOUGHT Flurry of Panic Subsides as the Administrations Plans Appear Clearer STEEL INDUSTRY SEES A WARNING | By John M Lee | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/stella-versus-stella-aspects-of-his-talent-in-a-retrospective-at.html | STELLA VERSUS STELLA Aspects of His Talent In a Retrospective At the Whitney | By John Canaday | RE0000539263 | 1991-08-05 | B00000070800 |

| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/streak-ends-at-15-crimson-registers-all-its-points-in-second-half.html | STREAK ENDS AT 15 Crimson Registers All Its Points in Second Half Before 38000 HARVARD CHECKS DARTMOUTH 1713 | By Lincoln A Werden Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/submarine-tests-a-navigation-aid-sun-or-moon-radio-signals-used-by.html | SUBMARINE TESTS A NAVIGATION AID Sun or Moon Radio Signals Used by Polaris Device | By John C Devlin | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/supper-at-plaza-nov-25-will-aid-an-opera-group-concert-association.html | Supper at Plaza Nov 25 Will Aid An Opera Group Concert Association to Apply Proceeds to New Production | Whitestone | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/surgeon-suggests-hearing-tests-may-help-to-diagnose-heart-ills.html | Surgeon Suggests Hearing Tests May Help to Diagnose Heart Ills | By Robert E Tomasson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/susan-barker-married.html | Susan Barker Married | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/susan-gutman-centenary-60-to-be-a-bride-betrothed-to-ronald-m.html | Susan Gutman Centenary 60 To Be a Bride Betrothed to Ronald M Schwartz a Lawyer Spring Nuptials | Special to The New York TimesIngJohn | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/suzanne-rodin-cornell-student-will-be-married-masters-candidate-is.html | Suzanne Rodin Cornell Student Will Be Married Masters Candidate Is Engaged to Edward Burak of Syracuse | Special to The New York TimesBradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tarrytown-to-hear-russians.html | Tarrytown to Hear Russians | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/temporary-truce-is-reported-in-european-refrigerator-war.html | Temporary Truce Is Reported In European Refrigerator War | The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/test-question-achievement-examination-viewed-as-faulty-college.html | TEST QUESTION Achievement Examination Viewed As Faulty College Yardstick | By Fred M Hechinger | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-berlin-story.html | THE BERLIN STORY | By Eric Burgerbert AndrewsfriedmanAbelesbert Andrews | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-business-of-a-game.html | The Business of a Game | By Rex Lardner | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-case-for-bureaucracy-a-participant-in-the-business-of.html | The Case for Bureaucracy A participant in the business of government finds six widespread myths associated with the word and concludes that at isnt so dirty after all The Case For Bureaucracy | By Harlan Cleveland | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-french-paysan-is-angry-a-fixture-of-the-traditional-landscape.html | The French Paysan Is Angry A fixture of the traditional landscape of France the small farmer is learning his time has run outand he resents it The French Paysan Is Angry | BY Edward Higbee | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-ghosts-that-flicker-in-the-brain-rise-up-to-startle-and.html | The Ghosts That Flicker in the Brain Rise Up to Startle and Surprise Us | By John Moore | RE0000539263 | 1991-08-05 | B00000070800 |

| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-heros-inner-life-was-a-nightmare.html | The Heros Inner Life Was a Nightmare | By Al Rowse | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-hub-is-boston-the-hub.html | The Hub Is Boston The Hub | By Herbert A Kenny | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-many-moods-of-josef-krips-philharmonics-current-guest-conductor.html | THE MANY MOODS OF JOSEF KRIPS PHILHARMONICS CURRENT GUEST CONDUCTOR | Fred Fehl | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-merchants-view-warm-weather-depressing-volume-some-stores-turn.html | The Merchants View Warm Weather Depressing Volume Some Stores Turn to Imaginative Ads | By William M Freeman | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-need-is-to-see-the-brother-beneath-the-adversary-the-need-is-to.html | The Need Is to See the Brother Beneath the Adversary The Need Is to See | By Erwin D Canham | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-not-so-humble-meat-loaf.html | The Not So Humble Meat Loaf | BY Craig Claiborne | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-readers-digest-will-build-in-japan.html | THE READERS DIGEST WILL BUILD IN JAPAN | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-tired-and-misused-the-vigorous-and-colorful.html | The Tired and Misused the Vigorous and Colorful | By John T Winterich | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-week-in-finance-stocks-decline-on-steel-price-study-then-turn.html | The Week in Finance Stocks Decline on Steel Price Study Then Turn About on Chrysler Actions WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-west-debates-the-great-growth-issue-the-west-debates-the-great.html | The West Debates The Great Growth Issue The West Debates the Great Growth Issue | BY Barbara Ward | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-word-in-peking.html | The Word in Peking | By Irving Yucheng Lo | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-world-of-music-philharmonic-to-honor-bruckner-next-season-with.html | THE WORLD OF MUSIC Philharmonic to Honor Bruckner Next Season With Cycle of His Works HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-world-of-stamps-canada-goose-remains-in-the-regular-series-rail.html | THE WORLD OF STAMPS Canada Goose Remains In the Regular Series RAIL CENTENARY WINNERS SPECIAL ASSISTANT SCIENCE SOJEX POST CARD SHOW NOVEMBER FIRST DAYS | By David Lidman | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/their-day-in-court-two-celebrated-cases-are-revived-in-trial-by.html | THEIR DAY IN COURT Two Celebrated Cases Are Revived in Trial by Drama With Only One Surviving Verdict of Public RECENT OPENINGS | By Howard Taubman | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/then-prosperity-joined-the-union-then-prosperity-joined-the-union.html | THEN PROSPERITY JOINED THE UNION Then Prosperity Joined the Union | By A H Raskin | RE0000539263 | 1991-08-05 | B00000070800 |

| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/things-past.html | Things Past | By Stuart Preston | RE0000539263 | 1991-08-05 | B00000070800 |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/to-preserve-the-twopasty-system-to-rise-of-the-radical-right-says-a.html | To Preserve the TwoPasty System To rise of the radical right says a Republican Senator threatens changes in the character of his party which could alter American politics as a whole | BY Jacob K Javitsthe TwoParty System | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/topic-writing-authors-day-which-falls-on-friday-calls-to-mind-a-few.html | Topic Writing Authors Day which falls on Friday calls to mind a few appropriate remarks | Compiled by Edward F Murphy | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tracing-daniel-boones-footsteps-in-kentucky-along-the-trace-theater.html | TRACING DANIEL BOONES FOOTSTEPS IN KENTUCKY Along the Trace Theater Relics Site of Tragedy Early Pioneer Out of the Hills Ironworks Furnace | By Wilma Dykemankentucky Department of Public Relations | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trade-fair-opened-in-peru.html | Trade Fair Opened in Peru | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trade-with-china-sought-by-france-diplomatic-ties-to-wait-mission.html | TRADE WITH CHINA SOUGHT BY FRANCE Diplomatic Ties to Wait Mission Visits Peking | By Henry Giniger Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tufts-picks-funddrive-head.html | Tufts Picks FundDrive Head | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/twist-straightens-up-reds-inept-workers.html | Twist Straightens Up Reds Inept Workers | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/u-of-alaska-case-interests-aclu-biologists-ouster-is-linked-to.html | U OF ALASKA CASE INTERESTS ACLU Biologists Ouster Is Linked to Report for AEC | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/un-committee-seeks-methods-to-help-assembly-speed-work.html | UN Committee Seeks Methods To Help Assembly Speed Work | By Cleve Mathews Special to the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/union-wins-1413-from-jefferson-late-touchdown-pass-and-vitolos.html | UNION WINS 1413 FROM JEFFERSON Late Touchdown Pass and Vitolos Conversion Decide | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/units-of-account-are-being-pushed-by-belgian-banks-europe-pushing.html | Units of Account Are Being Pushed By Belgian Banks EUROPE PUSHING UNIT OF ACCOUNT | By Edward T OToole Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unlisted-stocks-show-advances-trading-volume-increases-index-up-176.html | UNLISTED STOCKS SHOW ADVANCES Trading Volume Increases Index Up 176 Points | By William D Smith | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unorthodox-hall-berlins-new-one-with-arenastyle-seating-opened-in.html | UNORTHODOX HALL Berlins New One With ArenaStyle Seating Opened in Festival Weeks | By Everett Helmthe New York Times BY WILLIAM ECKENBERG | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unsecretive-report-on-the-cia.html | Unsecretive Report On the CIA Unsecretive Report on the CIA | BY Ben H Bagdikian | RE0000539263 | 1991-08-05 | B00000070800 |

| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-atomic-exhibit-ends-in-yugoslavia.html | US ATOMIC EXHIBIT ENDS IN YUGOSLAVIA | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-due-to-offer-saigon-food-deal-curb-on-aid-held-unaffected-by.html | US DUE TO OFFER SAIGON FOOD DEAL Curb on Aid Held Unaffected by Compassionate Move | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-educators-tour-schools-in-sweden.html | US EDUCATORS TOUR SCHOOLS IN SWEDEN | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-has-key-role-in-dramas-at-sea-operation-on-boy-is-typical-of.html | US HAS KEY ROLE IN DRAMAS AT SEA Operation on Boy Is Typical of Public Health Services | By Joseph Carter | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-said-to-seek-truce-in-yemen-pressure-in-saudi-arabia-is.html | US SAID TO SEEK TRUCE IN YEMEN Pressure in Saudi Arabia Is Indicated to Halt Strife | By Dana Adams Schmidt Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-ship-program-for-lakes-sought-carrier-fleet-officials-ask-steps.html | US SHIP PROGRAM FOR LAKES SOUGHT Carrier Fleet Officials Ask Steps to Spur Activity | By Werner Bamberger | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-trains-corps-in-mekong-delta-selfdefense-units-intended-for.html | US TRAINS CORPS IN MEKONG DELTA SelfDefense Units Intended for Tough Rural Warfare | By Seth S King Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/vermonts-varied-attack-crushes-norwich-27-to-0.html | Vermonts Varied Attack Crushes Norwich 27 to 0 | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-in-saigon-tactics-of-enemy-and-political-pressures-on-army.html | VIEW IN SAIGON Tactics of Enemy and Political Pressures on Army Pose Major Problems | By David Halberstam Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-in-washington-tougher-line-is-needed-to-end-saigons-political.html | VIEW IN WASHINGTON Tougher Line Is Needed To End Saigons Political Repressions | By Max Frankel Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/walls-and-ceilings-plaster-is-used-for-filling-large-holes.html | WALLS AND CEILINGS Plaster Is Used for Filling Large Holes | By Bernard Gladstonebernard Gladstone | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/walter-a-schubert-sr-69-telephone-company-aide.html | Walter A Schubert Sr 69 Telephone Company Aide | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/washington-how-to-find-out-whats-up-in-the-campaign.html | Washington How to Find Out Whats Up in the Campaign | By James Reston | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wendy-burnham-engaged-to-wed-dr-robert-kaye-nyu-alumna-fiancee-of.html | Wendy Burnham Engaged to Wed Dr Robert Kaye NYU Alumna Fiancee of an Interne at Jersey City Medical Center | Bradford Bachrach | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wesleyan-31-soccer-victor.html | Wesleyan 31 Soccer Victor | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wh-moulton-fiance-of-miss-gail-wingate.html | WH Moulton Fiance Of Miss Gail Wingate | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/what-might-have-been.html | What Might Have Been | By C Northcote Parkinson | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wheat-ship-rates-vex-white-house-russians-balk-declaring-fees-are.html | WHEAT SHIP RATES VEX WHITE HOUSE Russians Balk Declaring Fees Are Discriminatory | By William M Blair Special To the New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/william-e-reeve-91-sold-30-million-in-insurance.html | William E Reeve 91 Sold 30 Million in Insurance | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wisconsin-u-buying-site-in-milwaukee.html | WISCONSIN U BUYING SITE IN MILWAUKEE | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wood-field-and-stream-new-florida-refuge-will-guarantee-a-future.html | Wood Field and Stream New Florida Refuge Will Guarantee a Future for the Key Deer | By Oscar Godbout | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ymca-names-top-staff-aide.html | YMCA Names Top Staff Aide | Special to The New York TimesBamberger Studios | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/youth-job-program-is-hailed-in-capital.html | YOUTH JOB PROGRAM IS HAILED IN CAPITAL | Special to The New York Times | RE0000539263 | 1991-08-05 | B00000070800 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/250-cars-a-week-abandoned-here-city-opens-3-new-pounds-to-handle.html | 250 CARS A WEEK ABANDONED HERE City Opens 3 New Pounds to Handle Stripped Wrecks | By Bernard Stengren | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/33-city-agencies-ask-107-billion-60-cut-ordered-capital-budget.html | 33 CITY AGENCIES ASK 107 BILLION 60 CUT ORDERED Capital Budget Request for 196465 Is Highest Ever Made for New Money HEARINGS START TODAY Schools Seek 238 Million 4 Million Less Than in an 8Month Period | By Clayton Knowles | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/6-apartheid-foes-live-in-isolation-banned-party-heads-shun-even.html | 6 APARTHEID FOES LIVE IN ISOLATION Banned Party Heads Shun Even Family Gatherings | By Robert Conley Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/87-unions-planning-strike-in-sao-paulo.html | 87 UNIONS PLANNING STRIKE IN SAO PAULO | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/advertising-quaker-oats-shifts-agencies-japan-expansion.html | Advertising Quaker Oats Shifts Agencies Japan Expansion | By Peter Bart | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/antique-lace-a-specialty-of-shop-on-madison-ave-surrounded-by-lace.html | Antique Lace a Specialty Of Shop on Madison Ave Surrounded by Lace | By Lisa Hammel | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/apollo-project-in-trouble-us-lunar-plan-may-be-slowed.html | Apollo Project in Trouble US LUNAR PLAN MAY BE SLOWED | By John W Finney Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/at-stations-taxi-race-is-to-the-swift.html | At Stations Taxi Race Is to the Swift | By Martin Tolchin | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ben-bella-leaves-today.html | Ben Bella Leaves Today | By Peter Braestrup Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/benhima-clarifies-charge.html | Benhima Clarifies Charge | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/big-lift-shows-air-army-is-near-officials-say-test-stresses-new.html | BIG LIFT SHOWS AIR ARMY IS NEAR Officials Say Test Stresses New Global Mobility | By Jack Raymond Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/big-money-no-aid-goldwater-says-declares-rightwing-wealth-does-not.html | BIG MONEY NO AID GOLDWATER SAYS Declares RightWing Wealth Does Not Reach Him | By Joseph A Loftus Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/blood-pump-used-in-heart-victim-doctor-says-plastic-device-tried-on.html | BLOOD PUMP USED IN HEART VICTIM Doctor Says Plastic Device Tried on Dogs Kept a Man Alive 4 Days DAMAGE TO BRAIN FATAL But Surgeon Says Cardiac Condition Got Better After the Implant | By Robert K Plumb Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/books-of-the-times-the-dictator-who-hated-nobody.html | Books Of The Times The Dictator Who Hated Nobody | By Orville Prescott | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/brazil-clutched-in-a-relentless-inflationary-spiral-few-convinced.html | Brazil Clutched in a Relentless Inflationary Spiral Few Convinced That New Programs Can Assist Economy | By Mj Rossant | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bridge-metropolitan-tourney-ends-with-teamoffour-contests.html | Bridge Metropolitan Tourney Ends With TeamofFour Contests | By Albert H Morehead | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/british-auto-makers-get-560-million-in-orders.html | British Auto Makers Get 560 Million in Orders | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ceylon-reds-expel-a-leader.html | Ceylon Reds Expel a Leader | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chandler-kicks-four-field-goals-jim-brown-held-to-40-yards-in-9.html | CHANDLER KICKS FOUR FIELD GOALS Jim Brown Held to 40 Yards in 9 RunsGiants Score First 7 Times on Offense | By William N Wallace Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chess-old-chess-dicta-never-die-they-dont-even-fade-away.html | Chess Old Chess Dicta Never Die  They Dont Even Fade Away | By Al Horowitz | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/clark-wins-gran-premio-of-mexico-brabham-second-in-202mile-race-t.html | Clark Wins Gran Premio of Mexico BRABHAM SECOND IN 202MILE RACE t Only 10 of the 21 Starters Complete Event Surtees Drops Out on 22d Lap | By Frank M Blunk Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/congress-faces-crucial-decision-on-civil-rights-house-panel-acts.html | CONGRESS FACES CRUCIAL DECISION ON CIVIL RIGHTS House Panel Acts This Week on Drive to Soften Bill  Senate to Debate Aid | By Anthony Lewis Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/construction-at-ithaca-college.html | Construction at Ithaca College | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/contest-intense-for-fdic-post-golembe-and-randall-lead-field-for.html | CONTEST INTENSE FOR FDIC POST Golembe and Randall Lead Field for Republican Seat on Agencys Board BOTH GETTING SUPPORT StateChartered Banks Are Seeking Stronger Voice to Represent Views | By Eileen Shanahan Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cookbook-on-review-recipes-using-wines-come-from-west.html | Cookbook On Review Recipes Using Wines Come From West | By Nan Ickeringill | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/copenhagen-sets-london-bond-sale-city-to-raise-14-million-through.html | COPENHAGEN SETS LONDON BOND SALE City to Raise 14 Million Through British Group | By Clyde H Farnsworth Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/crew-of-3-runs-antarctic-base-smallest-us-post-in-region-provides.html | CREW OF 3 RUNS ANTARCTIC BASE Smallest US Post in Region Provides Weather Data | By Allyn Baum Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dance-martha-graham-ends-season-circe-secular-games-and-judith.html | Dance Martha Graham Ends Season Circe Secular Games and Judith Offered | By Allen Hughes | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/december-wedding-for-lynda-stucker.html | December Wedding For Lynda Stucker | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/decontrol-urged-for-liquor-prices-study-says-repeal-of-state-law.html | DECONTROL URGED FOR LIQUOR PRICES Study Says Repeal of State Law Could Lower Retail Costs 1 a Bottle | By Samuel Kaplan | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ellen-kraft-is-bride-of-robertweinstein.html | Ellen Kraft Is Bride Of RobertWeinstein | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/excerpts-from-rusks-frankfurt-talk-on-alliance-courage-to-press.html | Excerpts From Rusks Frankfurt Talk on Alliance Courage to Press Forward | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/executive-takes-pride-in-his-old-houses-mixing-traditional-and.html | Executive Takes Pride in His Old Houses Mixing Traditional and Modern Styles Is Theme of Decor | By Jeanne Molli Special To the New York Times Paris | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/factfinder-in-vietnam-abdul-rahman-pazhwak.html | FactFinder in Vietnam Abdul Rahman Pazhwak | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/foreign-affairs-middleaged-revolution-nasser.html | Foreign Affairs MiddleAged Revolution Nasser | By Cl Sulzberger | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/foreign-students-see-college.html | Foreign Students See College | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/four-oil-concerns-expand-lake-maracaraibo-studies.html | Four Oil Concerns Expand Lake Maracaraibo Studies | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/frostbite-sailing-put-off.html | Frostbite Sailing Put Off | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/funds-announce-studies-of-arts-surveys-by-rockefeller-and-20th.html | FUNDS ANNOUNCE STUDIES OF ARTS Surveys by Rockefeller and 20th Century Groups Set | By Milton Esterow | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/good-neighbors-face-scrap-heap-the-argentina-brazil-and-uruguay-put.html | GOOD NEIGHBORS FACE SCRAP HEAP The Argentina Brazil and Uruguay Put Up for Sale | By Werner Bamberger | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/goulart-asks-stricter-policy-on-outflow-of-foreign-profits.html | Goulart Asks Stricter Policy On Outflow of Foreign Profits | By Juan de Onis Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/gov-hughes-lauds-bnai-brith-group.html | GOV HUGHES LAUDS BNAI BRITH GROUP | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/greece-imposes-restrictions-on-redbloc-aides-travel.html | Greece Imposes Restrictions On RedBloc Aides Travel | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/humphrey-asks-trade-review-to-expand-us-sales-to-soviet-humphrey.html | Humphrey Asks Trade Review To Expand US Sales to Soviet HUMPHREY ASKS REVIEW OF TRADE | By Irving Spiegel Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/icecream-weather-embraces-city-in-its-hotchestnut-season-optimism.html | IceCream Weather Embraces City in Its HotChestnut Season Optimism Prevails | By Fred Powledge | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/iona-prep-pass-ties-chaminade-at-1414-carry-back-starts-tomorrow.html | IONA PREP PASS TIES CHAMINADE AT 1414 Carry Back Starts Tomorrow | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/james-f-herald.html | JAMES F HERALD | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/jesuit-begins-fast-to-protest-pornography-sales-to-children.html | Jesuit Begins Fast to Protest Pornography Sales to Children | By George Dugan | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/joan-lee-capelin-is-married-here-to-david-paul-helpern.html | Joan Lee Capelin Is Married Here to David Paul Helpern | Bradford Bachrach | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/khrushchevs-signals-remarks-indicate-shift-in-spending-and-added.html | Khrushchevs Signals Remarks Indicate Shift in Spending And Added Pressures on Red China | By Henry Tanner Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/leading-elevens-victimized-again-wisconsin-dartmouth-and.html | LEADING ELEVENS VICTIMIZED AGAIN Wisconsin Dartmouth and Northwestern Join Those Beaten by Underdogs | By Allison Danzig | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/letters-to-the-times-amendment-four-backed-authority-on-municipal.html | Letters to The Times Amendment Four Backed Authority on Municipal Affairs Sees Chance for More Home Rule | W BERNARD RICHLAND | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/little-rams-bow-to-brooklyn-prep-fordham-prep-suffers-its-first.html | LITTLE RAMS BOW TO BROOKLYN PREP Fordham Prep Suffers Its First Loss of Year 186 | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/long-dress-preferred-by-hostess-and-guests-simple-styles-preferred.html | Long Dress Preferred By Hostess and Guests Simple Styles Preferred | By Bernadine Morris | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/louis-h-silver-61-chicago-hotel-man.html | LOUIS H SILVER 61 CHICAGO HOTEL MAN | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/macmillan-quits-hospital-quietly-all-the-fanfare-centers-on-new.html | MACMILLAN QUITS HOSPITAL QUIETLY All the Fanfare Centers on New Prime Minister | By James Feron Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/marnee-kels-is-married.html | Marnee Kels Is Married | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mdonald-tallies-2-chicago-goals-hull-and-mckenzie-also-net-before.html | MDONALD TALLIES 2 CHICAGO GOALS Hull and McKenzie Also Net Before 15616 Marshall Scores for New York | By William J Briordy | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/meet-tad-mosel-the-film-writer-he-finds-technique-differs-from-that.html | MEET TAD MOSEL THE FILM WRITER He Finds Technique Differs From That of TV or Stage | By Murray Schumach Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/meeting-on-coups-assured-in-oas.html | MEETING ON COUPS ASSURED IN OAS | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-kirkland-becomes-bride-of-navy-officer-married-in-cold-spring.html | Miss Kirkland Becomes Bride Of Navy Officer Married in Cold Spring Harbor to Lieut John HL Bingham | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-rosenberg-captures-laurels-in-horse-show.html | Miss Rosenberg Captures Laurels in Horse Show | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/moroccans-trap-attacking-force-of-200-at-oasis-king-then-checks.html | MOROCCANS TRAP ATTACKING FORCE OF 200 AT OASIS King Then Checks Advance on Algerians Rulers Due to Meet Tomorrow | By Peter Gross Special to the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/moslem-critics-bow-to-karachi-pressure-forces-reversal-of-stand-on.html | MOSLEM CRITICS BOW TO KARACHI Pressure Forces Reversal of Stand on Kashmir | By Jacques Nevard Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-julius-gerendasy.html | MRS JULIUS GERENDASY | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-nathan-dasheff.html | MRS NATHAN DASHEFF | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/museum-evokes-life-of-frontier-enlarged-gilcrease-institute-is.html | MUSEUM EVOKES LIFE OF FRONTIER Enlarged Gilcrease Institute Is Dedicated in Tulsa | By Stuart Preston Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nenni-supported-by-key-socialist-exfoe-backs-participation-in.html | NENNI SUPPORTED BY KEY SOCIALIST ExFoe Backs Participation in Italian Coalition Regime | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/new-dolls-are-designed-with-intellectual-in-mind.html | New Dolls Are Designed With Intellectual in Mind | The New York Times Studio by Gene Maggio | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nielsens-show-a-loss-for-cbs-network-leads-on-4-nights-but-nbc-and.html | NIELSENS SHOW A LOSS FOR CBS Network Leads on 4 Nights but NBC and ABC Gain | By Jack Gould | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nigerian-is-opposed-to-un-expulsions.html | NIGERIAN IS OPPOSED TO UN EXPULSIONS | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/no-progress-seen-on-harlem-jobs-impasse-on-hospital-annex-cots.html | NO PROGRESS SEEN ON HARLEM JOBS Impasse on Hospital Annex Cots 500850 a Day | By Alexander Burnham | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/observer.html | Observer | RUSSELL BAKER | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/opera-dialogues-and-capriccio-san-francisco-offers-rarely-seen.html | Opera Dialogues and Capriccio San Francisco Offers Rarely Seen Works | By Harold C Schonberg Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/outlook-cloudy-for-steel-orders-some-mills-expect-gains-others.html | OUTLOOK CLOUDY FOR STEEL ORDERS Some Mills Expect Gains Others Predict Declines | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/paul-c-fredericks-jr.html | PAUL C FREDERICKS JR | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/personal-finance-shopping-for-auto-credit-amount-reduced.html | Personal Finance Shopping for Auto Credit Amount Reduced | By Joseph C Ingraham | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/phoenix-changes-opening-feature-play-by-james-saunders-to-have.html | PHOENIX CHANGES OPENING FEATURE Play by James Saunders to Have Premiere Nov 25 | By Sam Zolotow | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/plainfield-negroes-protest-photographing-of-pickets.html | Plainfield Negroes Protest Photographing of Pickets | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/politics-losing-its-rural-flavor-on-staten-island-new-bridge.html | Politics Losing Its Rural Flavor on Staten Island New Bridge Helping to Widen Outlook of Candidates 4 in Race for 2 Council Seats | By Paul L Montgomery | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/portuguese-ballot-in-parish-elections.html | PORTUGUESE BALLOT IN PARISH ELECTIONS | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/preferment-for-negroes-is-sought-by-board-here-panel-on-human.html | Preferment for Negroes Is Sought by Board Here Panel on Human Rights Cites Jobs and Housing  Plan Called Illegal | By Sydney H Schanberg | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/premier-details-soviet-position-blends-coexistence-stand-with.html | PREMIER DETAILS SOVIET POSITION Blends Coexistence Stand With AntiColonial Views | By Harry Schwartz | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/random-notes-from-all-over-home-strikes-back-at-satirist-joshes.html | Random Notes From All Over Home Strikes Back at Satirist Joshes Opponent From TVs Week That Was Show  Kennedy Makes Mark | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/reno-ranches-divorce-havens-for-rich-42-days-of-privacy-for-wife.html | Reno Ranches Divorce Havens for Rich 42 Days of Privacy for Wife Can Cost Husband 2000 | By Charlotte Curtis Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rent-plan-weighted-for-poorer-tenant-is-opposed-by-state-tenantaid.html | Rent Plan Weighted For Poorer Tenant Is Opposed by State TENANTAID PLAN OPPOSED BY STATE | By Lawrence OKane | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/riot-police-attack-a-dominican-rally.html | RIOT POLICE ATTACK A DOMINICAN RALLY | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rusk-bids-europe-unite-and-widen-role-in-defense-hints-in-frankfurt.html | RUSK BIDS EUROPE UNITE AND WIDEN ROLE IN DEFENSE Hints in Frankfurt That US Might Forgo Veto on Use of Fleets Atomic Arms ERHARD JOINS IN APPEAL Sees Common Market as Hub of Strong Alliance  Gen Marshall Honored | By Arthur J Olsen Special to the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sailors-working-as-nurses-aides-medical-corpsmen-fill-in-at.html | SAILORS WORKING AS NURSES AIDES Medical Corpsmen Fill In at FlowerFifth Avenue During Time Off | By Natalle Jaffe | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/seafloor-cable-to-gauge-shocks-permanent-seismograph-to-be-placed.html | SEAFLOOR CABLE TO GAUGE SHOCKS Permanent Seismograph to Be Placed Under Pacific | By Harold M Schmeck Jr | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sheep-dog-chosen-over-836-rivals-100pound-animal-goes-to-sixth.html | SHEEP DOG CHOSEN OVER 836 RIVALS 100Pound Animal Goes to Sixth Working Group to Qualify for the Final | By John Rendel | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/simulated-atomic-blast-set-off-on-li-by-navy.html | Simulated Atomic Blast Set Off on LI by Navy | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/south-africa-fences-borders-to-shield-cattle-from-disease.html | South Africa Fences Borders To Shield Cattle From Disease | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/soviet-aims-at-linkup-rocket-power-a-factor.html | Soviet Aims at LinkUp Rocket Power a Factor | By Richard Witkin | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/spacewoman-says-others-will-fly-maybe-with-men.html | Spacewoman Says Others Will Fly Maybe With Men | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/spanish-bishop-asks-political-evolution.html | SPANISH BISHOP ASKS POLITICAL EVOLUTION | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sports-of-the-times-triumph-for-air-power.html | Sports of The Times Triumph for Air Power | By Arthur Daley | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/state-publishes-data-on-banking-report-is-first-of-9-studies-by.html | STATE PUBLISHES DATA ON BANKING Report Is First of 9 Studies by Legislative Panel | By Edward Cowan | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/stiffer-code-of-ethics-state-lawmakers-wary-as-they-ponder-rules.html | Stiffer Code of Ethics State Lawmakers Wary as They Ponder Rules Changes on Conflicts of Interest | By Layhmond Robinson | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/stocks-in-london-continue-to-rise-courtaulds-and-dunlop-earnings.html | STOCKS IN LONDON CONTINUE TO RISE Courtaulds and Dunlop Earnings Big Factor | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-weeks-vote-in-the-senate-the-senate.html | The Weeks Vote In the Senate The Senate | Compiled by Congressional Quarterly | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/theater-country-boy-tragedy-in-yiddish-is-revived-with-music.html | Theater Country Boy Tragedy in Yiddish Is Revived With Music | By Richard F Shepard | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/thomas-f-berkery-expolice-officer.html | THOMAS F BERKERY EXPOLICE OFFICER | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/two-reported-dead.html | Two Reported Dead | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/union-says-state-lags-on-incomes-teamsters-report-disputes.html | UNION SAYS STATE LAGS ON INCOMES Teamsters Report Disputes Rockefeller Estimates | By Douglas Dales Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/uns-itinerary-in-use-in-saigon-guidance-by-regime-ends-buddhist-is.html | UNS ITINERARY IN USE IN SAIGON Guidance by Regime Ends  Buddhist Is Suicide | By Seth S King Special To the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-payments-woes-seen-eased-by-overseas-operations-in-oil-goulart.html | US Payments Woes Seen Eased By Overseas Operations in Oil Goulart Asks Stricter Policy On Outflow of Foreign Profits | By Edwin L Dale Jr Special to the New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-urged-to-act-on-arab-refugees-arden-house-meeting-calls-for.html | US URGED TO ACT ON ARAB REFUGEES Arden House Meeting Calls for Mideast Repatriation | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/venezuela-rebel-camp-raided.html | Venezuela Rebel Camp Raided | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/william-p-loonie.html | WILLIAM P LOONIE | Special to The New York Times | RE0000539262 | 1991-08-05 | B00000070798 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/12-monarchists-quit-campaign-in-madrid.html | 12 MONARCHISTS QUIT CAMPAIGN IN MADRID | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/2-parties-soften-civil-rights-bill-key-test-today-administration-an.html | 2 PARTIES SOFTEN CIVIL RIGHTS BILL KEY TEST TODAY Administration and Leaders of House GOP Join in Drafting New Version HALLECK HELPS EFFORT Outcome of Committee Vote Is in Doubt Revised Plan Retains an FEPC | By Anthony Lewis Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/3-nations-break-ceylon-pacts.html | 3 Nations Break Ceylon Pacts | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/60-medical-plan-for-aging-scored-kerrmills-act-ineffective-senate.html | 60 MEDICAL PLAN FOR AGING SCORED KerrMills Act Ineffective Senate Panel Charges | By Marjorie Hunter Special to the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/8-neutrals-delay-un-atom-accord-balk-at-ussoviet-wording-to-avert.html | 8 NEUTRALS DELAY UN ATOM ACCORD Balk at USSoviet Wording to Avert Inspection Issue in Talks on Test Ban | By Kathleen Teltsch Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/80000-more-fans-have-seen-games-foss-reports-29-rise-in-dollar.html | 80000 MORE FANS HAVE SEEN GAMES Foss Reports 29 Rise in Dollar Volume for Loop  Jets Will Lose Money | By Lincoln A Werden | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/advertising-athletes-in-antismoking-drive.html | Advertising Athletes in Antismoking Drive | By Peter Bart | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/aid-bill-attacked-in-senate-debate-morse-calls-plan-wasteful-but.html | AID BILL ATTACKED IN SENATE DEBATE Morse Calls Plan Wasteful but Fulbright Defends It | By Felix Belair Jr Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/aluminum-plant-to-be-dedicated-conalco-opens-20000000-installation.html | ALUMINUM PLANT TO BE DEDICATED Conalco Opens 20000000 Installation in Tennessee | By John M Lee | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/alumnae-group-plans-art-tour-of-4-collections-sunday-visits-to-help.html | Alumnae Group Plans Art Tour Of 4 Collections Sunday Visits to Help Scholarships for Mount Holyoke | Bela Cseh | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/appeal-by-rusk-praised-in-bonn-but-his-criticism-of-allied-effort.html | APPEAL BY RUSK PRAISED IN BONN But His Criticism of Allied Effort Is Questioned | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/arthur-s-boege-66-bank-vice-president.html | ARTHUR S BOEGE 66 BANK VICE PRESIDENT | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/average-us-bill-rates-edge-off-at-treasurys-weekly-auction.html | Average US Bill Rates Edge Off At Treasurys Weekly Auction | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/baker-inquiry-is-asked-if-german-womans-ouster-by-us-involved.html | Baker Inquiry Is Asked if German Womans Ouster by US Involved Security Inquiry to Open | By Cabell Phillips Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/berthold-of-baden-held-german-title.html | BERTHOLD OF BADEN HELD GERMAN TITLE | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/blue-chips-nudge-indexes-to-peaks-records-are-set-by-most-averages.html | BLUE CHIPS NUDGE INDEXES TO PEAKS Records Are Set by Most Averages but Declines Outnumber Advances 573 ISSUES OFF 497 UP Trading Is Heavy 279 of Volume Traced to 15 Most Active Stocks | By Gene Smith | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/books-of-the-times-it-was-wheel-ruts-not-laws-that-opened-the-west.html | Books of The Times It Was Wheel Ruts Not Laws That Opened the West | By Charles Poore | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/boycott-empties-crowded-school-pupils-kept-out-to-protest-delay-in.html | BOYCOTT EMPTIES CROWDED SCHOOL Pupils Kept Out to Protest Delay in New Building | By Leonard Buder | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/brazilian-ills-hamper-foreign-investment-dealings-with-other.html | Brazilian Ills Hamper Foreign Investment Dealings With Other Nations Worsening as Debts Mount | By Mj Rossant | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/bridge-new-trophy-honoring-weiss-offered-for-tournament-here.html | Bridge New Trophy Honoring Weiss Offered for Tournament Here | By Albert H Morehead | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/britain-unveils-disputed-bomber-ends-secrecy-as-australia-buys.html | BRITAIN UNVEILS DISPUTED BOMBER Ends Secrecy as Australia Buys Rival US Plane | By James Feron Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/city-opens-drive-on-pornography-priests-fast-prompts-move-by-wagner.html | CITY OPENS DRIVE ON PORNOGRAPHY Priests Fast Prompts Move by Wagner to Halt Sale of Smut to Children | By McCandlish Phillips | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/collins-elected-red-cross-head-army-general-will-succeed-gruenther.html | COLLINS ELECTED RED CROSS HEAD Army General Will Succeed Gruenther Who Is Retiring | By Ben A Franklin Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/conservativegop-alliance-hopes-for-a-queens-upset-democrats-hold-21.html | ConservativeGOP Alliance Hopes for a Queens Upset Democrats Hold 21 Registration Edge  6 Posts at Stake | By Layhmond Robinson | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/contract-talks-opened-by-equity-little-change-is-sought-on.html | CONTRACT TALKS OPENED BY EQUITY Little Change Is Sought on Industrial Shows | By Sam Zolotow | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/corporate-group-quiet-and-steady-dealers-await-pacific-gas-and-gmac.html | CORPORATE GROUP QUIET AND STEADY Dealers Await Pacific Gas and GMAC Offerings  Municipal Market Slow | By Hj Maidenberg | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/court-lifts-curb-on-herz-campaign-queens-bar-group-upheld-on.html | COURT LIFTS CURB ON HERZ CAMPAIGN Queens Bar Group Upheld on Judicial Endorsement | By Paul Crowell | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/critic-at-large-a-salute-to-those-near-and-far-fighting-for-the.html | Critic at Large A Salute to Those Near and Far Fighting for the Great Swamp of Morris County | By Brooks Atkinson | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/david-louis-schalk-is-fiance-of-elisabeth-proske-barrett.html | David Louis Schalk Is Fiance Of Elisabeth Proske Barrett | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/demane-and-mussachio-win-long-island-golf-with-a-67.html | DeMane and Mussachio Win Long Island Golf With a 67 | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/demolition-starts-at-penn-station-architects-picket-penn-station.html | Demolition Starts At Penn Station Architects Picket Penn Station Demolition Begun 6 Architects Call Act a Shame | By Martin Tolchin | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/depressionhit-town-is-buoyant-800-rail-employes-have-lost-jobs.html | DepressionHit Town Is Buoyant 800 Rail Employes Have Lost Jobs  Relief Rolls High | By Homer Bigart Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dr-james-a-moore-dies-virginia-state-teacher.html | Dr James A Moore Dies Virginia State Teacher | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/englewood-acts-on-integration-citywide-6th-grade-opened-in-bid-to.html | ENGLEWOOD ACTS ON INTEGRATION Citywide 6th Grade Opened in Bid to End Imbalance | By John W Slocum Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/erhard-flies-to-berlin-in-a-show-of-solidarity.html | Erhard Flies to Berlin In a Show of Solidarity | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/eshkol-bids-nasser-compete-to-promote-mideast-peace.html | Eshkol Bids Nasser Compete To Promote Mideast Peace | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/farragut-hails-cooler-weather-eleven-has-lively-practice-in.html | FARRAGUT HAILS COOLER WEATHER Eleven Has Lively Practice in Conducive Conditions | By Michael Strauss Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fire-destroys-westport-shops.html | Fire Destroys Westport Shops | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/food-ground-beef-economical-meat-can-be-used-in-a-wide-variety-of.html | Food Ground Beef Economical Meat Can Be Used in A Wide Variety of Family Meals | By Jean Hewitt | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/france-threatens-cut-in-algerian-aid.html | FRANCE THREATENS CUT IN ALGERIAN AID | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/frank-c-sylvania.html | FRANK C SYLVANIA | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fred-j-bergbauer.html | FRED J BERGBAUER | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/frederick-w-giesel-of-scrippshoward.html | FREDERICK W GIESEL OF SCRIPPSHOWARD | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/freezing-method-in-ulcers-queried-surgeons-voice-reservation-on.html | FREEZING METHOD IN ULCERS QUERIED Surgeons Voice Reservation on Widely Used System | By Robert H Plumb Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/funds-asked-now-for-new-tunnel-ogrady-urges-city-to-speed-subway.html | FUNDS ASKED NOW FOR NEW TUNNEL OGrady Urges City to Speed Subway Project | By Charles G Bennett | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/gangster-named-in-tax-perjuries-plumeri-cosa-nostra-aide-indicted.html | GANGSTER NAMED IN TAX PERJURIES Plumeri Cosa Nostra Aide Indicted on 2 Returns | By Edward Ranzal | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/gm-sets-record-in-9month-profit-net-income-climbs-13-to-1086000000.html | GM SETS RECORD IN 9MONTH PROFIT Net Income Climbs 13 to 1086000000 From 962 Million in 1962 VOLUME ALSO AT MARK ThirdQuarter Earnings and Sales Rise but Remain Below Levels of 1955 | By Vartanig G Vartan | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/goulart-tries-to-head-off-sao-paulo-strike-tieup.html | Goulart Tries to Head Off Sao Paulo Strike TieUp | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/guerin-back-at-garden-as-hawk-former-knicks-star-faces-old-mates.html | Guerin Back at Garden as Hawk Former Knicks Star Faces Old Mates for First Time | By William J Briordy | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hadassah-widens-medical-help-to-africa-with-3nation-survey.html | Hadassah Widens Medical Help To Africa With 3Nation Survey | By Irving Spiegel Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/heller-insists-tax-cut-is-chief-weapon-against-unemployment.html | Heller Insists Tax Cut Is Chief Weapon Against Unemployment | By John D Pomfret Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hillbillies-lead-in-nielsen-study-ratings-say-tv-program-still.html | HILLBILLIES LEAD IN NIELSEN STUDY Ratings Say TV Program Still Holds First Place | By Jack Gould | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hurricane-shifts-city-facing-gales-heavy-rain-forecast-for-li-but.html | HURRICANE SHIFTS CITY FACING GALES Heavy Rain Forecast for LI but No Relief Is Seen for DroughtStricken Areas | The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/in-the-nation-why-russia-can-call-the-turn-in-policy.html | In The Nation Why Russia Can Call the Turn in Policy | By Arthur Krock | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/israeli-zealots-plan-a-protest-will-fast-and-hold-rally-on.html | ISRAELI ZEALOTS PLAN A PROTEST Will Fast and Hold Rally on SabbathTraffic Issue | By W Granger Blair Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jane-p-bowers-is-future-bride-of-aw-liggett-march-of-dimes-aide-is.html | Jane P Bowers Is Future Bride Of AW Liggett March of Dimes Aide Is Fiancee of a Former Student in Florida | Jay Te Winburn Jr | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jh-alexandre-lawyer-48-dies-member-of-long-island-firm-was-aide-on.html | JH ALEXANDRE LAWYER 48 DIES Member of Long Island Firm Was Aide on War Claims | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/john-e-owens.html | JOHN E OWENS | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/justices-to-weigh-citizenship-curb-denaturalization-for-going.html | JUSTICES TO WEIGH CITIZENSHIP CURB Denaturalization for Going Abroad Is Appealed | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/letters-to-the-times-for-offtrack-betting-legalization-urged-as.html | Letters to The Times For OffTrack Betting Legalization Urged as Alternative to Higher Taxes | PAUL P RAO Jr | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/li-mother-honored-for-school-service.html | LI Mother Honored For School Service | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/lorenz-g-straub-expert-on-dams-hydroelectric-engineer-62-the-river.html | LORENZ G STRAUB EXPERT ON DAMS Hydroelectric Engineer 62 the River Doctor Dies | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/miss-lee-fiancee-of-te-parrington.html | Miss Lee Fiancee Of TE Parrington | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/moroccan-troops-begin-new-attack-on-algerians-tindouf-has-iron-ore.html | Moroccan Troops Begin New Attack on Algerians Tindouf Has Iron Ore | By Peter Grose Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mrs-nhu-extending-her-california-visit.html | MRS NHU EXTENDING HER CALIFORNIA VISIT | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/names-the-same-but-fame-isnt-northeastern-teams-john-f-kennedy-a.html | Names the Same but Fame Isnt Northeastern Teams John F Kennedy a Quarterback | By Gordon S White Jr | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/nasa-revamping-lunar-planning-allots-directing-roles-for-manned.html | NASA REVAMPING LUNAR PLANNING Allots Directing Roles for Manned Space Program | By John V Finney Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/nennis-program-expected-to-win-italian-socialists-vote-today-on.html | NENNIS PROGRAM EXPECTED TO WIN Italian Socialists Vote Today on Plan to Enter Regime | By Arnaldo Cortesi Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-ballet-danced-by-british-company.html | NEW BALLET DANCED BY BRITISH COMPANY | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-chairman-chosen-by-insurance-concern.html | New Chairman Chosen By Insurance Concern | Fabian Bachrach | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-president-chosen-by-st-lukes-hospital.html | New President Chosen By St Lukes Hospital | Fabian Bachrach | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-utrecht-back-was-remembered-by-brooklyn-tech.html | New Utrecht Back Was Remembered By Brooklyn Tech | By Gerald Eskenazi | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-womens-jail-ordered-speeded-felony-plea-to-avoid-city-jail.html | NEW WOMENS JAIL ORDERED SPEEDED Felony Plea to Avoid City Jail Prompts Inquiry | By Jack Roth | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/newburgh-wants-to-let-past-rest-it-awaits-election-anxious-to.html | NEWBURGH WANTS TO LET PAST REST It Awaits Election Anxious to Forget Welfare Storm | By Foster Hailey Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/opera-streamlined-queen-of-spades-san-francisco-sings-tchaikovsky.html | Opera Streamlined Queen of Spades San Francisco Sings Tchaikovsky Work | By Harold C Schonberg Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/peking-foresees-a-delay-of-years-on-atomic-bomb-foreign-minister.html | PEKING FORESEES A DELAY OF YEARS ON ATOMIC BOMB Foreign Minister Says Lag in Industry Is Holding Up Nuclear Development ARMS AIM IS STRESSED Natural Disasters and End of Soviet Help Underlie the Lack of Progress | By Emerson Chapin Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/planning-for-a-tax-cut-businessmen-can-benefit-this-year-by.html | Planning for a Tax Cut Businessmen Can Benefit This Year By Preparing for Reductions in 1964 | By Robert Metz | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/pollution-laxity-in-region-scored-benline-assails-failure-to-set-up.html | POLLUTION LAXITY IN REGION SCORED Benline Assails Failure to Set Up Warning System | By Peter Kihss | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/population-talks-at-white-house-proposed-by-catholic-theologian.html | Population Talks at White House Proposed by Catholic Theologian CATHOLIC URGES POPULATION TALK | By George Barrett | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/robert-g-fries-sr.html | ROBERT G FRIES SR | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/robinson-crusoe-is-going-to-mars-however-hero-of-the-film-will-be.html | ROBINSON CRUSOE IS GOING TO MARS However Hero of the Film Will Be One Kit Hanson | By Murray Schumach Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/scandals-juror-now-defendant-official-accused-of-closing-eyes-to.html | SCANDALS JUROR NOW DEFENDANT Official Accused of Closing Eyes to Funds Misuse | By Byron Porterfield Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/ship-men-bargain-over-wheat-deal-seek-10-aid-rate-rise-impasse.html | SHIP MEN BARGAIN OVER WHEAT DEAL Seek 10 Aid Rate Rise  Impasse Still Holds | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/son-to-mrs-charles-mead.html | Son to Mrs Charles Mead | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/soviet-honors-ceylon-leader.html | Soviet Honors Ceylon Leader | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/soviet-rebuffs-china-on-unions-opposes-exclusive-meeting-of.html | SOVIET REBUFFS CHINA ON UNIONS Opposes Exclusive Meeting of AfricanAsian Labor | By Henry Tanner Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sports-of-the-times-an-inadvertent-prophet.html | Sports of The Times An Inadvertent Prophet | By Arthur Daley | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/supreme-courts-actions-antitrust-law.html | Supreme Courts Actions ANTITRUST LAW | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/swedish-army-develops-vehicle-like-m113-of-us.html | Swedish Army Develops Vehicle Like M113 of US | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/text-of-declaration-by-un-on-eliminating-racial-discrimination-the.html | Text of Declaration by UN on Eliminating Racial Discrimination The General Assembly | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-american-collections-for-spring-spring-showings-began-yesterday.html | The American Collections for Spring Spring showings began yesterday on Seventh Avenue and will continue for three weeks Significant fashions by American designers will be reported each day The clothes will be in the stores in midJanuary | The New York Times by Patrick A Burns Sketched By Antonio | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-office-of-the-future-will-have-improved-copying-machines-and.html | The Office of the Future Will Have Improved Copying Machines and Filing Systems AUTOMATION SETS THEME FOR SHOW Latest in Office Machines Displayed at Coliseum | By William M Freeman | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/theater-story-of-a-negro-walk-in-darkness-at-the-greenwich-mews.html | Theater Story of a Negro Walk in Darkness at the Greenwich Mews | By Howard Taubman | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tin-councils-pool-of-metal-dries-up-in-london-market-tin-council.html | Tin Councils Pool Of Metal Dries Up In London Market TIN COUNCIL POOL EXHAUSTED AGAIN | By Clyde H Farnsworth Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tiny-card-defender-poses-tall-problem-for-titles-passes.html | Tiny Card Defender Poses Tall Problem For Titles Passes | By William N Wallace | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/to-the-moon-or-not-advocates-of-going-ahead-open-drive-against-the.html | To the Moon or Not Advocates of Going Ahead Open Drive Against the SlowDown Arguments | By Richard Witkin | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tom-connally-of-texas-is-dead-served-in-senate-for-24-years-tom.html | Tom Connally of Texas Is Dead Served in Senate for 24 Years Tom Connally of Texas Is Dead Served in Senate for 24 Years | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tories-facing-test-of-strength-in-a-byelection-near-london-key.html | Tories Facing Test of Strength In a ByElection Near London Key Contest at Luton Draw Spotlight From Homes Scottish Campaign | By Sydney Gruson Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tradebloc-gains-seen-led-by-italy-common-market-surveys-members.html | TRADEBLOC GAINS SEEN LED BY ITALY Common Market Surveys Members 1963 Expansion | By Edward T OToole Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/trot-fans-follow-paths-of-glory.html | Trot Fans Follow Paths of Glory | By Robert Lipsyte | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/un-team-visits-camp-in-vietnam-interviews-students-seized-in.html | UN TEAM VISITS CAMP IN VIETNAM Interviews Students Seized in Buddhist Disorders | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/un-unit-adopts-appeal-to-erase-race-prejudice-us-and-16-others.html | UN UNIT ADOPTS APPEAL TO ERASE RACE PREJUDICE US and 16 Others Abstain Fearing Curb on Freedoms Amendment Sought | By David Anderson Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/uppercut-second-in-aqueduct-race-favored-ahoy-is-fourth-as-merry.html | UPPERCUT SECOND IN AQUEDUCT RACE Favored Ahoy Is Fourth as Merry Ruler Triumphs With Closing Rush | By Joe Nichols | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-7th-army-serves-nato-as-model-force-chiefs-report-unit-is-the.html | US 7th Army Serves NATO As Model Force Chiefs Report Unit Is the Only One in Germany Ready for a 90Day Battle Bonns Troops Efficient but Lacking in Experience | By Drew Middleton Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-asks-reduction-in-meetings-of-un.html | US ASKS REDUCTION IN MEETINGS OF UN | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-concerns-cut-outlay-in-europe-commerce-department-sees-spending.html | US CONCERNS CUT OUTLAY IN EUROPE Commerce Department Sees Spending Tapering Off | By Edwin L Dale Jr Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-wins-canada-cup-as-nicklaus-shoots-a-32-on-final-9-holes.html | US Wins Canada Cup as Nicklaus Shoots a 32 on Final 9 Holes 15UNDERPAR 237 TOPS FIELD OF 52 Nicklaus Gets 5 Birdies on First 6 Holes Spain 2d  Player Miguel at 242 | By Robert Daley Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/usc-coach-faithful-to-code-taps-washington-for-bowl-bid.html | USC Coach Faithful to Code Taps Washington for Bowl Bid | By Bill Becker Special to the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/vatican-council-latin-speeches-may-be-heard-in-6-languages-vatican.html | Vatican Council Latin Speeches May Be Heard in 6 Languages Vatican Council Latin Speeches May Be Heard in 6 Languages | By Milton Bracker Special To the New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/venezuelan-voices-hope-on-oas-talk.html | VENEZUELAN VOICES HOPE ON OAS TALK | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/von-horn-becomes-a-general.html | Von Horn Becomes a General | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/vote-in-un-backs-opening-21-treaties-for-new-signers.html | Vote in UN Backs Opening 21 Treaties for New Signers | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/wagner-kemnitz.html | Wagner Kemnitz | Special to The New York Times | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/wagner-says-city-has-not-discussed-negro-preferment-wagner-hedges.html | Wagner Says City Has Not Discussed Negro Preferment WAGNER HEDGES ON RACE PRIORITY | By Clayton Knowles | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/young-scientists-will-go-on-abc-new-show-to-include-youths-and.html | YOUNG SCIENTISTS WILL GO ON ABC New Show to Include Youths and Prominent Experts | By Val Adams | RE0000539265 | 1991-08-05 | B00000070803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/youngsters-can-enjoy-good-musical-theater.html | Youngsters Can Enjoy Good Musical Theater | By Joan Cook | RE0000539265 | 1991-08-05 | B00000070803 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/22-held-in-riot-in-philadelphia-neighborhood-guarded-after-night.html | 22 HELD IN RIOT IN PHILADELPHIA Neighborhood Guarded After Night Racial Outbreak | By William G Weart Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/50-yale-men-aid-mississippi-negro-back-gubernatorial-drive-several.html | 50 YALE MEN AID MISSISSIPPI NEGRO Back Gubernatorial Drive  Several Are Arrested | By John Herbers Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/5year-lowrent-housing-plan-urged-by-state-commissioner-1000.html | 5Year LowRent Housing Plan Urged by State Commissioner 1000 Apartments Would Be Constructed Each Year in MidIncome Projects | By Lawrence OKane | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/700-dealers-begin-liquorlaw-fight-seek-to-keep-pricefixing-and.html | 700 DEALERS BEGIN LIQUORLAW FIGHT Seek to Keep PriceFixing and License Moratorium | By Charles Grutzner | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/7th-film-festival-opening-on-coast-hollywood-studio-breaking.html | 7TH FILM FESTIVAL OPENING ON COAST Hollywood Studio Breaking Boycott With Entry | By Murray Schumach Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-warning-is-sounded-on-halloween-revels-compromise-suggested.html | A Warning Is Sounded On Halloween Revels Compromise Suggested | By Joan Cook | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/advertising-toy-makers-to-bombard-tv-accounts.html | Advertising Toy Makers to Bombard TV Accounts | By Peter Bart | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/anderson-heads-yra-group-olympic-trial-plans-revealed.html | Anderson Heads YRA Group Olympic Trial Plans Revealed | By John Rendel | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/armaments-race-by-east-and-west-in-africa-feared-diplomats-believe.html | ARMAMENTS RACE BY EAST AND WEST IN AFRICA FEARED Diplomats Believe Red Aid to Algerians May Cause Morocco to Seek Help CAIRO ALSO IS INVOLVED CeaseFire Talks Are Begun in Mali Mediators Meet Ben Bella and Hassan | By Peter Grose Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/art-a-poets-paintings-works-by-ee-cummings-are-shown-in-exhibition.html | Art A Poets Paintings Works by EE Cummings Are Shown in Exhibition at Downtown Gallery | By Brian ODoherty | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ascap-marks-50-years-of-sweet-music-ringing-in-cash-box-leading.html | ASCAP Marks 50 Years of Sweet Music Ringing in Cash Box Leading Moneymakers | By Milton Esterow | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/at-t-accused-on-cable-project-bid-to-send-written-texts-called.html | AT T ACCUSED ON CABLE PROJECT Bid to Send Written Texts Called Monopoly Move | By Nan Robertson Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/auto-races-run-high-watkins-glen-and-mexico-city-events-each-had-a.html | Auto Races Run High Watkins Glen and Mexico City Events Each Had a Budget of 128000 | By Frank M Blunk Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bill-is-held-weak-by-rights-groups-approval-is-no-cause-for.html | BILL IS HELD WEAK BY RIGHTS GROUPS Approval Is No Cause for Rejoicing Wilkins Says | By Foster Hailey | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/books-of-the-times-talent-busting-out-all-over.html | Books of The Times Talent Busting Out All Over | By Orville Prescott | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bridge-world-par-tournament-holds-1st-of-two-sessions-tonight.html | Bridge World Par Tournament Holds 1st of Two Sessions Tonight | By Albert H Morehead | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/central-park-crosstown-road-to-be-remodeled-wall-to-be-constructed.html | Central Park Crosstown Road to Be Remodeled Wall to Be Constructed Near Play Area at West End  More Trees Planned | The New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/city-calls-parley-on-sale-of-smut-mayor-asks-clergymen-and-aides-to.html | CITY CALLS PARLEY ON SALE OF SMUT Mayor Asks Clergymen and Aides to Discuss Drive | By Philip Benjamin | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/city-urged-to-add-garbage-plants-lucia-warns-of-overflow-of-waste.html | CITY URGED TO ADD GARBAGE PLANTS Lucia Warns of Overflow of Waste in l2 Years | By Charles G Bennett | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/civil-rights-compact-bipartisan-accord-is-said-to-affirm-northern.html | Civil Rights Compact Bipartisan Accord Is Said to Affirm Northern Commitment to the Negro | By Anthony Lewis Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/clearer-writing-on-science-urged-a-program-for-encouraging-sharing.html | CLEARER WRITING ON SCIENCE URGED A Program for Encouraging Sharing of Ideas Begins | By Walter Sullivan | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/colleges-prodded-on-support-for-underprivileged-students.html | Colleges Prodded on Support For Underprivileged Students | By Robert H Terte Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/costume-jewels-can-be-highlight-of-an-ensemble.html | Costume Jewels Can Be Highlight of an Ensemble | Sketched by Phyllis BekGran | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/democrats-weigh-aid-bill-revisions.html | Democrats Weigh Aid Bill Revisions | By Felix Belair Jr Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dietzel-of-army-ready-for-worst-terms-air-force-toughest-foe-for.html | DIETZEL OF ARMY READY FOR WORST Terms Air Force Toughest Foe for Cadets So Far | By Allison Danzig Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dr-white-feted-by-cardiologists-heart-specialist-receives.html | DR WHITE FETED BY CARDIOLOGISTS Heart Specialist Receives GoldPlated Stethoscope | The New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/farmer-barnhill-get-clutch-goals-knicks-lose-6point-edge-with-39.html | FARMER BARNHILL GET CLUTCH GOALS Knicks Lose 6Point Edge With 39 Seconds Left In Regulation Game | By Leonard Koppett | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/food-news-phone-call-brings-meal-lobster-absinthe.html | Food News Phone Call Brings Meal Lobster Absinthe | By Nan Ickeringill | RE0000539264 | 1991-08-05 | B00000070802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/foreign-affairs-middleaged-revolution-ii-headaches.html | Foreign Affairs MiddleAged Revolution II Headaches | By Cl Sulzberger | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/foreign-attacks-arouse-ship-lines-use-of-american-craft-for-wheat.html | FOREIGN ATTACKS AROUSE SHIP LINES Use of American Craft for Wheat Sales Defended | By Joseph Carter | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/giants-and-jets-see-room-at-the-top.html | Giants and Jets See Room at the Top | By William N Wallace | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/girard-trust-exchange-names-new-executive.html | Girard Trust Exchange Names New Executive | Phillips | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/goldwater-bars-a-1960-platform-says-in-new-hampshire-that-he-wont.html | GOLDWATER BARS A 1960 PLATFORM Says in New Hampshire That He Wont Go Backward | By Warren Weaver Jr Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/harvards-visit-to-philadelphia-is-a-home-game-to-humenuk.html | Harvards Visit to Philadelphia Is a Home Game to Humenuk | By William J Briordy | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/house-unit-votes-bipartisan-plan-for-civil-rights-judiciary.html | HOUSE UNIT VOTES BIPARTISAN PLAN FOR CIVIL RIGHTS Judiciary Committee Backs Revised Measure After Rejecting Stiffer Bill KENNEDY HAILS DECISION Republican Help Applauded Legislation Still Faces Hurdles in Senate | The New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/injury-to-starr-prompts-action-bratkowski-to-play-behind-roach.html | INJURY TO STARR PROMPTS ACTION Bratkowski to Play Behind Roach Defensive Back Dropped by Packers | The New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/israel-is-seeking-more-hospitals-hadassah-session-is-told-of-needs.html | ISRAEL IS SEEKING MORE HOSPITALS Hadassah Session Is Told of Needs of Immigrants | By Irving Spiegel Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/italian-socialists-back-move-to-join-coalition-party-congress.html | Italian Socialists Back Move to Join Coalition Party Congress Authorizes Nenni to Open Talks | By Arnaldo Cortesi Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/japanese-pottery-master-uses-primitive-technique-shoji-hamada.html | Japanese Pottery Master Uses Primitive Technique Shoji Hamada Discusses Evolution of His Designs | By Rita Reif | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/kennedy-is-delaying-selection-of-a-reserve-board-member.html | Kennedy Is Delaying Selection Of a Reserve Board Member | By Edwin L Dale Jr Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/letters-to-the-times-amendment-4-opposed-proposal-will-not-achieve.html | Letters to The Times Amendment 4 Opposed Proposal Will Not Achieve True Home Rule Lazarus Says | EDWIN S MUNGER | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/margin-is-length-for-2220-payoff-morry-e-wins-ace-admiral-with.html | MARGIN IS LENGTH FOR 2220 PAYOFF Morry E Wins Ace Admiral With Baeza in Saddle  Aldershot Is Third | By Steve Cady | RE0000539264 | 1991-08-05 | B00000070802 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/milk-price-war-spreads-in-city-independent-dealers-hurt-as-chain.html | MILK PRICE WAR SPREADS IN CITY Independent Dealers Hurt As Chain Stores Try to Undercut Each Other QUEENS AND BRONX HIT Industry Expects Reduction To Erase Any Rise Based On Wage Increases | By Margaret Weil | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/missions-failure-in-yemen-feared-un-chief-said-to-give-up-hopes-for.html | MISSIONS FAILURE IN YEMEN FEARED UN Chief Said to Give Up Hopes for Disengagement | By Sam Pope Brewer Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/moscow-relents-decides-to-print-ehrenburg-work.html | Moscow Relents Decides to Print Ehrenburg Work | By Theodore Shabad Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/musicneglected-manfred-symphony-steinberg-leads-the-tchaikovsky.html | MusicNeglected Manfred Symphony Steinberg Leads the Tchaikovsky Work | By Harold C Schonberg | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-director-named-by-christiana-oil-corp.html | New Director Named By Christiana Oil Corp | George Potter Jr | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-haven-line-to-study-merger-railroads-officials-agree-to-an.html | NEW HAVEN LINE TO STUDY MERGER Railroads Officials Agree to an Examination of Single New England System | By Robert E Bedingfield | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-laws-sought-on-blockbusting-rights-panel-plans-to-issue.html | NEW LAWS SOUGHT ON BLOCKBUSTING Rights Panel Plans to Issue Proposals Within 2 Weeks | By Martin Arnold | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/panel-is-chosen-in-chicken-war-five-arbitrators-to-weigh-us-loss.html | PANEL IS CHOSEN IN CHICKEN WAR Five Arbitrators to Weigh US Loss From Increase in Trade Blocs Tariff GROUP NAMED BY GATT Members Expected to Meet in 10 Days and to Issue a Report About Nov18 | By Richard E Mooney Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/paris-discounts-wests-optimism-on-soviet-policy.html | Paris Discounts Wests Optimism on Soviet Policy | By Drew Middleton Special to the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pearson-regime-survives-tests-on-defense-policy-pearson-again.html | Pearson Regime Survives Tests on Defense Policy Pearson Again Survives Test In Canada on Atom Arms Issue | By Raymond Daniell Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pickets-jeer-warren-here-and-hurl-placards-at-him-warren-jeered-by.html | Pickets Jeer Warren Here And Hurl Placards at Him WARREN JEERED BY PICKETS HERE | By Paul Crowell | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/price-study-vexes-sugar-official-us-plan-to-control-commodity.html | Price Study Vexes Sugar Official US Plan to Control Commodity Scored by Exchange Chief | By William D Smith | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rep-long-pushes-bid-for-governor-he-appeals-for-loyalty-to.html | REP LONG PUSHES BID FOR GOVERNOR He Appeals for Loyalty to Louisianas Dynasty | By Claude Sitton Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/savings-bankers-seek-wider-role-hearings-begun-in-congress-on-units.html | SAVINGS BANKERS SEEK WIDER ROLE Hearings Begun in Congress on Units for 50 States | By Eileen Shanahan Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/senate-warned-present-session-may-run-right-into-next-one-mansfield.html | Senate Warned Present Session May Run Right Into Next One Mansfield Tells Colleagues to Get Ready for a Long Hard Winter of Work | By Marjorie Hunter Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sinatra-to-join-2d-crosby-show-tv-sponsor-who-rejected-him-wont-be.html | SINATRA TO JOIN 2D CROSBY SHOW TV Sponsor Who Rejected Him Wont Be Around | By Val Adams | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/south-africa-begins-trial-of-11-defendants-face-death-penalty.html | South Africa Begins Trial of 11 Defendants Face Death Penalty | By Robert Conley Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sports-of-the-times-expert-opinion.html | Sports of The Times Expert Opinion | By Arthur Daley | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/state-says-westchester-police-protect-30-million-in-gambling.html | State Says Westchester Police Protect 30 Million in Gambling Investigation Panel Condemns Miasma of Corruption  Yonkers Official Heard | By McCandlish Phillips | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/surgeons-report-wide-gains-in-transplantation-of-organs.html | Surgeons Report Wide Gains In Transplantation of Organs | By Robert K Plumb Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/theater-the-streets-of-new-york-new-musical-version-of-boucicault.html | Theater The Streets of New York New Musical Version of Boucicault Play | By Howard Taubman | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/treasury-bills-reflects-decline-activity-in-corporate-issues.html | TREASURY BILLS REFLECTS DECLINE Activity in Corporate Issues Remains Slow and Quiet  Municipals Slump | By Hj Maidenberg | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/trend-is-lacking-in-stock-market-declines-exceed-gains-but-average.html | TREND IS LACKING IN STOCK MARKET Declines Exceed Gains but Average Advances 136  Blue Chips Strong TURNOVER IS 6100000 Eight Stocks Rise and Six Fall on Most Active List  Xerox Adds 13 Points | By Gene Smith | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/tv-ratings-of-the-autumn-premieres-nielsen-list-assesses-32-new.html | TV Ratings of the Autumn Premieres Nielsen List Assesses 32 New Programs | By Jack Gould | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/un-mission-sees-jailed-buddhists-it-questions-6-in-inquiry-into.html | UN MISSION SEES JAILED BUDDHISTS It Questions 6 in Inquiry Into Saigons Policies | By David Halberstam Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-is-revising-rules-on-travel-by-red-diplomats.html | US Is Revising Rules on Travel by Red Diplomats | By Max Frankel Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-links-disarmament-to-a-un-peace-force-asserts-policing-is-vital.html | US Links Disarmament To a UN Peace Force Asserts Policing Is Vital Concomitant to Gains in Talks France Discounts Western Optimism on Soviet | By Thomas J Hamilton Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-says-hanoi-renews-laos-aid-charges-north-vietnamese-give-arms-to.html | US SAYS HANOI RENEWS LAOS AID Charges North Vietnamese Give Arms to ProReds in Breach of Geneva Pact | By Hedrick Smith Special To the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-steel-corp-raising-capital-spending-20-reports-sharp-gain-in.html | US Steel Corp Raising Capital Spending 20 Reports Sharp Gain in ThirdQuarter Earnings Net of 74c a Share Tops 62 Level but Trails 123 of the Second Quarter | By John M Lee | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-steel-rejects-birmingham-role-blough-asserts-corporation-should.html | US STEEL REJECTS BIRMINGHAM ROLE Blough Asserts Corporation Should Not Impose Its Racial Views on City | By David R Jones | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/vatican-council-bars-emphasis-on-mary-in-separate-document-emphasis.html | Vatican Council Bars Emphasis On Mary in Separate Document EMPHASIS ON MARY BARRED IN ROME | By Milton Bracker Special to the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/washington-those-standardsetters-along-the-potomac.html | Washington Those StandardSetters Along the Potomac | By James Reston | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/waste-of-skills-seen-in-forestry-professionals-said-to-use-training.html | WASTE OF SKILLS SEEN IN FORESTRY Professionals Said to Use Training in Routine Jobs | By William M Blair Special to the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/weather-no-help-to-form-at-trots-cold-30mile-gusts-hamper-horses-at.html | WEATHER NO HELP TO FORM AT TROTS Cold 30Mile Gusts Hamper Horses at Westbury | By Louis Effrat Special to the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wildcat-pickets-at-fair-halt-trucks-hauling-building-goods.html | Wildcat Pickets at Fair Halt Trucks Hauling Building Goods | By Damon Stetson | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/williams-heard-by-baker-panel-senate-rules-group-holds-a-closeddoor.html | WILLIAMS HEARD BY BAKER PANEL Senate Rules Group Holds a ClosedDoor Session | By Cabell Phillips Special to the New York Times | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wood-field-and-stream-maine-to-open-all-woodlands-to-deer-hunters.html | Wood Field and Stream Maine to Open All Woodlands to Deer Hunters Friday Thanks to Ginny | By Harry V Forgeron | RE0000539264 | 1991-08-05 | B00000070802 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/3-americans-lost-in-vietcong-raid-feared-to-be-reds-captives-after.html | 3 AMERICANS LOST IN VIETCONG RAID Feared to Be Reds Captives After Attack in Camau | By David Halberstam Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/4-apollo-flights-dropped-by-nasa-economy-cited-for-9month-delay-in.html | 4 APOLLO FLIGHTS DROPPED BY NASA Economy Cited for 9Month Delay in Lunar Project | By John W Finney Special to the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/5000-theater-tickets-sought-for-onenight-broadway-party.html | 5000 Theater Tickets Sought For OneNight Broadway Party | By Milton Esterow | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/a-church-groups-successful-greek-cookbook-is-reprinted-a-publishing.html | A Church Groups Successful Greek Cookbook Is Reprinted A Publishing House Puts Edition Into Hard Covers | By Craig Claiborne | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/a-citizens-panel-on-ethics-sought-for-legislature-mahoney-and.html | A CITIZENS PANEL ON ETHICS SOUGHT FOR LEGISLATURE Mahoney and Carlino Will Name Committee to Study Strengthening of Code BOTH SILENT ON CRUISE But Legislators Bank Trip Is Called a Legitimate Matter for Review | By Douglas Dales Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/act-of-chivalry-winds-up-in-suit-barry-farber-who-helped-a-woman.html | ACT OF CHIVALRY WINDS UP IN SUIT Barry Farber Who Helped a Woman Being Beaten Fought With Husband HE IS SEEKING DAMAGES But He Faces Countersuit  Judge Denies Motion to Dismiss the Case | By Gay Talese | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/advertising-an-agency-view-of-television-bonanza-times.html | Advertising An Agency View of Television Bonanza Times | By Peter Bart | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/blaikie-supports-basels-election-democrat-backs-liberal-for.html | BLAIKIE SUPPORTS BASELS ELECTION Democrat Backs Liberal for Councilman at Large | By Clayton Knowles | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bonds-decline-of-government-securities-slows-markedly-after-3-days.html | Bonds Decline of Government Securities Slows Markedly After 3 Days CORPORATES DULL PRICES UNCHANGED LongMaturity Treasurys Show Drops but Near Bills Climb Slightly | By Hj Maidenberg | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/books-of-the-times-how-to-succeed-in-monkey-business-while-really.html | Books of The Times How to Succeed in Monkey Business While Really Trying | By Charles Poore | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bridge-abbotts-new-card-games-is-for-lovers-of-challenges.html | Bridge Abbotts New Card Games Is for Lovers of Challenges | By Albert H Morehead | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/british-concern-sees-income-lag-investor-in-pan-am-building-reports.html | BRITISH CONCERN SEES INCOME LAG Investor in Pan Am Building Reports a Slowdown | By Clyde H Farnsworth Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/chess-blockade-disrupts-enemy-and-immobilizes-his-pawn.html | Chess Blockade Disrupts Enemy And Immobilizes His Pawn | By Al Horowitz | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/chiefs-of-algeria-and-morocco-sign-ceasefire-pact-ben-bella-and.html | CHIEFS OF ALGERIA AND MOROCCO SIGN CEASEFIRE PACT Ben Bella and Hassan Yield to Selassie Shooting Will Stop Friday Midnight PLAN IS REACHED IN MALI Neutral Zone Will Be Set Up in Disputed Sahara Area  New Meeting Slated | By Peter Braestrup Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cold-vaccine-search-is-pressed-despite-multiplicity-of-viruses.html | Cold Vaccine Search Is Pressed Despite Multiplicity of Viruses | By Walter Sullivan | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/colleges-warned-on-profile-tests-board-says-measurement-of.html | COLLEGES WARNED ON PROFILE TESTS Board Says Measurement of Personality Is Unreliable | By Robert H Terte Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/congress-begins-rail-board-study-grievance-backlog-grows-despite.html | CONGRESS BEGINS RAIL BOARD STUDY Grievance Backlog Grows Despite Federal Funds | By John D Pomfret Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/daphne-clare-wall-prospective-bride.html | Daphne Clare Wall Prospective Bride | Bradford Bachrach | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/debt-limit-increase-until-next-june-29-advances-in-house-show-of.html | Debt Limit Increase Until Next June 29 Advances in House Show of Confidence | By John D Morris Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/defeat-for-the-liberals-white-house-agrees-to-curb-spending-to-gain.html | Defeat for the Liberals White House Agrees To Curb Spending To Gain Wide Support for a Tax Cut | By Mj Rossant | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/design-book-is-reviewed.html | Design Book Is Reviewed | By Rita Reif | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/eisenhower-sets-tv-talks-on-book-first-interview-is-scheduled-for.html | EISENHOWER SETS TV TALKS ON BOOK First Interview Is Scheduled for Sunday by NBC | By Val Adams | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/envoys-getting-a-folksy-touch-us-would-dispel-myth-of-snobs-living.html | ENVOYS GETTING A FOLKSY TOUCH US Would Dispel Myth of Snobs Living Palatially | By Nan Robertson Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/folk-music-and-dixieland-jazz-blended-in-popular-hit-record-music.html | Folk Music and Dixieland Jazz Blended in Popular Hit Record Music Played With Spirit | By John S Wilson | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/fulbrights-view-decried-in-paris-french-voice-their-doubts-senator.html | FULBRIGHTS VIEW DECRIED IN PARIS French Voice Their Doubts Senator Would Back Basis of Cooperation He Asks | By Drew Middleton Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/gold-water-hints-battle-for-state-sees-conservative-strength.html | GOLD WATER HINTS BATTLE FOR STATE SEES Conservative Strength Outside New York City | By Warren Weaver Jr | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/in-the-nation-the-social-aspects-of-the-equal-rights-bill.html | In The Nation The Social Aspects of the Equal Rights Bill | By Arthur Krock | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/italian-cabinet-expected-to-quit-complex-negotiations-for.html | ITALIAN CABINET EXPECTED TO QUIT Complex Negotiations for Government Awaited | By Arnaldo Cortesi Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/its-a-childs-game-on-the-dog-show-circuit-handling-is-work-not-play.html | Its a Childs Game on the Dog Show Circuit Handling Is Work Not Play Cary Unkelbach Stars | By John Rendel | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/japanese-socialists-expect-campaign-to-be-bitter-party-hopes-to-cut.html | Japanese Socialists Expect Campaign to Be Bitter Party Hopes to Cut Ikedas Parliamentary Strength in Election Nov 21 | By Emerson Chapin Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/jets-rise-raises-rent-receipts-under-pact-for-polo-grounds-club.html | Jets Rise Raises Rent Receipts Under Pact for Polo Grounds Club Will Pay Fee Above Guarantee Lowe Back Cited by Ewbank | By Deane McGowen | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/koufax-picked-as-most-valuable-national-league-poll-puts-groat.html | Koufax Picked as Most valuable National League Poll Puts Groat Second and Aaron Third | By John Drebinger | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/laos-leader-bids-soviet-aid-peace-prince-in-moscow-reports-serious.html | LAOS LEADER BIDS SOVIET AID PEACE Prince in Moscow Reports Serious Political Problems | By Henry Tanner Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/letters-to-the-times-aid-for-kentucky-miners-assistance-by.html | Letters to The Times Aid for Kentucky Miners Assistance by Organizations to Mountain People Described | JOHN E ULLMANN | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/moderate-named-to-reserve-board-moderate-named-to-reserve-board.html | Moderate Named To Reserve Board MODERATE NAMED TO RESERVE BOARD | By Edwin L Dale Jr Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-kross-warns-of-jail-violence-asks-city-planners-to-push-work-on.html | MRS KROSS WARNS OF JAIL VIOLENCE Asks City Planners to Push Work on 2 New Prisons | By Charles G Bennett | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/music-jose-iturbi-plays-and-conducts-the-pianist-presents-a.html | Music Jose Iturbi Plays and Conducts The Pianist Presents a Concerto Program | By Howard Klein | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/oddlot-trading-are-expenses-too-high-wall-st-disagrees-with-the.html | OddLot Trading Are Expenses Too High Wall St Disagrees With the Criticism in SECs Study | By John H Allan | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/officials-salute-movie-festival-gov-brown-expresses-pride-in-film.html | OFFICIALS SALUTE MOVIE FESTIVAL Gov Brown Expresses Pride in Film Industry | By Murray Schumach Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/overtrick-to-start-from-no-3-post-meadow-skipper-is-next-to.html | Overtrick to Start From No 3 Post Meadow Skipper Is Next to Favorite in Messenger | By Louis Effrat | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/payroll-padding-laid-to-hospital-7-indicted-by-queens-jury-in.html | PAYROLL PADDING LAID TO HOSPITAL 7 Indicted by Queens Jury in Forest Hills Inquiry | By Robert Mcg Thomas Jr | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/philadelphians-cool-to-kennedy-street-crowds-are-sparse-he-stresses.html | PHILADELPHIANS COOL TO KENNEDY Street Crowds Are Sparse He Stresses Rights in Talk at Party Dinner | By Tom Wicker Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pickets-pull-out-at-worlds-fair-teamsters-agree-to-talk.html | PICKETS PULL OUT AT WORLDS FAIR Teamsters Agree to Talk  Construction Resumes | By Damon Stetson | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pipeline-officer-chides-analysts-says-shares-fell-because-of.html | PIPELINE OFFICER CHIDES ANALYSTS Says Shares Fell Because of OffBase Advice | By Elizabeth M Fowler | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/police-report-picketing-at-peak-in-city-in-last-hectic-10-months.html | Police Report Picketing at Peak In City in Last Hectic 10 Months | By Philip Benjamin | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pont-praises-yales-defenders-and-its-blockers-eli-coach-cites-work.html | Pont Praises Yales Defenders and Its Blockers ELI COACH CITES WORK OF GUARDS Egloffs Running Also Is Singled Out Dartmouth Game to Draw 50000 | By Allison Danzig Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/production-team-planning-comedy-kipness-and-bullock-hope-to-open.html | PRODUCTION TEAM PLANNING COMEDY Kipness and Bullock Hope to Open in December | By Louis Calta | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rangers-beat-bruins-43-as-hadfield-scores-with-50-seconds-remaining.html | Rangers Beat Bruins 43 as Hadfield Scores With 50 Seconds Remaining GOYETTE TALLIES 3 NEW YORK GOALS Ranger Center Gets Two In FivePoint Third Period Before 10607 Here | By William J Briordy | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/recall-is-slated-for-us-regiment-in-west-germany-5000-reported.html | RECALL IS SLATED FOR US REGIMENT IN WEST GERMANY 5000 Reported Scheduled to Leave Assurances Appear Contradicted | By Jack Raymond Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/retailers-voice-sales-pessimism-trade-groups-study-finds-only-49-of.html | RETAILERS VOICE SALES PESSIMISM Trade Groups Study Finds Only 49 of Stores Look to Gains for Christmas SHORTER SEASON CITED Many Merchants Starting Holiday Promotions Early to Extend the Period | By Leonard Sloane | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rose-kennedy-tells-of-her-retarded-daughter-recalls-how-little-aid.html | Rose Kennedy Tells of Her Retarded Daughter Recalls How Little Aid Was Available 40 Years Ago | By Edith Evans Asbury | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/savings-officer-sees-a-rate-rise-industry-leader-predicting-most.html | SAVINGS OFFICER SEES A RATE RISE Industry Leader Predicting Most Likely Move Would Be Up and Not Down | By Edward Cowan Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/search-for-oil-is-accelerated-in-alaska-oil-exploration-pushed-in.html | Search for Oil Is Accelerated in Alaska OIL EXPLORATION PUSHED IN ALASKA | By Lawrence E Davies Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sla-chief-backs-slow-lifting-of-liquor-store-licensing-ban.html | SLA Chief Backs Slow Lifting Of Liquor Store Licensing Ban Hostetter Tells Moreland Inquiry Easing Must Avoid Cutthroat Competition | By Charles Grutzner | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/south-africa-indictment-voided-but-defendants-are-still-jailed.html | South Africa Indictment Voided But Defendants Are Still Jailed INDICTMENT VOID IN SOUTH AFRICA | By Robert Conley Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/soviet-scores-us-again-on-afleet-says-in-un-plan-would-give-bonn.html | SOVIET SCORES US AGAIN ON AFLEET Says in UN Plan Would Give Bonn Nuclear Arms | By Thomas P Ronan Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sports-of-the-times-man-with-troubles.html | Sports of The Times Man With Troubles | By Arthur Daley | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/stocks-tumble-as-trading-thins-popular-issues-bear-brunt-of.html | STOCKS TUMBLE AS TRADING THINS Popular Issues Bear Brunt of Downturn in Market  Averages Decline VOLUME FALLS SHARPLY Prices Drop for Electronics Steels OfficeEquipment and Motor Shares | By Gene Smith | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/supercity-in-85-is-pictured-here-conference-of-mayors-gets-forecast.html | SUPERCITY IN 85 IS PICTURED HERE Conference of Mayors Gets Forecast of Vast Changes | By Peter Kihss | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/supersonic-plan-is-termed-final-combination-of-companies-suggested.html | SUPERSONIC PLAN IS TERMED FINAL Combination of Companies Suggested by Monroney | By Evert Clark | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-american-collections.html | The American Collections | The New York Times by Ernest Sisto | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/theater-the-ballad-of-the-sad-cafe-albees-adaptation-of-novella.html | Theater The Ballad of the Sad Cafe Albees Adaptation of Novella Presented | By Howard Taubman | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/three-top-quarterbacks-in-east-have-scores-to-settle-saturday.html | Three Top Quarterbacks in East Have Scores to Settle Saturday | By Gordon S White Jr | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/tv-resort-for-workers-chronicle-visits-blackpool-england-vacation.html | TV Resort for Workers Chronicle Visits Blackpool England Vacation Rwtreat by the Irish Sea | By Paul Gardner | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/un-to-withdraw-observers-to-leave-monday-thant-rejects-us-plea.html | UN TO WITHDRAW Observers to Leave Monday  Thant Rejects US Plea | By Sam Pope Brewer Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-indicts-4-men-in-betting-ring-case-is-the-first-major-one.html | US INDICTS 4 MEN IN BETTING RING Case is the First Major One Involving Ban on Sending Data Across State Lines | By Edward Ranzal | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-urged-to-keep-peace-in-mideast-hadassah-delegates-also-back.html | US URGED TO KEEP PEACE IN MIDEAST Hadassah Delegates Also Back Civil Rights Bill | By Irving Spiegel Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/use-of-aluminum-in-beer-cans-gains-aluminums-use-in-cans-broadens.html | Use of Aluminum In Beer Cans Gains ALUMINUMS USE IN CANS BROADENS | By John M Lee | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/vatican-council-backs-rise-in-authority-of-the-bishops-this-is.html | Vatican Council Backs Rise In Authority of the Bishops This Is Turning Point | By Milton Bracker Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/victory-elusive-for-blair-team-extrapoint-failures-help-to-mold.html | VICTORY ELUSIVE FOR BLAIR TEAM ExtraPoint Failures Help to Mold Losing Streak | By Michael Strauss Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wage-controls-fail-in-holland-pay-rises-despite-effort-by-regime.html | WAGE CONTROLS FAIL IN HOLLAND Pay Rises Despite Effort by Regime Prices to Go Up | By Richard E Mooney Special To the New York Times | RE0000539266 | 1991-08-05 | B00000070804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/western-warrior-scores-by-length-on-late-rally-in-aqueduct-turf.html | Western Warrior Scores by Length on Late Rally in Aqueduct Turf Race ROTZ GUIDES COLT TO 1190 PAYOFF Jet Clipper Runs Second in Roman Sword Handicap Marlin Bay Third | By Joe Nichols | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wood-field-and-stream-the-good-word-from-connecticut-for-anglers.html | Wood Field and Stream The Good Word From Connecticut for Anglers Theyre Still Biting | By Harry V Forgeron | RE0000539266 | 1991-08-05 | B00000070804 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/10-horses-enter-dexter-cup-trot-speedy-scot-to-head-field-at.html | 10 HORSES ENTER DEXTER CUP TROT Speedy Scot to Head Field at Westbury Next Friday | By Louis Effrat Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2-city-landmarks-feared-in-danger-bank-and-oldest-house-may-go-way.html | 2 CITY LANDMARKS FEARED IN DANGER Bank and Oldest House May Go Way of Penn Station Penn Station Loss Regretted Street or Landmark | By Thomas W Ennis | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2d-plum-island-ferry-ready.html | 2d Plum Island Ferry Ready | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/32-debutantes-to-be-honored-at-gotham-ball-names-of-presentees-for.html | 32 Debutantes To Be Honored At Gotham Ball Names of Presentees for Event on Nov 28 Are Announced | DArlene | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/4th-bourbon-ball-at-plaza-draws-a-caroling-elite-400-have-christmas.html | 4th Bourbon Ball At Plaza Draws A Caroling Elite 400 Have Christmas on Halloween to Aid Servicemens Club | By Charlotte Curtisowen Hjerpe | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/5-us-career-men-picked-for-awards.html | 5 US CAREER MEN PICKED FOR AWARDS | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/a-record-budget-sought-in-nassau-nickerson-sees-no-tax-rise-in.html | A RECORD BUDGET SOUGHT IN NASSAU Nickerson Sees No Tax Rise in 105Million Request Few Salary Increases | By Roy R Silver Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/advertising-charmaceuticals-and-charm-state-of-transition-early.html | Advertising Charmaceuticals and Charm State of Transition Early Push Newspaper Advertising Second Try New Blend Accounts People Addenda | By Peter Bart | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/albee-leaving-for-soviet-to-join-steinbeck-in-cultural-exchange.html | Albee Leaving for Soviet to Join Steinbeck in Cultural Exchange Tales From Czechoslovakia Living Premise Closing | By Louis Calta | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/an-aldrich-victory-in-council-contest-is-urged-by-javits.html | An Aldrich Victory In Council Contest Is Urged by Javits | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/argentine-betters-carracing-record.html | ARGENTINE BETTERS CARRACING RECORD | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/art-exhibitions-opening-rituals-blend-gossip-news-and-drinks.html | Art Exhibitions Opening Rituals Blend Gossip News and Drinks Expresses Mixed Feelings Liquor Makes Them Linger | By Marjorie Rubinthe New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/arthur-n-langdon.html | ARTHUR N LANGDON | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/article-2-no-title-act-of-chivalry-wins-145-in-suit-farber-awarded.html | Article 2  No Title ACT OF CHIVALRY WINS 145 IN SUIT Farber Awarded Damages for Fighting Off Husband Who Was Beating Wife Countersuit Filed Doctor to Appeal | By Gay Talese | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/artist-deals-in-restoring-wall-panels-paper-must-be-soaked-two.html | Artist Deals In Restoring Wall Panels Paper Must Be Soaked Two Years to Execute | By Rita Reif | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/atom-study-backed-in-un.html | Atom Study Backed in UN | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ben-bella-hails-gains.html | Ben Bella Hails Gains | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bigstore-sales-register-decline-weeks-volume-3-below-similar-1962.html | BIGSTORE SALES REGISTER DECLINE Weeks Volume 3 Below Similar 1962 Period New York Area Sales Rise | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/body-of-diver-recovered-from-nazi-treasure-lake.html | Body of Diver Recovered From Nazi Treasure Lake | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bonds-cash-purchases-by-federal-reserve-fail-to-halt-slide-in.html | Bonds Cash Purchases by Federal Reserve Fail to Halt Slide in Government Issues DECLINE IS SEVERE IN INTERMEDIATES Treasury Bills Move Down Selling Is Attributed to Tightening of Money Market is Professional Corporate Activity | By Hj Maidenberg | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bonn-may-cancel-lockheed-orders-defense-chief-irked-by-us-concerns.html | BONN MAY CANCEL LOCKHEED ORDERS Defense Chief Irked by US Concerns Lobbying Lockheed Withholds Comment | By Arthur J Olsen Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/books-of-the-times-a-photographer-of-wildlife-end-papers.html | Books of The Times A Photographer of Wildlife End Papers | By Orville Prescott | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bridal-planned-by-cheli-duran-miguel-barcelo-graduate-of-trinity-in.html | Bridal Planned By Cheli Duran Miguel Barcelo Graduate of Trinity in Dublin Becomes the Fiancee of Writer | Barbara Sutro | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bridge-rosler-and-stern-score-high-at-start-of-par-tournament.html | Bridge Rosler and Stern Score High at Start of Par Tournament DelicatelyTimed Plays | By Albert H Morehead | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/britain-demands-proportional-election-in-guiana-sandys-rules.html | Britain Demands Proportional Election in Guiana Sandys Rules Freedom Must Await a Vote in Colony Decision Is Attacked by Jagan as Most Unprincipled Jagan Balks at Ruling | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/britons-urge-fund-to-keep-art-works.html | BRITONS URGE FUND TO KEEP ART WORKS | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/broadway-bridge-nearly-finished-after-6-years-detours-and.html | Broadway Bridge Nearly Finished After 6 Years Detours and Frustrations to End This MonthCity Cites Complications Started in 58 Tests Remain Business Hurt | The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/busservice-disruption-looms-for-li-today.html | BusService Disruption Looms for LI Today | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/candid-camera-cancels-skit-that-spoofed-soap-commercials-slezak-as-.html | Candid Camera Cancels Skit That Spoofed Soap Commercials Slezak as Handel WCBS Now Plays Now | By Val Adams | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ceylon-leader-returns-home.html | Ceylon Leader Returns Home | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/chocolate-wafers-sold-for-hog-feed-in-soviet.html | Chocolate Wafers Sold For Hog Feed in Soviet | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/city-uses-bright-fiscal-report-in-bid-for-better-credit-rating.html | City Uses Bright Fiscal Report In Bid for Better Credit Rating Massive Report CITY RENEWS BID ON CREDIT RATING | By Robert Metz | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/colombia-widening-control-on-credit.html | COLOMBIA WIDENING CONTROL ON CREDIT | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/columbias-offense-gets-new-ideas-moves-also-made-in-lions-defense.html | Columbias Offense Gets New Ideas MOVES ALSO MADE IN LIONS DEFENSE Donelli Hopes Cornell Wont Run Over Columbia Again in Ithaca Game Tomorrow Columbia Grooms Punter | By Lincoln A Werden | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/conspiracy-laid-to-unions-chief-ottawa-charges-banks-in-lakes-labor.html | CONSPIRACY LAID TO UNIONS CHIEF Ottawa Charges Banks in Lakes Labor Dispute Trustees Deny a Deal Unionists Reported Beaten Walkout Reports Denied Banks in New York | By Raymond Daniell Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-fails-to-block-bank-merger-on-coast.html | Court Fails to Block Bank Merger on Coast | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-in-americus-ga-told-of-police-beatings-us-judges-hear-pleas.html | Court in Americus Ga Told of Police Beatings US Judges Hear Pleas for 4 Demonstrators Jailed on Insurrection Counts | By Claude Sitton Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-of-appeals-upholds-city-betting-referendum-dismissal.html | Court of Appeals Upholds City Betting Referendum Dismissal Explained BET REFERENDUM UPHELD BY COURT Chamber Opposed | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/critic-at-large-you-can-almost-hear-novembers-silence-as-nature.html | Critic at Large You Can Almost Hear Novembers Silence As Nature Starts Her Annual Rest | By Brooks Atkinson | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/curtisswright-ends-attempt-to-buy-47-of-garrett-stock-offer-was.html | CurtissWright Ends Attempt To Buy 47 of Garrett Stock Offer Was Raised | By Vartanig G Vartan | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/democrats-assert-rockefeller-hides-facts-on-state-economy.html | Democrats Assert Rockefeller Hides Facts on State Economy | By Richard P Hunt | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/development-company-planned-to-fight-appalachian-poverty-roosevelt.html | Development Company Planned To Fight Appalachian Poverty Roosevelt Jr Tells Senate of Economic Blight in Mountains of 10 States APPALACHIAN AID IS URGED AS VITAL | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dominican-junta-gets-new-backing-paris-bonn-and-rome-act-kennedy.html | DOMINICAN JUNTA GETS NEW BACKING Paris Bonn and Rome Act Kennedy Bars US Tie | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/don-g-shingler-67-exgeneral-in-army.html | DON G SHINGLER 67 EXGENERAL IN ARMY | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dr-ernest-best-excollege-head-springfield-president-3746-and-ymca.html | DR ERNEST BEST EXCOLLEGE HEAD Springfield President 3746 and YMCA Official Dies | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ecumenical-council-moves-to-hasten-its-work-shorter-speeches-sought.html | Ecumenical Council Moves to Hasten Its Work Shorter Speeches Sought 4Day Recess Starting Prelates Quickly Adopt Chapter on Sacred Art Precedent Is Set Test Starts Tuesday Complaints of Slowness | By Milton Bracker Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/edward-mehm-64-engineer-is-dead-port-authority-aide-worked-on.html | EDWARD MEHM 64 ENGINEER IS DEAD Port Authority Aide Worked on Electrical Systems | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/effect-on-truce-doubted.html | Effect on Truce Doubted | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/englewood-school-hopes-to-end-victory-drought-of-five-years-a-hex-a.html | Englewood School Hopes to End Victory Drought of Five Years A Hex Authority Three Cubs on Team | By Michael Strauss Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/frank-preston-lum.html | FRANK PRESTON LUM | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/frondizi-oil-deal-is-plaguing-illia-foreign-contract-dispute-may.html | FRONDIZI OIL DEAL IS PLAGUING ILLIA Foreign Contract Dispute May End American Aid Argentina Adamant Complete Control Sought Claims Held Unpaid Efforts to Cancel Oil Contracts Upsetting USArgentine Amity Companies Are Agents No Prejudice Rights to be Respected More Help Needed | By Edward C Burks Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/george-d-jeter-lawyer-active-in-naacp-dies.html | George D Jeter Lawyer Active in NAACP Dies | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/georgia-store-explosion-kills-7-officials-rule-out-race-bombing.html | Georgia Store Explosion Kills 7 Officials Rule Out Race Bombing | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
|---|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/germans-pressing-recruitment-of-reserve-militia.html | Germans Pressing Recruitment of Reserve Militia | By Jack Raymond Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/golfers-elect-jim-turnesa.html | Golfers Elect Jim Turnesa | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/gop-is-pressed-to-bar-race-issue-robert-kennedy-appeals-for.html | GOP IS PRESSED TO BAR RACE ISSUE Robert Kennedy Appeals for Bipartisan Rights Bill Impact in North | By Marjorie Hunter Special to the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/grain-deal-nears-a-critical-phase-kennedy-hints-wheat-sale-will-be.html | GRAIN DEAL NEARS A CRITICAL PHASE Kennedy Hints Wheat Sale Will Be Concluded Soon Balk at Higher Rates | By William M Blair Special to the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/harvards-students-cautioned-on-sex-harvard-warns-on-sex.html | Harvards Students Cautioned on Sex HARVARD WARNS STUDENTS ON SEX 1938 Survey Cited | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/hats-found-essential-to-costumes-of-doctor-lawyer-merchant-chief.html | Hats Found Essential to Costumes Of Doctor Lawyer Merchant Chief Women Find Frills Aid Morale and Are a Reminder to Men More Professional Asked to Remove Hat Patients Interested | By Angela Taylorthe New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/henry-daniell-actor-69-dead-played-suave-villain-role-in-stage-and.html | HENRY DANIELL ACTOR 69 DEAD Played Suave Villain Role in Stage and Screen Plays Had wide Range | Marcus Blechman 1948 | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/home-to-defend-british-prestige-pledges-to-maintain-nations.html | HOME TO DEFEND BRITISH PRESTIGE Pledges to Maintain Nations International Influence Speech Believed Discussed Overwhelming Favorite | By Sydney Gruson Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/homer-to-leave-bethlehem-post-move-by-chief-of-second-largest-steel.html | HOMER TO LEAVE BETHLEHEM POST Move by Chief of Second Largest Steel Producer Comes as a Surprise USUAL DIVIDEND VOTED Company Reports 3dPeriod Earnings at 35c a Share Against 27c for 1962 Many Good Prospects Allowances Explained | By John M Lee | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/house-unit-finds-air-defense-hurt-calls-pentagon-misleading-in.html | HOUSE UNIT FINDS AIR DEFENSE HURT Calls Pentagon Misleading in Reports on Closings of Radar and Warning Posts Data Coordinated House Group Finds Air Defense Weakened by Radar Shutdowns | By John D Morris Special To the New York Timesthe New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/huge-new-radar-is-shown-by-us-scientific-device-in-puerto-rico-is.html | HUGE NEW RADAR IS SHOWN BY US Scientific Device in Puerto Rico Is Worlds Largest Nearest Rival 300Footer Spherical Dish 5Ton Tapered Rod | By Harold M Schmeck Jr Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/hussein-appoints-nasserite.html | Hussein Appoints Nasserite | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/ice-island-that-plugged-channel-points-to- polar-climate-control.html | Ice Island That Plugged Channel Points to Polar Climate Control Kane Basin Near Greenland Warmed by Barricade to Loes and Cold Water Like Climate Control Navy Fliers Water It | By Walter Sullivan | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/in-the-nation-a-direct-high-court-test-of- miscegenation-laws-the.html | In The Nation A Direct High Court Test of Miscegenation Laws The Discrete Question CommonLaw Marriages | By Arthur Krock | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/indonesia-will-pay-damages-to- britain.html | INDONESIA WILL PAY DAMAGES TO BRITAIN | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/investigator-of-baker-benjamin-everett- jordan-backed-johnson-in-60.html | Investigator of Baker Benjamin Everett Jordan Backed Johnson in 60 Appointed by Hodge Served in Tank Corps | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/jersey-settles-land-dispute.html | Jersey Settles Land Dispute | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/job-preference-on-racial-basis-barred-by- law-wagner-notes.html | Job Preference on Racial Basis Barred by Law Wagner Notes | By Charles G Bennett | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/jobless-rate-declines.html | Jobless Rate Declines | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/johnson-promised-place-on-a-64-kennedy- ticket-president-discounts.html | Johnson Promised Place On a 64 Kennedy Ticket President Discounts Talk of Dumping Vice PresidentHe Twits Goldwater on Busy Week Selling TVA JOHNSON ASSURED PLACE ON TICKET Ready to Debate Senator Rules Out 2d Place | By Joseph A Loftus Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/jordanian-shift-doubted-by-west-closer- links-with-soviet-are-viewed.html | JORDANIAN SHIFT DOUBTED BY WEST Closer Links With Soviet Are Viewed as Unlikely Western Aid Is Noted | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/kennedy-doubts-soviet-has-ended-race-to- the-moon-does-not-regard.html | KENNEDY DOUBTS SOVIET HAS ENDED RACE TO THE MOON Does Not Regard Statement by Khrushchev as Giving Up on Lunar Program WOULD PRESS US BID Tells News Conference He Would Not Make Any Bets on Russians Intentions Justified as Race Kennedy Doubts Soviet Union Is Dropping Out of Moon Race | By John W Finney Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archiv es/kennedy-firm-on-elections-consuls-dispute widens.html | Kennedy Firm on Elections Consuls Dispute Widens | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-scores-pricing-measure-macy-chief-also-condemns-quality.html | KENNEDY SCORES PRICING MEASURE Macy Chief Also Condemns Quality Stabilization Bill Writes to Senator KENNEDY SCORES PRICING MEASURE Small Business Effects Sees Violations of Rights | By Leonard Sloane | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-wont-comment-crowd-hails-actions.html | Kennedy Wont Comment Crowd Hails Actions | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kinzua-dam-pact-mapped-in-house-but-senecas-and-engineers-clash-on.html | KINZUA DAM PACT MAPPED IN HOUSE But Senecas and Engineers Clash on Mineral Rights | By Warren Weaver Jr Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/korth-is-defended-by-kennedy-on-tfx-but-draws-implied-criticism-of.html | Korth Is Defended by Kennedy on TFX but Draws Implied Criticism of Letter Writing | By Tom Wicker Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/learning-to-handle-guns-called-beneficial-to-child-interest.html | Learning to Handle Guns Called Beneficial to Child Interest Increasing | By Phyllis Ehrlich | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/letters-to-the-times-brazils-inflation-economists-dispute-view-that.html | Letters to The Times Brazils Inflation Economists Dispute View That It Slows Down Growth Rate Aiding Voters to Register Toward Local Home Rule Commissioner Burns Says Support for Amendment 4 Is Statewide Paul ODwyers Record Praised | WERNER BAERLOUIS J LEFKOWITZJOHN J BURNSLAWRENCE LADER | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/macleod-to-edit-the-spectator.html | Macleod to Edit The Spectator | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/manufacturers-inventories-fail-to-register-a-gain-for-month.html | Manufacturers Inventories Fail To Register a Gain for Month INVENTORIES FAIL TO RISE IN MONTH | By Edwin L Dale Jr Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/miss-marcia-laymon-to-be-a-bride-dec-28.html | Miss Marcia Laymon To Be a Bride Dec 28 | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mission-in-yemen-extended-by-un-thant-says-saudi-offer-to-pay.html | MISSION IN YEMEN EXTENDED BY UN Thant Says Saudi Offer to Pay Permits Retention MISSION IN YEMEN EXTENDED BY UN | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/morocco-breaks-ties-with-cubans-over-algeria-aid-also-recalls.html | MOROCCO BREAKS TIES WITH CUBANS OVER ALGERIA AID Also Recalls Ambassadors From Syria and UAR Cites Extreme Hostility TROOP HELP IS CHARGED Rabat Says Castro Vessels Carried Volunteers to Join in Border Fight Formal Break Possible MOROCCO BREAKS TIES WITH CUBANS Neutral Zone Planned | By Peter Grose Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives-amy-miller.html | MRS AMY MILLER | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-william-hart-civic-leader-on-li.html | MRS WILLIAM HART CIVIC LEADER ON LI | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/murray-cohen-dies-here-at-64-exjay-thorpe-vice-president.html | Murray Cohen Dies Here at 64 ExJay Thorpe Vice President | The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/nashville-opens-music-festival-country-and-western-artists-gather.html | NASHVILLE OPENS MUSIC FESTIVAL Country and Western Artists Gather for Annual Event 21 Studios to Be Used | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/new-safety-approach-enlighten-dont-frighten-jersey-setting-example.html | New Safety Approach Enlighten Dont Frighten Jersey Setting Example by Reducing Accidents With Calm and Imagination | By Steve Cady | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/norman-thomas-mocks-mississippi-in-jackson-to-back-negro-he.html | NORMAN THOMAS MOCKS MISSISSIPPI In Jackson to Back Negro He Foresees Passports | By John Herbers Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/obratsov-journeys-to-roslyn-for-puppettopuppeteer-show-children-put.html | Obratsov Journeys to Roslyn For PuppettoPuppeteer Show Children Put on Show | By Ronald Maiorana Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/odd-lots-brokers-role-debated-firms-resist-plans-that-would-reduce.html | Odd Lots Brokers Role Debated Firms Resist Plans That Would Reduce Associates Work Most Volume to Two Firms ODDLOT BROKERS ROLE IS EXAMINED Houses Attack Plan Consequences Discussed Plan Held Unworkable Higher Volume Expected | By John H Allan | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/old-brooklyn-buildings-threatened.html | Old Brooklyn Buildings Threatened | John Bayley | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/opera-don-carlo-returns-to-met-tucker-sings-lead-in-stylish.html | Opera Don Carlo Returns to Met Tucker Sings Lead in Stylish Production | By Harold C Schonberg | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/oyster-bay-aide-cited-in-conflict-engineer-is-said-to-control.html | OYSTER BAY AIDE CITED IN CONFLICT Engineer Is Said to Control Materials Laboratory Petition Is Filed Ownership Passes | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/philadelphian-held-in-negro-boys-death.html | PHILADELPHIAN HELD IN NEGRO BOYS DEATH | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/policy-on-ship-routes-indicated-in-5-subsidy-board-decisions.html | Policy on Ship Routes Indicated In 5 Subsidy Board Decisions | By George Horne | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/president-gives-bonn-assurance-on-combat-force-says-6-divisions-and.html | PRESIDENT GIVES BONN ASSURANCE ON COMBAT FORCE Says 6 Divisions and Other Units Will Stay in Germany as Long as Need Exists Move to Ease Tensions Kennedys Visit Recalled PRESIDENT GIVES BONN ASSURANCE | By Max Frankel Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/pro-footballs-bull-market-1000-in-48-worth-14810.html | Pro Footballs Bull Market 1000 in 48 Worth 14810 | By William N Wallace | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/publics-allotment-21-on-us-notes.html | Publics Allotment 21 on US Notes | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/reds-derail-a-train-in-vietnam-8-die-as-guerrillas-seize-guns.html | Reds Derail a Train in Vietnam 8 Die as Guerrillas Seize Guns Copters Search for Americans | By David Halberstam Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/savings-executive-criticizes-us-plan.html | SAVINGS EXECUTIVE CRITICIZES US PLAN | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/school-of-dentistry-set-up.html | School of Dentistry Set Up | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/second-edition-of-establishment-squeezes-humor-out-of-gaffes-new.html | Second Edition of Establishment Squeezes Humor Out of Gaffes New British Cast Uses Skits and Films to Satirize Issues and Famous Personalities Skit on the News | By Richard F Shepardhenry Grossman | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sect-in-jerusalem-to-press-blockade.html | SECT IN JERUSALEM TO PRESS BLOCKADE | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/selassie-sees-tito-tomorrow.html | Selassie Sees Tito Tomorrow | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/senate-leaders-propose-aid-cuts-urge-385-million-slash-in-move-to.html | SENATE LEADERS PROPOSE AID CUTS Urge 385 Million Slash in Move to Balk Opponents SENATE LEADERS PROPOSE AID CUT | By Felix Belair Jr Special to the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/senate-test-due-today.html | Senate Test Due Today | By Cabell Phillips Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sla-hampered-by-politics-in-57-exchairman-tells-of-need-for-more.html | SLA HAMPERED BY POLITICS IN 57 ExChairman Tells of Need for More Liquor Stores Political Smear Feared Stores Ask Protection | By Charles Grutzner | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/socialist-with-yacht-emerges-as-candidate-against-de-gaulle.html | Socialist With Yacht Emerges as Candidate Against de Gaulle | By Henry Giniger | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/south-africa-sets-new-sabotage-trial.html | SOUTH AFRICA SETS NEW SABOTAGE TRIAL | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/soviet-director-at-film-festival-reports-increasing-use-of-satire.html | Soviet Director at Film Festival Reports Increasing Use of Satire Draws on Analogy Deep Movie Wanted | By Murray Schumach Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/soviet-lottery-to-pay-off-in-art-newsstands-sell-tickets-to-bring.html | SOVIET LOTTERY TO PAY OFF IN ART Newsstands Sell Tickets to Bring Beauty to Masses Prizes On Display Some Oppose Plan | By Theodore Shabad Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sports-of-the-times-the-iceman-cometh-solid-footing-slight.html | Sports of The Times The Iceman Cometh Solid Footing Slight Modification Cautious Beginning | By Arthur Daley | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/st-patrick-miss-makes-it-3-in-a-row-with-2-length-aqueduct-triumph.html | St Patrick Miss Makes It 3 in a Row With 2 Length Aqueduct Triumph FAVORITE TAKES LEAD IN STRETCH Royal Babs Places Second and Radar Site Third Sellers Rides Winner Enchanting Triumphs | By Joe Nichols | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-board-asks-aid-to-parks-here-breezy-point-and-willets-point.html | STATE BOARD ASKS AID TO PARKS HERE Breezy Point and Willets Point Plans Backed Final Decision Awaited | Arnold Newman | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-may-widen-home-ownership-mitchell-and-lama-will-file-bill.html | STATE MAY WIDEN HOME OWNERSHIP Mitchell and Lama Will File Bill Permitting Outright Sale of Apartments A MIDDLEINCOME PLAN Buyers Would Be Owners Unlike Tenants in CoOps Who Are Stockholders Outright Ownership Builders Enthusiastic | By Natalie Jaffe | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-will-vote-on-7-amendments-major-parties-support-all.html | STATE WILL VOTE ON 7 AMENDMENTS Major Parties Support All Conservatives Back 5 Difficulties on Eligibility | By Douglas Dales Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/states-legislative-lines-thrown-out-in-baltimore.html | States Legislative Lines Thrown Out in Baltimore | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/stocks-advance-on-a-late-rally-average-climbsvolume-is-only.html | STOCKS ADVANCE ON A LATE RALLY Average ClimbsVolume Is Only Indicator to Drop Highs Equal Lows RISES EXCEED DECLINES OfficeEquipment Shares Are Stimulated by News From Coliseum Show Average Advances Banks Are Mixed STOCKS ADVANCE ON A LATE RALLY | By Gene Smith | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/talking-bird-talks-way-out-of-college.html | Talking Bird Talks Way Out of College | Special to The New York TimesThe New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-american-collections-for-spring.html | The American Collections for Spring | The New York Times by Neal Boenzt | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-conference-in-brief.html | The Conference in Brief | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/theater-living-editorial-in-white-america-has-premiere-in-village.html | Theater Living Editorial In White America Has Premiere in Village | By Howard TaubmanfriedmanAbeles | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/theres-more-to-it-than-passing-dick-wood-of-jets-is-a-thinking-mans.html | Theres More to It Than Passing Dick Wood of Jets Is a Thinking Mans Quarterback All Kinds of Reading | By Robert Lipsytethe New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/tigers-put-on-air-alert-for-brown-princeton-told-to-rig-defense-for.html | Tigers Put on Air Alert for Brown Princeton Told to Rig Defense for Halls Passes | By Deane McGowen | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/trucks-and-rails-increase-volume-advances-from-levels-in-1962-week.html | TRUCKS AND RAILS INCREASE VOLUME Advances From Levels in 1962 Week Are Reported Rail Volume Indexes Advance | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-oil-men-face-congo-expulsion-adoula-says-they-accuse-him-of.html | TWO OIL MEN FACE CONGO EXPULSION Adoula Says They Accuse Him of Accepting Bribes Accusations Made Privately | By J Anthony Lukas Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-top-minors-to-be-realigned-one-league-to-have-8-clubs-and-other.html | TWO TOP MINORS TO BE REALIGNED One League to Have 8 Clubs and Other to Play With 12 | By John Drebinger | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/uar-weighs-space-project.html | UAR Weighs Space Project | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/un-group-971-asks-more-effort-for-full-test-ban-geneva-action.html | UN Group 971 Asks More Effort For Full Test Ban Geneva Action Sought UN GROUP ASKS TESTBAN EFFORT | By Sam Pope Brewer Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/unemployed-rate-remains-at-5-jobless-total-at-34-million-in.html | UNEMPLOYED RATE REMAINS AT 5 Jobless Total at 34 Million in OctoberEmployment Shows Slight Increase LongTerm Total Remains JOBLESS FIGURE REMAINS AT 5 | By John D Pomfret Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-aide-confers-in-madrid.html | US Aide Confers in Madrid | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-favor-arises-as-a-greek-issue-royal-family-support-also.html | US FAVOR ARISES AS A GREEK ISSUE Royal Family Support Also Discussed in Campaign Logic Often Baffling | By David Binder Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-lags-at-sea-shipbuilder-says-merchant-and-naval-fleets.html | US LAGS AT SEA SHIPBUILDER SAYS Merchant and Naval Fleets Inadequate He Declares | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/veto-on-fleet-opposed.html | Veto on Fleet Opposed | Special to The New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/washington-who-will-dare-investigate-the-investigators-kennedys.html | Washington Who Will Dare Investigate the Investigators Kennedys Blessing Limited Scope Scrap the Sequoia | By James Reston | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/william-james-pringle-3d-to-marry-carol-spiegelberg.html | William James Pringle 3d To Marry Carol Spiegelberg | Jay Te Winburn Jr | RE0000539719 | 1991-08-05 | B00000070801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/wood-field-and-stream-election-day-weekend-marks-start-of-long.html | Wood Field and Stream Election Day Weekend Marks Start of Long Island Codfishing Season | By Harry V Forgeron Special To the New York Times | RE0000539719 | 1991-08-05 | B00000070801 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/110-tenants-begin-rent-strike-here-landlord-pleads-not-guilty-to.html | 110 TENANTS BEGIN RENT STRIKE HERE Landlord Pleads Not Guilty to 410 Violations Second Strike Begun | By Martin Gansberg | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/14-indicted-on-li-in-party-vandalism-14-are-indicted-in-li.html | 14 Indicted on LI In Party Vandalism 14 ARE INDICTED IN LI VANDALISM Granddaughter of Duke | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-held-on-charges-of-giving-pills-to-halloween-children.html | 2 Held on Charges of Giving Pills to Halloween Children | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-to-make-movie-with-lillian-ross-she-is-writing-scenario-for.html | 2 TO MAKE MOVIE WITH LILLIAN ROSS She Is Writing Scenario for Merchant and Ivory Budget Less Than 100000 | By Howard Thompson | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/3-billion-given-by-protestants-42-denominations-set-peak-of-church.html | 3 BILLION GIVEN BY PROTESTANTS 42 Denominations Set Peak of Church Support in 62 Catholic Appeal for Needy Lutheran Urban Aid Mormons to Discuss Fair Religious Activities | By George Dugan | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/3-jersey-children-die-in-apartment-house-fire.html | 3 Jersey Children Die In Apartment House Fire | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/30000-on-li-are-stranded-in-strike-of-bus-line-drivers-details-of.html | 30000 on LI Are Stranded In Strike of Bus Line Drivers Details of Offer Yonkers Strike Averted | Special to The New York TimesSpecial to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/40to9-triumph-first-in-3-years-englewood-school-is-victor-over.html | 40TO9 TRIUMPH FIRST IN 3 YEARS Englewood School Is Victor Over McBurney School | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/60-air-collision-is-sent-to-trial-liability-to-be-weighed-us-one-of.html | 60 AIR COLLISION IS SENT TO TRIAL Liability to Be Weighed US One of 3 Defendants First of 113 Cases 134 Killed in Crash | By Richard Witkin | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/9week-finnish-crisis-ends-nonsocialist-coalition-set.html | 9Week Finnish Crisis Ends NonSocialist Coalition Set | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/a-biracial-church-forms-in-passaic.html | A BIRACIAL CHURCH FORMS IN PASSAIC | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/alan-b-banister-58-rear-admiral-dies.html | ALAN B BANISTER 58 REAR ADMIRAL DIES | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/art-the-colors-of-raymond-parker-paintings-are-at-kootzs-other.html | Art The Colors of Raymond Parker Paintings Are at Kootzs Other Showings | By Brian ODoherty | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/article-1-no-title.html | Article 1  No Title | Will Weissberg | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ayub-conciliatory-in-address-on-india.html | AYUB CONCILIATORY IN ADDRESS ON INDIA | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/baker-says-kerr-gave-him-35000-late-senators-son-unable-to-find.html | BAKER SAYS KERR GAVE HIM 35000 Late Senators Son Unable to Find Record of Donation Seemed Concerned Pressed by Questioner | By Cabell Phillips Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/barbara-miller-is-bride.html | Barbara Miller Is Bride | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ben-bella-to-meet-rebel-leader-today.html | BEN BELLA TO MEET REBEL LEADER TODAY | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/bias-in-hospitals-barred-by-court-color-line-under-hillburton-act.html | BIAS IN HOSPITALS BARRED BY COURT Color Line Under HillBurton Act Held Unconstitutional A Widesprend Effect Extensive Sharing Seen | Special to The New Yotk Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/big-radio-telescope-dedicated-on-island.html | BIG RADIO TELESCOPE DEDICATED ON ISLAND | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/books-of-the-times-we-still-live-in-the-world-of-mr-dooley-end.html | Books of The Times We Still Live in the World of Mr Dooley End Papers | By Charles Poore | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/brazil-reduces-coffee-exports-to-comply-with-world-accord-new-crop.html | Brazil Reduces Coffee Exports To Comply With World Accord New Crop Estimate | By Juan de Onis Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/bridge-blackwood-plans-to-set-up-a-bridgeteaching-studio-greeks-are.html | Bridge Blackwood Plans to Set Up A BridgeTeaching Studio Greeks Are Gamblers East Wins Opening Trick | By Albert H Morehead | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cadets-to-face-air-force-today-59000-expected-at-middies-game-with.html | CADETS TO FACE AIR FORCE TODAY 59000 Expected at Middies Game with Notre Dame Ivy League Schedule Full Sellout at South Bend Wisconsin Even Choice Ivy Leaders Favored | By Allison Danzig | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/candidates-stressing-issues-to-arouse-voters-betting-tickets-to.html | Candidates Stressing Issues to Arouse Voters Betting Tickets to Fair and Economics Used to Fight Apathy Over Election Worlds Fair and Sin Interest in Queens | By Layhmond Robinson | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/chez-mous-a-favorite-of-parisians-does-not-like-tourists.html | Chez Mous A Favorite Of Parisians Does Not Like Tourists | By Jeanne Molli Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cirasella-miller-win-by-2-shots-on-64.html | CIRASELLA MILLER WIN BY 2 SHOTS ON 64 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/city-of-london-regains-status-as-market-for-raising-capital.html | City of London Regains Status As Market for Raising Capital Telephones Buzzing LONDON REGAINS MONETARY ROLE Pleased with Trend | By Clyde H Farnsworth Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/civil-service-head-resigns-governor-appoints-woman.html | Civil Service Head Resigns Governor Appoints Woman | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/columbia-favored-over-cornell-in-their-51st-contest-today-roberts.html | Columbia Favored Over Cornell In Their 51st Contest Today Roberts Ivys Top Passer and Wood Leading Rusher in League to Meet | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/conferess-clear-college-aid-bill-11-billion-house-figure-is.html | CONFERESS CLEAR COLLEGE AID BILL 11 Billion House Figure Is Accepted in Compromise | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/congress-briefed-on-saigon-rising-complete-surprise-to-cia.html | CONGRESS BRIEFED ON SAIGON RISING Complete Surprise to CIA Representative Is Told Policy Review Urged | By John D Morris Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/counsel-for-estate-gives-data-on-kefauver-stocks.html | Counsel for Estate Gives Data on Kefauver Stocks | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/critic-of-goulart-balked-on-budget-state-panel-rejects-figures-by.html | CRITIC OF GOULART BALKED ON BUDGET State Panel Rejects Figures by Gov Lacerda for 62 Governor Lacks Majority | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cuba-gets-quaker-storm-aid.html | Cuba Gets Quaker Storm Aid | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/czechs-malaysians-to-split-un-term-czechs-malaysia-split-un-term.html | Czechs Malaysians To Split UN Term CZECHS MALAYSIA SPLIT UN TERM India Expresses View Members Listed | By Alexander Burnham Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dance-is-given-at-hilton-hotel-by-assemblies-new-york-club-holds.html | Dance Is Given At Hilton Hotel By Assemblies New York Club Holds First Seasonal Event in Trianon Ballroom Formal Attire | By Charlotte Curtis | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dance-workshop-opens-new-series-a-balanchine-pas-de-deux-on.html | DANCE WORKSHOP OPENS NEW SERIES A Balanchine Pas de Deux on NewWorks Program Brief Pas de Deux | By Allen Hughes | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/delaware-state-triumphs-over-montclair-20-to-12.html | Delaware State Triumphs Over Montclair 20 to 12 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/deputies-in-caracas-accuse-betancourt.html | DEPUTIES IN CARACAS ACCUSE BETANCOURT | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dip-in-bank-loans-cuts-us-deficit-drop-in-private-lending-improves.html | DIP IN BANK LOANS CUTS US DEFICIT Drop in Private Lending Improves Payments A Brief Transaction | By Edwin L Dale Jr Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dominicans-arrest-presidential-heir-dominicans-seize-exsenate.html | Dominicans Arrest Presidential Heir DOMINICANS SEIZE EXSENATE LEADER Officers Balked at Plot No Hand in Plot Says US British Move Protested | Special to The New York TimesSpecial to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/drlegrain-dead-archeologist-85-catholic-priest-was-curator-at-u-of.html | DRLEGRAIN DEAD ARCHEOLOGIST 85 Catholic Priest Was Curator at U of Pennsylvania Ordained in Paris | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eastland-is-sued-by-rights-group-senator-and-sourwine-are-accused.html | EASTLAND IS SUED BY RIGHTS GROUP Senator and Sourwine Are Accused of Role in Arrest Injunction Sought Charges Dismissed | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/edward-w-wheeler-rail-official-dies.html | EDWARD W WHEELER RAIL OFFICIAL DIES | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/effingham-lawrence-dies-expert-in-real-estate-76.html | Effingham Lawrence Dies Expert in Real Estate 76 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/elsa-maxwell-party-giver-dies-international-social-figure-80.html | Elsa Maxwell Party Giver Dies International Social Figure 80 Hostess Came Into Prominence at Time of World Wars With Lavish Galas Antagonized Many by Bluntness At the Top 40 Years Father Sold Insurance Friends Were Her Riches Had Film Roles | The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/emily-van-voorhis-engaged-to-edward-ridgway-harris-heskehudson.html | Emily Van Voorhis Engaged To Edward Ridgway Harris HeskeHudson | Special to The New York TimesGrace MooreSpecial to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eni-discloses-expansion-plan-billiondollar-venture-slated-by.html | ENI DISCLOSES EXPANSION PLAN BillionDollar Venture Slated by Italian State Oil Agency | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/exenvoy-recalls-his-warning-to-diem-about-tragic-events-began-day.html | ExEnvoy Recalls His Warning To Diem About Tragic Events Began Day in Boston | By Nan Robertson Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/fathers-day-really-comes-more-than-once-each-year.html | Fathers Day Really Comes More Than Once Each Year | The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ferris-in-1313-tie.html | Ferris in 1313 Tie | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/food-cooked-fish-sold.html | Food Cooked Fish Sold | By Nan Ickeringill | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/foreign-affairs-middleaged-revolution-iiiaraby-twostarred-flag.html | Foreign Affairs MiddleAged Revolution IIIAraby TwoStarred Flag | By Cl Sulzberger | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/glassboro-team-favored.html | Glassboro Team Favored | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/harvard-is-upset-by-student-views-idea-that-a-room-is-a-castle-and.html | HARVARD IS UPSET BY STUDENT VIEWS Idea That a Room Is a Castle and Sex Conduct Nobodys Business Is Criticized DEAN PLANS NEW TALKS He Says Moral Standards of 90 Are High Despite Report of Wild Parties Rules Will Continue Situation at Princeton HARVARD IS UPSET BY STUDENT VIEWS Maryland U Restrictions | By John H Fenton Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/herbert-w-reisner-insurance-lawyer.html | HERBERT W REISNER INSURANCE LAWYER | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/hollywood-takes-new-look-at-fete-freed-sees-end-of-hostility-to-san.html | HOLLYWOOD TAKES NEW LOOK AT FETE Freed Sees End of Hostility to San Francisco Event | By Murray Schumach Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/homes-constituents-brave-a-rainy-day-to-cheer-candidate-runs-hard.html | Homes Constituents Brave a Rainy Day to Cheer Candidate Runs Hard Though Commons Seat Is Called Safe Prime Minister Greets Scots as Countryman and Farmer Accent Is Oxford Shift Set for Hallsham | By Sydney Gruson Special To the New York Timesbirnback Publishing Servicespecial To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/hot-dog-preferred-by-pupils-at-lunch-but-pizza-gaining.html | Hot Dog Preferred By Pupils at Lunch But Pizza Gaining | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/houk-starts-job-in-cloud-of-smoke-a-dugout-touch-is-added-to-the.html | HOUK STARTS JOB IN CLOUD OF SMOKE A Dugout Touch Is Added to the Yankee Front Office Houk Hamey Confer Mets Make Change | By John Drebinger | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/indias-big-town-populous-bombay-has-something-of-new-york-chicago.html | Indias Big Town Populous Bombay Has Something of New York Chicago and Hollywood | By Thomas F Brady Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/insurrection-law-in-georgia-voided-us-court-prohibits-2-to-1-trial.html | INSURRECTION LAW IN GEORGIA VOIDED US Court Prohibits 2 to 1 Trial of 4 in Americus Integrationists Bailed Two Laws Affected INSURRECTION ACT IN GEORGIA VOIDED Others Arrested Prosecutor Concedes Point Bail Prescribed | By Claude Sitton Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/joan-wynn-is-affianced.html | Joan Wynn Is Affianced | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/joblist-review-won-by-dockers-port-walkout-is-averted-by-pier.html | JOBLIST REVIEW WON BY DOCKERS Port Walkout Is Averted by Pier Commission Action | By George Horne | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/judith-gail-meisels-to-marry-nov-23.html | Judith Gail Meisels To Marry Nov 23 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kipling-lines-replace-trees-for-scene-in-enter-laughing-discovered.html | Kipling Lines Replace Trees For Scene in Enter Laughing Discovered in July  Paid for Song Rights | By Louie Calta | RE0000539727 | 1991-08-05 | B00000073185 |

| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kulukundis-case-stirs-up-rivalry-seafarers-counsel-objects-to-kheel.html | KULUKUNDIS CASE STIRS UP RIVALRY Seafarers Counsel Objects to Kheel as Trustee | By Edward A Morrow | RE0000539727 | 1991-08-05 | B00000073185 |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/l-i-milk-strike-averted.html | L I Milk Strike Averted | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/leaking-gas-is-blamed-for-blast-that-killed-64-indianapolis-flags-a.html | Leaking Gas Is Blamed for Blast That Killed 64 Indianapolis Flags at Half Staff for Ice Show Victims Rise in Toll Feared Coliseum Morgue Show Started Late Band Kept Playing | By Austin C Wehrwein Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/letters-to-the-times-jersey-tax-plans-opposed-bond-issue-assessment.html | Letters to The Times Jersey Tax Plans Opposed Bond Issue Assessment Change Before Voters Called Palliatives Jersey Turnpike Debt Candidates for Judiciary Amendment 5 Backed Need to Exclude From Debt Limit Funds for Sewage Works Stressed Limiting Weapons Favored | JOHN T TETLEYWILLIAM J FLANAGANHILLIARD J LENOXDANIEL J HOULIHAN PEALFRED CACCAMO | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/macmillan-head-of-company-here-exprime-minister-taking-post-at-st.html | MACMILLAN HEAD OF COMPANY HERE ExPrime Minister Taking Post at St Martins Press Street Provided Name | By Harry Gilroy | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/madison-meets-midwood-today-seeks-first-victory-over-rival-in-10.html | MADISON MEETS MIDWOOD TODAY Seeks First Victory Over Rival in 10 Years Beyer Citys Top Scorer Another Mallory Leads | By Gerald Eskenazi | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mamaroneck-wins-270.html | Mamaroneck Wins 270 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/many-termed-him-a-weak-us-ally-his-anticommunism-was-regarded-as.html | MANY TERMED HIM A WEAK US ALLY His AntiCommunism Was Regarded as Insufficient to Offset Drawbacks Returned as Premier Vote Transformed Land Red Threat Recognized Family Was Active | By Robert Trumbull | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/max-kases-condition-serious.html | Max Kases Condition Serious | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mental-health-topic-of-tv-play-educational-network-plans-drama-the.html | MENTAL HEALTH TOPIC OF TV PLAY Educational Network Plans Drama The 91st Day AFTRA Vote Planned Next Report on Ratings | By Val Adams | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mozart-and-handel-philharmonic-bill-of-cantata-singers.html | Mozart and Handel Philharmonic Bill Of Cantata Singers | By Theodore Strongin | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-kennedy-to-be-hostess-at-black-watch-performance.html | Mrs Kennedy to Be Hostess At Black Watch Performance | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-nhu-charges-us-incited-coup-says-revolt-could-not-occur-without.html | MRS NHU CHARGES US INCITED COUP Says Revolt Could Not Occur Without American Help Wont Stay in Country Previous Attempts Alleged SHE SEES SHAME IN AMERICAN ROLE Says Rising Could Not Occur Without Outside Help Wont Stay in Country Shame for Americans I Do My Best | By Jack Langguth Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/naval-shipyard-is-sold-in-kearny-for-3357000.html | Naval Shipyard Is Sold in Kearny for 3357000 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-envoy-to-yugoslavia-chosen.html | New Envoy to Yugoslavia Chosen | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-jersey-city-postmaster.html | New Jersey City Postmaster | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-yorkers-counting-on-3-new-men-in-opening-their-bid-for-third.html | New Yorkers Counting on 3 New Men in Opening Their Bid for Third Place in Game at Garden Tonight Knicks to Face Bullets With a Little Bit of Hope | By Leonard Koppettthe New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/optimism-voiced-american-complicity-denied-but-a-key-role-is.html | OPTIMISM VOICED American Complicity Denied but a Key Role Is Acknowledged Useful If Not Essential US SEES A GAIN IN FIGHT ON REDS Effect of Buddhist Actions | By Max Frankel Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/overtrick-85-favorite-in-146324-messenger-tonight-meadow-skipper.html | Overtrick 85 Favorite in 146324 Messenger Tonight MEADOW SKIPPER HEADS OPPOSITION Eight Pacers to Compete in Mile EventCountry Don Also Rated Highly Fourth Worth 11705 Twin Double 2209710 | By Louis Effrat Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/palace-besieged-army-air-force-and-marines-combine-to-oust.html | PALACE BESIEGED Army Air Force and Marines Combine to Oust President AntiRed Drive Promised Discrimination Was Issue REBELS TAKE OVER AFTER HARD FIGHT Victory Follows a l7Hour BattleUS Is Assured of Juntas Backing Kennedy Keeps Watch Coup Is Second Attempt Martial Law Declared | By Hedrick Smith Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/penn-150pounders-beat-columbia-86.html | PENN 150POUNDERS BEAT COLUMBIA 86 | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/philippe-leaves-the-americana-will-direct-construction-of-800room.html | PHILIPPE LEAVES THE AMERICANA Will Direct Construction of 800Room Hotel in Paris and Act as Consultant Hotel Regretful Paris Project | The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/phototyper-made-to-work-at-typewriter-speed-patented-by-75yearold.html | Phototyper Made to Work at Typewriter Speed Patented by 75YearOld New England Printer Inventor Foresees Its Use in the Newspaper and Publishing Business Lines Stretched Optically VARIETY OF IDEAS IN NEW PATENTS WellTuned Burglar Alarm QuickCooking Beans A Ping Putter LeftFoot Accelerator Computing Time Clock Opening Bombs | By Stacy V Jones Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/pledge-on-troops-hailed-by-erhard-chancellor-hopes-rumors-of-us.html | PLEDGE ON TROOPS HAILED BY ERHARD Chancellor Hopes Rumors of US Withdrawal Will End Armored Unit Mentioned | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/poles-try-to-end-sovietchina-rift-tell-envoys-to-use-every-chance.html | POLES TRY TO END SOVIETCHINA RIFT Tell Envoys to Use Every Chance for Mediation POLES TRY TO END SOVIETCHINA RIFT Peking Presses Soviet Attack | By Paul Underwood Special To the New York Timesspecial To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/progress-hailed-by-peace-women-march-to-the-united-nations-marks.html | PROGRESS HAILED BY PEACE WOMEN March to the United Nations Marks Crusades 2d Year Acclaimed by U Thant | The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/railroad-porters-offered-new-terms.html | Railroad Porters Offered New Terms | By John D Pomfret Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/regional-schools-upheld-on-appeal-bias-ruled-out-in-gary-ind.html | REGIONAL SCHOOLS UPHELD ON APPEAL Bias Ruled Out in Gary Ind Neighborhood Policy Appeal Planned | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/reu-dr-samuel-shoemaker-dies-pittsburgh-episcopal-canon-69-exrector.html | Reu Dr Samuel Shoemaker Dies Pittsburgh Episcopal Canon 69 ExRector of Calvary Here Was a Fiery Orator and Author of 25 Books Preached All Over Headed Oxford Group | Special to The New York TimesBlackstone Studios | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rivero-floors-fernandez-in-8th-and-slugs-way-to-upset-here.html | Rivero Floors Fernandez in 8th And Slugs Way to Upset Here Fernandez Knocked Down Fernandez Also Hits | By Deane McGowen | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ronald-t-symms.html | RONALD T SYMMS | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rural-area-gains-own-arts-center-residents-efforts-achieve-opening.html | RURAL AREA GAINS OWN ARTS CENTER Residents Efforts Achieve Opening in Warsaw N Y State Locales Depicted Additional Help Arranged | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/russians-report-launching-craft-that-shifts-orbit-major-advance-is.html | RUSSIANS REPORT LAUNCHING CRAFT THAT SHIFTS ORBIT Major Advance Is Claimed for Rendezvous in Space More Shots Predicted KHRUSHCHEV JUBILANT He Expresses Support for a USSoviet Lunar Trip if Tensions Are Eased Stresses Joint Flights SOVIET LAUNCHES STEERABLE CRAFT Scientists Are Toasted Vagueness Is Cited Forms of Steering Explained | By Theodore Shabad Special To the New York Timesspecial To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/sane-ties-to-us-held-juntas-aim-firmer-antired-fight-seen-by.html | SANE TIES TO US HELD JUNTAS AIM Firmer AntiRed Fight Seen by ExOfficial Here Revolt Staged Cautiously | By Homer Bigart | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/senate-refuses-to-ask-deep-cut-for-foreign-aid-turns-back-4629.html | SENATE REFUSES TO ASK DEEP CUT FOR FOREIGN AID Turns Back 4629 Motion by Morse Urging Revision of Bill by Committee Morse Is Ridiculed Margin Nearly 2 to 1 SENATE REFUSES TO DELAY ON AID | By Felix Belair Jr Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/staff-of-weekly-protests-macleods-post-as-editor.html | Staff of Weekly Protests Macleods Post as Editor | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/stock-of-syntex-climbs-sharply-regular-common-shares-soar-21-on.html | STOCK OF SYNTEX CLIMBS SHARPLY Regular Common Shares Soar 21 on News Story STOCK OF SYNTEX CLIMBS SHARPLY | By John H Allan | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/stocks-stumble-in-mixed-trading-key-market-averages-fall-but-number.html | STOCKS STUMBLE IN MIXED TRADING Key Market Averages Fall but Number of Advances Exceeds the Declines VOLUME IS UP SLIGHTLY Photocopy Issue Is Active as Glamour Shares Rise and New Highs Climb Combined Average Slips New Lows Decline STOCKS STUMBLE IN MIXED TRADING Ford Shows Gain Johnson Advances Tobacco Issues Slump | By Gene Smith | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/study-finds-antisemites-infiltrate-rightist-groups.html | Study Finds AntiSemites Infiltrate Rightist Groups | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/texts-of-announcements-on-uprising-broadcasts-649-pm-saigon-time.html | Texts of Announcements on Uprising Broadcasts 649 PM SAIGON TIME 549 AM NEW YORK TIME Leaflet | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/tf-barton-head-of-ge-district-77-engineer-and-retired-sales-vice.html | TF BARTON HEAD OF GE DISTRICT 77 Engineer and Retired Sales Vice President is Dead | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/the-axe-ii-is-21-in-115700-race-never-bend-david-k-among-others-in.html | THE AXE II IS 21 IN 115700 RACE Never Bend David K Among Others in Turf Event Running Bowline Wins Yeaza to Ride Never Bend Favorite Wins Feature | By Joe Nicholsthe New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/theater-is-giving-cincinnati-a-lift-new-interest-in-drama-aids.html | THEATER IS GIVING CINCINNATI A LIFT New Interest in Drama Aids Downtown Renewal Plan | By Milton Esterow | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/three-elected-by-bethlehem-steel.html | Three Elected by Bethlehem Steel | Pach Bros | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/tosca-is-taken-to-los-angeles-san-francisco-opera-opens-season-of.html | TOSCA IS TAKEN TO LOS ANGELES San Francisco Opera Opens Season of 14 Works There | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/twa-pressing-concorde-case-dispute-involves-the-priority-in.html | TWA PRESSING CONCORDE CASE Dispute Involves the Priority in Obtaining Superjets | By Evert Clark | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/un-factfinding-mission-in-vietnam-reported-safe.html | UN FactFinding Mission In Vietnam Reported Safe | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/un-unit-calls-for-meeting-to-draft-antibias-charter.html | UN Unit Calls for Meeting To Draft AntiBias Charter | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-acts-to-raise-status-of-women-kennedy-names-federal-and-public.html | US ACTS TO RAISE STATUS OF WOMEN Kennedy Names Federal and Public Groups to Aid Drive | By Marjorie Hunter Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-asked-to-act-on-soviet-aplan-un-told-umbrella-idea-would-spur.html | US ASKED TO ACT ON SOVIET APLAN UN Told Umbrella Idea Would Spur Disarmament Offer Made Sept 19 | By Sam Pope Brewer Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-bond-prices-show-steadiness-some-movement-is-noted-in-municipal.html | US BOND PRICES SHOW STEADINESS Some Movement Is Noted in Municipal Trading Corporates Are Dull | By H J Maidenberg | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-choice-over-india-today-in-davis-cup-interzone-tennis.html | US Choice Over India Today In Davis Cup Interzone Tennis | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-concern-faces-a-threat-in-peru.html | US CONCERN FACES A THREAT IN PERU | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-fails-to-block-coast-bank-merger-us-fails-to-bar-merger-of-banks.html | US Fails to Block Coast Bank Merger US FAILS TO BAR MERGER OF BANKS | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-fleet-sent-to-vietnam-to-safeguard-americans-kennedy-notified.html | US Fleet Sent to Vietnam To Safeguard Americans Kennedy Notified Quickly 7TH FLEET SHIPS SENT TO VIETNAM Carrier Leaves Hong Kong | By John W Finney Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/variety-is-the-spice-of-signal-oil-company-moves-to-add-space-line.html | Variety Is the Spice of Signal Oil Company Moves to Add Space Line to Oil and Orchids Move Approved SIGNAL OIL  GAS VARIETY IS SPICE | By Bill Becker Special To the New York Times | RE0000539727 | 1991-08-05 | B00000073185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/vassar-girls-aid-children-in-crowded-town-areas.html | Vassar Girls Aid Children in Crowded Town Areas | Special to The New York TimesThe New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/venezuelans-bomb-gis-home.html | Venezuelans Bomb GIs Home | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/vietnamese-exiles-in-paris-jubilant.html | VIETNAMESE EXILES IN PARIS JUBILANT | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/visiting-privileges-granted-to-suspected-spys-family.html | Visiting Privileges Granted To Suspected Spys Family | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/west-in-agreement-on-berlin-convoys.html | WEST IN AGREEMENT ON BERLIN CONVOYS | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | Special to The New York Times | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/witness-is-ousted-in-sla-inquiry.html | Witness Is Ousted in SLA Inquiry | By Charles Grutzner | RE0000539727 | 1991-08-05 | B00000073185 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-temples-opened-by-chinese-here-buddhists-worship-in-public-rather.html | 2 TEMPLES OPENED BY CHINESE HERE Buddhists Worship in Public Rather Than Homes Visitors Welcome | The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-under-1-roof-san-francisco-cramped-by-single-auditorium.html | 2 UNDER 1 ROOF San Francisco Cramped By Single Auditorium International Status Half as Many | By Harold C Schonberg | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/24-girls-named-for-presentation-at-mistletoe-ball-fete-at-pierre.html | 24 Girls Named For Presentation At Mistletoe Ball Fete at Pierre Dec 21 Will Benefit the Youth Consultation Service | Irwin Dribben | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/3-are-attendants-of-phyllis-bevier-at-her-nuptials-smith-alumna.html | 3 Are Attendants Of Phyllis Bevier At Her Nuptials Smith Alumna Married to Duncan Law Gibson in Old Bennington Vt | Special to The New York TimesHardingGudden | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/40-latemodel-sedans-to-race-400-miles-at-riverside-today-gurney-may.html | 40 LateModel Sedans to Race 400 Miles at Riverside Today Gurney May Not Start Change in Drivers | By Frank M Blunk Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/75-municipal-elections-to-be-held-in-new-england.html | 75 Municipal Elections to Be Held in New England | By John H Fenton Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/8-are-attendants-of-miss-roberts-at-her-marriage-she-is-wed-to.html | 8 Are Attendants Of Miss Roberts At Her Marriage She Is Wed to Edward Madara Jr Alumnus of U of Pennsylvania | Special to The New York TimesCharles DuBols Hodges | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/80-raise-in-new-contract.html | 80 Raise in New Contract | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/80yearold-fixture-opens-8day-stand-at-garden-tuesday-its-horse-show.html | 80YearOld Fixture Opens 8Day Stand at Garden Tuesday Its Horse Show Time Here Again | By John Rendel | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-chancy-festival-at-palermo-its-mostly-aleatory-and-neodada.html | A CHANCY FESTIVAL At Palermo Its Mostly Aleatory and NeoDada Violent Reaction Score Described Tricks and Games | By Peter Heyworth Palermo | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-company-is-launched-longawaited-national-theater-makes-debut-in.html | A COMPANY IS LAUNCHED LongAwaited National Theater Makes Debut In London Hindsight The Play One Hit | By Tc Worsleyhenry Grossmanangus McBean | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-man-has-his-say.html | A Man Has His Say | By Robert Gorham Davis | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-mementoand-a-lesson-singing-throbs-bell-ringers-vacuity.html | A MEMENTOAND A LESSON Singing Throbs Bell Ringers Vacuity | By Thomas Lask | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-singing-group-that-has-become-more-than-a-chorus-high-attendance.html | A SINGING GROUP THAT HAS BECOME MORE THAN A CHORUS High Attendance | By Eugene P Harris | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-teacher-and-friend.html | A Teacher And Friend | By Winfield Townley Scott | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-victim-on-the-altar-of-military.html | A Victim on the Altar of Military | By Nicholas Monsarrat | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-worker-for-tomorrow-a-worker-for-tomorrow.html | A Worker for Tomorrow A Worker for Tomorrow | By Bruce Bliven | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/accused-spys-wife-visits-him-in-prison.html | ACCUSED SPYS WIFE VISITS HIM IN PRISON | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/advertising-does-it-sell-pseudovalues-2-books-published-one-against.html | Advertising Does It Sell PseudoValues 2 Books Published One Against and One for Anthropologist and British Economist Take Sides Passing Mention Endless Range Hunger for Profit The Ideal | By Peter Bart | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/again-nationalism-threatens-a-historian-says-that-tribal-devotion.html | Again Nationalism Threatens A historian says that tribal devotion to a fraction of the human race not only frustrates mans leftiest aspirations but imperils his very existence Again Nationalism Threatens | By Arnold J Toynbee | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aid-opposition-grows-senate-leadership-is-bending-to-steadily.html | AID OPPOSITION GROWS Senate Leadership Is Bending to Steadily Mounting Pressure to Cut Back the Program Impact Idee Fixee Consideration Reasonable Stand Change in Planning | By Felix Belair Jr Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aid-restriction-disturbs-latins-provision-would-bar-funds-if-oil.html | AID RESTRICTION DISTURBS LATINS Provision Would Bar Funds If Oil Pacts Are Nullified Illias Campaign Pledge Moderate Approach Sought | By Henry Raymont Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/algeria-expresses-hope-algeria-says-firing-ceases.html | Algeria Expresses Hope Algeria Says Firing Ceases | By Peter Braestrup Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/allegory-unlimited.html | Allegory Unlimited | By Rv Cassill | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ann-denny-betrothed-to-arthur-j-solodar.html | Ann Denny Betrothed To Arthur J Solodar | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/approach-to-automation-the-kaiser-plan-a-report-on-an-effort-in-the.html | Approach To Automation The Kaiser Plan A report on an effort in the steel industry to meet the human challenge of technology Approach to Automation the Kaiser Plan | By Ah Raskin | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/architecture-that-was-the-week-that-was-modification-possible-yes-a.html | ARCHITECTURE THAT WAS THE WEEK THAT WAS Modification Possible Yes A Bravo | By Ada Louise Huxtable | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/arizona-where-visitor-turns-citizen-weekend-trip-recreation-area.html | ARIZONA WHERE VISITOR TURNS CITIZEN Weekend Trip Recreation Area Winter Skiing Racing Season | By Bill Beckerward Allan Howe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/around-the-garden-for-this-week-rake-the-lawn-once-last-call.html | AROUND THE GARDEN FOR THIS WEEK Rake the lawn once LAST CALL PERENNIALS CLEAN POTS COVER THE POOL YOUNG TREES | By Joan Lee Faust | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-10-no-title-nine-days-to-three-islands-nine-days-to-the.html | Article 10  No Title NINE DAYS TO THREE ISLANDS NINE DAYS TO THE BAHAMAS NINE DAYS TO THREE PORTS TWELVE DAYS TO JAMAICA TWELVE DAYS TO FIVE PORTS THIRTEEN DAYS TO SOUTH AMERICA FOURTEEN DAYS TO FLORIDA FOURTEEN DAYS TO EUROPEAN SKI FIELDS FOURTEEN DAYS TO MEXICO FIFTEEN DAYS TO CALIFORNIA FIFTEEN DAYS TO FOUR ISLANDS SIXTEEN DAYS TO ECUADOR SIXTEEN DAYS TO HAWAII SEVENTEEN DAYS TO THE PACIFIC COAST NINETEEN DAYS TO COLOMBIA TWENTYONE DAYS TO PORTUGAL AND SPAIN TWENTYONE DAYS TO FRANCE TWENTYONE DAYS TO THE NEAR EAST TWENTYTHREE DAYS AROUND THE WORLD THIRTY DAYS TO THE CARIBBEAN EIGHTYEIGHT DAYS TO 18 PORTS 100 DAYS TO 22 PORTS | By Diana Ricevirgin Islands News Bureau | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-3-no-title.html | Article 3 No Title | The New York Times by Sam Falk | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/arts-federation-to-offer-a-tour-of-8-collections-11th-annual-visit.html | Arts Federation To Offer a Tour Of 8 Collections 11th Annual Visit Will Take Members Into Manhattan Homes | United Press International | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/as-crowds-watch-the-pawnbroker-goes-into-business-in-spanish-harlem.html | AS CROWDS WATCH THE PAWNBROKER GOES INTO BUSINESS IN SPANISH HARLEM | By Eugene Archerthe New York Times BY SAM FALK | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/atlantic-air-fare-likely-to-be-cut-reduction-expected-in-april-some.html | ATLANTIC AIR FARE LIKELY TO BE CUT Reduction Expected in April Some Details Disputed Group Rates at Issue Most Favor Cuts | By Edward Hudson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/avon-old-farms-wins.html | Avon Old Farms Wins | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/backing-for-64-national-ticket-at-stake-in-louisiana-primary-firm.html | Backing for 64 National Ticket At Stake in Louisiana Primary Firm for Segregation | By Claude Sitton Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/baker-case-how-it-developed-suit-charging-he-collected-fee-for.html | BAKER CASE HOW IT DEVELOPED Suit Charging He Collected Fee For Contract Led to Inquiry Humble Beginning Wonder and Surprise Frosting Added | By Cabell Phillips Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ball-of-the-oranges-to-benefit-hospital.html | Ball of the Oranges To Benefit Hospital | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbados-is-astir-record-influx-of-visitors-expected-by-islanders.html | BARBADOS IS ASTIR Record Influx of Visitors Expected By Islanders in Winter Ahead 170Bed Increase At Needhams Point | By Ian Galeursula Mahoney | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbara-boggs-to-be-the-bride-of-paul-sigmund-daughter-of.html | Barbara Boggs To Be the Bride Of Paul Sigmund Daughter of Democratic Whip in the House and Professor to Marry | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbara-swaim-becomes-bride-of-att-aide-wed-upstate-to-joseph.html | Barbara Swaim Becomes Bride Of ATT Aide Wed Upstate to Joseph vanBeuren Wittmann Jr NYU Graduate | Special to The New York TimesThe New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bathroom-walls-tiling-technique-for-the-home-handyman-from-top-down.html | BATHROOM WALLS Tiling Technique for The Home Handyman From Top Down | By Bernard Gladstone | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bedside-manner-doctor-yes-televisions-tender-loving-care.html | BEDSIDE MANNER DOCTOR YES TELEVISIONS TENDER LOVING CARE | By Murray Schumach Hollywood | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/behind-plantes-mask-man-alone-new-ranger-goalie-defies-the-enemy-to.html | Behind Plantes Mask Man Alone New Ranger Goalie Defies the Enemy to Get Shot by Him He Says He Is Best and the Statistics Lend Support Born to the Task Puts On the Mask Breathing a Problem | By Robert Lipsyte | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/benefits-finding-change-of-scene-at-worlds-fair-boats-subways-buses.html | Benefits Finding Change of Scene At Worlds Fair Boats Subways Buses and Copters Will Take Patrons to Flushing We Do Need a Change A Childrens Benefit Inaugural Ball At Hilton | By Philip H Dougherty | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bermuda-aglow-island-busy-preparing-christmas-programs-the-trees.html | BERMUDA AGLOW Island Busy Preparing Christmas Programs The Trees Arrive Gombey Dancers | By Ws Zuill | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/betting-issue-oddson-favorite-surveys-and-suffolk-balloting-point.html | Betting Issue OddsOn Favorite Surveys and Suffolk Balloting Point to 3to1 Victory Vote Seen as Battle Between Governor and Mayor Gamblers Will Pay Tax Carlino Leads Opposition Civic Groups Help Credit Would Be Offered | By Clayton Knowles | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/boily-boy-and-bard-boily-boy-and-bard.html | Boily Boy and Bard Boily Boy And Bard | By William T Moynihan | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bond-dominates-salt-lake-vote-17-million-auditorium-plan.html | BOND DOMINATES SALT LAKE VOTE 17 Million Auditorium Plan Overshadows Election Site Disputed | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brecht-is-global-except-here-a-critic-looks-at-the-most-important.html | Brecht Is Global Except Here A critic looks at the most important playwright of our time whose works are only slowly becoming knows on Broadway Brecht Is Global Except Here | By Harold Clurman | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bridge-suitpreference-signal-new-book-by-lavinthal-elaborates-on.html | BRIDGE SUITPREFERENCE SIGNAL New Book by Lavinthal Elaborates on System Introduced in 1934 SuitPreference Signal | By Albert H Morehead | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/briefings-urged-on-integration-group-proposes-educating-legislators.html | BRIEFINGS URGED ON INTEGRATION Group Proposes Educating Legislators on Issues Special Services Asked | By Gene Currivan | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bristling-with-surprises.html | Bristling With Surprises | By Charless Norman | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/broader-controls-over-use-of-land-in-suburbs-urged.html | Broader Controls Over Use of Land In Suburbs Urged | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bronx-boy-on-broadway-neil-simon-discusses-his-career-leading-to.html | BRONX BOY ON BROADWAY Neil Simon Discusses His Career Leading To the Big Hit Autobiography Other Ideas | By Lewis NicholsfriedmanAbeles | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bronx-community-short-of-services-brucknersoundview-area-in-need-of.html | BRONX COMMUNITY SHORT OF SERVICES BrucknerSoundview Area in Need of Schools Buses and Shopping Centers CITY AND STATE TO HELP Joining Forces to Provide MiddleIncome Projects With Widened Facilities Sees Opportunity Expressway Cuts Site BRONX COMMUNITY SHORT OF SERVICES Project Delayed | By Thomas W Ennis | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brown-nears-title-with-2to0-victory.html | BROWN NEARS TITLE WITH 2TO0 VICTORY | Special to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brown-saucery-brown-saucery-cont.html | Brown Saucery Brown Saucery Cont | By Craig Claiborne | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bryn-mawr-names-lecturer.html | Bryn Mawr Names Lecturer | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/budapest-satire-limps-into-west-producers-ordeal-great-in-moving-a.html | BUDAPEST SATIRE LIMPS INTO WEST Producers Ordeal Great in Moving a Play | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/california-u-is-sending-a-botany-group-to-andes.html | California U Is Sending A Botany Group to Andes | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/calm-convention-sought-by-meany-he-acts-to-avert-fights-at-aflcio.html | CALM CONVENTION SOUGHT BY MEANY He Acts to Avert Fights at AFLCIO Parley Headed Rights March Subcontracting Issue | By John D Pomfret Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cardinals-pose-threat-to-giants-new-yorkers-will-oppose-st-louis.html | CARDINALS POSE THREAT TO GIANTS New Yorkers Will Oppose St Louis Eleven Today | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/caribbean-isles-look-ahead-to-record-season-banana-crop-hit.html | CARIBBEAN ISLES LOOK AHEAD TO RECORD SEASON Banana Crop Hit Inflationary Trend Overbooking Ship Traffic Uncrowded Beaches | By Theodore S Sweedybritish West Indian Airways | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carol-anderson-engaged-to-wed-tp-consolino-alumna-of-marymount-to.html | Carol Anderson Engaged to Wed TP Consolino Alumna of Marymount to Be June Bride of Publishing Aide | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carol-e-kingsley-is-wed-in-jersey.html | Carol E Kingsley Is Wed in Jersey | Special to The New York TimesLes Stevers | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carole-odiorne-fiancee.html | Carole Odiorne Fiancee | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/catharine-parry-will-be-married-to-charles-reul-new-hampshire.html | Catharine Parry Will Be Married To Charles Reul New Hampshire Senior Engaged to Columbia Medical Student | Special to The New York TimesRuth Andrus | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ceremony-opens-newburgh-span-new-bridge-is-formally-opened.html | CEREMONY OPENS NEWBURGH SPAN New Bridge Is Formally Opened | By Bernard Stengren Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chairman-of-comsat-is-facing-challenges-on-land-and-in-air-left.html | Chairman of Comsat Is Facing Challenges on Land and in Air Left Jersey Standard Related Problems Chairman of Comsat Is Facing Challenges on Land and in Air | By Vartanig G Vartan | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chertokbrindley.html | ChertokBrindley | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cheshire-triumphs-187.html | Cheshire Triumphs 187 | Special to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chess-caution-or-speculation.html | CHESS CAUTION OR SPECULATION | By Al Horowitz | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/church-supper-thursday.html | Church Supper Thursday | Bradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/church-wealth-disturbs-britons-840million-in-investments-held-by.html | CHURCH WEALTH DISTURBS BRITONS 840Million in Investments Held by Religious Body | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/close-vote-is-seen-for-philadelphia-mayoralty-contest-is-called.html | CLOSE VOTE IS SEEN FOR PHILADELPHIA Mayoralty Contest Is Called Test of Rights Program | By William G Weart Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/close-vote-seen-in-san-francisco-problems-of-urban-blight.html | CLOSE VOTE SEEN IN SAN FRANCISCO Problems of Urban Blight Overshadow the Election City Cannot Expand Racial Justice Pledged | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coast-loan-units-under-new-rules-california-trying-changes-for-its.html | COAST LOAN UNITS UNDER NEW RULES California Trying Changes for Its Chartering and Licensing Standards WIDE IMPACT POSSIBLE Regulations Hold Applicant Has Carefully Assessed Market Potential Took Office Oct 16 COAST LOAN UNITS UNDER NEW RULES Some Are Skeptical Links To Be Studied | By Edward Cowan Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coelhosexton.html | CoelhoSexton | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/college-research-aids-rhode-island.html | COLLEGE RESEARCH AIDS RHODE ISLAND | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/colombian-group-aids-higher-study-loans-to-scholars-permit-advanced.html | COLOMBIAN GROUP AIDS HIGHER STUDY Loans to Scholars Permit Advanced Work Abroad Few Fail to Repay | By Richard Eder Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/concert-in-westchester-to-end-anniversary-fete.html | Concert in Westchester To End Anniversary Fete | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/connecticut-adjutant-named.html | Connecticut Adjutant Named | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/connecticut-beats-new-hampshire-216.html | CONNECTICUT BEATS NEW HAMPSHIRE 216 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/consumed-by-the-fire-he-helped-to-light-consumed-by-the-fire.html | Consumed by the Fire He Helped to Light Consumed by the Fire | By Bertram D Wolfe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coopersewell.html | CooperSewell | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cornell-trips-columbia-with-late-gamble-1817-2point-conversion-wins.html | Cornell Trips Columbia With Late Gamble 1817 2Point Conversion Wins in Final 14 Seconds Roberts Sets Ivy Mark Cornell Downs Columbia 1817 With a Late 2Point Conversion Inches From Goal Joyce Recovers Fumble | By Lincoln A Werden Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/crestwood-womens-party.html | Crestwood Womens Party | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dashing-about-jamaicas-countryside-by-car-off-on-motor-trip-autos-a.html | DASHING ABOUT JAMAICAS COUNTRYSIDE BY CAR Off on Motor Trip Autos a Novelty Collectors Items Moderate Rates | By Lawrence Damerachel Wells | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/daughter-to-the-alan-coens.html | Daughter to the Alan Coens | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/david-lawrence-jr-is-fiance-of-miss-roberta-fleischman.html | David Lawrence Jr Is Fiance of Miss Roberta Fleischman | Special to The New York TimesMiss Roberta Fleischman | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/david-stoner-fiance-of-elizabeth-b-eide.html | David Stoner Fiance Of Elizabeth B Eide | Russart | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dc3replacement-assayed-by-faa-agency-asks-data-on-need-for-a.html | DC3REPLACEMENT ASSAYED BY FAA Agency Asks Data on Need for a 24Passenger Jet Manufacturers Skeptical Group Is Optimistic | By Evert Clark | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dean-sage-rancher-was-a-lawyer-here.html | DEAN SAGE RANCHER WAS A LAWYER HERE | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/deborah-brown-is-upstate-bride-of-stanley-boots-an-alumna-of.html | Deborah Brown Is Upstate Bride Of Stanley Boots An Alumna of Katharine Gibbs Wed to Owner of a Seed Company | Special to The New York TimesHarold P Hawley | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/december-wedding-for-sharon-briggs.html | December Wedding For Sharon Briggs | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/deerfield-routs-worcester-260-fredos-passing-running-pace-6th.html | DEERFIELD ROUTS WORCESTER 260 Fredos Passing Running Pace 6th Victory in Row | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dianne-d-harts-plans-to-marry-this-february-alumna-of-the-berkeley.html | Dianne D Harts Plans to Marry This February Alumna of the Berkeley School Is Engaged to Robert Mallory 4th | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/disaster-service-planned-by-un-it-would-coordinate-aid-and-allow.html | DISASTER SERVICE PLANNED BY UN It Would Coordinate Aid and Allow Speedy Delivery Alarm System Available | By Kathleen Teltsch Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/disks-harpsichordists-rare-items-stylish-dialogue.html | DISKS HARPSICHORDISTS Rare Items Stylish Dialogue | By Howard Klein | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dispute-between-2-generations-is-aired-in-israels-ruling-party.html | Dispute Between 2 Generations Is Aired in Israels Ruling Party Issues at Party Elections | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/division-avenue-triumphs.html | Division Avenue Triumphs | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/diyeso-gets-3-touchdowns.html | DiYeso Gets 3 Touchdowns | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/doctor-shortagei-federal-aid-now-available-to-help-increase-both.html | Doctor ShortageI Federal Aid Now Available to Help Increase Both Schools and Students Grants and Loans Teaching Facilities Stressed Public Health Training | By Howard A Rusk Md | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dolores-daniels-engaged-to-wed-victor-maragni-teacher-and-alumnus.html | Dolores Daniels Engaged to Wed Victor Maragni Teacher and Alumnus of Notre Dame Plan Wedding for May | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dorothy-l-bernard-prospective-bride.html | Dorothy L Bernard Prospective Bride | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dowries-raised-for-goldwater-to-help-him-attain-nomination-to-fight.html | Dowries Raised for Goldwater To Help Him Attain Nomination To Fight Eastern Money The Rockford Plan | By Austin C Wehrwein Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dr-eliot-clark-anatomist-dies-one-of-first-in-physiological-study.html | DR ELIOT CLARK ANATOMIST DIES One of First in Physiological Study of Live Animals Surgeon for Army | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dream-and-reality-national-ballet-has-been-both-in-a-year-the-odds.html | DREAM AND REALITY National Ballet Has Been Both in a Year The Odds Toward Maturity | By Allen Hughesfred Fehl | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/each-in-her-own-voice.html | Each in Her Own Voice | By Denise Levertov | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/earth-problems-for-space-men-earth-problems-for-space-men.html | Earth Problems For Space Men Earth Problems for Space Men | By Richard R Pollard | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/east-orange-wins-in-storm-12-to-6-2-firstperiod-touchdowns-turn.html | EAST ORANGE WINS IN STORM 12 TO 6 2 FirstPeriod Touchdowns Turn Back Phillipsburg | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ecumenical-council-moving-toward-reforms-major-policies-are-being.html | ECUMENICAL COUNCIL MOVING TOWARD REFORMS Major Policies Are Being Shaped to Modernize the Catholic Church And to Improve Its Relations With Other Religious Bodies Waves Color What and Why Important Episode Test Votes | By Milton Bracker Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/edith-van-hook-seely-to-marry-on-dec-27.html | Edith Van Hook Seely To Marry on Dec 27 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/eleanor-tracy-attended-by-six-at-her-nuptials-graduate-of-boston-u.html | Eleanor Tracy Attended by Six At Her Nuptials Graduate of Boston U and Lieut Farish A Jenkins Jr Marry | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/elizabeth-west-bride-of-william-a-wolfe.html | Elizabeth West Bride Of William A Wolfe | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/elsie-arnold-is-bride.html | Elsie Arnold Is Bride | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/encore-for-music-lessons-music-lessonscont.html | Encore for Music Lessons Music LessonsCont | By Maya Pines | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/europe-forging-links-with-us-britain-and-others-planning.html | EUROPE FORGING LINKS WITH US Britain and Others Planning Communications System Committees Formed 15 Systems No Decisions Made | By Clyde H Farnsworth Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/expanding-playlands-florida-flood-rejects-to-yield-18-new-sites.html | EXPANDING PLAYLANDS Florida Flood Rejects To Yield 18 New Sites West of Sebastian | Ward Allan Howe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/exporter-forms-new-ship-line-after-costly-delay-of-an-order-iranian.html | Exporter Forms New Ship Line After Costly Delay of an Order Iranian Here Establishes a DryCargo Service to India and Pakistan Lost a Big Order Few Return Cargoes | By Werner Bamberger | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/families-on-aid-face-dim-future-detroit-survey-finds-little-chance.html | FAMILIES ON AID FACE DIM FUTURE Detroit Survey Finds Little Chance of Rising | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fast-comeback-for-tobago-tiny-caribbean-island-hard-hit-by-flora.html | FAST COMEBACK FOR TOBAGO Tiny Caribbean Island Hard Hit by Flora Set for Tourists Hurricane Strikes Roof Damage Roads Cleared | By Diana SearlTrinidad and Tobago Tourist Board | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/feb-1-marriage-fog-ann-hennig-upstate-teacher-buffalo-state-alumna.html | Feb 1 Marriage Fog Ann Hennig Upstate Teacher Buffalo State Alumna Engaged to Wed John Trumbull Bailey | Special to The New York TimesSherman Sable | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/festival-films-first-ones-from-recent-show-open-here-precocious.html | FESTIVAL FILMS First Ones From Recent Show Open Here Precocious Exercise Weak New Wave | By Bosley Crowther | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fibrosis-group-will-give-award-to-mrs-gimbel-westchester-chapters.html | Fibrosis Group Will Give Award To Mrs Gimbel Westchester Chapters Nov 13 Luncheon to Assist Research | Special to The New York TimesDaniel Berry | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fishwatching-from-floridas-first-monorail-suspended-from-track.html | FISHWATCHING FROM FLORIDAS FIRST MONORAIL Suspended From Track Commuter Line | Mike Davis | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/florida-by-boat-fort-myers-serves-as-base-for-trips-along-gulf-and.html | FLORIDA BY BOAT Fort Myers Serves as Base for Trips Along Gulf and to the Everglades Abandoned Hotel Longest Cruise Airboat Trip | By Wyatt Blassin Game | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/for-love-and-money.html | For Love and Money | By Brooks Atkinson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/forty-years-ago-a-littleknown-man-named-hitler-went-into-a-beer.html | Forty Years Ago A littleknown man named Hitler went into a beer hall and some out a national figure | By Sherwin D Smith | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/forum-on-teenager-future.html | Forum on TeenAger Future | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/france-is-moving-for-british-amity-but-still-rules-out-entry-into.html | FRANCE IS MOVING FOR BRITISH AMITY But Still Rules Out Entry Into the Common Market British Resiliency | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/frederick-horne-79-commodity-broker.html | FREDERICK HORNE 79 COMMODITY BROKER | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freedom-is-only-a-beginning-a-creative-attack-on-africas-problems.html | FREEDOM IS ONLY A BEGINNING A Creative Attack on Africas Problems Is Outlined in a New Book by Tom Mboya Freedom | By Gwendolyn M Carterphotograph By John Moss | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freeing-of-rents-started-by-bonn-2-million-are-affected-now-by.html | FREEING OF RENTS STARTED BY BONN 2 Million Are Affected Now by Ending of Old Curbs Tenant Group Fought Move | By Arthur J Olsen Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/funds-are-sought-for-pier-projects-13-construction-jobs-urged-by.html | FUNDS ARE SOUGHT FOR PIER PROJECTS 13 Construction Jobs Urged by City Marine Chief Projects Under Way | By Edward A Morrow | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gail-hoverman-is-wed.html | Gail Hoverman Is Wed | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gains-in-medicine-work-of-3-lasker-award-winners-advances-treatment.html | GAINS IN MEDICINE Work of 3 Lasker Award Winners Advances Treatment of Disease Soluble Substances Successful Method Canine Observations | By William L Laurence | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gallagherconnell.html | GallagherConnell | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gallery-debut-photography-63-opens-new-eastman-hall-in-two-sections.html | GALLERY DEBUT Photography 63 Opens New Eastman Hall In Two Sections PSA HONORS | By Jacob Deschin | RE0000539718 | 1991-08-05 | B00000070799 |

| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gambling-clubs-thrive-in-britain-legal-only-since-1960-they-appear.html | GAMBLING CLUBS THRIVE IN BRITAIN Legal Only Since 1960 They Appear by Hundreds Clubs Small and Large Credit is Major Worry | By Clyde H Farnsworth Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/general-grants-cottage-by-sea-may-be-razed-by-long-branch.html | General Grants Cottage by Sea May Be Razed by Long Branch | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/george-holloway-jr-weds-mary-tudor.html | George Holloway Jr Weds Mary Tudor | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/glen-ridge-tops-ridgefield.html | Glen Ridge Tops Ridgefield | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/golden-city-keeps-growing-boca-raton-shows-gains-as-education.html | GOLDEN CITY KEEPS GROWING Boca Raton Shows Gains As Education Center And as a Resort Noteworthy Growth Access to Ocean Polo Capital | Ward Allan Howe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/goldwater-developing-strength-among-connecticut-republicans-finds.html | Goldwater Developing Strength Among Connecticut Republicans Finds Leaders Impressed Many Lean to Senator | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gop-in-virginia-strives-for-gain-but-byrd-machine-is-seen-retaining.html | GOP IN VIRGINIA STRIVES FOR GAIN But Byrd Machine Is Seen Retaining Rule of State | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gop-is-making-mississippi-race-barnett-aide-challenged-by-a.html | GOP IS MAKING MISSISSIPPI RACE Barnett Aide Challenged by a Goldwater Supporter | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/goulart-renews-reform-efforts-dispels-conservatives-hope-he-was.html | GOULART RENEWS REFORM EFFORTS Dispels Conservatives Hope He Was Moving From Left | By Juan de Onis Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greatness-did-not-rest-on-unessentials.html | Greatness Did Not Rest on Unessentials | By Mildred Adams | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greeks-foresee-a-close-election-5000000-expected-to-vote-for.html | GREEKS FORESEE A CLOSE ELECTION 5000000 Expected to Vote for Parliament Today | By David Binder Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/green-and-gola-spark-new-york-dischinger-scores-28-points-for.html | GREEN AND GOLA SPARK NEW YORK Dischinger Scores 28 Points for BaltimoreChappell Paces Victors With 22 Green and Gola Excel Chappell Leads Knicks | By William J Briordy | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greenberghaas.html | GreenbergHaas | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gretchen-van-nort-prospective-bride.html | Gretchen Van Nort Prospective Bride | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/growing-film-fete-san-franciscos-event-takes-on-importance.html | GROWING FILM FETE San Franciscos Event Takes on Importance Conservative Approach Precedents Hot Stuff | By Murray Schumach san Francisco | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/guatemala-chief-facing-pressure-but-peralta-remains-firmly-at.html | GUATEMALA CHIEF FACING PRESSURE But Peralta Remains Firmly at Helmto Set Vote Date | By Paul P Kennedy Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hackley-ties-riverdale-2020-to-end-32game-win-streak.html | Hackley Ties Riverdale 2020 To End 32Game Win Streak | Special to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hall-breaks-leg-in-first-quarter-a-flying-tiger-jumps-the-line-of.html | HALL BREAKS LEG IN FIRST QUARTER A Flying Tiger Jumps the Line of Most Resistance | By Frank S Adams Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hamilton-beats-wesleyan-60.html | Hamilton Beats Wesleyan 60 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-e-elfers-will-be-a-bride-next-february-greenwich-reporter-is.html | Helen E Elfers Will Be a Bride Next February Greenwich Reporter Is Betrothed to Philip H Didriksen Jr | Special to The New York TimesLee Hall | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-l-nelson-becomes-bride-of-bb-skeen-jr-father-escorts-her-at.html | Helen L Nelson Becomes Bride Of BB Skeen Jr Father Escorts Her at Marriage in Upper Montclair Church | Special to The New York TimesHenry C Engels | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-pogue-laird-affianced-to-james-covert-robertson.html | Helen Pogue Laird Affianced To James Covert Robertson | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/his-genius-was-for-war.html | His Genius Was for War | By Jh Plumbpainting By Sir Thomas Lawrence | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hofstra-bows-2725.html | Hofstra Bows 2725 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/home-and-rivals-in-lowkey-race-scottish-constituency-has-few-signs.html | HOME AND RIVALS IN LOWKEY RACE Scottish Constituency Has Few Signs of Campaign | By Sydney Gruson Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hotel-boom-in-puerto-rico-two-new-inns-opened-in-san-juan-alone.html | HOTEL BOOM IN PUERTO RICO Two New Inns Opened In San Juan Alone Pier Project Pushed Pressure Easing A New Pier To Old San Juan | By Helen V Tookerjack Manning | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/howard-lord-plans-to-wed-miss-south.html | Howard Lord Plans To Wed Miss South | Special to The New York TimesCentral | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hs-greenfeld-fiance-of-lisbeth-greenberg.html | HS Greenfeld Fiance Of Lisbeth Greenberg | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/in-and-out-of-books-jfk-prize-spies-index-publishers-row.html | IN AND OUT OF BOOKS JFK Prize Spies Index Publishers Row | By Lewis Nichols | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/in-the-marxist-world-a-dragon-is-loose-the-marxist-world.html | In the Marxist World a Dragon Is Loose The Marxist World | By Harrison E Salisbury | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/indiana-election-tests-democrats-indianapolis-voters-to-pick-new.html | INDIANA ELECTION TESTS DEMOCRATS Indianapolis Voters to Pick New Mayor on Tuesday Scorned Federal Aid Liberals Dismayed | By Joseph A Loftus Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/initial-global-satellite-system-may-be-in-operation-by-1967.html | Initial Global Satellite System May Be in Operation by 1967 Launching in 1966 Unproved Technology | By John W Finney Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/investors-seek-risk-apartments-group-formed-to-purchase-buildings.html | INVESTORS SEEK RISK APARTMENTS Group Formed to Purchase Buildings Then Sell Them Back After 2 or 3 Years POOL TOTALS 5000000 Many Builders in Trouble Because of Rush to Beat New Zoning Regulation Zoning Laws Influence Builder as Manager INVESTORS SEEK RISK BUILDINGS | By Dudley Dalton | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/island-retreat-boca-grande-in-the-gulf-off-florida-has-changed.html | ISLAND RETREAT Boca Grande in the Gulf Off Florida Has Changed Little in 20 Years On Gasparilla Island Another Version Grade School Fishermens Haven | Florida State News Bureau | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/israel-revising-youth-program-bettertrained-immigrants-spur.html | ISRAEL REVISING YOUTH PROGRAM BetterTrained Immigrants Spur Schooling Changes | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/izvestia-derides-revolt-leaders-sees-us-behind-coup-asserts-new.html | IZVESTIA DERIDES REVOLT LEADERS Sees US Behind Coup Asserts New Chiefs Will Be Repressive as Diem AntiRed Stand Scored IZVESTIA DERIDES SAIGON PUPPETS North Vietnam Blames US | By Theodore Shabad Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jacklyn-a-mcadams-betrothed-to-officer.html | Jacklyn A McAdams Betrothed to Officer | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jane-frances-glenn-fiancee-of-sb-haas.html | Jane Frances Glenn Fiancee of SB Haas | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jeanne-herlihy-joseph-bergen-to-wed-in-may-daughter-of-announcer-is.html | Jeanne Herlihy Joseph Bergen To Wed in May Daughter of Announcer Is Engaged to Aide of a Bank Here | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jericho-plays-1313-tie.html | Jericho Plays 1313 Tie | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jersey-aroused-by-referendums-some-ballots-on-tuesday-to-list-nine.html | JERSEY AROUSED BY REFERENDUMS Some Ballots on Tuesday to List Nine Questions Junior College Vote Name Change in Brick | By George Cable Wright Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jersey-un-unit-to-hold-fete.html | Jersey UN Unit to Hold Fete | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jets-are-routed-by-chargers-537-rote-passes-for-369-yards-as-new.html | JETS ARE ROUTED BY CHARGERS 537 Rote Passes for 369 Yards As New York Falls Into a Tie for Last Place Chargers Trounce Jets 53 to 7 Drop Them Into LastPlace Tie | By Leonard Koppett | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/joann-hathaway-bride-of-john-merriman-3d.html | Joann Hathaway Bride Of John Merriman 3d | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-mariner-to-marry-miss-sally-a-aucock.html | John Mariner to Marry Miss Sally A Aucock | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-mcguire-jr-becomes-fiance-of-miss-farrell-rutgers-law-student.html | John McGuire Jr Becomes Fiance Of Miss Farrell Rutgers Law Student to Wed an Alumna of Marymount College | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-simone-to-wed-patricia-r-jacobsen.html | John Simone to Wed Patricia R Jacobsen | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/judge-poll-splits-bar-in-wisconsin-democrats-see-politics-in-vote.html | JUDGE POLL SPLITS BAR IN WISCONSIN Democrats See Politics in Vote on US Nominee | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kases-condition-still-serious.html | Kases Condition Still Serious | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kathleen-fishel-1958-debutante-planning-bridal-betrothed-to-william.html | Kathleen Fishel 1958 Debutante Planning Bridal Betrothed to William McCullough Jr Naval Reserve Lieutenant | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/keeping-the-peace-un-special-force-to-meet-future-crises-is.html | Keeping the Peace UN Special Force to Meet Future Crises Is Advocated by US Prevention of War Transfer of Jurisdiction Proposal by Trent Financial Crisis | By Thomas J Hamilton | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kennan-says-congress-impeded-his-work-as-envoy-in-belgrade-asserts.html | Kennan Says Congress Impeded His Work as Envoy in Belgrade Asserts That US Must Keep Foreign Policy Separated From Domestic Politics KENNAN DEPLORES CONGRESS ACTIONS Kennedy Seeks Restoration Calls Delays Discouraging Critical of Agencies | By Max Frankel Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kentucky-governor-candidates-accent-racial-issue-in-campaign.html | Kentucky Governor Candidates Accent Racial Issue in Campaign Conspiracy Charged | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kickoff-time-in-miami-beach-along-floridas-coastal-route.html | KICKOFF TIME IN MIAMI BEACH ALONG FLORIDAS COASTAL ROUTE | By Agnes Ashthe New York Times BY SAM FALK | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/klofkornsmith.html | KlofkornSmith | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/la-salle-ma-victor.html | La Salle MA Victor | Special to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/labrador-scores-in-retriever-trial.html | LABRADOR SCORES IN RETRIEVER TRIAL | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/laos-keeps-eye-on-saigon-drama-red-concern-with-vietnam-expected-to.html | LAOS KEEPS EYE ON SAIGON DRAMA Red Concern With Vietnam Expected to Delay Fight Red Supply Routes Vital | By Seth S King Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/last-hunting-curb-lifted-by-governor-ban-on-hunters-lifted-in-state.html | Last Hunting Curb Lifted by Governor BAN ON HUNTERS LIFTED IN STATE | By Richard P Hunt | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/late-late-show-addiction-night-owls-only-cinema-buffs.html | LATE LATE SHOW ADDICTION Night Owls Only Cinema Buffs | By Paul Gardner | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/late-score-wins-waldrop-goes-over-in-last-80-seconds-to-top-air.html | LATE SCORE WINS Waldrop Goes Over in Last 80 Seconds to Top Air Force Two Foes to Fight ARMY TURNS BACK AIR FORCE 1410 Isaacson Rolls Out Pass Penalty Called The Cadets Are Guests | By William N Wallace Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/laurence-young-becomes-fiance-of-barrie-bruce-security-analyst-and.html | Laurence Young Becomes Fiance Of Barrie Bruce Security Analyst and an Alumna of Stanford to Wed in January | Special to The New York TimesJay Te Winburn Jr | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/leisuretime-living.html | LeisureTime Living | By George OBrien | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letters-free-trade-not-for-kicks-aid-to-algeria-abandon-noork.html | Letters FREE TRADE NOT FOR KICKS AID TO ALGERIA ABANDON NOORK AUTOMANIA Letters OLD BLADES LANDMARKS PAINTINGS LUCKY NUMBER WILLIAM W CHANNEL Director Overseas Refugee Program AmericanFriends Service CommitteePhiladelphia MARY LOU McLOUCHLIN Glen Ridge NJ JAMES G VAN DERPOOL Executive Director Landmarks Preservation Commission New York PHILIP MURRAY New York GEORGE GERSHUNY | ANTHONY A DAMATO Cambridge MassCHARLES BUCHANAN North Bergen NJ | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letters-to-the-times-to-meet-italys-crisis-its-solution-believed.html | Letters to The Times To Meet Italys Crisis Its Solution Believed Reforms Having Center and Left Backing Federal Aid to Church Schools Our LatinAmerican Policy There Only It Is Charged Do We Reject NonDemocratic Regimes Tax Cut Opposed as Inflationary ALBERTO J VOLLMER New York Oct 30 1963 inflation BH BECKHART Columbia University Poughkeepsie NY Oct 31 1963 | tively JOHN O CRANE Woods Hole Mass Oct 31 1963EDGAR R SMOTHERS SJ WestBaden Springs Ind Oct 23 1963 | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/li-gallery-moves-sculpture-of-nudes-as-parents-protest.html | LI Gallery Moves Sculpture of Nudes As Parents Protest | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/li-woman-71-killed-by-train.html | LI Woman 71 Killed by Train | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/liquor-laws-restudied-drastic-revisions-in-controls-on-all-phases.html | LIQUOR LAWS RESTUDIED Drastic Revisions in Controls on All Phases of Industry Under Study in New York State Distance Requirement Save Expenses Protests Voiced Special Stores | By Charles Grutzner | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/liskes-toss-goes-to-klingensmith-lastquarter-score-leaves-penn.html | LISKES TOSS GOES TO KLINGENSMITH LastQuarter Score Leaves Penn State Enough Margin to Offset Counter Tally All Hope Vanishes Liske Recovers Fumble | By Gordon S White Jr Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/little-change-seen-by-british-basic-issue-remains.html | Little Change Seen by British Basic Issue Remains | By James Feron Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lively-campaigning-in-fairfield-marks-10-communities-races-race-in.html | Lively Campaigning in Fairfield Marks 10 Communities Races Race in Westport New Canaan Charter | By David Anderson Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/local-views-merrily-in-reverse.html | LOCAL VIEWS MERRILY In Reverse | By Ah Weiler | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lois-turteltaub-engaged.html | Lois Turteltaub Engaged | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/long-islanders-attend-2-events-to-help-charity-the-forgetmenot-and.html | Long Islanders Attend 2 Events To Help Charity The ForgetMeNot and Autumn Balls Assist Separate Agencies | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/louis-j-durante-weds-frederica-louise-holt.html | Louis J Durante Weds Frederica Louise Holt | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/louise-s-yesley-engaged-to-wed-ira-wasserberg-simmons-graduate-and.html | Louise S Yesley Engaged to Wed Ira Wasserberg Simmons Graduate and Physician Planning Nuptials on Dec 14 | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lovely-land-of-never-women-in-vogue.html | Lovely Land of Never WOMEN IN VOGUE | By Dawn Powell | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lynn-d-dunbar-to-be-the-bride-of-harry-guest-exedinburgh-student.html | Lynn D Dunbar To Be the Bride Of Harry Guest ExEdinburgh Student and British Poet Are Engaged to Marry | Special to The New York TimesWillard Stewart | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mackputter.html | MackPutter | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mainecarroll.html | MaineCarroll | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/major-art-events-by-renaissance-masters-some-contemporaries-great.html | MAJOR ART EVENTS By Renaissance Masters Some Contemporaries Great Mannerist High Frivolity The Calculator The Observer | By Stuart Preston | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/margot-campbell-is-married-here-wed-at-st-jamess-to-jeremiah-bogert.html | Margot Campbell Is Married Here Wed at St Jamess to Jeremiah Bogert 7 Attend Her | The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marilynn-saxby-engaged-to-wed-william-bell-jr-former-student-at-u.html | Marilynn Saxby Engaged to Wed William Bell Jr Former Student at U of Connecticut Fiancee of Yale Alumnus | Special to The New York TimesWells | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marine-highway-to-alaska-booms-ferry-system-aids-tourism-and-helps.html | MARINE HIGHWAY TO ALASKA BOOMS Ferry System Aids Tourism And Helps the Economy Business Is Benefited Sofas Tossed About | By Lawrence E Davies Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marriage-counselorshelpers-and-hurters-unhappy-couples-who-seek.html | Marriage CounselorsHelpers and Hurters Unhappy couples who seek advice about their troubles run the risk an increasing one todayof consulting incompetents or dangerous quacks Marriage Counselors | By Peggy Streit | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maturing-artist-suite-reworking-volatile-quartet.html | MATURING ARTIST Suite Reworking Volatile Quartet | By John S Wilson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/may-f-bowers-engaged-to-wed-david-gregg-3d-sweet-briar-alumna-is.html | May F Bowers Engaged to Wed David Gregg 3d Sweet Briar Alumna Is Affianced to Graduate of Columbia Business | Special to The New York TimesJay Te Winburn Jr | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mexico-plucks-a-tourist-plum1968-olympics-diversity-of-menus-the.html | MEXICO PLUCKS A TOURIST PLUM1968 OLYMPICS Diversity of Menus The Water Supply Favored Acapulco | By Robert S Benjaminjosef Muench | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/michaele-korman-to-wed.html | Michaele Korman to Wed | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/middle-east-paradox-the-beggar-rich-middle-east-paradox.html | Middle East Paradox The Beggar Rich Middle East Paradox | By Fm Esfandiary | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/milton-avery-his-new-work-affirms-his-high-position-nature-via-art.html | MILTON AVERY His New Work Affirms His High Position Nature via Art Art via Nature Avery via Rothko | By John Canaday | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-brownell-to-be-the-bride-of-ra-walker-alumna-of-bradford-is.html | Miss Brownell To Be the Bride Of RA Walker Alumna of Bradford Is Fiancee of California State Graduate | Special to The New York TimesPhillips | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-campbell-to-be-married-to-morton-iler-graduate-of-wellesley-is.html | Miss Campbell To Be Married To Morton Iler Graduate of Wellesley Is Engaged to Student at Harvard Business | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-deutsch-engaged-to-warren-chapman.html | Miss Deutsch Engaged To Warren Chapman | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-diana-v-lewis-engaged-to-officer.html | Miss Diana V Lewis Engaged to Officer | Special to The New York TimesTurlLarkin | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-ekstrand-wed-to-thomas-b-ross.html | Miss Ekstrand Wed To Thomas B Ross | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-louise-faucher-is-prospective-bride.html | Miss Louise Faucher Is Prospective Bride | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-priscilla-v-fox-is-honored-at-a-tea.html | Miss Priscilla V Fox Is Honored at a Tea | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-rhamstine-to-be-the-bride-of-jack-spain-jr-graduates-of.html | Miss Rhamstine To Be the Bride Of Jack Spain Jr Graduates of Harvard Law Are Betrothed Spring Nuptials | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-robbin-bliss-alabaster-is-bride-of-john-s-churchill.html | Miss Robbin Bliss Alabaster Is Bride of John S Churchill | Special to The New York TimesRocco Nunno | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-sandra-gilston-is-prospective-bride.html | Miss Sandra Gilston Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mississippi-purge-ousts-moderates-many-leave-the-state-under.html | MISSISSIPPI PURGE OUSTS MODERATES Many Leave the State Under Citizens Council Pressure Some Called Resignations 3 Beaten for Legislature Conservative Editor | By John Herbers Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/molloy-is-leader-tailbacks-punts-keep-harvard-in-a-jam-fumbles-also.html | MOLLOY IS LEADER Tailbacks Punts Keep Harvard in a Jam Fumbles Also Help Harvard Offense Stalled Smith Helps Out PENN SETS BACK HARVARD 7 TO 2 Penn Plays It Safe | By Dean McGowen Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/movie-opinions-statement-cheered.html | MOVIE OPINIONS STATEMENT CHEERED | NEWTON N MINOW Chicago IllWILLARD VAN DYKE New York Citybear fruit CELIA SACHS New York City | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-bourne-has-child.html | Mrs Bourne Has Child | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-consuelo-foch-is-wed-in-stamford.html | Mrs Consuelo Foch Is Wed in Stamford | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-francis-v-gowen.html | MRS FRANCIS V GOWEN | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-nhu-says-us-will-bear-stigma-calls-americans-responsible-for.html | MRS NHU SAYS US WILL BEAR STIGMA Calls Americans Responsible for Fate of Her Family Rules Out Suicide She Affirms Faith Mrs Nhu Says US Must Bear Stigma for Her Familys Fate Discusses Her Children Pastor Visits Her No Visa Extension Asked Tran Van Chuong to Return Diem Brother Quits Post | By Jack Langguth Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mt-vernon-bows-to-white-plains-drummonds-defensive-play-leads-to.html | MT VERNON BOWS TO WHITE PLAINS Drummonds Defensive Play Leads to 107 Triumph | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nassau-to-elect-five-to-its-board-of-supervisors-nickerson-making.html | Nassau to Elect Five to Its Board of Supervisors Nickerson Making Issues of Conflicts of Interest and High Road Expenses Conservative Slate Interest Conflict Charged | By Roy R Silver Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nationalists-confirm-loss-of-a-spy-plane-in-red-china.html | Nationalists Confirm Loss Of a Spy Plane in Red China | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nehru-party-rift-opens-on-ideals-leftists-oppose-statement-that.html | NEHRU PARTY RIFT OPENS ON IDEALS Leftists Oppose Statement That Rejects Marxism Calls Marxism Outdated | By Thomas F Brady Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-facade-too-smooth-for-old-jutting-outriggers-highflying-flags.html | New Facade Too Smooth For Old Jutting Outriggers HighFlying Flags Are Grounded in Buildings Plazas | By Carter B Horsleythe New York Times BY MEYER LIEBOWITZ | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-theory-is-offered-on-stonehenge.html | New Theory Is Offered on Stonehenge | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-zealand-curbs-tv-use-in-campaign.html | NEW ZEALAND CURBS TV USE IN CAMPAIGN | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/newark-to-train-youths-for-trade-dropouts-and-jobless-will-learn-to.html | NEWARK TO TRAIN YOUTHS FOR TRADE Dropouts and Jobless Will Learn to Be Painters Expanded Public Works | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-of-coins-a-collectors-surprise-1935h-1-certificate-significant.html | NEWS OF COINS A Collectors Surprise 1935H 1 Certificate Significant Series | By Herbert C Bardes | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-of-tv-and-radio-off-to-florida.html | NEWS OF TV AND RADIO Off to Florida | By Val Adams | RE0000539718 | 1991-08-05 | B00000070799 |

| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/notre-dame-gets-616000-for-its-lobund-laboratory.html | Notre Dame Gets 616000 For Its Lobund Laboratory | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nov-12-opening-of-gallery-to-aid-musicians-fund-proceeds-of-gala-at.html | Nov 12 Opening Of Gallery to Aid Musicians Fund Proceeds of Gala at the MarlboroughGerson to Fight Emphysema | BakalarCosmo | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/offtrack-bettingfrom-the-horses-mouth-on-tuesday-new-yorkers-will.html | OffTrack BettingFrom the Horses Mouth On Tuesday New Yorkers will have a chance to say what they think about legalizing it Meantime the racegoers themselves between handicapping voice their views OffTrack Betting | By John M Willig | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ogilvie-catches-touchdown-pass-szigethys-8yard-aerial-and.html | OGILVIE CATCHES TOUCHDOWN PASS Szigethys 8Yard Aerial and Conversion Run Decide Freeport Wins 14 to 0 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/oil-sand-in-alberta-drawing-attention-alberta-oil-sand-draws.html | Oil Sand in Alberta Drawing Attention ALBERTA OIL SAND DRAWS ATTENTION Bids Set Aside Another Application Mining Automated Development Costs | By Jh Carmical | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/orange-guard-stars-as-nutgey-bows-70.html | ORANGE GUARD STARS AS NUTGEY BOWS 70 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/outlook-in-steel-is-reported-good-blough-sees-no-turndown-patton.html | OUTLOOK IN STEEL IS REPORTED GOOD Blough Sees No Turndown Patton Finds Optimism New Spirit Seen OUTLOOK IN STEEL IS REPORTED GOOD | By John M Lee | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/overtrick-scores-in-messenger-pace-meadow-skipper-finishes-second.html | Overtrick Scores In Messenger Pace MEADOW SKIPPER FINISHES SECOND Trails Overtrick 35 After Breaking in the Stretch Country Don Is Third Overtrick Takes Lead No Challenge in Stretch | By Louis Effrat Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pace-college-open-house.html | Pace College Open House | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paddington-bows-to-westminster-the-number-of-londons-boroughs-is.html | Paddington Bows to Westminster The number of Londons boroughs is being reduced from 90 to 32 and in the process a lot of timehallowed place names like Paddington are being swallowed up Paddington Bows to Westminster | By Ap Herbert | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paperbacks-in-review-the-american-city.html | Paperbacks in Review The American City | By Lloyd Rodwin | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/patricia-berne-melvin-h-mizell-to-wed-nov-29-south-carolina-alumna.html | Patricia Berne Melvin H Mizell To Wed Nov 29 South Carolina Alumna and USIA Officer Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paula-heffernan-to-be-the-bride-of-daniel-daley-graduate-of.html | Paula Heffernan To Be the Bride Of Daniel Daley Graduate of Rosemont Engaged to Lawyer in WilkesBarre | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paulette-lacava-to-wed.html | Paulette LaCava to Wed | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/penelope-l-webb-to-wed-in-winter.html | Penelope L Webb To Wed in Winter | Special to The New York TimesCrest | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/personality-new-vista-for-platinum-king-cw-engelhard-invests.html | Personality New Vista for Platinum King CW Engelhard Invests Heavily in Minerals Concern Dealer Traverses the World From Africa to Jersey Home Companys Operations Gain Is Seen Raises Horses | By Robert E Bedingfield | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pittsburgh-halts-syracuse-3527-in-sun-and-snow-pitt-downs-syracuse.html | Pittsburgh Halts Syracuse 3527 In Sun and Snow Pitt Downs Syracuse by 3527 In Sunshine Snow and Lightning Pitt Scores Quickly | By Joseph M Sheehan Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pleasantville-is-victor.html | Pleasantville Is Victor | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/polish-army-drafts-priesthood-students-poland-calls-up-student.html | Polish Army Drafts Priesthood Students POLAND CALLS UP STUDENT PRIESTS Church Proposal Rejected School Holdings Seized | By Paul Underwood Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/political-tension-is-rising-in-italy-ruling-party-must-decide-soon.html | POLITICAL TENSION IS RISING IN ITALY Ruling Party Must Decide Soon on Role for Leftists Negotiation Authorized | By Paul Hofmann Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pope-asks-divine-aid-for-south-vietnamese.html | Pope Asks Divine Aid For South Vietnamese | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pope-honors-dead-on-all-souls-day.html | POPE HONORS DEAD ON ALL SOULS DAY | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/post-scores-1916-victory.html | Post Scores 1916 Victory | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/power-squadrons-stress-education-8-courses-offered-monday-nights-by.html | Power Squadrons Stress Education 8 Courses Offered Monday Nights by New York Unit Boat Novices Aided by Dry Runs in Off Season Navigation Heads the List | By Steve Cady | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/premier-ends-moscow-visit.html | Premier Ends Moscow Visit | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/priscilla-kasden-betrothed-to-theodore-g-kershaw-jr.html | Priscilla Kasden Betrothed To Theodore G Kershaw Jr | AltmanPach | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/protection-tips-plants-are-brought-through-winter-with-black.html | PROTECTION TIPS Plants Are Brought Through Winter With Black Plastic Film and Wraps Keep Ground Frozen Eliminate Tender Plants Well Established Water Loss | By Donald Wyman | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/quality-in-pairs-stylized-straightfaced-glowing.html | QUALITY IN PAIRS Stylized StraightFaced Glowing | By Raymond Ericson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/race-groups-plan-to-picket-unions-imbalance-to-be-protested-at.html | RACE GROUPS PLAN TO PICKET UNIONS Imbalance to Be Protested at Trades Convention Governor Mayor Scored Criticizes Critics | By Damon Stetson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/racism-assailed-in-south-africa-regime-defends-policies-in-exchange.html | RACISM ASSAILED IN SOUTH AFRICA Regime Defends Policies in Exchange With Anglicans Seen as Call for More Action | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ramapo-hands-pascack-volley-first-loss-147-meyer-scores-twice-in-2d.html | Ramapo Hands Pascack Volley First Loss 147 Meyer Scores Twice in 2d Quarter After Losers Take 7to0 Lead | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ray-barber-fiancee-of-robert-h-pouch.html | Ray Barber Fiancee Of Robert H Pouch | Charles Leon | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/renaissance-of-lace-lace-cont.html | Renaissance of Lace Lace Cont | By Patricia Peterson | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/revised-rights-bill-is-defended-by-marshall-as-more-effective.html | Revised Rights Bill Is Defended By Marshall as More Effective Practical Effects Foreseen Focused on Rights | By Irving Spiegel Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rf-klausner-to-wed-kathleen-p-dougherty.html | RF Klausner to Wed Kathleen P Dougherty | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rialto-news-the-lincoln-center-repertory.html | RIALTO NEWS THE LINCOLN CENTER REPERTORY | By Lewis Funke | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/robert-venusti-caroline-burke-plan-marriage-rpi-alumnus-fiance-of.html | Robert Venusti Caroline Burke Plan Marriage RPI Alumnus Fiance of Skidmore Graduate Spring Nuptials | Special to The New York TimesSherry | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/roberta-ryan-fiancee-of-thomas-kling-hook.html | Roberta Ryan Fiancee Of Thomas Kling Hook | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rockland-voters-foresee-no-shift-gop-county-candidates-are-expected.html | ROCKLAND VOTERS FORESEE NO SHIFT GOP County Candidates Are Expected to Win | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/romance-fading-from-modern-ship-launchings-the-critical-moment-a.html | Romance Fading From Modern Ship Launchings The Critical Moment A Splash Lights Up the Faces That Launch a Thousand Ships | By George Horne | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sabbath-tensions-ease-in-jerusalem.html | SABBATH TENSIONS EASE IN JERUSALEM | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/salisbury-wins-easily.html | Salisbury Wins Easily | Special to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sally-holden-engaged-to-robert-john-butler.html | Sally Holden Engaged To Robert John Butler | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sally-ross-mcintyre-fiancee-of-surgeon.html | Sally Ross McIntyre Fiancee of Surgeon | Nicholas | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/salty-maverick.html | Salty Maverick | By Murray Schumach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sampling-south-sea-island-culture-in-hawaii-covers-15-acres.html | SAMPLING SOUTH SEA ISLAND CULTURE IN HAWAII Covers 15 Acres Workaday Activities Undersea Life | By Thomas B Lesurethomas B Lesure | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sandra-solomon-engaged.html | Sandra Solomon Engaged | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sarasota-primps-for-a-gala-tourist-season-college-to-open.html | SARASOTA PRIMPS FOR A GALA TOURIST SEASON College to Open Convenient Waterfront Gymnastic Clinic | By John Durantalice Durant | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/satellite-stock-seen-in-demand-satellite-corporation-is-considering.html | SATELLITE STOCK SEEN IN DEMAND Satellite Corporation Is Considering Possible Systems for Use in Space Good Demand Expected for Communications Satellite Stock OFFERING LIKELY EARLY NEXT YEAR Committee Named to Make Recommendations for the Type of Sale Objectives Stated | By Sal R Nuccioamerican Telephone and Telegraph Conasa | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/scarsdale-paper-sold.html | Scarsdale Paper Sold | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/schimmelweil.html | SchimmelWeil | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sewanhaka-wins-with-rally-2119-sewanhaka-and-valley-stream-fight-a.html | SEWANHAKA WINS WITH RALLY 2119 Sewanhaka and Valley Stream Fight a Muddy Battle | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/shakespeare-in-london.html | Shakespeare in London | By John Bowen | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/snowtime-is-festivaltime-in-europe-social-season-ski-meal-tickets.html | SNOWTIME IS FESTIVALTIME IN EUROPE Social Season Ski Meal Tickets Weather Hopes Cold Marble Floors Rhodes Anchorages Carnival Time | By Daniel M Maddenmagnumscandinavian Airlines System | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/solitude-silence-and-sincerity-solitude.html | Solitude Silence and Sincerity Solitude | By Charles Frankel | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-jl-rubensteins.html | Son to JL Rubensteins | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-mrs-john-stodder.html | Son to Mrs John Stodder | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/south-huntington-beats-huntington-on-placement-76.html | South Huntington Beats Huntington On Placement 76 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/south-side-tied-77.html | South Side Tied 77 | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-craft-put-into-final-orbit-moscow-says-satellite-has-stopped.html | SOVIET CRAFT PUT INTO FINAL ORBIT Moscow Says Satellite Has Stopped Maneuvering Methods Are Suggested Comments on Radio Use | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-glorifies-a-poet-of-1700s-cites-armenian-in-drive-for.html | SOVIET GLORIFIES A POET OF 1700S Cites Armenian in Drive for Cultural Assimilation Kremlin Using Poet | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-physicians-placing-new-stress-on-electronic-aids.html | Soviet Physicians Placing New Stress On Electronic Aids | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sports-of-the-times-the-mighthavebeen-fumbling-the-ball-renewing.html | Sports of The Times The MightHaveBeen Fumbling the Ball Renewing the Search The Genius | By Arthur Daley | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/springfield-upset-victor.html | Springfield Upset Victor | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/st-george-victor-80.html | St George Victor 80 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stalling-a-great-train-robbery-american-troupe-films-foiled-nazi.html | STALLING A GREAT TRAIN ROBBERY American Troupe Films Foiled Nazi Art Haul On French Locales Stumbling Blocks Principals | By JeanPierre Lenoir Paris | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/staples-defeats-danbury-by-356-wins-7th-in-row-to-clinch-fairfield.html | STAPLES DEFEATS DANBURY BY 356 Wins 7th in Row to Clinch Fairfield Division Title | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/state-aide-decries-physical-training-in-schools.html | State Aide Decries Physical Training in Schools | By Roy R Silver Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/state-reports-8year-trend-to-larger-nursing-homes.html | State Reports 8Year Trend To Larger Nursing Homes | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stevedore-makes-park-a-stage-for-public-audition-as-singer.html | Stevedore Makes Park a Stage For Public Audition as Singer | By Richard Jh Johnston | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stoplights-will-help-lawyers-time-speeches-in-us-court.html | Stoplights Will Help Lawyers Time Speeches in US Court | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/streak-extends-over-2-seasons-mckeown-runs-interception-73-yards.html | STREAK EXTENDS OVER 2 SEASONS McKeown Runs Interception 73 Yards for ScoreLong Gains Sink Mariners | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/student-will-marry-roberta-s-wessell.html | Student Will Marry Roberta S Wessell | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suffolk-leader-faces-tight-race-cromarty-opposes-dennison-in-key.html | SUFFOLK LEADER FACES TIGHT RACE Cromarty Opposes Dennison in Key County Contest Light Vote Predicted Democrat Retiring | By Byron Porterfield Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suicides-doubted-deposed-chiefs-fled-then-were-seized-throngs-exult.html | SUICIDES DOUBTED Deposed Chiefs Fled Then Were Seized Throngs Exult Reports on Death Conflict Captured After Escape STORY OF SUICIDE CALLED DOUBTFUL Deposed Leaders Escaped Then Were Captured Street Crowds Exult Newspaper Offices Attacked Exofficials Seized Escape Is Unexplained | By David Halberstam Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/summit-triumphs-on-long-runs130-madison-defeated-in-battle-of.html | SUMMIT TRIUMPHS ON LONG RUNS130 Madison Defeated in Battle of Unbeaten Elevens | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/surge-by-middies-sinks-notre-dame-staubach-and-donnelly-star-in.html | SURGE BY MIDDIES SINKS NOTRE DAME Staubach and Donnelly Star in ThirdPeriod Attack That Snaps 77 Tie Navy Tops Notre Dame 3514 With 3 Scores in Third Period | By Michael Strauss Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/susan-murley-married-to-hans-g-eschricht.html | Susan Murley Married To Hans G Eschricht | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/susan-r-jones-john-d-everatt-marry-in-jersey-bride-is-escorted-by.html | Susan R Jones John D Everatt Marry in Jersey Bride Is Escorted by Her Father at Nuptials in Holmdel Church | Special to The New York TimesAC Sullck | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suzanne-w-coburn-prospective-bride.html | Suzanne W Coburn Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/table-terrains-dish-gardens-stimulate-childrens-interest-miniature.html | TABLE TERRAINS Dish Gardens Stimulate Childrens Interest Miniature Landscapes | By Winifred Strakoschlarry Strakosch | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/taiwan-expected-to-speed-recognition-of-new-regime.html | Taiwan Expected to Speed Recognition of New Regime | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/talks-fail-to-end-nassau-bus-strike.html | TALKS FAIL TO END NASSAU BUS STRIKE | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tanjudson.html | TanJudson | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tarnovska-orourke.html | Tarnovska ORourke | By Anthony Boucher | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tax-chief-checks-on-payers-abroad-tours-europe-on-inspection-and.html | TAX CHIEF CHECKS ON PAYERS ABROAD Tours Europe on Inspection and Visits Officials Talks With Europeans | By Richard E Mooney Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tax-law-reform-near-in-salvador-measure-may-set-example-for-all.html | TAX LAW REFORM NEAR IN SALVADOR Measure May Set Example for All Latin Nations New to Latin America A Major Hurdle | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/terrorists-defy-venezuela-drive-but-leftists-lose-prestige-as.html | TERRORISTS DEFY VENEZUELA DRIVE But Leftists Lose Prestige as Betancourt Survives Drive Dates From 1961 Leftist Deputies Seized Many Are Students | By Tad Szulc Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/texas-twofisted-threeparty-state-democrats-who-used-to-have-it-all.html | Texas TwoFisted ThreeParty State Democrats who used to have it all their way now must fight off challenges from two sides ThreeParty State | By Ronnie Dugger | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-axe-ii-first-in-113700-race-never-bend-10th-will-i-rule-is-2d-5.html | THE AXE II FIRST IN 113700 RACE NEVER BEND 10TH Will I Rule Is 2d 5 Lengths Behind in Man O War Guadalcanal Finishes 3d Never Bend Sets Pace THE AXE II FIRST IN 113700 RACE The Pattern Changes True Flight Shows Way | By Joe Nichols | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-charm-of-coral-gables-visitor-to-florida-town-can-get-world.html | THE CHARM OF CORAL GABLES Visitor to Florida Town Can Get World Tour By Viewing Houses The Bubble Burst | By Jay Clarke | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-crank-in-the-playpen.html | The Crank in the Playpen | By J Christopher Herold | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-florida-run-railroads-anticipating-a-busy-winter-new-schedule.html | THE FLORIDA RUN Railroads Anticipating a Busy Winter New Schedule Effective Dec 13 Tracks Switched Increased Fare STATION DEMOLISHED SUCCESSFUL SEASON COFFEE ON THE HOUSE | By Ward Allan Howe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-korth-case-kennedys-explanation-of-the-navy-secretarys.html | The Korth Case Kennedys Explanation of the Navy Secretarys Resignation Examined Speedy Resignation White House Attitude Ethical Clearance | By Arthur Krock | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-merchants-view-a-study-of-stock-losses-resulting-from-system.html | The Merchants View A Study of Stock Losses Resulting From System Failures and Thievery Failures and Stealing Systems Devised Merchandise Missing Padlocks Chained | By Leonard Sloane | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-rating-results-handbook-is-offered-on-inandout-viewing-sunday.html | THE RATING RESULTS Handbook Is Offered On InandOut Viewing SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY The In Betweens | By Jack Gould | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-stamp-of-his-own-copy.html | The Stamp of His Own Copy | By Peter Bart | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-ties-that-bind-the-lincoln-center-repertory-theater-goes-into.html | THE TIES THAT BIND THE LINCOLN CENTER REPERTORY THEATER GOES INTO REHEARSAL WITH ARTHUR MILLERS AFTER THE FALL | By Howard Taubmaninge Morath From Magnum | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-week-in-finance-optimistic-views-prevail-but-traders-are.html | The Week in Finance Optimistic Views Prevail but Traders Are CautiousEarnings Show Gains WEEK IN FINANCE OPTIMISM NOTED Bank Studies Profits Importance Underscored A Sigh of Relief | By Thomas E Mullaney | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-western-alliancehow-serious-are-the-strains-bonn-is-being.html | THE WESTERN ALLIANCEHOW SERIOUS ARE THE STRAINS Bonn Is Being Pulled in Opposite Directions by Washington and Paris While London Continues Its Close Support of US Policy BRITAIN A Third World Force in Europe Is Opposed Apart From Europe Into the Wings Trade Policy FRANCE Goal Is Still Independence Within the Alliance De Gaulles Thesis Benefits Are Twofold Frances Example WEST GERMANY Erhart Policy Still Unclear But Leans to US German Security Divided Opinion On the Defensive | By Sydney Gruson Special To the New York Timesby Drew Middleton Special To the New York Timesby Arthur J Olsen Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-world-of-music-norma-will-open-met-next-season-with-joan.html | THE WORLD OF MUSIC Norma Will Open Met Next Season With Joan Sutherland in Title Role HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-world-of-stamps-1963s-christmas-seals-to-make-their-debut-panes.html | THE WORLD OF STAMPS 1963s Christmas Seals To Make Their Debut Panes of 100 ANNIVERSARY MOUNT FUJI NEW ALBUM LANDTOTHETILLERS NIELS BOHR WESTERN SAMOA | By David Lidman | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tight-secondhalf-defense-seals-106-victory-for-elis-two-bid-plays.html | Tight SecondHalf Defense Seals 106 Victory for Elis Two Bid Plays Turn the Tide to an Ivy League Upset YALE 106 WINNER OVER DARTMOUTH Gamble Doesnt Pay Off Great Day for Egloff | By Allison Danzig Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tile-makers-gird-for-imports-fight-makers-of-tile-gird-for-battle.html | Tile Makers Gird For Imports Fight MAKERS OF TILE GIRD FOR BATTLE Hearings Scheduled Quotas Noted | By Richard Rutter | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/too-private-personality-test-called-premature-by-college-entrance.html | TOO PRIVATE Personality Test Called Premature By College Entrance Specialists Middle Road Extreme Reaction Tests Abused | By Fred M Hechinger | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/trade-promotions-are-taking-to-the-sea-in-ships-exhibition-vessels.html | Trade Promotions Are Taking to the Sea in Ships Exhibition Vessels a Growing Trend US Groups Battle Japanese Plan TRADE PROMOTION TAKES TO THE SEA | By Philip Shabecoff | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/travel-to-out-islands-of-bahamas-on-upswing-new-hotel-building-boom.html | TRAVEL TO OUT ISLANDS OF BAHAMAS ON UPSWING New Hotel Building Boom Festive Celebration | By Bernard Dupuchbahamas News Bureau | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tribe-of-geronimo-fights-for-skiers-dollars-artificial-snow-indian.html | TRIBE OF GERONIMO FIGHTS FOR SKIERS DOLLARS Artificial Snow Indian Decorations First Major Step Near Indian Pueblos | By W Thetford Levinessmescalero Apache Tribe | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tribute-to-a-great-american-lady-eleanor-roosevelt-died-a-year-ago.html | Tribute to a Great American Lady Eleanor Roosevelt died a year ago Thursday at 78 Only rarely does a great name grow greater when its owner leaves it says Mr MacLeish as hers has Tribute to a Great American Lady | By Archibald MacLeish | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/truce-in-sahara-remains-in-doubt-after-new-clash-moroccans-and.html | TRUCE IN SAHARA REMAINS IN DOUBT AFTER NEW CLASH Moroccans and Algerians Exchange Accusations on Breach in Figuig Area Attack and Counterattack Algerian Tells of Attack TRUCE IN SAHARA REMAINS IN DOUBT | By Peter Grose Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/turnpike-tempest-lauderdalenaples-road-stirs-up-a-ruckus-other.html | TURNPIKE TEMPEST LauderdaleNaples Road Stirs Up a Ruckus Other Problems Apartments Available | By Ce Wright | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/uar-plans-to-draft-a-palestinian-army.html | UAR Plans to Draft A Palestinian Army | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/un-inquiry-team-to-leave-vietnam-question-of-report-on-study.html | UN INQUIRY TEAM TO LEAVE VIETNAM Question of Report on Study Appears to Be Undecided Value of Continuing Doubted | By Sam Pope Brewer Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/un-survey-finds-nepal-dependent-on-farming.html | UN Survey Finds Nepal Dependent on Farming | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-gives-soviet-compromise-plan-for-wheat-rates-suggests-providing.html | US GIVES SOVIET COMPROMISE PLAN FOR WHEAT RATES Suggests Providing Vessels for 20 to 30 of Grain at a Cost of 18 a Ton RUSSIANS WEIGH OFFER Approval Will End Deadlock Bulgaria May Purchase 8 Million in Tobacco Stipulation by Kennedy Foreign Ships Would Be Used US GIVES SOVIET NEW WHEAT PLAN | By William M Blair Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-korean-ties-seen-as-weaker-seouls-politicaleconomic-policies-irk.html | US KOREAN TIES SEEN AS WEAKER Seouls PoliticalEconomic Policies Irk Washington | Special to The New York TimesThe New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-said-to-sway-saudis-on-yemen.html | US SAID TO SWAY SAUDIS ON YEMEN | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-taking-a-fresh-look-at-its-lunar-program-khrushchevs-statement.html | US TAKING A FRESH LOOK AT ITS LUNAR PROGRAM Khrushchevs Statement That Russia Is Not in the Race Adds New Pressure in Washington to Slow Down the Project Slow Approach Too Conditional National Prestige More Sensitive | By John W Finney Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-to-prod-european-allies-on-sharing-burdens-of-defense-rush-and.html | US to Prod European Allies On Sharing Burdens of Defense Rush and McNamara to Join in Sharper Reminders That Keeping Forces Abroad May Be Reconsidered French Example Deplored Weapons Would Be Shared | By Drew Middleton Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vatican-decides-to-invite-5-women-to-the-council-they-will-join.html | Vatican Decides to Invite 5 Women to the Council They Will Join Laymens Panel Viewing Ecumenical Meeting for First Time May Participate in This Session VATICAN WILL ASK WOMEN TO PARLEY Vatican I Is Recalled | By Milton Bracker Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/verbal-cartoons-they-happen-when-woody-allen-talks-of-life-death.html | Verbal Cartoons They happen when Woody Allen talks of life death and why his toaster hates him | By Joanne Stang | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vietnam-holds-strategic-importance-for-west-us-helped-create.html | VIETNAM HOLDS STRATEGIC IMPORTANCE FOR WEST US Helped Create Atmosphere That Made Saigon Coup Possible In Wake of Frustrated Effort to Check Communist Advance The Evidence Chinese Influence More Than Prestige Challenge of Korea Other Dangers Food Problem Worth Effort | By Max Frankel Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/village-for-aged-in-coast-dispute-foreclosure-on-46-million-project.html | VILLAGE FOR AGED IN COAST DISPUTE Foreclosure on 46 Million Project Balked at Hearing Charge Contract Violation Welfare Aid Sought | By Bill Becker Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/virgin-islands-spruce-up-for-visitors-new-aerial-tramway-202-cruise.html | VIRGIN ISLANDS SPRUCE UP FOR VISITORS New Aerial Tramway 202 Cruise Ships | By Ronald Walkerst Thomas Tramways | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/voting-on-bonds-below-1962-total-jersey-will-decide-on-half-of-15.html | VOTING ON BONDS BELOW 1962 TOTAL Jersey Will Decide on Half of 15 Billion US Volume The Largest Issue VOTING ON BONDS BELOW 1962 TOTAL Proposal Rejected Debt Ceilings | By Hj Maidenberg | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wagner-cautions-on-amendment-5-fears-drastic-cutbacks-if-voters.html | WAGNER CAUTIONS ON AMENDMENT 5 Fears Drastic Cutbacks If Voters Reject Proposal Mayors Certificate Delay in Schools Feared Mayor Sets Priorities 48 Million for Transit | By Charles G Bennett | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/walshhurley.html | WalshHurley | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-expects-ties-with-saigon-within-week-washington-sees.html | Washington Expects Ties With Saigon Within Week WASHINGTON SEES TIES WITH SAIGON US Investment Extensive | By Hedrick Smith Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-where-do-we-go-from-here-in-south-vietnam-us-war-aims.html | Washington Where Do We Go From Here in South Vietnam US War Aims | By James Reston | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/weak-trees-invite-attack-change-in-environment-may-cause-decline-in.html | WEAK TREES INVITE ATTACK Change in Environment May Cause Decline In Hardwoods In the East Drought a Factor Ash Dieback | By Ej Dudaej Duda | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/west-berlin-withstanding-peril-posed-by-wall-brandt-reports.html | West Berlin Withstanding Peril Posed by Wall Brandt Reports | By Jack Raymond Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westchester-music-group-opens-2d-annual-series.html | Westchester Music Group Opens 2d Annual Series | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westchester-vote-turns-on-issues-police-renewal-taxes-and-traffic.html | WESTCHESTER VOTE TURNS ON ISSUES Police Renewal Taxes and Traffic Argued to Voters Role of Minor Parties Yonkers Charter Pattern Roster of Candidacies | By Merrill Folsom Special To the New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westminster-wins-126.html | Westminster Wins 126 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/what-kinds-of-life-are-doomed.html | What Kinds of Life Are Doomed | By Lorus AND Margery Milne | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/winter-vacation-preview-1963-gambling-in-the-islands.html | Winter Vacation Preview 1963 Gambling in the Islands | Photographs by Sam Falk | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/woman-is-named-to-school-board-exjudge-kohler-is-expert-on-youth.html | WOMAN IS NAMED TO SCHOOL BOARD ExJudge Kohler Is Expert on Youth Problems Emphasizes Skills | By Natalie Jaffethe New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wood-field-and-stream-aerial-survey-in-jersey-shows-there-are.html | Wood Field and Stream Aerial Survey in Jersey Shows There Are Plenty of Ducks to Go Around | By Harry V Forgeron | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/youth-terrorizes-2-jersey-families.html | YOUTH TERRORIZES 2 JERSEY FAMILIES | Special to The New York Times | RE0000539718 | 1991-08-05 | B00000070799 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/11-dead-are-alive-in-mine-in-germany-11-dead-survive-in-german-mine.html | 11 Dead Are Alive In Mine in Germany 11 DEAD SURVIVE IN GERMAN MINE Names Are Cheered | By Arthur J Olsen Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/11-die-as-car-enters-dead-end-and-plumes-into-harlem-river-sedan.html | 11 Die as Car Enters Dead End And Plumes Into Harlem River Sedan Packed With Families Retaining From a Party Warning Lights Out 11 KILLED AS CAR RUNS INTO RIVER A 50Year Record Relatives Crowd Morgue | By Samuel Kaplanthe New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-italian-teams-in-nepal-climb-to-23000-feet.html | 2 Italian Teams in Nepal Climb to 23000 Feet | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-policemen-in-caracas-shot-by-terrorists-from-cars.html | 2 Policemen In Caracas Shot By Terrorists From Cars | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-socialist-rivals-may-get-posts-in-italian-coalition-a-4party.html | 2 Socialist Rivals May Get Posts in Italian Coalition A 4Party Inner Cabinet | By Paul Hofmann Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/250-look-and-most-dont-touch-on-benefit-tour-of-private-art-never.html | 250 Look and Most Dont Touch On Benefit Tour of Private Art Never Any Damage | By Martin Tolchin | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/64-vote-in-south-may-split-3-ways-dixiecrats-rival-both-major.html | 64 VOTE IN SOUTH MAY SPLIT 3 WAYS Dixiecrats Rival Both Major PartiesMany Backers Cooling to Goldwater Popularity at Low Point Vote in South May Split 3 Ways Dixiecrats Rival 2 Major Parties Reaction Against Kennedy | By Claude Sitton Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/a-henry-rosenberg.html | A HENRY ROSENBERG | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/advertising-controlled-circulation-rising-expansion-foreseen.html | Advertising Controlled Circulation Rising Expansion Foreseen Growing Costs Cited Air France Lands New Campaigns Accounts People Addenda Direct mail advertising dollar volume for the first eight months of 1963 totaled 1409104000 up 47 per cent from the same period of 1962 according to the Direct Mail Advertising Association Clinton E Frank Inc has merged with a Los Angeles agency Tom Lowey  Associates | By Peter Bart | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/amsterdam-prices-rise.html | Amsterdam Prices Rise | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/annasavell.html | AnnaSavell | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/art-director-to-marry-carol-anne-drysdale.html | Art Director to Marry Carol Anne Drysdale | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/article-2-no-title-a-matter-of-mathematics-lack-of-definition.html | Article 2  No Title A Matter of Mathematics Lack of Definition Somewhat Different The Democratic Way | By Arthur Daley | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/author-puts-personality-into-decor-defiant-of-dust-best-working.html | Author Puts Personality Into Decor Defiant of Dust Best Working Hours | By Jeanne Molli Special To the New York Times Paris | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/automation-aids-gold-water-drive-group-in-phoenix-tabulating.html | AUTOMATION AIDS GOLD WATER DRIVE Group in Phoenix Tabulating Records on Supporters Mailing Lists Used Local Campaigns Ignored MexicanAmerican Drive | By Gladwin Hill Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/banquetat-plaza-listed-by-society-of-colonial-wars-state-unit.html | Banquetat Plaza Listed by Society Of Colonial Wars State Unit Annual Event Will Mark 70 Years Since Inauguration | DArlene | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/barrslabery.html | BarrSlabery | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/battle-of-the-quarterbacks-a-young-cardinal-yields-to-the-mastery.html | Battle of the Quarterbacks A Young Cardinal Yields to the Mastery of an Older Giant 4 INTERCEPTIONS STIFLE ST LOUIS Each Leads to Giants Points Tittle Hits on 17 of 28 Passes for 295 Yards The Works Then the Bomb Webb Makes Interception Barnes Halts Threat | By William N Wallace Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/beame-urges-city-subsidy-on-fair-tickets-for-pupils-no-endorsement.html | Beame Urges City Subsidy On Fair Tickets for Pupils No Endorsement SUBSIDY IS URGED ON FAIR TICKETS | By Clayton Knowles | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bengazi-hanover-favored-in-pace-frame-will-drive-21-choice-at.html | BENGAZI HANOVER FAVORED IN PACE Frame Will Drive 21 Choice at Westbury Tonight | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/berlin-unshaken-by-troop-shifts-citys-faith-in-us-high-west-germans.html | BERLIN UNSHAKEN BY TROOP SHIFTS Citys Faith in US High West Germans Nervous West Germans Less Certain Loss of Contacts Feared WASHINGTON Fears Reactions Officer in Dark on Policy | By Jack Raymond Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/blunder-in-bonn.html | Blunder in Bonn | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/books-of-the-times-the-life-and-opinions-of-a-conservative-end.html | Books of The Times The Life and Opinions of a Conservative End Papers | By Orville Prescottwalter Bird | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bridge-collegian-bids-dangerously-to-try-for-the-best-profit.html | Bridge Collegian Bids Dangerously To Try for the Best Profit | By Albert H Morehead | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/brooklyn-asked-to-save-its-homes-civic-group-to-seek-a-ban-on.html | BROOKLYN ASKED TO SAVE ITS HOMES Civic Group to Seek a Ban on Building Apartments | By Ms Handler | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bulldog-is-victor-in-jersey-show-bert-mcgregor-is-named-best-in.html | BULLDOG IS VICTOR IN JERSEY SHOW Bert McGregor Is Named Best in Field of 600 | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/california-savings-and-loan-industry-finds-success-a-problem.html | California Savings and Loan Industry Finds Success a Problem Savings Agencies in the West Discover Headaches Come With Bigness but Business Is Considered Sound Dividends Advertised Outlook on Growth Meeting on Coast 25 Holding Companies Success a Problem for Thrift Units Criticism of Rates Competitors Viewpoint Concern Held Spreading Population Has Boomed Who Takes Risks Loan Rate Slipping McMurray to Speak Question of Fees | By Edward Cowan Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/canadiens-beat-rangers-53-as-balon-and-tremblay-each-get-two-goals.html | Canadiens Beat Rangers 53 as Balon and Tremblay Each Get Two Goals CROWD OF 15925 SEES HODGE EXCEL Missed Penalty Shot Proves to Be Turning Point Henry Scores Twice Canadians in 2d Place Bathgate Scores Goal | By William J Briordythe New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/chess-exchanges-fail-to-free-black-and-a-blunder-finishes-him-a.html | Chess Exchanges Fail to Free Black And a Blunder Finishes Him A OneTwo Thrust | By Al Horowitz | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/city-hopes-to-prevent-casting-of-voided-ballots-131000-voided-in.html | City Hopes to Prevent Casting of Voided Ballots 131000 Voided in 1962 X Makes It Real No Master Lever | By Laymond Robinson | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cookbook-on-review-a-curry-addict-has-compiled-recipes-at-home.html | Cookbook On Review A Curry Addict Has Compiled Recipes At Home Anywhere MULLIGATAWNEY ROOSEVELT CURRY | By Craig Claiborne | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cracks-in-the-tax-wall-top-us-economists-join-dissenters-in.html | Cracks in the Tax Wall Top US Economists Join Dissenters In Expressing Doubts on Kennedy Bid Others Have Doubts DISSENT WIDENS ON TAX CUT PLAN Wait for Turning Point | By Mj Rossant | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/de-paul-triumphs.html | De Paul Triumphs | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/delay-on-aid-bill-in-senate-cheers-civil-rights-foes-debate-resumes.html | DELAY ON AID BILL IN SENATE CHEERS CIVIL RIGHTS FOES Debate Resumes Today With Southern Bloc Watching Morses Holding Action VOTE SOUGHT THIS WEEK But Leaders Face Obstacle on AmendmentsBallot Due on 385 Million Cut Suggestion Resented AID DELAY CHEERS CIVIL RIGHTS FOES | By Anthony Lewis Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/denmarks-goal-quality-movies-plan-to-spur-production-of-films.html | DENMARKS GOAL QUALITY MOVIES Plan to Spur Production of Films Outlined on Coast Now the Plan Would Work | By Murray Schumach Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dieringers-auto-wins-400mile-race-mdonald-beaten-by-a-lap-on-coast.html | Dieringers Auto Wins 400Mile Race MDONALD BEATEN BY A LAP ON COAST Panch Third Roberts Next Weatherly Again Takes NASCAR National Title Pettys Car Departs Early Plymouth Prevents Sweep | By Frank M Blunk Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dirk-w-brouwer-61-architect-designer.html | DIRK W BROUWER 61 ARCHITECT DESIGNER | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dispute-cancels-vienna-opera.html | Dispute Cancels Vienna Opera | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dominican-junta-sends-casasnouas-into-exile.html | Dominican Junta Sends Casasnouas Into Exile | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/eagles-bow-2317-as-brown-excels-fullback-gains-223-yards-groza.html | EAGLES BOW 2317 AS BROWN EXCELS Fullback Gains 223 Yards Groza Kicks 3 Field Goals Losers Rally Halted Its Almost a Habit Brown Fumbles at End | By Gordon S White Jr Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/electronics-ends-housing-muddle-machines-bring-precision-to-city.html | ELECTRONICS ENDS HOUSING MUDDLE Machines Bring Precision to City Buildings Agency Innovation in Recording Specific Directions Given | By Lawrence OKane | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/evelyn-hersey-social-worker-first-welfare-attache-with-foreign.html | EVELYN HERSEY SOCIAL WORKER First Welfare Attache With Foreign Service Dies | Special To The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/fonteyn-and-nureyev-cheered-in-their-first-giselle-together.html | Fonteyn and Nureyev Cheered In Their First Giselle Together | By Clive Barnes Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/foreign-affairs-where-it-is-hard-to-be-a-king-sign-of-weakness.html | Foreign Affairs Where It Is Hard to Be a King Sign of Weakness | By Cl Sulzberger | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/frank-spencer-sr-aide-of-jersey-zinc.html | FRANK SPENCER SR AIDE OF JERSEY ZINC | Special To The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/graphic-art-on-tv-replaces-photos-new-technique-adopted-by.html | GRAPHIC ART ON TV REPLACES PHOTOS New Technique Adopted by HuntleyBrinkley Report Lux Radio Theater A New Preview Service Alcorn to Advise on News | By Paul Gardner | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/gruber-43-is-victor-in-jersey-marathon.html | GRUBER 43 IS VICTOR IN JERSEY MARATHON | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/h-chandler-smith-jr-dies-pfizer-co-executive-50.html | H Chandler Smith Jr Dies Pfizer  Co Executive 50 | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hoffa-supported-on-national-pact-referendum-by-teamsters-is.html | HOFFA SUPPORTED ON NATIONAL PACT Referendum by Teamsters Is Practically Unanimous for Industrywide Talks 600000 Workers Voted HOFFA SUPPORTED ON NATIONAL PACT | By Margaret Weil | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hydrofoil-antisubmarine-craft-flies-at-45-knots-in-navy-test-foils.html | Hydrofoil Antisubmarine Craft Flies at 45 Knots in Navy Test Foils Retractable Two Types of Foils | By Joseph Carter | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/imf-schedules-monetary-study-group-of-ten-delegates-are-to-meet-in.html | IMF SCHEDULES MONETARY STUDY Group of Ten Delegates Are to Meet In Paris for Fiscal Parley GRADUAL CHANGES SEEN Economists to Scrutinize Problem of Liquidity in the Present System One Of Two Studies Meeting of Friends | By Richard E Moon Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/in-london-bars-came-first.html | In London Bars Came First | By James Feron Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/james-b-kremer.html | JAMES B KREMER | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/jane-deitch-is-married.html | Jane Deitch Is Married | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/kase-is-slightly-improved.html | Kase Is Slightly Improved | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/khrushchev-toasts-marriage-of-soviet-astronauts-at-party-for-300.html | Khrushchev Toasts Marriage of Soviet Astronauts at Party for 300 TWO ASTRONAUTS MARRY IN MOSCOW Gagarin Signs as Witness | By Theodore Shabad Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/king-saud-yields-power-to-faisal-arabian-ruler-iii-said-to-defer-to.html | KING SAUD YIELDS POWER TO FAISAL Arabian Ruler III Said to Defer to Crown Prince Uncle Supports Move Women on the Radio Rivals Since 1953 | By Dana Adams Schmidt Special To the New York Timesthe New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/korea-reds-warn-soviet-on-chinese-say-expulsion-would-lead-to.html | KOREA REDS WARN SOVIET ON CHINESE Say Expulsion Would Lead to Breakup of Movement | By Harry Schwartz | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/labrador-triumphs-in-retriever-trial.html | LABRADOR TRIUMPHS IN RETRIEVER TRIAL | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lead-clear-but-narrow.html | Lead Clear but Narrow | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/leading-college-elevens-enjoy-week-of-freedom-from-form-reversals.html | Leading College Elevens Enjoy Week of Freedom From Form Reversals BUT UPSETS MARK OTHER CONTESTS Harvard Dartmouth USC and Minnesota Defeats Among the Surprises Texas Again Extended Yale 106 Victor | By Allison Danzig | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lermanjanow.html | LermanJanow | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/letters-to-the-times-plan-for-judges-opposed-alternative-procedure.html | Letters to The Times Plan for Judges Opposed Alternative Procedure Offered for Lower Courts Judiciary Germanys Eastern Frontiers No Need for Blind Beggars Sighted People Should Cease Giving Alms It Is Said Assails Eisenhower on Physicist Rights Commission Status | EDWARD RAGERCHRISTOPHER A LEDGEGREGOR ZIEMERJACOB FISHERCHARLES McC MATHIAS Jr | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lieut-joshua-kaplan-marries-eleanor-orlin.html | Lieut Joshua Kaplan Marries Eleanor Orlin | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/light-turnout-of-about-2-million-is-forecast-for-election-here.html | Light Turnout of About 2 Million Is Forecast for Election Here Tomorrow BET ISSUE DRAWS CHIEF ATTENTION 10 Council Seats at Stake as City Tries Experiment With Limited Voting Polls Open Till 9 Elections in All Counties 10 Seats Created An ODwyer in Race | By Richard P Hunt | RE0000539728 | 1991-08-05 | B00000073186 |

| Date | URL | Title | Author | Reg | Reg Date | Bates |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/marathon-33-is-in-rehearsal-13-days-of-previews-scheduled-in.html | Marathon 33 Is in Rehearsal 13 Days of Previews Scheduled In Marathon 33 Cast Another Aumont Role | By Sam Zolotow | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/miss-joan-thomas-to-be-bride-jan-4.html | Miss Joan Thomas To Be Bride Jan 4 | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mississippi-funds-fight-rights-bill-mate-gives-520000-in-tax-money.html | MISSISSIPPI FUNDS FIGHT RIGHTS BILL Mate Gives 520000 in Tax Money to Capitol Lobby Industry Backing Sougnt Loeb Is Chairman | By Ben A Franklin Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mnamara-faces-fight-on-carrier-congressional-atom-panel-irked-by.html | MNAMARA FACES FIGHT ON CARRIER Congressional Atom Panel Irked by His Tactics Suspicion Aroused | By John N Finney Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/morocco-presses-for-un-hearing-as-firing-goes-on-wests-view-on.html | MOROCCO PRESSES FOR UN HEARING AS FIRING GOES ON Wests View on Taking Fight to Council SoughtAttack by Algeria Reported Response Is Unenthusiastic Bombardments Continued MOROCCO PRESSES FOR UN HEARING | By Peter Grose Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mrs-maurice-sterne-59-dancer-widow-of-sculptor.html | Mrs Maurice Sterne 59 Dancer Widow of Sculptor | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mrs-nhu-may-return.html | Mrs Nhu May Return | By Jack Langguth Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/music-mozart-requiem-work-is-chief-presentation-at-carnegie-hall-by.html | Music Mozart Requiem Work Is Chief Presentation at Carnegie Hall by the Masterwork Chorus | By Ross Parmenter | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/nehrus-party-ends-split-over-ideals-planning-called-inescapable.html | Nehrus Party Ends Split Over Ideals Planning Called Inescapable | By Thomas F Brady Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-curbs-seen-on-rights-foes-harassment-ban-sought-in-georgia.html | NEW CURBS SEEN ON RIGHTS FOES Harassment Ban Sought in Georgia Insurrection Case | By Fred Powledge | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-device-bars-hull-corrosion-company-asserts-it-is-100-effective.html | NEW DEVICE BARS HULL CORROSION Company Asserts It Is 100 Effective on Iron Plates Plate Thickness Tested Ships Own Power Used | By George Horne | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/officer-who-led-diemnhu-force-deported-slain-exiles-returning-new.html | OFFICER WHO LED DIEMNHU FORCE DEPORTED SLAIN EXILES RETURNING New Vietnam Regime Expected to Mix Civil and Military Rule Officer Is Freed DIEMNHU OFFICER REPORTED SLAIN 3 Generals Work Together Citys Tensions Released Tung Held Great Power | By David Halberstam Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/paintings-burned-in-jersey.html | Paintings Burned in Jersey | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/paris-designer-likes-readytowear-in-us.html | Paris Designer Likes ReadytoWear in US | By Bernadine Morris | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/payments-data-vexing-experts-quarterly-figures-difficult-to-project.html | PAYMENTS DATA VEXING EXPERTS Quarterly Figures Difficult to Project for the Year Advance Repayments | By Edwin L Dale Jr Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/personal-finance-insurance-in-packages-twoprong-drive-travelers.html | Personal Finance Insurance In Packages TwoProng Drive Travelers Umbrella Polic OneCheck Payment Began in Fifties Package for Tenants | By Sal R Nuccio | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/pope-presides-at-ceremony-venerating-beatified-priest.html | Pope Presides at Ceremony Venerating Beatified Priest | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/prudent-controller-abraham-david-beame-joins-mayor-in-primary-began.html | Prudent Controller Abraham David Beame Joins Mayor in Primary Began as Teacher Battles Republicans | The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/publicty-yours-pay-as-you-go.html | Publicty Yours Pay as You Go | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/referendum-on-jersey-bond-issue-may-attract-a-record-offyear-vote.html | Referendum on Jersey Bond Issue May Attract a Record OffYear Vote Many Referendums GOP Gains Seen Breakdown of Funds 3000 Car 2000 Interest | By George Cable Wright Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/religious-impact-on-votes-assayed-important-influence-found-but-not.html | RELIGIOUS IMPACT ON VOTES ASSAYED Important Influence Found but Not a Decisive Role | By Irving Spiegel Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/return-of-the-beatles.html | Return of the Beatles | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/right-to-sell-liquor-in-theaters-sought-by-broadway-showmen.html | Right to Sell Liquor in Theaters Sought by Broadway Showmen THEATERS SEEK TO SERVE LIQUOR European Custom Cited | By Richard F Shepard | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/rita-linskey-fiancee-of-arthur-j-mueller.html | Rita Linskey Fiancee Of Arthur J Mueller | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/secessionists-of-south-india-are-forced-to-change-aims.html | Secessionists of South India Are Forced to Change Aims | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/sir-alecs-four-children.html | Sir Alecs Four Children | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/six-at-brandeisu-held-in-drug-raid-5-men-students-and-coed-plead.html | SIX AT BRANDEISU HELD IN DRUG RAID 5 Men Students and Coed Plead Not Guilty Supplier Investigated | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archiv es/somalia-in-pact-with-china.html | Somalia in Pact With China | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-praises-miners-of-cold-and-diamonds.html | Soviet Praises Miners Of Cold and Diamonds | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-satellite-run-from-earth-space-maneuvers-guided-by-radio.html | SOVIET SATELLITE RUN FROM EARTH Space Maneuvers Guided by Radio Commands | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-to-display-graphic-art-here-exhibition-opens-tomorrow-at.html | SOVIET TO DISPLAY GRAPHIC ART HERE Exhibition Opens Tomorrow at Time Life Building | By Natalie Jaffe | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-cecilias-wins-conference-title-tops-bergen-catholic-136-for.html | ST CECILIAS WINS CONFERENCE TITLE Tops Bergen Catholic 136 for TriCounty Crown | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-patricks-mass-mourns-hungary-magyar-priest-tells-plight-on.html | ST PATRICKS MASS MOURNS HUNGARY Magyar Priest TelLs Plight on Anniversary of Revolt | The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-peters-prep-bows.html | St Peters Prep Bows | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/steel-mills-see-sign-of-strength-solid-evidence-is-reported-that.html | STEEL MILLS SEE SIGN OF SPRENGTH Solid Evidence Is Reported That Stock Liquidation Is Nearing an End DETROIT DEMAND ON RISE December Orders by Auto Makers Are Falling in Line With Consumption November Shipments December Demand | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/stocks-in-london-continue-strong-market-at-63-high-in-week-500share.html | STOCKS IN LONDON CONTINUE STRONG Market at 63 High in Week 500Share Index Up 11 | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/susan-kornfield-smith-alumna-is-wed-at-pierre-married-to-stanley-a.html | Susan Kornfield Smith Alumna Is Wed at Pierre Married to Stanley A Gordon Lawyer and Cornell Graduate | Bradford Bachrach | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tariff-cutting-poses-problems-for-latin-american-trade-bloc.html | Tariff Cutting Poses Problems For Latin American Trade Bloc | By Edward C Burks Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tax-office-moves-12-million-files-us-agency-here-shifts-offices.html | TAX OFFICE MOVES 12 MILLION FILES US Agency Here Shifts Offices Over Weekend TAX OFFICE MOVES 12 MILLION FILES | By Emanuel Perlmutterthe New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/television.html | TELEVISION | MONDAY NOVEMBER 4 1963 | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-weeks-vote-in-the-senate.html | The Weeks Vote in the Senate | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/theater-tambourines-gospel-singing-play-is-at-little-theater.html | Theater Tambourines Gospel Singing Play Is at Little Theater | By Howard Taubmanmartha Holmes | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/truce-supervisor-arrives.html | Truce Supervisor Arrives | By Peter Braestrup Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tv-childrens-theater-on-nbc-67-pm-show-begins-with-musical-thurber.html | TV Childrens Theater on NBC 67 PM Show Begins With Musical Thurber Armchair Football Fan Proposes Reforms | By Jack Gould | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/ukrainians-defeat-uhrik-in-soccer-40.html | UKRAINIANS DEFEAT UHRIK IN SOCCER 40 | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/un-delegate-has-no-word.html | UN Delegate Has No Word | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-acts-to-renew-apparel-training-ends-sewingtrade-freeze-despite.html | US ACTS TO RENEW APPAREL TRAINING Ends SewingTrade Freeze Despite Unions Protest Fears Overexpansion | By John D Pomfret Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-offers-to-fly-nhu-children-out-tells-mother-it-has-report-all-3.html | US OFFERS TO FLY NHU CHILDREN OUT Tells Mother It Has Report All 3 Are Safe in Vietnam in Custody of Relatives Lodge Expresses Concern US OFFERS HELP TO NHU CHILDREN | By Henry Raymont Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-sailors-head-home-to-france-repairs-completed-here-on.html | US SAILORS HEAD HOME TO FRANCE Repairs Completed Here on Mediterranean Flagship Languages Studied | By John Sibley | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/venezuela-faces-crucial-election-dec-1-outcome-expected-to-have.html | VENEZUELA FACES CRUCIAL ELECTION Dec 1 Outcome Expected to Have Wide Latin Impact Leftists Seek Military Coup | By Tad Szulc Special To the New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wideopen-westchester-residents-seem-reluctant-to-squelch-countys-30.html | WideOpen Westchester Residents Seem Reluctant to Squelch Countys 30 Million Gambling Network Observation Needed Acton Sought by Many Comic Possibilities | By McCandlish Phillips | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/william-plus-53-lawyer-aide-of-nassau-bar-unit.html | William Plus 53 Lawyer Aide of Nassau Bar Unit | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/williamsdancy.html | WilliamsDancy | Special to The New York Times | RE0000539728 | 1991-08-05 | B00000073186 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/1000-hasidic-jews-picket-israeli-consulate-here-protest-police.html | 1000 Hasidic Jews Picket Israeli Consulate Here Protest Police Brutality in JerusalemSwastikas Are Painted on Building | By Martin Gansberg | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/16-are-graduated-from-school-that-deemphasizes-glamour.html | 16 Are Graduated From School That Deemphasizes Glamour | By Emma Harrison | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/2-yearend-payment-is-voted-by-car-maker-no-split-is-set-general.html | 2 YearEnd Payment Is Voted by Car Maker No Split Is Set GENERAL MOTORS RAISES DIVIDENDS | By Vartanig G Vartan | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/4-latin-lands-push-un-plan-for-atomfree-zone.html | 4 Latin Lands Push UN Plan for AtomFree Zone | By Thomas J Hamilton Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/advertising-a-talk-with-a-motivation-man.html | Advertising A Talk With a Motivation Man | By Peter Bart | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/alaskan-crabbers-keep-a-wary-eye-on-soviet.html | Alaskan Crabbers Keep a Wary Eye on Soviet | By Lawrence E Davies Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/allies-are-split-on-polaris-base-us-seeks-to-use-spanish-harbor-for.html | ALLIES ARE SPLIT ON POLARIS BASE US Seeks to Use Spanish Harbor for Submarines | By Jack Raymond Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/arabs-rejects-un-report-of-gain-on-refugee-issue-.html | Arabs Rejects UN Report of Gain on Refugee Issue | By Kathleen Teltsch Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/art-a-look-at-soviet-display-of-graphic-works-exhibition-is-going.html | Art A Look at Soviet Display of Graphic Works Exhibition Is Going on View Here Today Pictures Presented as Cultural Exchange | By John Canaday | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/books-of-the-times-edmund-wilson-in-the-taxological-labyrinth.html | Books of The Times Edmund Wilson in the Taxological Labyrinth | By Charles Poore | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/bridge-us-events-rise-in-entries-but-scandinavia-holds-lead.html | Bridge US Events Rise in Entries But Scandinavia Holds Lead | By Albert H Morehead | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/british-dispute-bomber-project-labor-denounces-design-and-high-cost.html | BRITISH DISPUTE BOMBER PROJECT Labor Denounces Design and High Cost of TSR2 | By Sydney Gruson Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/brown-giants-tackle-to-miss-game.html | Brown Giants Tackle to Miss Game | By William N Wallace | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/car-slogans-die-models-multiply-sales-soar-despite-creation-of.html | CAR SLOGANS DIE MODELS MULTIPLY Sales Soar Despite Creation of Classless Product Status Automobile Almost as Dead as Duesenberg | By Joseph C Ingraham | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/changes-sought-in-3-other-rules-substitution-of-one-player-each.html | CHANGES SOUGHT IN 3 OTHER RULES Substitution of One Player Each Play Firm Stand on Sideline Coaching Urged | By Lincoln A Werden | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/city-policemen-seek-sleeker-image-murphy-seeks-nattier-uniform-to.html | City Policemen Seek Sleeker Image Murphy Seeks Nattier Uniform To Rid His Men of Baggy Look NATTIER UNIFORM FOR POLICE ASKED | By Martin Arnold | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/civil-rights-issue-in-kentucky-test-vote-today-may-help-guide-gop.html | CIVIL RIGHTS ISSUE IN KENTUCKY TEST Vote Today May Help Guide GOP Approach in 64 | By Claude Sitton Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/close-vote-due-in-philadelphia-democrats-call-for-victory-to-aid.html | CLOSE VOTE DUE IN PHILADELPHIA Democrats Call for Victory to Aid Kennedy in 64 | By William G Weart Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/clubs-top-loser-pleased-by-deal-change-of-team-expected-to-help.html | CLUBS TOP LOSER PLEASED BY DEAL Change of Team Expected to Help Craig Who Dropped 46 Games in Two Years | By Leonard Koppett | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/cohn-charges-us-leaked-jury-data-attacks-federal-lawyers-in-plea-to.html | COHN CHARGES US LEAKED JURY DATA Attacks Federal Lawyers in Plea to Dismiss Case COHN CHARGES US LEAKED JURY DATA | By Edward Ranzal | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/colt-overcomes-break-in-stride-recovers-from-bad-start-and-captures.html | COLT OVERCOMES BREAK IN STRIDE Recovers From Bad Start and Captures 49062 Futurity by 5 Lengths | By Louis Effrat Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/common-market-executive-commission-aide-to-present-price-plan.html | COMMON MARKET Executive Commission Aide to Present Price Plan | By Edward T OToole Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/corporate-group-remains-steady-municipal-list-is-sluggish-but-some.html | CORPORATE GROUP REMAINS STEADY Municipal List Is Sluggish but Some Big Sales Cut Syndicates Balances | By Hj Maidenberg | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/credit-troubles-denied-by-krupp-head-of-german-bank-also-expresses.html | CREDIT TROUBLES DENIED BY KRUPP Head of German Bank Also Expresses Confidence in Industrial Complex CREDIT TROUBLES DENIED BY KRUPP | By Arthur J Olsen Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/critic-at-large-the-greatness-that-was-james-is-denied-by-one-who.html | Critic at Large The Greatness That Was James Is Denied by One Who Calls Him Small if Agreeable | By Brooks Atkinson | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/exchief-of-sla-and-ousted-judge-indicted-in-bribes-epstein-and.html | EXCHIEF OF SLA AND OUSTED JUDGE INDICTED IN BRIBES Epstein and Osterman Face Charges Stemming From Liquor Investigation ExSLA Chief Ousted Judge Indicted on Charges of Bribery | By Rw Apple Jr | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/food-news-us-eating-habits-viewed-by-briton.html | Food News US Eating Habits Viewed by Briton | By Craig Claiborne | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/forces-in-sahara-observing-truce-algerianmoroccan-border-quiet.html | FORCES IN SAHARA OBSERVING TRUCE AlgerianMoroccan Border Quiet After Dawn Firing FORCES IN SAHARA OBSERVING TRUCE | By Peter Braestrup Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gm-dividend-up-most-stocks-drop-shares-of-auto-company-lead-the.html | GM Dividend Up Most Stocks Drop Shares of Auto Company Lead the Market in a Late Downturn MARKET FOLLOWS GM IN A DECLINE | By Gene Smith | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/grain-traders-called-into-talks-on-ship-rates-for-soviet-wheat.html | Grain Traders Called Into Talks On Ship Rates for Soviet Wheat | By William M Blair Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/imaginative-furniture-designed-to-meet-childs-needs.html | Imaginative Furniture Designed to Meet Childs Needs | By Barbara Plumb | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/in-the-nation-a-very-good-break-for-the-democrats.html | In The Nation A Very Good Break for the Democrats | By Arthur Krock | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/legislators-face-new-ethics-case-resort-weekend-paid-for-by.html | LEGISLATORS FACE NEW ETHICS CASE Resort Weekend Paid for by Insurance Men Disclosed | By John L Hess | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/liability-denied-on-60-air-crash-us-and-airlines-tell-court-they.html | LIABILITY DENIED ON 60 AIR CRASH US and Airlines Tell Court They Were Not Negligent | By Richard Witkin | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/light-balloting-expected-today-in-city-election-heavy-votes-are.html | LIGHT BALLOTING EXPECTED TODAY IN CITY ELECTION Heavy Votes Are Predicted on Bond Issue in Jersey and in Upstate Races LIGHT CITY VOTE EXPECTED TODAY | By Leonard Ingalls | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mayor-rejects-fairfee-subsidy-says-beame-plan-is-not-new-proposes.html | MAYOR REJECTS FAIRFEE SUBSIDY Says Beame Plan Is Not New Proposes Cut Rate for Pupils 3 Days a Week WAGNER REJECTS FAIRFEE SUBSIDY | By Clayton Knowles | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mexicans-nominate-minister-of-interior-to-succeed-lopez.html | Mexicans Nominate Minister of Interior To Succeed Lopez | By Paul Kennedy Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mississippi-race-touches-on-tva-gop-nominee-disavows-goldwaters.html | MISSISSIPPI RACE TOUCHES ON TVA GOP Nominee Disavows Goldwaters Criticism | By John Herbers Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mrs-nhu-off-to-rome-tomorrow-to-join-sons-children-reported-en.html | Mrs Nhu Off to Rome Tomorrow to Join Sons Children Reported en Route From South Vietnam She Meets With Her Father in Beverly Hills Hotel | By Jack Langguth Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/music-a-recital-by-shirley-verrett-mezzosoprano-sings-at.html | Music A Recital by Shirley Verrett MezzoSoprano Sings at Philharmonic Hall Program Ranges From Mozart to Spirituals | By Ross Parmenter | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/national-horse-show-opens-today-in-garden-top-open-jumpers-compete.html | National Horse Show Opens Today in Garden Top Open Jumpers Compete Tonight in Puissance | By John Rendel | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nato-is-told-rift-would-mean-ruin-stikker-foresees-disaster-if.html | NATO IS TOLD RIFT WOULD MEAN RUIN Stikker Foresees Disaster if USEurope Tie Ends | By Drew Middleton Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nbc-will-drop-harrys-girls-paar-hour-may-be-extended-30-minutes-to.html | NBC WILL DROP HARRYS GIRLS Paar Hour May Be Extended 30 Minutes to Fill Slot | By Val Adams | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/neutral-vietnam-held-norths-aim-he-said-to-seek-unification-to.html | NEUTRAL VIETNAM HELD NORTHS AIM He Said to Seek Unification to Escape RedBloc Feud | By Ms Handler | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/new-morse-plan-on-aid-rejected-senate-chiefs-bar-revision-of.html | NEW MORSE PLAN ON AID REJECTED Senate Chiefs Bar Revision of Compromise at Risk of Delaying Measure NEW MORSE PLAN ON AID REJECTED | By Felix Belair Jr Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pope-says-priesthood-aspirant-should-meet-stricter-standards.html | Pope Says Priesthood Aspirant Should Meet Stricter Standards | By Milton Bracker Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/progress-noted-in-us-payments-roosa-contends-problem-of-balance-is.html | PROGRESS NOTED IN US PAYMENTS Roosa Contends Problem of Balance Is Now Under Control CITES CUT IN OUTFLOW Tax on Foreign Securities and Discount Rate Rise Credited for Effect | By Richard E Mooney Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rights-group-hits-in-action-on-jobs-governor-and-mayor-scored-on.html | RIGHTS GROUP HITS IN ACTION ON JOBS Governor and Mayor Scored on Building Trades Bias | By Emanuel Perlmutter | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rockefeller-to-say-thursday-hell-run-rockefeller-joins-64-race.html | Rockefeller to Say Thursday Hell Run ROCKEFELLER JOINS 64 RACE THURSDAY | By Douglas Dales Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/royal-city-host-to-nehru-party-water-parley-in-maharajas-stronghold.html | ROYAL CITY HOST TO NEHRU PARTY Water Parley in Maharajas Stronghold Is Concluded | By Thomas F Brady Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/savingsandloan-chief-backs-rise-in-reserves-mcmurray-asks-industry.html | SavingsandLoan Chief Backs Rise in Reserves McMurray Asks Industry to Support an Increase US Official Says WellRun Units Could Be Excepted MMURRAY BACKS RISE IN RESERVES | By Edward Cowan Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sealand-service-sues-on-picketing-asks-250000-in-damages-a-day-in.html | SEALAND SERVICE SUES ON PICKETING Asks 250000 in Damages a Day in Tug Dispute | By Werner Bamberger | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/seton-hall-and-navy-for-defend-run-titles-here-metropolitan-meet-to.html | Seton Hall and Navy for Defend Run Titles Here Metropolitan Meet to Be Held TodayHeptagonal Event is Slated for Friday | By Gordon S White Jr | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/showing-to-unite-pinter-beckett-both-will-have-plays-on-same-cherry.html | SHOWING TO UNITE PINTER BECKETT Both Will Have Plays on Same Cherry Lane Bill | By Sam Zolotow | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sports-of-the-times-trick-play.html | Sports of The Times Trick Play | By Arthur Daley | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/spycase-lawyer-asks-soviet-travel-permit-in-case-of.html | SPYCASE LAWYER ASKS SOVIET DATA Seeks Travel Permit in Case of Couple Seized in July | By James P Mocaffrey | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/stella-e-tyler-art-patron-dies-sculptor-gave-big-estate-to-temple.html | STELLA E TYLER ART PATRON DIES Sculptor Gave Big Estate to Temple University | Special to The New York Times | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/study-computes-costs-of-credit-store-expenses-average-255-of-such.html | STUDY COMPUTES COSTS OF CREDIT Store Expenses Average 255 of Such Volume STUDY COMPUTES COSTS OF CREDIT | By Leonard Sloane | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/taxes-and-nightclubs-rules-on-deductions-for-entertainment-seen.html | Taxes and Nightclubs Rules on Deductions for Entertainment Seen Having Little Impact on Spending SURVEY ASSESSES TAXRULE IMPACT | By Robert Metz | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/theater-a-vast-canvas-arena-stage-produces-the-devils-in-capital.html | Theater A Vast Canvas Arena Stage Produces The Devils in Capital | By Howard Taubman Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/top-jockey-has-almost-everything-french-rider-22-is-handsome-and.html | Top Jockey Has Almost Everything French Rider 22 Is Handsome and Rich and Idol of Nation But St Martin Who Quit School at 14 Feels Inadequate | By Robert Daley Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/trading-stamps-changing-britain-former-selling-ideas-now-giving-way.html | TRADING STAMPS CHANGING BRITAIN Former Selling Ideas Now Giving Way to the New | By Clyde H Fransworth Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/tv-a-drama-of-protest-predominantly-negro-cast-enacts-story-of.html | TV A Drama of Protest Predominantly Negro Cast Enacts Story of Frustration Set in Harlem | By Jack Gould | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-reported-disturbed-at-death-of-diem-and-nhu-us-is-disturbed-at.html | US Reported Disturbed At Death of Diem and Nhu US IS DISTURBED AT SAIGON DEATHS | By Henry Raymont Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ussery-triumphs-in-mile-feature-rides-tamarona-to-2length-victory.html | USSERY TRIUMPHS IN MILE FEATURE Rides Tamarona to 2Length Victory Over TuneSwept Smart Deb Choice Today | By Joe Nichols | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wagner-planning-1964-senate-race-against-keating-friends-get-word-2.html | WAGNER PLANNING 1964 SENATE RACE AGAINST KEATING FRIENDS GET WORD 2 Kennedys Approve Mayor Reports in Private Talks Wagner Planning Seneate Race Washington Friends Are Told | By Warren Weaver Jr Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/washington-gets-5c-shopping-bus-downtown-merchants-set-up-service.html | WASHINGTON GETS 5C SHOPPING BUS Downtown Merchants Set Up Service to Help Trade | By Ben A Franklin Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/westchester-seen-ignoring-scandal-voters-say-inquiry-willnot-affect.html | WESTCHESTER SEEN IGNORING SCANDAL Voters Say inquiry WillNot Affect Todays Election | By Merrill Folsom Special To the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/winner-in-greece-meets-with-king-papandreou-is-consulted-on-forming.html | WINNER IN GREECE MEETS WITH KING Papandreou is Consulted on Forming Government | By David Binder Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wirtz-is-assailed-on-migrants-pay-order-barring-higher-wage-scale.html | WIRTZ IS ASSAILED ON MIGRANTS PAY Order Barring Higher Wage Scale in Florida Scored | By John D Pomfret Special to the New York Times | RE0000539726 | 1991-08-05 | B00000073184 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wood-field-and-stream-happy-days-are-here-again-at-three-state.html | Wood Field and Stream Happy Days Are Here Again at Three State Cooperative Hunting Areas | By Oscar Godbout | RE0000539726 | 1991-08-05 | B00000073184 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/2-new-producers-to-back-deputy-kolitz-and-crown-joining-shumlin-as.html | 2 NEW PRODUCERS TO BACK DEPUTY Kolitz and Crown Joining Shumlin as Sponsors | By Sam Zolotow | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/a-blow-to-hughes-gop-adds-to-edge-in-senate-and-wins-assembly.html | A BLOW TO HUGHES GOP Adds to Edge in Senate and Wins Assembly Control New Jersey Voters Defeat Governor Hughess Proposal for 750 Million Bond Issue ASSEMBLY WON BY REPUBLICANS GOP Also Increases Edge in SenateFour Other Referendums Backed | By George Cable Wright | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/advertising-the-economist-jars-tradition.html | Advertising The Economist Jars Tradition | By Peter Bart | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/all-amendments-gain-approval-nos-1-2-4-and-7-strongly-backed-by.html | ALL AMENDMENTS GAIN APPROVAL Nos 1 2 4 and 7 Strongly Backed by City Voters | By Leonard Ingalls | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/art-bragaline-collection-work-by-school-of-paris-painters-and.html | Art Bragaline Collection Work by School of Paris Painters and Sculptors on View Today at Knoedlers | By Stuart Preston | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/baker-panel-head-asks-outside-aide-senator-jordan-now-favors-hiring.html | BAKER PANEL HEAD ASKS OUTSIDE AIDE Senator Jordan Now Favors Hiring Special Counsel | By Cabell Phillips Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bishops-are-critical-of-council-draft-on-powers.html | Bishops Are Critical of Council Draft on Powers | By Milton Bracker Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/blacklist-a-topic-for-defenders-tv-drama-is-about-an-actor-forced.html | BLACKLIST A TOPIC FOR DEFENDERS TV Drama Is About an Actor Forced Out of His Job | By Val Adams | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/books-of-the-times-from-south-africas-lower-depths.html | Books of The Times From South Africas Lower Depths | By Orville Prescott | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bowery-bank-rules-out-cruises-for-legislators-new-ethics-position.html | Bowery Bank Rules Out Cruises for Legislators New Ethics Position offered to Dewey | By Homer Bigart | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/breathitt-defeats-nunn-foe-of-rights-policy-by-narrow-margin.html | Breathitt Defeats Nunn Foe of Rights Policy by Narrow Margin DEMOCRAT VICTOR IN KENTUCKY RACE | By Claude Sitton Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bridge-hand-at-tourney-may-prove-to-be-most-amusing-of-all.html | Bridge Hand at Tourney May Prove To Be Most Amusing of All | By Albert H Morehead | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brisk-trade-marks-electionday-sales-by-citys-retailers-volume-is.html | Brisk Trade Marks ElectionDay Sales By Citys Retailers VOLUME IS HEAVY AT SPECIAL SALES | By Leonard Sloane | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/britain-resisting-us.html | Britain Resisting US | By Sydney Gruson Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brokers-await-margin-reaction-some-fear-action-may-retard-rise-in.html | Brokers Await Margin Reaction Some Fear Action May Retard Rise in Stock Market INVESTORS AWAIT MARGIN REACTION | By Sal R Nuccio | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/building-unions-head-calls-us-manpower-study-a-deception.html | Building Unions Head Calls US Manpower Study a Deception | By Damon Stetson | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/busy-day-in-election-district-from-dawn-through-nightfall-stuck.html | Busy Day in Election District From Dawn Through Nightfall Stuck Doors and Stuck Voters Enliven Polling ProcessInspectors Put In 15Hour Service for 2250 | By Peter Kihss | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/campus-queen-470-takes-lady-suffolk-trot-at-westbury.html | Campus Queen 470 Takes Lady Suffolk Trot at Westbury | By Louis Effrat Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/capital-is-gloomy-over-wheat-deal-capital-gloomy-over-wheat-deal.html | Capital Is Gloomy Over Wheat Deal CAPITAL GLOOMY OVER WHEAT DEAL | By William M Blair Special to the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/charspiv-second-in-23450-race-trails-affectionately-by-1.html | CHARSPIV SECOND IN 23450 RACE Trails Affectionately by 1 LengthsSmart Deb Runs 3d but Is Disqualified | By Joe Nichols | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/civil-rights-issue-fails-to-exert-decisive-impact-in-most-races.html | Civil Rights Issue Fails to Exert Decisive Impact in Most Races | By Joseph A Loftus | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/coast-stocks-dip-in-heavy-trading-increase-in-margin-spurs.html | COAST STOCKS DIP IN HEAVY TRADING Increase in Margin Spurs SellingBuying Picks Up Before the Closing MIDWEST SHARES MIXED Montreal Rally Tempered Issues in Toronto Gain as Volume Expands COAST STOCKS DIP IN HEAVY TRADING | By Bill Becker Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/convoy-release-laid-to-firmness-us-believes-wests-victory-impressed.html | CONVOY RELEASE LAID TO FIRMNESS US Believes Wests Victory Impressed Russians | By Henry Raymont Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/coup-in-saigon-a-detailed-account-coup-in-saigon-a-detailed-account.html | Coup in Saigon A Detailed Account Coup in Saigon A Detailed Account of How the Generals Closed a Trap on Diem PRESIDENT SIGNED ORDER TO TROOPS He Thought Paper Would Authorize Moves to Cow Plotters Against Regime | By David Halberstam Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/curbs-tightened-on-stock-credit-reserve-board-increases-its-margin.html | CURBS TIGHTENED ON STOCK CREDIT Reserve Board Increases Its Margin Requirement to 70 Per Cent Cash CURBS TIGHTENED ON STOCK CREDIT | By Edwin L Dale Jr Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/curtain-to-fall-on-histrionic-era-fords-theater-in-baltimore-to-be.html | CURTAIN TO FALL ON HISTRIONIC ERA Fords Theater in Baltimore to Be Razed in February | By Louis Calta | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-elected-in-oyster-bay-other-nassau-races-go-to-gop-petito.html | Democrat Elected in Oyster Bay Other Nassau Races Go to GOP Petito Is First of His Party to Win Town Supervisors Post in 30 Years Republicans Control Board | By Roy R Silver Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-scores-upset-in-suffolk-dennison-beats-cromarty-gop-gains.html | DEMOCRAT SCORES UPSET IN SUFFOLK Dennison Beats Cromarty GOP Gains on Board | By Byron Porterfield Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrats-gain-judicial-sweep-all-13-court-posts-in-city-won-by.html | DEMOCRATS GAIN JUDICIAL SWEEP All 13 Court Posts in City Won by Wide Margins | By Paul Crowell | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/election-complaint-personnel-have-an-easy-day.html | Election Complaint Personnel Have an Easy Day | By McCandlish Phillips | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/erie-rebuplicans-retain-control-of-the-county-despite-a-bitter.html | Erie Rebuplicans Retain Control of the County Despite a Bitter Intraparty Fight RATH REELECTED AS THE EXECUTIVE Wins Over Labor Leader GOP Keeps Edge on the Board of Supervisors | By Douglas Dales | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/europeans-seek-farm-unity-soon-market-members-get-plan-to-set-price.html | EUROPEANS SEEK FARM UNITY SOON Market Members Get Plan to Set Price Scale July 1 | By Edward T OToole Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/food-mushrooms-now-in-peak-supply-they-can-be-cooked-many-ways-or.html | Food Mushrooms Now in Peak Supply They Can Be Cooked Many Ways or Eaten Raw | By Jean Hewitt | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/foreign-affairs-with-a-splendid-vista-of-confusion.html | Foreign Affairs With a Splendid Vista of Confusion | By Cl Sulzberger | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/fox-will-expand-foreign-program-follows-columbia-and-metro-in.html | FOX WILL EXPAND FOREIGN PROGRAM Follows Columbia and Metro in Activities Abroad | By Eugene Archer | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/german-rider-scores-as-horse-show-opens-affectionately-aqueduct.html | German Rider Scores as Horse Show Opens Affectionately Aqueduct Victor JARASINSKI WINS JUMPING TROPHY Scores on Flawless Round Miss Ross of Canada Victor in Jumpoff | By John Rendel | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/giants-have-nice-problem-too-many-receivers-for-title.html | Giants Have Nice Problem Too Many Receivers for Title | By William N Wallace | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/harvard-hopes-dim-but-fans-will-fill-stadium-saturday.html | Harvard Hopes Dim But Fans Will Fill Stadium Saturday | By William J Briordy | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/heres-a-customer-who-talks-back-alan-king-tells-about-companies.html | Heres a Customer Who Talks Back Alan King Tells About Companies Flaws In Routines Comedian Uses Real Names | By John S Wilson | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/italian-cabinet-quits-opening-a-political-crisis-role-for-the-nenni.html | Italian Cabinet Quits Opening a Political Crisis Role for the Nenni Socialists Now the Focal Question Unusual Meting Is Called by Christian Democrats | By Paul Hofmann Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jewish-heritage-taught-with-lessons-in-music.html | Jewish Heritage Taught With Lessons in Music | By Phyllis Erhlich | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/johnson-is-mississippis-choicetwoparty-system-a-reality-mississippi.html | Johnson Is Mississippis ChoiceTwoParty System a Reality MISSISSIPPI PICKS BARNETTS DEPUTY | By John Herbers Special to the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/loeschhorn-of-nyu-paces-metropolitan-harriers-in-record-time.html | Loeschhorn of NYU Paces Metropolitan Harriers in Record Time RUTGERS IS FIRST IN TEAM STANDING Violet Sophomore Races 5 Miles in 26207 and Scores by 40 Yards | By Deane McGowen | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/midwood-defeats-madison-140-for-10th-in-row-john-adams-gains-88-tie.html | Midwood Defeats Madison 140 for 10th in Row John Adams Gains 88 Tie RUNNING ATTACK PROVES DECISIVE Kaufman Weinberg Score Crispino Leads Presidents Rally Against St Johns | By Michael Katz | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-nhu-cancels-trip-to-meet-children-in-rome-will-bring-them-to-us.html | Mrs Nhu Cancels Trip to Meet Children in Rome Will Bring Them to US Says She Cant Endure Journey at This Time 3 Ngo Children in Rome | By Jack Langguth Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/nato-unity-urged-on-russian-trade-parliamentary-group-backs-code-on.html | NATO UNITY URGED ON RUSSIAN TRADE Parliamentary Group Backs Code on EastWest Deals NATO UNITY URGED ON RUSSIAN TRADE | By Drew Middleton Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/negro-nominated-for-highest-presbyterian-post-hawkins-of-bronx.html | Negro Nominated for Highest Presbyterian Post Hawkins of Bronx Proposed as General Assembly Head National Election to Be Held May 21 in Oklahoma City | By George Dugan | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/organizing-drive-yields-modest-gain-in-industrial-union-group.html | Organizing Drive Yields Modest Gain in Industrial Union Group | By John D Pomfret Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/otepka-dropped-as-security-aide-held-guilty-of-passing-data.html | OTEPKA DROPPED AS SECURITY AIDE Held Guilty of Passing Data Congressmen Protest OTEPKA DROPPED AS SECURITY AIDE | By Cp Trussell Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/petroleum-and-arms-embargo-on-south-africa-asked-in-un.html | Petroleum and Arms Embargo On South Africa Asked in UN | By Thomas P Ronan Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/philadelphia-elects-tate-who-had-aid-of-kennedy-tate-is-elected-in.html | Philadelphia Elects Tate Who Had Aid of Kennedy TATE IS ELECTED IN PHILADELPHIA | By William G Weart Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/piers-shut-down-2d-day-in-jersey-2-terminals-are-picketed-by.html | PIERS SHUT DOWN 2D DAY IN JERSEY 2 Terminals Are Picketed by Tugboat Workers | By Werner Bamberger | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/plan-to-aid-far-east-shipping-to-cost-us-14aton-subsidy.html | Plan to Aid Far East Shipping To Cost US 14aTon Subsidy | By Edward A Morrow | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/racing-authority-names-clark-as-international-driver-of-year.html | Racing Authority Names Clark As International Driver of Year | By Frank M Blunk | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/report-of-mayors-senate-aim-surprises-no-one-most-politicians-here.html | Report of Mayors Senate Aim Surprises No One Most Politicians Here Believe Wagner Wants Nomination for Seat Next Year | By Emanuel Perlmutter | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/republicans-win-5-atlarge-seats-they-share-victory-with-the.html | REPUBLICANS WIN 5 ATLARGE SEATS They Share Victory With the Democrats for 10 NeW City Council Posts REPUBLICANS WIN 5 ATLARGE SEATS | By Layhmond Robinson | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/research-effort-of-us-criticized-house-expert-charges-poor.html | RESEARCH EFFORT OF US CRITICIZED House Expert Charges Poor Management of Program | By John W Finney Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rockefeller-office-to-spur-candidacy-opens-in-the-capital.html | Rockefeller Office To Spur Candidacy Opens in the Capital | By Warren Weaver Jr Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/russians-release-us-army-convoy-on-the-autobahn-drop-latest-effort.html | RUSSIANS RELEASE US ARMY CONVOY ON THE AUTOBAHN Drop Latest Effort to Curb Berlin AccessFrench and British Also Pass DEFEAT BY WEST SEEN Americans Held 41 Hours After Rejecting Demands for a Count of Soldiers RUSSIANS RELEASE US ARMY CONVOY | By Arthur J Olsen Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/saigon-coup-gives-americans-hope-despite-obstacles-they-see-change.html | SAIGON COUP GIVES AMERICANS HOPE Despite Obstacles They See Change as Blow to Reds | By David Halberstam Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/senate-repudiates-leaders-aid-pact-trims-loan-funds-senate-votes.html | Senate Repudiates Leaders Aid Pact Trims Loan Funds SENATE VOTES CUT IN AID LOAN FUNDS | By Felix Belair Jr Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/shades-of-james-bond-and-such-girls-to-spy-for-sussex-troops-tough.html | Shades of James Bond and Such Girls to Spy for Sussex Troops Tough and Beautiful Agents Recruited for Territorial Armys Exercises Thereby Hangs a Fanciful Story | By Clyde H Farnsworth Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/society-leaders-turn-out-for-opening-of-horse-show-at-garden.html | Society Leaders Turn Out for Opening of Horse Show at Garden Fashionable Event Is Host to Bejeweled and Formal Throng | By Charlotte Curtis | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sports-of-the-times-with-due-deference.html | Sports of The Times With Due Deference | By Arthur Daley | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/st-georges-girds-for-the-big-one-newport-school-to-oppose-middlesex.html | ST GEORGES GIRDS FOR THE BIG ONE Newport School to Oppose Middlesex on Saturday | By Michael Strauss Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/stamford-elects-a-republican-to-replace-hickey-as-mayor.html | Stamford Elects a Republican To Replace Hickey as Mayor | By David Anderson Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/theater-peretzs-tales-adaptations-of-yiddish-works-at-the-gate.html | Theater Peretzs Tales Adaptations of Yiddish Works at the Gate | By Lewis Funke | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/treasury-expected-to-appoint-two-conservative-economists-treasury.html | Treasury Expected to Appoint Two Conservative Economists TREASURY TO FILL TWO MAJOR POSTS | By Eileen Shanahan Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/tv-reporting-in-depth-2d-news-in-perspective-program-on-channel-13.html | TV Reporting in Depth 2d News in Perspective Program on Channel 13 Is Meaningful and Smooth | By Jack Gould | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-doubts-plan-was-to-kill-ngos-officials-say-coup-leaders-have.html | US DOUBTS PLAN WAS TO KILL NGOS Officials Say Coup Leaders Have Voiced Deep Regret | By Hedrick Smith Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-to-mediate-pier-strike-here-machinists-and-shiprepair-owners-to.html | US TO MEDIATE PIER STRIKE HERE Machinists and ShipRepair Owners to Meet Friday | By Joseph Carter | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/viking-ruins-found-in-north-newfoundland-norse-ruin-found-in.html | Viking Ruins Found in North Newfoundland NORSE RUIN FOUND IN NEWFOUNDLAND | By Nan Robertson Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/vote-light-here-cariello-oconnor-and-dollinger-elected-amendments.html | VOTE LIGHT HERE Cariello OConnor and Dollinger Elected Amendments Pass OffTrack Betting Proposal Is Approved by a Margin of 3 to 1 in Light City Voting ALDRICH ELECTED TO COUNCIL SEAT GOP and Democrats Split AtLarge PostsCariello and Dollinger Elected | By Richard P Hunt | RE0000539729 | 1991-08-05 | B00000073187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wagner-hails-vote-on-betting-as-a-call-to-albany-for-action-chides.html | Wagner Hails Vote on Betting As a Call to Albany for Action Chides Republicans for Cozy Game of Resistance of Legalized OffTrack BetsClaims Popular Support | By Clayton Knowles | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/washington-why-a-truce-in-korea-and-not-in-vietnam.html | Washington Why a Truce in Korea and Not in Vietnam | By James Reston | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/westchester-reservoir-is-now-only-rivulets-and-puddles-on-a-plain.html | Westchester Reservoir Is Now Only Rivulets and Puddles on a Plain CITY RESERVOIRS REMAIN PARCHED Weekend Rain Did Little to CITY RESERVOIRS REMAIN PARCHED | By Richard Jh Johnston Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/whats-new.html | Whats NEW | by Tim Trainor | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wood-field-and-stream-artificial-reef-off-fire-island-produces-new.html | Wood Field and Stream Artificial Reef Off Fire Island Produces New SaltWater Fishing Area | By Oscar Godbout | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/workers-for-major-parties-put-in-a-hard-day-pulling-voters-to-the.html | Workers for Major Parties Put In a Hard Day Pulling Voters to the Polling Places THE USE OF CHARM IS ONE OF TACTICS BabySitters Dog Tenders and Car Drivers Made Available to Apathetic | By Charles Grutzner | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/yale-recognizes-penn-as-a-threat-quakers-upset-of-harvard-puts-elis.html | YALE RECOGNIZES PENN AS A THREAT Quakers Upset of Harvard Puts Elis on the Alert | By Allison Danzig Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/zeal-urged-in-un-on-disarmament-bid-by-39-on-renewed-talk-takes.html | ZEAL URGED IN UN ON DISARMAMENT Bid by 39 on Renewed Talk Takes Note of Impasse | By Thomas J Hamilton Special To the New York Times | RE0000539729 | 1991-08-05 | B00000073187 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/a-judges-plan-call-first-then-write.html | A judges Plan Call First Then Write | By John Rendel | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/advertising-a-wrong-psychological-limb-ad-for-brand-names-turns-up.html | Advertising A Wrong Psychological Limb Ad for Brand Names Turns Up Past | By Peter Bart | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/aid-cut-further-in-senate-accord-leaders-yield-and-reduce.html | AID CUT FURTHER IN SENATE ACCORD Leaders Yield and Reduce Contingency Fund Latin Alliance Gets 75 Million AID CUT FURTHER IN SENATE ACCORD | By Felix Belair Jr Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/albany-is-asked-to-pay-for-trip-vouchers-urged-for-parley-at.html | ALBANY IS ASKED TO PAY FOR TRIP Vouchers Urged for Parley at Thousand Islands | By Homer Bigart | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-3-no-title-sheffield-suspends-2-britons-suspend-2-police.html | Article 3  No Title Sheffield Suspends 2 BRITONS SUSPEND 2 POLICE OFFICERS | By James Feron Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-4-no-title-city-using-psychology-police-brutality-is-waning.html | Article 4  No Title City Using Psychology POLICE BRUTALITY IS WANING IN CITY | By Jack Roth | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/baker-assisted-nevada-gambler-in-business-deal-exsenate-aide.html | BAKER ASSISTED NEVADA GAMBLER IN BUSINESS DEAL ExSenate Aide Introduced Las Vegas Man to Airline Official for Casino Talks Baker Helped Nevada Gambler in Deal | By Wallace Turner | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bartender-wins-record-79660-on-2-bet-at-roosevelt-raceway-waterbury.html | Bartender Wins Record 79660 On 2 Bet at Roosevelt Raceway Waterbury Bartender Wins World Record 79 660 in Westbury Twin Double 61 SHOT IN FINALE CLINCHES PAYOFF Lieut Byrd With Substitute in Sulky Makes All the Difference for Mariano What Every Racing Fan Dreams About Fantastic Luck at the Track | By Louis Effrat Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/behind-the-jersey-vote-league-of-women-voters-led-fight-to-defeat.html | Behind the Jersey Vote League of Women Voters Led Fight To Defeat 750 Million Bond Issue | By Clayton Knowles | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/benedict-to-head-golf-group-usga-nominates-armonk-engineer-new.html | Benedict to Head Golf Group USGA NOMINATES ARMONK ENGINEER New Slates of Officers Also Named by Westchester and Metropolitan Units | By Lincoln A Werden | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bonds-governments-close-at-lows-of-day-in-moderately-active-trading.html | Bonds Governments Close at Lows of Day in Moderately Active Trading CORPORATES FAIL IN A DULL SESSION GMAC Offering Reported Oversubscribed Action in Municipals Is Routine | By Hj Maidenberg | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/books-of-the-times-the-armored-barriers-to-human-serenity.html | Books of The Times The Armored Barriers to Human Serenity | By Charles Poore | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/brennan-defends-building-trades-says-he-is-urging-locals-to-end.html | BRENNAN DEFENDS BUILDING TRADES Says He Is Urging Locals to End Discrimination | By Damon Stetson | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bridge-woman-91-player-68-years-still-favors-one-suit-clubs.html | Bridge Woman 91 Player 68 Years Still Favors One Suit Clubs | By Albert H Morehead | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/but-princeton-hero-lives-all-week-in-fear-of-saturday.html | But Princeton Hero Lives All Week in Fear of Saturday | By Robert Lipsyte Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/chess-rough-andtumble-tactics-keep-the-excitement-high.html | Chess Rough andTumble Tactics Keep the Excitement High | By Al Horowitz | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-blood-center-to-open-by-jan1-central-agency-to-supply-proper.html | CITY BLOOD CENTER TO OPEN BY JAN1 Central Agency to Supply Proper Distribution and a Place for Research DESIGNED TO END CHAOS Surgeons Long Harassed by Lack of Right Types and Danger of Disease | By Robert H Plumb | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-to-condemn-breezy-point-site-mayor-orders-legal-action-to.html | CITY TO CONDEMN BREEZY POINT SITE Mayor Orders Legal Action to Acquire 250 Acres | BY Charles G Bennett | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cleric-asserts-computer-proves-paul-wrote-only-5-of-14-epistles.html | Cleric Asserts Computer Proves Paul Wrote Only 5 of 14 Epistles COMPUTER RAISES EPISTLE DOUBTS | By Lawrence Fellows Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/college-aid-bill-voted-by-house-but-compromise-plan-faces-harder.html | COLLEGE AID BILL VOTED BY HOUSE But Compromise Plan Faces Harder Test in Senate | By Marjorie Hunter Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/complex-in-boston-is-radically-designed-state-center-project.html | Complex in Boston Is Radically Designed State Center Project Striking Departure in Urban Planning | By Ada Louise Huxtable | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/congress-delays-agencies-funds-35-billion-held-up-some-borrow-from.html | CONGRESS DELAYS AGENCIES FUNDS 35 Billion Held Up Some Borrow From Treasury | By Cp Trussell Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/council-votes-to-take-up-disputed-draft-decree-on-bishops-role.html | Council Votes to Take Up Disputed Draft Decree on Bishops Role | By Milton Bracker Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cuba-is-reported-ready-to-free-19-refugees-were-captured-in-raid-on.html | CUBA IS REPORTED READY TO FREE 19 Refugees Were Captured in Raid on British Isle | By Henry Raymont Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/curbs-on-credit-deemed-unlikely-us-officials-say-margin-rise-does.html | CURBS ON CREDIT DEEMED UNLIKELY US Officials Say Margin Rise Does Not Indicate Further Tightening | By Edwin L Dale Jr Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/democrats-losses-mostly-in-prestige-democrats-prestige-is-damaged.html | Democrats Losses Mostly in Prestige Democrats Prestige Is Damaged In Vote but Few Posts Are Lost | By Joseph A Loftus | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dennisons-suffolk-victory-offset-by-republican-gains-on-board.html | Dennisons Suffolk Victory Offset By Republican Gains on Board | By Byron Porterfield Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dispute-flares-on-film-for-fair-2-quit-protestant-center-in-protest.html | DISPUTE FLARES ON FILM FOR FAIR 2 Quit Protestant Center in Protest on Allegory | By Philip Benjamin | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dunda-is-threat-for-ivy-laurels-brown-star-in-race-for-top.html | DUNDA IS THREAT FOR IVY LAURELS Brown Star in Race for Top Quarterback in League | By Allison Danzig Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/elmira-ny-rebirth-of-a-depressed-area-development-group-lures.html | Elmira NY Rebirth of a Depressed Area Development Group Lures Companies Stirs Optimism A P BEGINS WORK ON ELMIRA PLANT | By Leonard Sloane Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ewbank-of-jets-says-leagues-33man-squad-limit-is-inadquate-coach.html | Ewbank of Jets Says Leagues 33Man Squad Limit is Inadquate COACH PROPOSES A MINIMUM OF 35 Ewbank Hopes for MINIMUM in 1964 Now He Aligns Jets as Best He Can | By Leonard Koppett | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fair-lady-tour-to-end-in-canada-publicity-for-movie-version-seen-as.html | FAIR LADY TOUR TO END IN CANADA Publicity for Movie Version Seen as Harmful to Troupe | By Sam Zolotow | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fear-of-violence-voiced-by-drking-he-warns-of-outbreaks-if-civil.html | FEAR OF VIOLENCE VOICED BY DRKING He Warns of Outbreaks if Civil Rights Bill Fails | By Ben A Franklin Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/for-all-involved-in-the-paris-ball-only-soft-words-claudius.html | For All Involved In the Paris Ball Only Soft Words Claudius Philippe and Mrs Sanford Talk of Oct 25 Fete | By Charlotte Curtis | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gop-edge-is-cut-in-westchester-partys-3015-majority-is-minimum-on.html | GOP EDGE IS CUT IN WESTCHESTER Partys 3015 Majority Is Minimum on Money Votes | By Merrill Folsom Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gop-unswayed-by-city-bet-vote-mahoney-and-carlino-still-oppose.html | GOP UNSWAYED BY CITY BET VOTE Mahoney and Carlino Still Oppose OffTrack Plan Legislative Fight Likely GOP UNSWAYED BY CITY BET VOTE | By Richard P Hunt | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gounods-faust-revived-at-met-anna-moffo-in-production-first-staged.html | GOUNODS FAUST REVIVED AT MET Anna Moffo in Production First Staged in 1953 | By Ross Parmenter | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/grainprice-plan-is-studied-by-us-large-interest-at-stake-in-sales.html | GRAINPRICE PLAN IS STUDIED BY US Large Interest at Stake in Sales to Europe | By Edward T OToole Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hostess-indulges-nostalgia-for-austrian-dishes-much-game-is-used-in.html | Hostess Indulges Nostalgia for Austrian Dishes Much Game Is Used in the Cuisine of Vienna | By Craig Claiborne | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hughes-and-gop-in-jersey-facing-budget-problem-tax-plan-must-be.html | HUGHES AND GOP IN JERSEY FACING BUDGET PROBLEM Tax Plan Must Be Given to RepublicanLed Legislature by Governor in January DEMOCRATS ARE SPLIT Local leaders Lay Partys Losses to Emphasis on Defeated Bond Issue Gov Hughes Faces Task of Raising Revenue and Reuniting Democrats in Jersey FISCAL PROBLEMS ARE GOPS TOO Republican Majority in the Legislature Has to Find Alternative to Bonds | By George Cable Wright | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/in-the-nation-mr-kennedys-plum-in-tuesdays-mixed-bag.html | In The Nation Mr Kennedys Plum in Tuesdays Mixed Bag | By Arthur Krock | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/inquiry-begins-work.html | Inquiry Begins Work | By Cabell Phillips Special to the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/japanese-see-styles-of-7th-ave.html | Japanese See Styles Of 7th Ave | By Emerson Chapin Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/jews-exhorted-to-help-negroes-moral-issue-stressed-at-parley.html | Jews Exhorted to Help Negroes Moral Issue Stressed at Parley | By Irving Spiegel Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kentucky-democrats-slim-victory-may-point-to-trouble-in-next-years.html | Kentucky Democrats Slim Victory May Point to Trouble in Next Years Election GOVERNORS RACE CLOSEST SINCE 43 Breathitts Backers Divided  GOP Gains in Appeal on Segregation Issue | By Claude Sitton Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/khrushchev-hints-convoy-incident-raised-war-risk-tells-american.html | KHRUSHCHEV HINTS CONVOY INCIDENT RAISED WAR RISK Tells American Businessmen That US Troops Yielded to Soviet Procedure SEES A TEST OF NERVES He Warns Dispute Entailed Chance You and I Would Not Be Here Today KHRUSHCHEV HINTS RISK IN INCIDENT | By Henry Tanner Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kramer-defends-press-junket-for-mad-mad-world-preview-250000-movie.html | Kramer Defends Press Junket For Mad Mad World Preview 250000 Movie Party Tab Said to Generate Publicity and Favorable Aura | By Murray Schumach Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/legislator-faces-eviction-over-pay-housing-agency-asks-court-to.html | LEGISLATOR FACES EVICTION OVER PAY Housing Agency Asks Court to Order Assemblyman to Vacate His Apartment INCOME LIMIT IS ISSUE Rios Who Pays 7199 for 5 Rooms Earns More Than Permissible Ceiling | By Lawrence OKane | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/liquor-price-bill-beaten-in-house-new-yorker-proposed-curl-on.html | LIQUOR PRICE BILL BEATEN IN HOUSE New Yorker Proposed Curl on Advertising in Capital | By Warren Weaver Jr Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/major-bond-issues-approved-by-voters-2-big-bond-issues-backed-by.html | Major Bond Issues Approved by Voters 2 BIG BOND ISSUES BACKED BY VOTERS | By Robert Metz | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/margin-increase-depresses-stocks-downturn-spurred-by-shift-in.html | MARGIN INCREASE DEPRESSES STOCKS Downturn Spurred by Shift in Credit Requirements and Khrushchev Talk TRADING PACE IS BRISK Heavy Losses Are Shown by Electronics Shares  Key Averages Fall MARGIN INCREASE DEPRESSES STOCKS | By Gene Smith | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mike-nichols-and-elaine-may-join-nbc-special-on-sunday.html | Mike Nichols and Elaine May Join NBC Special on Sunday | By Val Adams | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/muscat-in-fight-at-teleprompter-forms-holders-protective-unit-and.html | MUSCAT IN FIGHT AT TELEPROMPTER Forms Holders Protective Unit and Scores Officials MUSCAT IN FIGHT AT TELEPROMPTER | By Alexander R Hammer | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/nassau-gop-retains-control-despite-setback-in-oyster-bay.html | Nassau GOP Retains Control Despite Setback in Oyster Bay | By Roy R Silver Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ornamento-wins-aqueduct-sprint-audience-fourth-in-bid-for-15th.html | ORNAMENTO WINS AQUEDUCT SPRINT Audience Fourth in Bid for 15th Victory of Season | By Steve Cady | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pennsy-outlines-efficiency-plans-saunders-is-planning-broad-changes.html | PENNSY OUTLINES EFFICIENCY PLANS Saunders Is Planning Broad Changes To Push Sales PENNSY OUTLINES EFFICIENCY PLANS | By Robert E Bedingfield | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rockefeller-puts-hat-in-ring-today-to-announce-candidacy-in-albany.html | ROCKEFELLER PUTS HAT IN RING TODAY To Announce Candidacy in Albany and Nashua NH | By Douglas Dales Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/russians-scored-on-convoy-delay-us-commandant-in-berlin-bars-change.html | RUSSIANS SCORED ON CONVOY DELAY US Commandant in Berlin Bars Change of Rules | By Arthur J Olsen Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/san-juan-dispute-halts-ships-here-puerto-rico-tug-imbroglio-snarls.html | SAN JUAN DISPUTE HALTS SHIPS HERE Puerto Rico Tug Imbroglio Snarls Cargoes in Jersey | By George Horne | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/savings-and-solvency-bank-boards-bid-to-regulate-growth-of-loan.html | Savings and Solvency Bank Boards Bid to Regulate Growth Of Loan Agencies Raises Key Issues CURBS ASSESSED BY SAVINGS UNITS | By Edward Cowan Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/schools-to-seek-repair-fund-rise-most-of-a-235-million-would-go-for.html | SCHOOLS TO SEEK REPAIR FUND RISE Most of a 235 Million Would Go for Normal Needs | By Leonard Buder | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/shipowners-ask-share.html | Shipowners Ask Share | By William M Blair Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/singing-nuns-hit-record-jackpot-catholic-sisters-here-and-in-europe.html | SINGING NUNS HIT RECORD JACKPOT Catholic Sisters Here and in Europe Cutting Popular Disks to Help Church | By Richard F Shepard | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/soviet-moon-trip-is-still-planned-but-khrushchev-says-men-wont-be.html | SOVIET MOON TRIP IS STILL PLANNED But Khrushchev Says Men Wont Be Sent Till Their Safe Return Is Assured SOVIET BARS HALT IN MOON PROJECT | By Theodore Shabad Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sports-of-the-times-the-littlest-eagle.html | Sports of The Times The Littlest Eagle | By Arthur Daley | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/state-subpoenas-liquor-concerns-distillers-asked-to-explain-high.html | STATE SUBPOENAS LIQUOR CONCERNS Distillers Asked to Explain High Prices in New York State Summoning Big Distillers To Explain Higher Prices Here | By Charles Grutzner | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/teamsters-demand-600-million-raise-in-3year-contract-teamsters-seek.html | Teamsters Demand 600 Million Raise In 3Year Contract TEAMSTERS SEEK 600 MILLION RAISE | By John D Pomfret Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/trends-unclear-in-philadelphia-impact-of-civil-rights-issue-in.html | TRENDS UNCLEAR IN PHILADELPHIA Impact of Civil Rights Issue in Election Is Disputed | By William G Weart Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/trophy-or-no-its-a-banner-season-for-hamilton-unbeaten-upstaters.html | Trophy or No Its a Banner Season for Hamilton Unbeaten Upstaters Await Recognition in Lambert Vote  Wagner Game Is Next | By Gordon S White Jr | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/un-urges-delay-on-freedom-in-rhodesia-until-all-get-vote.html | UN Urges Delay on Freedom In Rhodesia Until All Get Vote | By Sam Pope Brewer Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-is-berated-by-soviet-in-un-russian-charges-artificial.html | US IS BERATED BY SOVIET IN UN Russian Charges Artificial Difficulties on Convoy | By Thomas J Hamilton Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-recognition-of-saigon-is-near-action-on-regimes-request-expected.html | US RECOGNITION OF SAIGON IS NEAR Action on Regimes Request Expected by Weeks End | By Hedrick Smith Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-to-continue-suit-on-crocker-plans-long-battle-against-california.html | US TO CONTINUE SUIT ON CROCKER Plans Long Battle Against California Bank Merger US TO CONTINUE SUIT ON CROCKER | By Eileen Shanahan Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/vote-drive-planned-to-register-80000-negroes-in-mississippi.html | Vote Drive Planned to Register 80000 Negroes in Mississippi | By John Herbers Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/voters-unmoved-in-british-town-but-election-in-luton-today-may-be.html | VOTERS UNMOVED IN BRITISH TOWN But Election in Luton Today May Be Clue to Future | By Sydney Gruson Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wall-stgreets-margin-calmly-longterm-strength-expected-despite.html | Wall StGreets Margin Calmly LongTerm Strength Expected Despite Stock Selloff WALL ST IS CALM OVER MARGIN RISE | By Vartanig G Vartan | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/west-german-team-captures-international-jumping-at-garden.html | West German Team Captures International Jumping at Garden | By Deane McGowen | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/west-protests-to-moscow-standoff-on-convoy-seen-west-protests-delay.html | West Protests to Moscow Standoff on Convoy Seen WEST PROTESTS DELAY OF CONVOY | By Max Frankel Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/woman-proves-top-votegetter-in-boston-election-mrs-hicks-winner-in.html | Woman Proves Top VoteGetter in Boston Election Mrs Hicks Winner in School Board Race Was Chief Target of NAACP | By John H Fenton Special To the New York Times | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wood-field-and-stream-sportsmen-urged-to-seek-permission-of.html | Wood Field and Stream Sportsmen Urged to Seek Permission of Landowner Before Hunting | By Oscar Godbout | RE0000539731 | 1991-08-05 | B00000073189 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/11-in-mine-2-weeks-saved-in-germany-doctor-calls-their-condition.html | 11 IN MINE 2 WEEKS SAVED IN GERMANY Doctor Calls Their Condition Relatively All Right Crowd Cheers Rescuers | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/1427th-showing-of-le-cid-earns-cast-18-curtain-calls.html | 1427th Showing of Le Cid Earns Cast 18 Curtain Calls | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/16415-see-ussery-ride-four-victors-thoroughbred-crowd-here-states.html | 16415 SEE USSERY RIDE FOUR VICTORS Thoroughbred Crowd Here States Smallest of Year Ussery Misses Only Once Field Horse Pays 3830 | By Joe Nichols | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-indicted-as-spies-by-jury-in-newark.html | 2 INDICTED AS SPIES BY JURY IN NEWARK | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-million-advance-tickets-sold-for-64-worlds-fair.html | 2 Million Advance Tickets Sold for 64 Worlds Fair | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/200000-carling-open-to-help-golf-prize-fund-hit-new-high.html | 200000 Carling Open to Help Golf Prize Fund Hit New High | By Lincoln A Werden | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/30day-space-trip-is-taken-in-stride.html | 30DAY SPACE TRIP IS TAKEN IN STRIDE | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/3d-church-parley-likely-next-fall-pope-gives-hint-on-council-slow.html | 3D CHURCH PARLEY LIKELY NEXT FALL Pope Gives Hint on Council Slow Pace Deplored Signs of Restlessness Ways to Speed Up Council Curia Said to Merit Praise | By Milton Bracker Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/4-britons-depart-after-free-tour-family-picked-from-phone-book-saw.html | 4 BRITONS DEPART AFTER FREE TOUR Family Picked From Phone Book Saw 23 States Station Wagon Provided | By John P Callahan | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-doll-designer-makes-childrens-clothes-too.html | A Doll Designer Makes Childrens Clothes Too | By Joan Cookthe New York Times Studio BY GENE MAGGIO | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-wiser-campaign-crew-rockefellers-team-is-rated-as-cannier-than-in.html | A Wiser Campaign Crew Rockefellers Team Is Rated as Cannier Than in 1959 but Perhaps Not as Fresh News Analysis Improvised in a Hurry Attendance Limited | By Warren Weaver Jr Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aaron-crane-dies-jersey-civic-leader.html | AARON CRANE DIES JERSEY CIVIC LEADER | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/advertising-cigarette-promotion-assailed-curbs-held-needed-agency.html | Advertising Cigarette Promotion Assailed Curbs Held Needed Agency Fees Sources of Talent Accounts People | By Peter Bartthe New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aec-chief-terms-atom-plants-safe-dr-seaborg-backs-location-in.html | AEC CHIEF TERMS ATOM PLANTS SAFE Dr Seaborg Backs Location in Populated Sections Finds Fear Unreasoning Economic Factors Noted Russians to Tour Facilities | By John W Finney Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/africans-criticize-us-embargo-stand.html | AFRICANS CRITICIZE US EMBARGO STAND | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/agency-to-study-shipline-groups-commission-wants-to-know-how.html | AGENCY TO STUDY SHIPLINE GROUPS Commission Wants to Know How Conferences Work Conferences Set Rates | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aid-to-indonesia-and-uar-curbed-senate-also-votes-to-tighten.html | AID TO INDONESIA AND UAR CURBED Senate Also Votes to Tighten Yugoslav Restrictions US Aid to UAR and Indonesia Curbed in Senate by 6513 Vote Cooper is Critical | By Felix Belair Jr Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/algeria-sets-restrictions-on-frenchowned-banks.html | Algeria Sets Restrictions On FrenchOwned Banks | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/allied-officials-reaffirm-stand-on-unimpeded-access-to-berlin-no.html | Allied Officials Reaffirm Stand On Unimpeded Access to Berlin No Retreat Rusk Declares | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/americans-role-discussed.html | Americans Role Discussed | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/apollo-capsule-gets-flight-test-first-launching-tries-out-escape.html | APOLLO CAPSULE GETS FLIGHT TEST First Launching Tries Out Escape Tower System Stability Proved Not Landing Vehicle Force of 9 Gs Stabilizing Parachute | By Richard Witkin Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/area-is-drenched-by-northeaster-water-water-everywhere-but-in-the.html | AREA IS DRENCHED BY NORTHEASTER Water Water Everywhere but in the Reservoirs | The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/art-the-violent-ceramics-of-miro-erupting-forms-reflect-the-artists.html | Art The Violent Ceramics of Miro Erupting Forms Reflect the Artists Unease Brilliant but Upsetting Show Is at Matisse | By Brian ODoherty | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/baker-associates-facing-tax-study-both-us-and-the-district-of.html | BAKER ASSOCIATES FACING TAX STUDY Both US and the District of Columbia Checking on Filing of Returns FHA Inquiries BAKER ASSOCIATES FACING TAX STUDY | By Ew Kenworthy Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/banker-assails-taxcut-lag-and-securities-levy-wells-fargo-director.html | Banker Assails TaxCut Lag and Securities Levy Wells Fargo Director Links Legislative Delay to US Balance of Payments Monetary and Fiscal Policy Is Assessed by Sproul in Lecture of NYU | By John H Allanthe New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ben-bellas-talks-with-rebels-stall.html | BEN BELLAS TALKS WITH REBELS STALL | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/big-stores-record-2-gain-in-volume-from-1962s-level-area-sales-rise.html | Big Stores Record 2 Gain in Volume From 1962s Level Area Sales Rise | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bonds-prices-of-us-government-issues-turn-steady-after-seven-days.html | Bonds Prices of US Government Issues Turn Steady After Seven Days of Drops ACTIVITY BY BANKS CUTS BILL PRICES Corporate Group Is Quiet Some Municipals Ease in an Uneventful Session Weekend a Factor | By Hj Maidenberg | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/books-of-the-times-end-papers.html | Books of The Times End Papers | By Orville Prescott | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bridge-nassausuffolk-tournament-scheduled-to-begin-in-week-now.html | Bridge NassauSuffolk Tournament Scheduled to Begin in Week Now Turning to Beirut | By Albert H Morehead | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/britain-expected-to-revamp-police.html | BRITAIN EXPECTED TO REVAMP POLICE | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/britain-gives-recognition.html | Britain Gives Recognition | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/broadway-previews-paying-off-for-producer-and-theatergoer-avoid.html | Broadway Previews Paying Off For Producer and Theatergoer Avoid Moving Costs Ballad Previews Broke Even | By Louis Calta | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/catlin-art-showing-opens-in-paris-today.html | CATLIN ART SHOWING OPENS IN PARIS TODAY | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/chic-hairdo-no-stranger-to-prague-wears-white-smock-most-wives-work.html | Chic Hairdo No Stranger To Prague Wears White Smock Most Wives Work Price of Lipstick Crystal Available | By Marylin Bender Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/colman-remark-angers-harvard-tiger-coach-voiced-fear-at-condition.html | COLMAN REMARK ANGERS HARVARD Tiger Coach Voiced Fear at Condition of Field Ivy League Roundup | By Deane McGowen | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/council-to-honor-archbishop-101.html | Council to Honor Archbishop 101 | Special to The New York TimesKeystone | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/critic-at-large-tom-jones-film-version-is-a-reminder-to-reread.html | Critic at Large Tom Jones Film Version Is a Reminder to Reread Fielding Masterpiece | By Brooks Atkinson | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/deal-set-premier-says-by-theodore-shabad-gives-a-guarantee.html | Deal Set Premier Says By THEODORE SHABAD Gives a Guarantee | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/delaware-court-bars-trespassing-prosecutions-decision-also-bans.html | Delaware Court Bars Trespassing Prosecutions Decision Also Bans Arrests for SitinsExpected to Aid Racial Protests | By Anthony Lewis Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dennis-is-turning-to-stage-writing-auntie-mame-author-works-on.html | DENNIS IS TURNING TO STAGE WRITING Auntie Mame Author Works on Spoof of Movies New Stage Romance | By Sam Zolotow | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/doctor-cleared-in-killing-but-is-held-to-be-insane.html | Doctor Cleared in Killing But Is Held to Be Insane | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dorothy-mclaughlin-engaged-to-da-iams.html | Dorothy McLaughlin Engaged to DA Iams | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/easterner-is-named-president-of-savings-and-loan-league-eugene-m.html | Easterner Is Named President Of Savings and Loan League Eugene M Mortlock Elected to Post at Convention in San Francisco Home Loan Bank Director | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ernest-f-bostrom-upsala-professor.html | ERNEST F BOSTROM UPSALA PROFESSOR | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/exjudge-osterman-arraigned-on-charges-of-liquor-bribery-osterman.html | ExJudge Osterman Arraigned On Charges of Liquor Bribery OSTERMAN BOOKED IN SLA SCANDALS 25000 Bribe Charged Conferences Alleged | By Jack Roththe New York Times BY MEYER LIEBOWITZ | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/exkorean-premier-freed-for-health.html | EXKOREAN PREMIER FREED FOR HEALTH | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/fao-conference-nov-16.html | FAO Conference Nov 16 | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/flexible-effort-on-job-aid-urged-unionmanagement-study-prods.html | FLEXIBLE EFFORT ON JOB AID URGED UnionManagement Study Prods Government | By Austin C Wehrwein Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/football-revenge-a-2way-bounce-both-dartmouth-and-columbia-looking.html | Football Revenge a 2Way Bounce Both Dartmouth and Columbia Looking for Vindication Emotions Run High Green Has 4 Injured | By Leonard Koppett | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harriman-to-see-illia-on-oil-pacts-flies-to-argentina-in-dispute.html | HARRIMAN TO SEE ILLIA ON OIL PACTS Flies to Argentina in Dispute Over US Companies Condemnation Avoided | By Henry Raymont Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harsh-words-are-used-in-senate-to-answer-bitter-dodd-attack.html | Harsh Words Are Used in Senate To Answer Bitter Dodd Attack Mansfield and Dirksen Reply Sharply to Criticism of Failure of Leadership Rights Bill at Issue | Special to The New York TimesThe New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harvard-pins-its-hopes-on-defense-yovicsin-fears-princeton-backs.html | Harvard Pins Its Hopes on Defense YOVICSIN FEARS PRINCETON BACKS Cantabs Need Upset to Stay in RaceHumenuk to See Action at Quarterback A Big Tough Line A Matter of Speed | By Allison Danzig Special to the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/hopes-brighten-for-wheat-deal-both-sides-yield-traders-renew-direct.html | HOPES BRIGHTEN FOR WHEAT DEAL BOTH SIDES YIELD Traders Renew Direct Talks Concessions Made on Use of US Vessels Outlook Changes Balk Over Rates HOPES BRIGHTEN FOR WHEAT DEAL | By William M Blair Special to the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/howard-of-yanks-named-american-leagues-most-valuable-player-catcher.html | Howard of Yanks Named American Leagues Most Valuable Player CATCHER IS FIRST ON 15 OF 20 VOTES He Draws 248 Points to 148 for Kaline the RunnerUp Ford Places Third One Vote for Sixth Houk Adds Praise | By John Drebinger | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/in-the-nation-senator-dodd-the-outcast-of-potomac-flat-too-much.html | In The Nation Senator Dodd the Outcast of Potomac Flat Too Much Territory | By Arthur Krock | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/isaac-cohen-dies-news-distributor-delivery-concern-president-in.html | ISAAC COHEN DIES NEWS DISTRIBUTOR Delivery Concern President in Hudson County | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jackie-robinson-heads-united-church-group.html | Jackie Robinson Heads United Church Group | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/japans-big-4-securities-houses-show-rapid-growth-big-four.html | Japans Big 4 Securities Houses Show Rapid Growth Big Four Securities Concerns Of Japan Show Rapid Growth | By Emerson Chapin Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jobs-open-to-women-as-well-as-men-and-pay-24-a-daymounts-get-new.html | Jobs Open to Women as Well as Men and Pay 24 a DayMounts Get New Set of Shoes Every Month Police Send Out a Wanted Call for 2 to Help Shoe 259 Horses | By Richard Jh Johnstonthe New York Times BY ERNEST SISTO | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/johnson-favors-wide-grain-trade-vice-president-voices-us-hope-for.html | JOHNSON FAVORS WIDE GRAIN TRADE Vice President Voices US Hope for Europe Deals HandsOff Attitude JOHNSON FAVORS WIDE GRAIN TRADE | By Edward T OToole Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/laborite-defeats-tory-in-key-vote-victory-in-luton-is-hailed-as.html | LABORITE DEFEATS TORY IN KEY VOTE Victory in Luton Is Hailed as Presaging Triumph in British General Election Blow to Conservatives LABORITE UNSEATS TORY IN KEY VOTE | By Sydney Gruson Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/leftist-party-tie-in-italy-pressed-moro-says-coalition-plan-would.html | LEFTIST PARTY TIE IN ITALY PRESSED Moro Says Coalition Plan Would Not Weaken NATO | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/letters-to-the-times-support-for-vietnam-urged-opportunity-seen.html | Letters to The Times Support for Vietnam Urged Opportunity Seen Under Premier Tho to Advance Cause of Freedom Safety of Nuclear Reactors Spanish Miners Torture Request for Inquiry Into Regimes Treatment of Workers Backed Those Pigeons Again | KENNETH T YOUNG JrRF LUMBSALVADOR DE MADARIAGA UK | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/li-truant-hides-9-days-near-home-boy-used-a-hole-in-ground-as.html | LI TRUANT HIDES 9 DAYS NEAR HOME Boy Used a Hole in Ground as Hideaway 8 Days Lightens His Hair | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lipton-plant-dedicated.html | Lipton Plant Dedicated | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
|---|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lisbeth-m-greenberg-wed-in-new-rochelle.html | Lisbeth M Greenberg Wed in New Rochelle | Special To The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lung-research-to-be-assisted-by-autumn-ball-local-chapter-of-cystic.html | Lung Research To Be Assisted By Autumn Ball Local Chapter of Cystic Fibrosis Foundation Lists Nov 23 Fete | Bela Cseh | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/macleod-is-approved-as-editor-by-directors-of-the-spectator-but-a.html | Macleod Is Approved as Editor By Directors of The Spectator but a Board Member Resigns in Protest Over Choice of Tory Progressive Link to Party Opposed Circulation Built Up | By Clyde H Farnsworth Special To the New York Timeskeystone | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/macys-head-asks-liquor-price-cuts-urges-state-to-let-chains-sell.html | MACYS HEAD ASKS LIQUOR PRICE CUTS Urges State to Let Chains Sell Alcohol in Suburbs Price Wars Predicted Other Proposals Heard Fooling Ourselves | By Charles Grutznerthe New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/margaret-chase-smith-weighs-drive-for-the-vice-presidency-margaret.html | Margaret Chase Smith Weighs Drive for the Vice Presidency MARGARET SMITH WEIGHS GOP BID Suffragist Nominee | By Marjorie Hunter Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mayor-discusses-race-for-senate-says-hes-thinking-of-it-but-cites.html | MAYOR DISCUSSES RACE FOR SENATE Says Hes Thinking of It but Cites Unfinished Job Comment on Reaction Assails Fiscal Rule | By Clayton Knowles Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/meany-foresees-clear-64-choice-expects-a-contest-between-liberalism.html | MEANY FORESEES CLEAR 64 CHOICE Expects a Contest Between Liberalism and Reaction Rights and Jobs Linked Scores Defense of Banks | By John D Pomfret Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/miss-alexandra-van-schaick-is-engaged-to-michael-ward.html | Miss Alexandra Van Schaick Is Engaged to Michael Ward | Special To The New York TimesHenry C Engels | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mississippi-professor-declares-that-his-state-is-totalitarian.html | Mississippi Professor Declares That His State Is Totalitarian MISSISSIPPI HELD TOTALITARIAN Assails Role of Churches Cynical Hoax Charged Response by Barnett | By Claude Sitton Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mixup-in-planning-language-courses-slows-pupils-here-language.html | MixUp in Planning Language Courses Slows Pupils Here LANGUAGE PUPILS SLOWED IN MIXUP Program Expanded Recommendations Made Publicity Feared Situation Never Worse | By Fred M Hechinger | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-anne-burt-is-wed-to-g-hilmer-lundbeck.html | Mrs Anne Burt Is Wed To G Hilmer Lundbeck | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-nhu-awaiting-children-on-coast.html | MRS NHU AWAITING CHILDREN ON COAST | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-rf-kennedy-testifies-at-trial.html | MRS RF KENNEDY TESTIFIES AT TRIAL | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-roosevelt-honored-in-rites-ground-broken-for-addition-to.html | MRS ROOSEVELT HONORED IN RITES Ground Broken for Addition To Library at Hyde Park | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/music-krips-conducting-john-browning-soloist-at-philharmonic-hall.html | Music Krips Conducting John Browning Soloist at Philharmonic Hall | By Harold C Schonberg | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nato-legislators-told-atom-fleet-plan-is-waste-discussion-under-way.html | NATO Legislators Told Atom Fleet Plan Is Waste Discussion Under Way ATOMFLEET PLAN SCORED AT PARLEY Bomb Carriers Due in 64 Two Views Contrasted Rejection of Britain Decried | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/navy-holds-firm-on-carrier-work-tells-javits-that-brooklyn-yard.html | NAVY HOLDS FIRM ON CARRIER WORK Tells Javits That Brooklyn Yard Wont Get Contract Extra Costs Cited Only Major Job | By Joseph Carter | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/negro-in-memphis-loses-in-close-vote.html | NEGRO IN MEMPHIS LOSES IN CLOSE VOTE | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/new-funt-series-will-replace-glynis-donald-oconnor-series-channel.html | New Funt Series Will Replace Glynis Donald OConnor Series Channel Charges AFTRA Negotiations | By Val Adams | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/new-trustee-selected-by-united-states-trust.html | New Trustee Selected By United States Trust | The New York Times Studio | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nominees-color-discounted-here-election-data-show-voters-stress.html | NOMINEES COLOR DISCOUNTED HERE Election Data Show Voters Stress Party Not Race Race by a Socialist Vote in Manhattan | By Peter Kihss | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nursing-agency-to-get-proceeds-of-nov-20-fete-members-of-committee.html | Nursing Agency To Get Proceeds Of Nov 20 Fete Members of Committee for Event in St Regis Roof Announced | Scott | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ocean-study-ship-signs-union-pact.html | OCEAN STUDY SHIP SIGNS UNION PACT | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/oil-nationalization-is-urged-for-arabs-arab-takeover-on-oil.html | Oil Nationalization Is Urged for Arabs ARAB TAKEOVER ON OIL SUGGESTED | By Dana Adams Schmidt Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/papandreou-lists-cabinet-in-greece.html | PAPANDREOU LISTS CABINET IN GREECE | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/paper-by-the-sheet-is-used-for-decor.html | Paper by the Sheet Is Used for Decor | By Rita Reif | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/paris-students-clash-with-police.html | Paris Students Clash With Police | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/path-is-cleared-for-speedy-scot-instead-of-9-rivals-favorite-will.html | PATH IS CLEARED FOR SPEEDY SCOT Instead of 9 Rivals Favorite Will Have 7 in Big Trot | By Louis Effrat Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pentagon-withholds-comment.html | Pentagon Withholds Comment | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/picketing-widens-to-export-lines-new-front-is-opened-here-in-clash.html | PICKETING WIDENS TO EXPORT LINES New Front Is Opened Here in Clash of Sea Unions San Juan Election Held Court Orders Issued | By George Horne | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pope-aide-doubtful-of-data-on-epistles.html | POPE AIDE DOUBTFUL OF DATA ON EPISTLES | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/princeton-laboratory-begun.html | Princeton Laboratory Begun | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/priscilla-b-parkhurst-fiancee-of-tn-clark.html | Priscilla B Parkhurst Fiancee of TN Clark | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/purity-forecast-for-jamaica-bay-city-funds-asked-to-build.html | PURITY FORECAST FOR JAMAICA BAY City Funds Asked to Build Recreational Facilities for Public Use by 1970 WIDE CLEANSING IN VIEW 55 of 184450843 Plan Would Be for Attacking Pollution of Waters Assisted by Amendment Work in the Rockaways | By Charles G Bennett | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/reaction-mild-on-new-plan.html | Reaction Mild on New Plan | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/revisions-proposed-in-jewish-schools.html | REVISIONS PROPOSED IN JEWISH SCHOOLS | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefeller-opens-nomination-race-asks-gop-debate-he-announces.html | ROCKEFELLER OPENS NOMINATION RACE ASKS GOP DEBATE He Announces Presidential Candidacy Then Starts New Hampshire Battle PLANS A COAST CONTEST Governor Bars Unequivocal Pledge to Back Goldwater if Arizonan Is Chosen Statement Repeated Wife Takes No Part Rockefeller Opens His Campaign For the Presidential Nomination To Enter Other Primaries | By Douglas Dales Special To the New York Timesthe New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefeller-task-termed-difficult-but-some-in-capital-think-he-can.html | ROCKEFELLER TASK TERMED DIFFICULT But Some in Capital Think He Can Stop Goldwater Goldwater Word Due Sees Aid to Goldwater | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/saigon-buddhists-play-a-new-role-now-major-political-force-they.html | SAIGON BUDDHISTS PLAY A NEW ROLE Now Major Political Force They Consult With Junta | By David Halberstam Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/saigon-reassures-india.html | Saigon Reassures India | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
|---|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/schridde-of-west-germany-sweeps-international-jumping-events-at.html | Schridde of West Germany Sweeps International Jumping Events at Garden The High and the Mighty An Also Ran and the Winner | By John Rendelthe New York Times BY LARRY MORRIS | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/south-rhodesians-curb-nkomo-anew.html | SOUTH RHODESIANS CURB NKOMO ANEW | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/south-vietnamese-military-regime-lifts-curfew-and-press-censorship.html | South Vietnamese Military Regime Lifts Curfew and Press Censorship Seek to Find Motives Transfer Is Smooth | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/southern-dissenter-james-wesley-silver-man-in-the-news-scorn-for.html | Southern Dissenter James Wesley Silver Man in the News Scorn for Segregationists Allowed Diverse Opinions | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/soviet-in-accord-with-us-on-space-unity-on-a-un-declaration-is-said.html | SOVIET IN ACCORD WITH US ON SPACE Unity on a UN Declaration Is Said to Indicate Easing of Moscows Demands Disarmament Vote Delayed SOVIET IN ACCORD WITH US ON SPACE Canada Welcomes Move | By Thomas J Hamilton Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/soviet-parades-antimissile-missiles-on-46th-anniversary-of.html | Soviet Parades Antimissile Missiles on 46th Anniversary of Revolution RUSSIANS DISPLAY A MISSILE KILLER Able to Hit a Fly Parade of Muscovites Too | By Henry Tanner Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/sports-of-the-times-the-solid-man-beside-the-point-a-new-glove.html | Sports of The Times The Solid Man Beside the Point A New Glove Versatility Kid | By Arthur Daley | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stocks-resume-upward-course-advances-exceed-declines-as-impact-of.html | STOCKS RESUME UPWARD COURSE Advances Exceed Declines as Impact of Increase in Margin Is Lessened VOLUME FALLS SHARPLY Aerospace and Auto Issues Set the Pace for Gains Xerox Advances 500Stock Index Gains STOCKS RESUME UPWARD COURSE Xerox Stock Climbs | By Gene Smith | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stores-open-new-areas-for-fashion-unconventional-party-dress-shoe.html | Stores Open New Areas For Fashion Unconventional Party Dress Shoe Bar Installed | By Bernadine Morris | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-american-collections-for-spring.html | The American Collections for Spring | The New York Times by Patrick A Burns | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-real-red-threat-some-in-europe-see-it-as-political-and-say-us.html | The Real Red Threat Some in Europe See It as Political And Say US Overemphasizes Arms News Analysis Italian and French Problems Contributions Cited | By Drew Middleton Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/theater-the-immoralist-the-goetz-version-of-gide-book-revived.html | Theater The Immoralist The Goetz Version of Gide Book Revived | By Howard Taubman | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/thrift-industry-endorses-curbs-gives-limited-approval-to-us-plan-on.html | THRIFT INDUSTRY ENDORSES CURBS Gives Limited Approval to US Plan on Risky Loans Wording of Statement THRIFT INDUSTRY ENDORSES CURBS | By Edward Cowan Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tittles-playcalling-baffles-one-retired-expert-brookshier-now-an.html | Tittles PlayCalling Baffles One Retired Expert Brookshier Now an Eagles Broadcaster Cant Keep Up With Giants Star About Pro Football | By William N Wallace | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tv-politics-for-earlybird-viewers-rockefellers-entry-into-race-is.html | TV Politics for EarlyBird Viewers Rockefellers Entry Into Race Is Timed For Today Show | By Jack Gould | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/uns-budget-group-is-warned-on-morale.html | UNs Budget Group Is Warned on Morale | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-aide-missing-carrying-40000-information-agency-officer-overdue.html | US AIDE MISSING CARRYING 40000 Information Agency Officer Overdue on New Post | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-carloadings-gained-for-week-advance-of-23-shown-truck-volume-off.html | US CARLOADINGS GAINED FOR WEEK Advance of 23 Shown Truck Volume Off Rail Loadings | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-recognizes-regime-in-saigon-talks-on-aid-set-move-comes-less.html | US RECOGNIZES REGIME IN SAIGON TALKS ON AID SET Move Comes Less Than Week After Overthrow of Diem by Military Leaders NEW CLIMATE IS SEEN Hope for Fresh Efforts in War Against Guerrillas Is Signaled by Action Mutual Benefit Sought Note Delivered in Saigon US RECOGNIZES REGIME IN SAIGON Contrast Is Noted | By Hedrick Smith Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/use-of-arms-funds-on-cancer-is-urged.html | USE OF ARMS FUNDS ON CANCER IS URGED | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vandalism-decried-at-virginia-school.html | VANDALISM DECRIED AT VIRGINIA SCHOOL | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vice-president-named-by-commonwealth-oil.html | Vice President Named By Commonwealth Oil | The New York Times Studio | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vicefree-shops-for-bets-sought-mayors-committee-expects-to-give.html | VICEFREE SHOPS FOR BETS SOUGHT Mayors Committee Expects to Give Albany Plan Jan 1 Mayor Optimistic | By Richard P Hunt | RE0000561640 | 1991-11-14 | B00000073003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/village-to-get-more-bus-runs-15anhour-scheduling-on-5th-avehouston.html | VILLAGE TO GET MORE BUS RUNS 15anHour Scheduling on 5th AveHouston St Line Will Begin on Sunday Plans Two Months Old | By Bernard Stengren | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wage-rift-perils-coast-orchestra-contract-dispute-may-block.html | WAGE RIFT PERILS COAST ORCHESTRA Contract Dispute May Block Concerts in Los Angeles Orchestra Deficit Rises Minimum Wage Disputed Endowments Lacking | By Murray Schumach Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/washington-rockefeller-throws-nixons-hat-in-the-ring-not-glory-but.html | Washington Rockefeller Throws Nixons Hat in the Ring Not Glory but Duty Those Awkward Questions | By James Reston | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/water-emergency-on-okinawa.html | Water Emergency on Okinawa | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/westport-cuts-fund-for-school-carpets-and-tennis-courts.html | Westport Cuts Fund For School Carpets And Tennis Courts | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wetherill-debut-party-canceled-in-philadelphia-to-bar-incidents.html | Wetherill Debut Party Canceled In Philadelphia to Bar Incidents Ball Ususally Held Only Thing to Do She Doesnt Drink | Special to The New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wirtz-asks-an-end-to-union-bias-pastors-say-governor-is-lagging.html | Wirtz Asks an End to Union Bias Pastors Say Governor Is Lagging Earlier Survey Cited New Meeting Promised | By Damon Stetson | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wood-field-and-stream-a-story-of-four-hunters-who-went-on-a-blind.html | Wood Field and Stream A Story of Four Hunters Who Went on a Blind Date With Some Ducks | By Oscar Godbout Special To the New York Times | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/work-expected-to-start-soon-on-new-americas-cup-yacht-pleasure-boat.html | Work Expected to Start Soon On New Americas Cup Yacht Pleasure Boat News | By Steve Cady | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/xerox-votes-fiveforone-split-and-doubles-rate-of-dividend-quarterly.html | Xerox Votes FiveforOne Split And Doubles Rate of Dividend Quarterly Is Raised to 50c From 25cStock Gains 20 Points on the Coast SPLIT OF COMMON VOTED BY XEROX Split Was Predicted | By Vartanig G Vartan | RE0000561640 | 1991-11-14 | B00000073003 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/2-brothers-held-in-loan-swindles-li-pair-called-incredible-as-court.html | 2 BROTHERS HELD IN LOAN SWINDLES LI Pair Called Incredible as Court Withdraws Bail of 50000 TRAIL OF FRAUDS CITED Prosecutor Says They Paid Their Defense Lawyers in Rubber Checks | By Edward Ranzal | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/5-container-ships-freed-of-pickets-but-sixth-vessel-is-tied-up-in.html | 5 CONTAINER SHIPS FREED OF PICKETS But Sixth Vessel Is Tied Up in Tug Feud of Unions | By Werner Bamberger | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/a-quandary-on-trade-common-market-accord-on-agriculture-would.html | A Quandary on Trade Common Market Accord on Agriculture Would Stiffen US Task at 1964 Talks US IN QUANDARY OVER TRADE TALKS | By Edwin L Dale Jr Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/air-force-presses-a-missile-offense-air-force-pushes-missile.html | Air Force Presses A Missile Offense AIR FORCE PUSHES MISSILE OFFENSE | By Richard Witkin | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/art-tumult-of-streets-openings-include-works-by-clutz-that-are.html | Art Tumult of Streets Openings Include Works by Clutz That Are Based Upon Urban Subjects | By Brian ODoherty | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bonds-buying-of-bills-by-federal-reserve-halts-price-decline-retail.html | Bonds Buying of Bills by Federal Reserve Halts Price Decline RETAIL INTEREST ALSO IMPROVING Key 91Day Bills Show a Discount Rate of 355 Auction Moved Up | By Hj Maidenberg | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/books-of-the-times-the-first-four-years-at-1600-pennsylvania-avenue.html | Books of The Times The First Four Years at 1600 Pennsylvania Avenue | By Charles Poore | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/brennans-stand-on-rights-hailed-meany-backs-move-to-open-unions.html | BRENNANS STAND ON RIGHTS HAILED Meany Backs Move to Open Unions Here to Negroes | By Damon Stetson | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bridge-westchester-tournament-comes-to-end-tomorrow.html | Bridge Westchester Tournament Comes to End Tomorrow | By Albert H Morehead | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/britain-ponders-boombust-cycle-monetary-experts-consider-whether.html | BRITAIN PONDERS BOOMBUST CYCLE Monetary Experts Consider Whether Expansion Steps or Brakes Are Needed BRITAIN PONDERS BOOMBUST CYCLE | By Clyde H Farnsworth Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/cafeterias-built-on-honesty-fail-exchange-buffet-which-let.html | CAFETERIAS BUILT ON HONESTY FAIL Exchange Buffet Which Let Customers Use Honor System Is Bankrupt | By John P Shanley | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/chapot-scores-first-triumph-for-us-in-international-event-at-garden.html | Chapot Scores First Triumph for US in International Event at Garden MANON CAPTURES JUMP OFF ON SPEED 13000 See Chapot Outride Jarasinski Miss Mairs Schriddes String Ends | By John Rendel | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/deadlock-blocks-school-aid-bills-2-measures-await-accord-by.html | DEADLOCK BLOCKS SCHOOL AID BILLS 2 Measures Await Accord by SenateHouse Conferees | By Marjorie Hunter Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dutch-ballet-theater-performs-in-a-british-shipbuilding-town.html | Dutch Ballet Theater Performs In a British Shipbuilding Town | By Clive Barnes Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fan-ball-helps-to-raise-funds-for-cancer-unit-14th-annual-event.html | Fan Ball Helps To Raise Funds For Cancer Unit 14th Annual Event Held at the Plaza Fuses the Old and New | By Rhoda Aderer | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fans-riot-at-li-raceway-battle-police-and-set-fires-at-least-15.html | Fans Riot at LI Raceway battle Police and Set Fires AT LEAST 15 HURT DAMAGE IS HEAVY Head of Security Police Dies of Heart Attack in Riot Three Races Canceled | By James Tuite Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fbi-intensifying-efforts-to-apprehend-art-thieves-hundreds-of-works.html | FBI Intensifying Efforts to Apprehend Art Thieves Hundreds of Works Worth in Millions Stolen Since 1960 Special Investigator Helps Track Down Missing Paintings | By Milton Esterow | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/food-news-how-to-dissect-grapefruit.html | Food News How to Dissect Grapefruit | By Nan Ickeringill | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/foreign-affairs-where-the-quiet-spider-spins.html | Foreign Affairs Where the Quiet Spider Spins | By Cl Sulzberger | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/governor-stumps-in-new-hampshire-visits-2-factories-and-opens-his.html | GOVERNOR STUMPS IN NEW HAMPSHIRE Visits 2 Factories and Opens His State Headquarters | By Douglas Dales Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hearing-on-bars-backs-food-option-liquor-inquiry-favors-end-of.html | HEARING ON BARS BACKS FOOD OPTION Liquor Inquiry Favors End of Kitchen Requirement Liquor Inquiry Favors Ending Kitchen Requirement for Bars | By Charles Grutzner | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/home-wins-seat-gets-57-of-vote-scores-a-personal-triumph-as-labor.html | HOME WINS SEAT GETS 57 OF VOTE Scores a Personal Triumph as Labor Runs Third Enters House Tuesday HOME WINS SEAT GETS 57 OF VOTE | By Sydney Gruson Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hopes-rise-in-fishing-industry-new-england-fleet-links-growth-bid.html | Hopes Rise in Fishing Industry New England Fleet Links Growth Bid to US Program FISHING INDUSTRY RAISES ITS HOPES | By Margaret Weil | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/horse-show-ball-is-held-at-astor-many-entertain-colors-abound-as.html | Horse Show Ball Is Held at Astor Many Entertain Colors Abound as Men Wear the Jackets of Their Hunt Clubs | By Charlotte Curtis | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/insurers-favor-mortgage-easing-executives-ask-softening-of.html | INSURERS FAVOR MORTGAGE EASING Executives Ask Softening of Regulations at Hearing | By Sal R Nuccio | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/junta-says-ngos-hurt-war-effort-defeat-of-vietcong-termed-goal-of.html | JUNTA SAYS NGOS HURT WAR EFFORT Defeat of Vietcong Termed Goal of Saigon Coup | By David Halberstam Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/labor-groups-act-to-combine-power-industrial-unions-plan-to.html | LABOR GROUPS ACT TO COMBINE POWER Industrial Unions Plan to Coordinate Bargaining | By John D Pomfret Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mayor-of-buffalo-to-seek-bet-vote-republican-adds-pressure-on.html | MAYOR OF BUFFALO TO SEEK BET VOTE Republican Adds Pressure on Legislators to Act on OffTrack Issue MAYOR OF BUFFALO FAVORS BET VOTE | By Clayton Knowles Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/medical-engineer-wins-a-patent-for-device/that-restarts-hearts.html | Medical Engineer Wins a Patent For Device That Restarts Hearts Tischler Urges His Transistor Invention Be Used Within 3 Minutes of an Attack Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mostel-explains-he-forgot-to-eat-comedian-attributes-illness-to.html | MOSTEL EXPLAINS HE FORGOT TO EAT Comedian Attributes Illness to Lapse of Memory | By Louis Calta | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/music-oistrakhs-play-they-are-soloists-with-moscow-orchestra.html | Music Oistrakhs Play They Are Soloists With Moscow Orchestra | By Harold C Schonberg | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/national-ballet-seen-in-brooklyn-washington-troupe-in-only.html | NATIONAL BALLET SEEN IN BROOKLYN Washington Troupe in Only Appearance at Academy | By Allen Hughes | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nato-legislators-ask-joint-atom-strategy-avoid-issue-of-missile.html | NATO Legislators Ask Joint Atom Strategy Avoid Issue of Missile Fleet | By Drew Middleton Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nbctv-cancels-bluegray-game-drops-telecast-because-of-ban-on-negro.html | NBCTV CANCELS BLUEGRAY GAME Drops Telecast Because of Ban on Negro Players | By Val Adams | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/negroes-excluded-protestants-assert.html | Negroes Excluded Protestants Assert | By Paul L Montgomery | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-cancer-role-given-to-viruses-some-are-found-to-break-up-the.html | NEW CANCER ROLE GIVEN TO VIRUSES Some Are Found to Break Up the Cell Chromosomes | By John A Osmundsen | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-unit-to-guide-latin-aid-backed-technicians-of-alliance-for.html | NEW UNIT TO GUIDE LATIN AID BACKED Technicians of Alliance for Progress Agree on Need | By Tad Szulc Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-versions-of-wall-bed-introduced-three-companies-show-varieties.html | New Versions of Wall Bed Introduced Three Companies Show Varieties of Murphy | By Rita Reif | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/president-speaks-urges-restoration-of-cutshonored-by-protestants.html | PRESIDENT SPEAKS Urges Restoration of CutsHonored by Protestants Here Kennedy Fights for Foreign Aid In Speech to Protestants Here | By Homer Bigart | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/radio-allocated-for-satellite-use-broad-bands-set-aside-for.html | RADIO ALLOCATED FOR SATELLITE USE Broad Bands Set Aside for Communication Relay | By John W Finney Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/refuge-to-save-midget-key-deer-is-dedicated-by-udall-in-florida.html | Refuge to Save Midget Key Deer Is Dedicated by Udall in Florida 7100 Acres Are Set Aside to Prevent the Extinction of CollieSize Species | By John C Devlin Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/roman-brother-favored-today-in-317290-garden-state-race.html | Roman Brother Favored Today In 317290 Garden State Race | By Joe Nichols Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rusk-terms-coup-blow-to-vietcong-sees-gain-in-war-on-reds-finds.html | RUSK TERMS COUP BLOW TO VIETCONG Sees Gain in War on Reds Finds Saigon Winning Support Diem Lacked Rusk Terms Vietnamese Coup Blow to Reds in Guerrilla War | By Hedrick Smith Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/russias-second-city-leningrad-lost-first-place-to-moscow-in.html | Russias Second City Leningrad Lost First Place to Moscow In Revolution but It Doesnt Really Care | By Henry Tanner Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/savings-agencies-reject-a-schism-move-to-expel-capital-stock-units.html | SAVINGS AGENCIES REJECT A SCHISM Move to Expel Capital Stock Units Defeated at Parley SavingsandLoan Men Reject Expulsion of Capital Stock Units | By Edward Cowan Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/school-custodian-was-paid-10873-for-summer-bashwick-high-aide.html | School Custodian Was Paid 10873 for Summer Bashwick High Aide Earned 53000 for Year More Than Mayor and Gross | By Leonard Buder | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/scoring-stars-to-clash-today-when-adams-opposes-clinton.html | Scoring Stars to Clash Today When Adams Opposes Clinton | By Gerald Eskenazi | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/secretary-charges-congress-attempts-to-legislate-policy-rusk-in.html | Secretary Charges Congress Attempts To Legislate Policy Rusk in Sharp Attack Charges Congress Would Legislate Aid | By Max Frankel Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/six-church-centers-at-64-fair-to-reflect-growth-of-religions.html | Six Church Centers at 64 Fair To Reflect Growth of Religions | By Philip Benjamin | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/socialites-return-to-suffolk-for-their-day-in-court-2-appear-in.html | Socialites Return to Suffolk for Their Day in Court 2 Appear in Vandalism Case Lawyers Plead Not Guilty for 11 2 OF 14 APPEAR IN VANDAL CASE | By John F Murphy Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/soviet-union-seeks-to-expand-foreign-licensing-of-patents-soviet-is.html | Soviet Union Seeks to Expand Foreign Licensing of Patents SOVIET IS SEEKING TO LEASE PATENTS | By John M Lee | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/speedy-scot-wins-80376-cup-trot-victory-is-13th-in-15-races-this.html | SPEEDY SCOT WINS 80376 CUP TROT Victory Is 13th in 15 Races This Year for Baldwins HorseChoir Boy 2d | By Louis Effrat Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/stocks-continue-to-gain-strength-aerospace-and-electronics-shares.html | STOCKS CONTINUE TO GAIN STRENGTH Aerospace and Electronics Shares Lead Advance as Volume Expands KEY AVERAGES CLIMB Lunar Challenge by Russia and 5for1 Xerox Split Spur Market Upturn STOCKS CONTINUE TO GAIN STRENGTH | By Gene Smith | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/straub-of-army-wins-heptagonal-run-cornell-harriers-take-team-title.html | Straub of Army Wins Heptagonal Run CORNELL HARRIERS TAKE TEAM TITLE Straub of Army Sets Mark as He Beats 65 Runners at Van Cortlandt Park | By Deane McGowen | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tariff-plan-kept-vote-restores-favored-status-for-the-poles-and.html | TARIFF PLAN KEPT Vote Restores Favored Status for the Poles and Yugoslavs PRESIDENT WINS SENATE AID TEST | By Felix Belair Jr Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/texas-nations-top-eleven-opposes-trull-of-baylor-no-1-passer-today.html | Texas Nations Top Eleven Opposes Trull of Baylor No 1 Passer Today PRINCETON CHOICE TO BEAT HARVARD Illinois Pittsburgh and Ohio State Face Stiff Tests Navy a Heavy Favorite | By Allison Danzig | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tv-in-a-siberian-camp-one-day-in-the-life-of-ivan-denisovich-is.html | TV In a Siberian Camp One Day in the Life of Ivan Denisovich Is Dramatized on NBC Network | By Jack Gould | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/two-cardinals-in-council-clash-over-secret-court-frings-chides.html | Two Cardinals in Council Clash Over Secret Court Frings Chides Tribunal CARDINALS CLASH ON SECRET COURT Text on Jews Offered US BISHOPS HAIL TEXT ABOUT JEWS | By Paul Hofmann Special To the New York Timesby Milton Bracker Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/un-moves-to-bar-oil-for-south-africa-un-acts-to-bar-south-africa.html | UN Moves to Bar Oil for South Africa UN ACTS TO BAR SOUTH AFRICA OIL | By Thomas P Ronan Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-and-russia-agree-on-terms-for-wheat-sale-impasse-on-shipping.html | US AND RUSSIA AGREE ON TERMS FOR WHEAT SALE Impasse on Shipping Rates Broken100000 Tons For Hungary Licensed US AND RUSSIA AGREE ON WHEAT | By William M Blair Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-backs-shift-on-world-money-heller-indicates-support-for-a.html | US BACKS SHIFT ON WORLD MONEY Heller Indicates Support for a Revised System Not Merely for a Study SPEECH GIVEN IN PARIS Economic Adviser Does Not Urge a Specific Plan to Cure Payments Gap US BACKS SHIFT ON WORLD MONEY | By Richard E Mooney Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ussery-extends-aqueduct-streak-rides-3-winners-and-has-9-victories.html | USSERY EXTENDS AQUEDUCT STREAK Rides 3 Winners and Has 9 Victories in 12 Starts | By Steve Cady | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/votes-on-tax-cut-and-civil-rights-unlikely-in-1963-kennedys-aides.html | VOTES ON TAX CUT AND CIVIL RIGHTS UNLIKELY IN 1963 Kennedys Aides Conceding That Hearings Will Rule Out Action Until 1964 BILLS TO KEEP STATUS Measures Expected to Head Calendar When Congress Reconvenes Next Year Tax Cut and Civil Rights Action Believed Doomed for This Year | By John D Morris Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |
| 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/yale-to-dedicate-3d-new-building-art-and-architecture-school.html | YALE TO DEDICATE 3D NEW BUILDING Art and Architecture School Officially Opens Today | By Ada Louise Huxtable Special To the New York Times | RE0000539730 | 1991-08-05 | B00000073188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/-united-states-foreign-policythe-eight-areas-of-concern-around-the-.html | UNITED STATES FOREIGN POLICYTHE EIGHT AREAS OF CONCERN AROUND THE WORLD | Black Star | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/10-latin-nations-ask-nuclear-ban-un-gets-second-proposal-for.html | 10 LATIN NATIONS ASK NUCLEAR BAN UN Gets Second Proposal for AtomFree Region | By Sam Pope Brewer Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/100-communists-arrested-to-curb-venezuelan-terror.html | 100 Communists Arrested to Curb Venezuelan Terror | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/10tanker-fleet-fills-an-old-gap-specializes-in-carrying-for.html | 10TANKER FLEET FILLS AN OLD GAP Specializes in Carrying for Chemical Industry | By Joseph Carter | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/170-miles-of-roads-added-by-kentucky.html | 170 MILES OF ROADS ADDED BY KENTUCKY | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/2-drives-succeed-harvards-line-clears-way-for-the-running-of-poe.html | 2 DRIVES SUCCEED Harvards Line Clears Way for the Running of Poe and Bassett | By Allison Danzig Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/2-school-districts-to-mark-100-years.html | 2 SCHOOL DISTRICTS TO MARK 100 YEARS | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/200000-left-norwalk-by-appreciative-man-82.html | 200000 Left Norwalk By Appreciative Man 82 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/22seat-gain-seen-in-south-by-gop-miller-forecasts-victories-in.html | 22SEAT GAIN SEEN IN SOUTH BY GOP Miller Forecasts Victories in House Next Year | By Claude Sitton Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3-dominican-bombs-harmless.html | 3 Dominican Bombs Harmless | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3-to-get-brotherhood-awards.html | 3 to Get Brotherhood Awards | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/35000-gem-is-found-in-basutoland-area.html | 35000 GEM IS FOUND IN BASUTOLAND AREA | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/6-are-attendants-of-miss-watson-at-her-marriage-smith-graduate-is.html | 6 Are Attendants Of Miss Watson At Her Marriage Smith Graduate Is Wed to Paul T Wise 2d in Wethersfield Conn | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-facelifting-for-floridas-st-petersburg-new-public-buildings.html | A FACELIFTING FOR FLORIDAS ST PETERSBURG New Public Buildings | By John Durant | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-man-in-the-van.html | A Man In the Van | By Enid Starkie | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-new-and-hopeful-role-for-repertory-a-director-welcomes-the-return.html | A New and Hopeful Role for Repertory A director welcomes the return of the rep idea to New York at Lincoln Center | By Tyrone Guthrie | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-new-look-at-old-liquor-laws-the-most-searching-study-of-drinking.html | A New Look at Old Liquor Laws The most searching study of drinking problems ever undertaken anywhere promises some sweeping changes in New York States liquorcontrol regulations | By Hayes B Jacobs | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-palace-where-the-tourist-is-king-where-empress-slept.html | A PALACE WHERE THE TOURIST IS KING Where Empress Slept | By Jay Walz | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-social-worker-for-45-years-retiresalmost-woman-who-aids-everyone.html | A Social Worker for 45 Years RetiresAlmost Woman Who Aids Everyone Ends Career at Agency | The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-southern-teenager-speaks-his-mind-disturbed-by-the-militancy-of.html | A Southern TeenAger Speaks His Mind Disturbed by the militancy of young white southerners in resisting school integration a southern writer and editor interviews an 18yearold Mississippian | By Margaret Long | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-wish-to-go-it-alone.html | A Wish to Go It Alone | By Tad Szulc | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/accountant-to-wed-joan-n-dragutsky.html | Accountant to Wed Joan N Dragutsky | Bradford Bachrach | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/adventures-of-the-mind.html | Adventures of the Mind | By Allan Nevins | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/advertising-airlines-waging-suntan-war-3-carriers-starting-seasonal.html | Advertising Airlines Waging Suntan War 3 Carriers Starting Seasonal Fight for Florida Travel | By Peter Bart | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/after-10-years-prokofievs-lean-athletic-rhythmic-music-continues-to.html | AFTER 10 YEARS Prokofievs Lean Athletic Rhythmic Music Continues to Hold Its Own | By Harold O Schonberg | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/alaskas-courts-tape-their-trials-time-and-cost-of-an-appeal-is-now.html | ALASKAS COURTS TAPE THEIR TRIALS Time and Cost of an Appeal Is Now Least in Nation | By Lawrence E Davies Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/american-jewish-leaders-report-unity-trend-parallel-to-the.html | American Jewish Leaders Report Unity Trend Parallel to the Ecumenical Movement Is Noted | By Irving Spiegel Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/americans-win-flight-citations-united-air-aide-is-among-safety.html | AMERICANS WIN FLIGHT CITATIONS United Air Aide Is Among Safety Award Winners | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/amherst-victor-over-trinity-287-lord-jeffs-rebound-quickly-after.html | AMHERST VICTOR OVER TRINITY 287 Lord Jeffs Rebound Quickly After Trailing by 70 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/an-international-takes-all-kinds-horses-awaiting-big-race-at-laurel.html | An International Takes All Kinds Horses Awaiting Big Race at Laurel Are of Many Miens | By Robert Lipsyte Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/and-they-all-lived-happily-ever-after.html | And They All Lived Happily Ever After | By Eudora Welty | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/anne-buchler-is-bride.html | Anne Buchler Is Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/anne-chappell-affianced.html | Anne Chappell Affianced | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-northsouth-highway-link-planned-as-free-road.html | ANOTHER NORTHSOUTH HIGHWAY LINK Planned as Free Road | By Joseph C Ingraham | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-tongue.html | Another Tongue | By Elaine Elliot | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-way-to-see-france-family-in-westchester-exchanges-its-house.html | ANOTHER WAY TO SEE FRANCE Family in Westchester Exchanges Its House For One Near Paris | By Joanne Dann | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/apportionment-test-supreme-court-ruling-on-standards-for.html | APPORTIONMENT TEST Supreme Court Ruling on Standards for Legislative Districts Will Deeply Affect American Politics | By Anthony Lewis Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/are-junior-sleuths-in-trouble.html | Are Junior Sleuths in Trouble | By Lenore Glen Offord | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/armys-late-2point-run-beats-stubborn-utah-87-late-army-rally-downs.html | Armys Late 2Point Run Beats Stubborn Utah 87 LATE ARMY RALLY DOWNS UTAH 87 | By Joseph M Sheehan Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-12-no-title.html | Article 12  No Title | By George OBrien | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-13-no-title.html | Article 13  No Title | By Craig Claiborne | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-16-no-title.html | Article 16  No Title | By Patricia Peterson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-2-no-title.html | Article 2  No Title | Will Weissberg | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-3-no-title.html | Article 3  No Title | Greene  Rossi | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-6-no-title.html | Article 6  No Title | Peter Anderson from Black Star | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-7-no-title.html | Article 7  No Title | Fred Hermansky | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/arts-festival-to-aid-channel-13-planned-by-westchester-women.html | Arts Festival to Aid Channel 13 Planned by Westchester Women | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/automation-is-said-to-create-boredom-along-with-joblessness.html | Automation Is Said to Create Boredom Along With Joblessness Educator Advocates a New Program to Strengthen Recreation Philosophy | By William G Weart Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/autumn-debris-the-leaves-and-ratings-are-a-nuisance.html | AUTUMN DEBRIS The Leaves and Ratings Are a Nuisance | By Jack Gould | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/backpacking-tips-publication-of-forest-service-is-based-on-trip-of.html | BACKPACKING TIPS Publication of Forest Service Is Based On Trip of California Family | By Jeanne Beaty | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/baker-promoted-tax-change-in-62-to-aid-his-motel-attempted-to-ease.html | BAKER PROMOTED TAX CHANGE IN 62 TO AID HIS MOTEL Attempted to Ease Financial PlightCongress Acted Quickly on Amendment | By Eileen Shanahan Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/baldwin-routed-by-east-meadow-oyster-bay-ends-unbeaten-season-with.html | BALDWIN ROUTED BY EAST MEADOW Oyster Bay Ends Unbeaten Season With 70 Victory | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-a-orchard-married-in-jersey.html | Barbara A Orchard Married in Jersey | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-kellogg-betrothed-to-john-mullen-herndon-2d.html | Barbara Kellogg Betrothed To John Mullen Herndon 2d | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/behind-the-public-image.html | Behind the Public Image | By Edwin Kenworthy | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/believers-and-beliefs.html | Believers and Beliefs | By Harry L Shapiro | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bentdi-giovanna.html | BentDi Giovanna | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/berlin-harassments-on-the-autobahn-are-pointed-reminders-that-the.html | BERLIN Harassments on the Autobahn Are Pointed Reminders That the Cold War Is Still On A Service to Bonn | By Arthur J Olsen Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/berner-posts-seventh-in-row-downing-valley-stream-central-elmont.html | Berner Posts Seventh in Row Downing Valley Stream Central Elmont Clinches Title | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/boccuzzi-scores-twice.html | Boccuzzi Scores Twice | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/book-on-politics-stirs-canadians-work-says-kennedy-helped-to-defeat.html | BOOK ON POLITICS STIRS CANADIANS Work Says Kennedy Helped to Defeat Diefenbaker | By Raymond Daniell Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brazil-stressing-coolness-on-aid-but-avoids-total-isolation-on.html | BRAZIL STRESSING COOLNESS ON AID But Avoids Total Isolation on Alliance for Progress | By Tad Szulc Special to the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bridge-world-tournament.html | BRIDGE WORLD TOURNAMENT | By Albert H Morehead | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/britain-welcomes-market-bloc-move.html | BRITAIN WELCOMES MARKET BLOC MOVE | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/britains-economy-reported-gaining.html | BRITAINS ECONOMY REPORTED GAINING | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/broadways-three-plays-this-week.html | BROADWAYS THREE PLAYS THIS WEEK | Henry Grossman | RE0000539732 | 1991-08-05 | B00000073190 |

| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/browns-41-victory-clinches-a-title-tie.html | BROWNS 41 VICTORY CLINCHES A TITLE TIE | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bruce-higgins-to-wed-patricia-a-gallafent.html | Bruce Higgins to Wed Patricia A Gallafent | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/budget-trimmed-for-south-korea-growth-policy-is-modified-under-us.html | BUDGET TRIMMED FOR SOUTH KOREA Growth Policy Is Modified Under US Pressure | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cairo-and-unesco-set-up-fund-for-moving-temples.html | Cairo and UNESCO Set Up Fund for Moving Temples | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/california-gets-a-plan-for-aged-medicalhospital-insurance-to-be.html | CALIFORNIA GETS A PLAN FOR AGED MedicalHospital Insurance to Be Offered by Group | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/carole-frank-engaged-to-david-r-steinberg.html | Carole Frank Engaged To David R Steinberg | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/carolyn-patton-becomes-bride-of-jh-detwiler-she-is-escorted-by-her.html | Carolyn Patton Becomes Bride Of JH Detwiler She Is Escorted by Her Father in Wedding at Worcester Church | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/catholic-group-honors-dr-king-he-gets-st-francis-medal-for-civil.html | CATHOLIC GROUP HONORS DR KING He Gets St Francis Medal for Civil Rights Work | By Murray Illson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/central-america-feeling-tension-civilians-troubled-by-rise-in.html | CENTRAL AMERICA FEELING TENSION Civilians Troubled by Rise in Military Dominance | By Paul P Kennedy Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charles-ince-jr-becomes-fiance-of-jane-hooton-architect-will-marry.html | Charles Ince Jr Becomes Fiance Of Jane Hooton Architect Will Marry an Alumnus of Wheaton Winter Nuptials | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charles-mercer-becomes-fiance-of-paige-jarvis-harvard-and-radcliffe.html | Charles Mercer Becomes Fiance Of Paige Jarvis Harvard and Radcliffe Graduates Plan to Wed in January | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charting-sky-lanes.html | Charting Sky Lanes | By Quentin Reynolds | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chess-to-slugor-waitit-out.html | CHESS TO SLUGOR WAITIT OUT | By Al Horowitz | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chicago-cleric-will-go-to-ecumenical-council.html | Chicago Cleric Will Go To Ecumenical Council | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/christmas-sale-nov-30-slated-for-greenwich-community-house-will.html | Christmas Sale Nov 30 Slated For Greenwich Community House Will Benefit From Round Hill Country Event | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/church-guild-bazaar-to-be-held-thursday.html | Church Guild Bazaar To Be Held Thursday | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/city-vote-urged-on-fluoridation-councilman-sees-dangers-referendum.html | CITY VOTE URGED ON FLUORIDATION Councilman Sees Dangers Referendum Would Prevent Action Now | By Charles G Bennett | RE0000539732 | 1991-08-05 | B00000073190 |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/citys-public-high-school-athletic-fields-to-receive-extensive.html | Citys Public High School Athletic Fields to Receive Extensive FaceLifting OVERUSE CALLED MAJOR PROBLEM Worn Surfaces and Futile Drainage Systems Head Football Coaches Plaints | By Gerald Eskenazi | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/clerical-office-uses-a-design-to-expedite-sea-of-paperwork-moves-to.html | Clerical Office Uses a Design To Expedite Sea of Paperwork Moves to New Building | By Glenn Fowler | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/coast-lumber-men-push-ship-waiver-press-foreignflag-vessels-use-in.html | COAST LUMBER MEN PUSH SHIP WAIVER Press ForeignFlag Vessels Use in Puerto Rico Trade | By Edward A Morrow | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/coast-tuna-men-lose-30-million-industry-hit-hard-by-two-botulism.html | COAST TUNA MEN LOSE 30 MILLION Industry Hit Hard by Two Botulism Deaths in March | By Bill Becker Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/congo-counters-financial-crisis-adoula-program-includes-devaluation.html | CONGO COUNTERS FINANCIAL CRISIS Adoula Program Includes Devaluation of Franc | By J Anthony Lukas Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/connecticut-gop-weighs-big-shift-leaders-meet-thursday-to-act-on.html | CONNECTICUT GOP WEIGHS BIG SHIFT Leaders Meet Thursday to Act on Reorganizing Plans | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/construction-at-fair-is-exhibit-visitors-in-1964-will-not-see-fairs.html | Construction at Fair Is Exhibit Visitors in 1964 Will Not See FAIRS SKELETONS AN UNUSUAL SIGHT | By Dudley Dalton | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/construction-problems-delay-3-big-liners-in-italian-yards.html | Construction Problems Delay 3 Big Liners in Italian Yards Difficulty Laid in Part to Past Strikes and Slow Deliveries of Parts2 Ships to Make GenoaNew York Run | By George Horne | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/costikyan-offers-plan-for-judges-asks-truce-in-dispute-over-choice.html | COSTIKYAN OFFERS PLAN FOR JUDGES Asks Truce in Dispute Over Choice of Candidates | By Richard P Hunt | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/couth-to-uncouth-and-vice-versa-mind-your-language-friend-words-are.html | Couth to Uncouth and Vice Versa Mind your language friend words are changing their meaning all the time some moving up the ladder of social acceptability and others down | By Bergen Evans | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dallas-opera-sings-monteverdi-poppea.html | DALLAS OPERA SINGS MONTEVERDI POPPEA | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/danbury-getting-a-feeder-airline-2-round-trips-to-new-york-a-day-to.html | DANBURY GETTING A FEEDER AIRLINE 2 Round Trips to New York a Day to Start in 64 | By David Anderson Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/danville-facing-new-racial-crisis-negroes-plan-fight-big-as.html | DANVILLE FACING NEW RACIAL CRISIS Negroes Plan Fight Big as Birminghams If Need Be | By Fred Powledge | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dartmouth-sinks-columbia-47-to-6-on-kellys-passes-indians-vanquish.html | DARTMOUTH SINKS COLUMBIA 47 TO 6 ON KELLYS PASSES Indians Vanquish Columbia on Land and in the Air at Baker Field | By Leonard Koppett | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/de-gaulle-seeks-power-until-1970-aides-say-he-wants-to-be-at-helm.html | DE GAULLE SEEKS POWER UNTIL 1970 Aides Say He Wants to Be at Helm to Help Change Atlantic Alliance Policy | By Drew Middleton Special to the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/delay-by-britain-angers-maldives-island-protectorate-pushes-for.html | DELAY BY BRITAIN ANGERS MALDIVES Island Protectorate Pushes for Full Independence | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/di-stefanobarkas.html | Di StefanoBarkas | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/disarmament-in-un-world-body-is-seen-taking-a-more-realistic-view.html | Disarmament in UN World Body Is Seen Taking a More Realistic View of the Issue | By Thomas J Hamilton | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/disparity-found-in-hospital-use-prestige-institutions-filled-others.html | DISPARITY FOUND IN HOSPITAL USE Prestige Institutions Filled Others Are 20 Empty | By Sydney H Schanberg | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dispute-mounts-on-union-raiding-building-trades-seek-stiffer-rules.html | DISPUTE MOUNTS ON UNION RAIDING Building Trades Seek Stiffer Rules in AFLCIO | By Damon Stetson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/do-not-disturb-college-dormitory-visiting-rules-revive-student.html | DO NOT DISTURB College Dormitory Visiting Rules Revive Student Morals Debate | By Fred M Hechinger | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/doctor-shortageii-new-medical-schools-urged-in-studies-on-future.html | Doctor ShortageII New Medical Schools Urged in Studies On Future Needs of the City and State | By Howard A Rusk Md | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/door-troubles-sticking-and-binding-easily-corrected.html | DOOR TROUBLES Sticking and Binding Easily Corrected | By Bernard Gladstone | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dorinda-dodge-will-be-bride-of-s-van-zandt-schreiber-jr.html | Dorinda Dodge Will Be Bride Of S Van Zandt Schreiber Jr | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/doris-d-wilson-colby-graduate-will-be-a-bride-engineer-is.html | Doris D Wilson Colby Graduate Will Be a Bride Engineer Is Bethrothed of Stephen Perry Marriage in June | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/down-under-in-the-scenic-wonderland-of-new-zealand.html | DOWN UNDER IN THE SCENIC WONDERLAND OF NEW ZEALAND | Photographs by Allyn Baum | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dr-ba-u-exhead-of-burma-76-dies-president-19521957-was-first-chief.html | DR BA U EXHEAD OF BURMA 76 DIES President 19521957 Was First Chief Justice in 48 | PanAsia | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/drama-mailbag-a-judge-writes-his-opinion-on-why-the-advocate.html | DRAMA MAILBAG A Judge Writes His Opinion on Why The Advocate FailedOther Views | MICHAEL A MUSMANNO Justice Supreme Court of Pennsylvania Pittsburgh | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/eleanor-m-adams-married-to-officer.html | Eleanor M Adams Married to Officer | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/elizabeth-fitzgerald-to-marry-on-dec-7.html | Elizabeth Fitzgerald To Marry on Dec 7 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/exposing-the-obscure-readers-explain-or-do-they-some-difficulties.html | EXPOSING THE OBSCURE Readers Explain Or Do They Some Difficulties in New Films | By Bosley Crowther | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/exstate-senator-to-head-goldwater-drive-in-jersey.html | ExState Senator to Head Goldwater Drive in Jersey | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/farm-c-hemicals-drawing-oil-men-petroleum-companies-are-widening-in.html | FARM C HEMICALS DRAWING OIL MEN Petroleum Companies Are Widening Investments in Fertilizer Industry SOME CONCERN VOICED Industrial Concentration Is NotedBig Expansion Move Expected | By Jh Carmical | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fete-at-waldorf-is-set-by-friends-of-philharmonic-13th-annual.html | Fete at Waldorf Is Set by Friends Of Philharmonic 13th Annual Luncheon to Be Held Nov 26 in Grand Ballroom | BakalarCosmo | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/feuding-by-reds-in-poland-grows-power-struggle-sharpened-by.html | FEUDING BY REDS IN POLAND GROWS Power Struggle Sharpened by Economic Troubles | By Paul Underwood Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fillan-j-moran.html | FILLAN J MORAN | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/finney-man-in-motion-young-questing-star-of-tom-jones-luther-eyes.html | FINNEY MAN IN MOTION Young Questing Star of Tom Jones Luther Eyes Some New Horizons | By Paul Gardner | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/five-british-tourists-size-up-the-us-one-month-and-5000-miles-of.html | FIVE BRITISH TOURISTS SIZE UP THE US One Month and 5000 Miles of Driving Later They Find They Like Us | By Leslie Thomas | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/floridas-flora-green-foliage-and-flowering-shrubs-catch-winter.html | FLORIDAS FLORA Green Foliage and Flowering Shrubs Catch Winter Visitor by Surprise | By Ce Wright | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foreign-aid-curb-assailed-in-cairo-newspapers-see-prozionist-attack.html | FOREIGN AID CURB ASSAILED IN CAIRO Newspapers See ProZionist Attack in Senate Action | By Jay Walz Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foreign-tonnage-on-lakes-mounts-us-role-in-trade-is-slight-but.html | FOREIGN TONNAGE ON LAKES MOUNTS US Role in Trade Is Slight but Expected to Rise | By Werner Bamberger | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foul-claim-fails-rotz-files-objection-on-behalf-of-2dplace-roman.html | FOUL CLAIM FAILS Rotz Files Objection on Behalf of 2dPlace Roman Brother | By Joe Nichols Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/from-the-first-it-was-a-successful-angloamerican-encounter.html | From the First It Was a Successful AngloAmerican Encounter | By Walter Allen | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/full-power-won-by-putnam-gop-republicans-get-all-seats-on-board-of.html | FULL POWER WON BY PUTNAM GOP Republicans Get All Seats on Board of Supervisors | By Merrill Folsom Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gala-showcase-on-dec-9-to-aid-the-city-center-program-marking-20th.html | Gala Showcase On Dec 9 to Aid The City Center Program 20th Anniversary Will Be Followed by Dance | Will Weissberg | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ge-increasing-its-export-sales-custom-service-is-stressed-for-big.html | GE INCREASING ITS EXPORT SALES Custom Service Is Stressed for Big Transformers | By Philip Shabecoff | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/george-sprague-exmayor-father-of-football-players.html | George Sprague ExMayor Father of Football Players | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gilfillanfletcher.html | GilfillanFletcher | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gilmour-scores-consecutive-triple-before-31398-at-roosevelt-raceway.html | Gilmour Scores Consecutive Triple Before 31398 at Roosevelt Raceway RACING IS NORMAL FOLLOWING RIOT Gilmour Scores With Vinn Hanover Franco Rickey and Jerry Aircraft | By Louis Effrat Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/goldwater-clan-is-an-arizona-institution-with-merchantpioneer.html | Goldwater Clan Is an Arizona Institution With MerchantPioneer Heritage Mother a Golfer | By Gladwin Hill Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gop-bolstered-by-indiana-vote-but-the-democrats-record-gains-among.html | GOP BOLSTERED BY INDIANA VOTE But the Democrats Record Gains Among Negroes | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gordonsuskin.html | GordonSuskin | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/graduation-for-124-swedes-tour-of-us-completes-travelstudy-course.html | GRADUATION FOR 124 SWEDES Tour of US Completes TravelStudy Course For Scandinavians | By Robert Berkvist | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/greenfieldmerdinger.html | GreenfieldMerdinger | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hackensack-tops-englewood-610-smith-grignon-pace-comets-to-6th.html | HACKENSACK TOPS ENGLEWOOD 610 Smith Grignon Pace Comets to 6th Victory in a Row | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hanoi-problems-said-to-increase-success-of-coup-in-saigon-adds-to.html | HANOI PROBLEMS SAID TO INCREASE Success of Coup in Saigon Adds to Norths Woes | By Seth S King Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/harry-meinhold-becomes-fiance-of-helen-klerks-graduate-of-colby-and.html | Harry Meinhold Becomes Fiance Of Helen Klerks Graduate of Colby and Dutch Girl Planning January Nuptials | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/helping-beginners-find-fun-and-wonder.html | Helping Beginners Find Fun and Wonder | By Irma Simonton Black | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hilton-luncheon-nov-21-to-honor-mrs-golda-meir-proceeds-of-event.html | Hilton Luncheon Nov 21 to Honor Mrs Golda Meir Proceeds of Event Will Help Build Library at Hebrew University | DArlene | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hoffa-shaping-a-teamster-colossus-he-is-close-to-achieving-his.html | HOFFA SHAPING A TEAMSTER COLOSSUS He Is Close to Achieving His Immediate Goal a National Contract Covering 400000 Drivers | By Ah Raskin | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hofstra-beaten-by-rhode-island-2-scores-after-interceptions.html | HOFSTRA BEATEN BY RHODE ISLAND 2 Scores After Interceptions Highlight 237 Victory | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hollywood-debut-julie-andrews-unfazed-by-nonsinging-role.html | HOLLYWOOD DEBUT Julie Andrews Unfazed By Nonsinging Role | By Murray Schumach | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/house-headwaiter-went-to-nato-talk-with-congressmen-waiter-in.html | House Headwaiter Went to NATO Talk With Congressmen WAITER IN EUROPE WITH HOUSE GROUP | By Nan Robertson Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/housing-worsens-in-brooklyn-area-2part-campaign-is-aimed-at.html | HOUSING WORSENS IN BROOKLYN AREA 2Part Campaign Is Aimed at Improving Conditions in BedfordStuyvesant BLOCK GROUPS FORMED Small Homes Deteriorated as Well as Tenements on Main Thoroughfares | By Jerry Miller | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/how-many-children-had-lady-macbeth.html | How Many Children Had Lady Macbeth | By David Daiches | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/how-the-storm-broke.html | How the Storm Broke | By Sidney Gruson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/illinois-sifting-mystery-survey-democrats-are-irked-over-forest-of.html | ILLINOIS SIFTING MYSTERY SURVEY Democrats Are Irked Over Forest of Kerner Defeat | By Austin C Wehrwein Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/importance-of-being-frank.html | Importance of Being Frank | By John Hollander | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/in-and-out-of-books-poet.html | IN AND OUT OF BOOKS Poet | By Lewis Nichols | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/in-search-of-metier-choreographers-like-topsy-jes-grow.html | IN SEARCH OF METIER Choreographers Like Topsy Jes Grow | By Allen Hughes | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/indias-air-defense-fails-in-first-drill.html | INDIAS AIR DEFENSE FAILS IN FIRST DRILL | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/inmanwolff.html | InmanWolff | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/insurance-group-shows-big-gains-stone-head-of-combined-is-now.html | INSURANCE GROUP SHOWS BIG GAINS Stone Head of Combined Is Now Invading England | By Sal R Nuccio | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/irony-of-primaries-victory-in-these-hardfought-tests-is-no.html | Irony of Primaries Victory in These HardFought Tests Is No Guarantee of Final Success | By Arthur Krock | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/isabella-beals-is-fiancee.html | Isabella Beals Is Fiancee | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/it-is-more-important-to-perceive.html | It Is More Important to Perceive | Illustrations and captions from Keys to Art Caption for Whistlers Mother by John Canaday Others By Katherine H Canaday | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/its-not-magic-says-tittle-but-the-giants-quarterback-is-a-wizard-at.html | Its Not Magic Says Tittle But the Giants quarterback is a wizard at passing that football | By William N Wallace | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jackson-negroes-making-quiet-gains-boycott-found-effective.html | Jackson Negroes Making Quiet Gains Boycott Found Effective | By John Herbers Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jane-c-melius-harry-cook-jr-plan-marriage-mt-holyoke-alumna-is.html | Jane C Melius Harry Cook Jr Plan Marriage Mt Holyoke Alumna Is Betrothed to Virginia Law Graduate | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jersey-school-elects-head.html | Jersey School Elects Head | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jersey-to-train-farm-hands.html | Jersey to Train Farm Hands | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jewish-residents-grow-in-bergen-estimated-total-is-68000-in-twoyear.html | JEWISH RESIDENTS GROW IN BERGEN Estimated Total Is 68000 in TwoYear Survey | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/joan-macphail-engaged-to-wed-ens-jl-knight-senior-at-smith-and-62.html | Joan MacPhail Engaged to Wed Ens JL Knight Senior at Smith and 62 Dartmouth Graduate Planning Nuptials | FredriksLaRock | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-alexander-inventor-and-retired-navy-captain.html | John Alexander Inventor And Retired Navy Captain | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-mendelson-and-joan-egan-wed-in-suburbs-bride-is-attended-by.html | John Mendelson And Joan Egan Wed in Suburbs Bride Is Attended by Eight at Ceremony in Larchmont | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-voice-to-wed-miss-mona-weiner.html | John Voice to Wed Miss Mona Weiner | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/johnson-assures-common-market-denies-tariff-talks-will-be-delayed.html | JOHNSON ASSURES COMMON MARKET Denies Tariff Talks Will Be Delayed Until 64 Election | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/johnsons-television-station-in-austin-may-get-competition.html | Johnsons Television Station in Austin May Get Competition | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/josephine-dunning-prospective-bride.html | Josephine Dunning Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/judith-hartwell-to-be-the-bride-of-john-brooks-sweet-briar-graduate.html | Judith Hartwell To Be the Bride Of John Brooks Sweet Briar Graduate and 59 Alumnus of Colby Engaged | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/judith-walker-wed.html | Judith Walker Wed | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kana-bray-is-engaged.html | Kana Bray Is Engaged | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/katharine-lardner-wed-to-a-physician.html | Katharine Lardner Wed to a Physician | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/katharine-s-jones-is-prospective-bride.html | Katharine S Jones Is Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kathleen-a-norris-married-to-william-r-crawford-3d.html | Kathleen A Norris Married To William R Crawford 3d | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/killings-of-boston-police-arouse-law-officials-detective-slain.html | Killings of Boston Police Arouse Law Officials Detective Slain | By John H Fenton Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/late-rally-helps-port-chester-win-score-with-33-seconds-to-play.html | LATE RALLY HELPS PORT CHESTER WIN Score With 33 Seconds to Play Beats Mamaroneck | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lawrenceville-beats-hill-140-hackley-turns-back-poly-prep.html | Lawrenceville Beats Hill 140 Hackley Turns Back Poly Prep | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lawyer-is-fiance-of-miss-desenberg.html | Lawyer Is Fiance Of Miss Desenberg | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/leaders-of-raceway-riot-sought-in-study-of-films-roosevelt-raceway.html | Leaders of Raceway Riot Sought in Study of Films Roosevelt Raceway Begins Cleaning Up After Rioters | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-negro-housing.html | Letters NEGRO HOUSING | MRS SIDONIA TROMMER | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-on-hiking-niagara-falls-air-fares-feeding-time.html | LETTERS ON HIKING NIAGARA FALLS AIR FARES Feeding Time | MRS A GREENWELL | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-to-the-editor-the-index.html | Letters To the Editor The Index | THOMAS ASHFORD KUHLMAN | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-to-the-times-seatos-record-defended-unified-defence-effort.html | Letters to The Times SEATOs Record Defended Unified Defence Effort Measures to Aid Peoples of Area Cited | LLOYD BURLINGHAM | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/librarians-plan-luncheon-for-jersey-representatives.html | Librarians Plan Luncheon For Jersey Representatives | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/linda-l-hughes-1959-debutante-wed-in-maryland-vassar-alumna-is.html | Linda L Hughes 1959 Debutante Wed in Maryland Vassar Alumna Is Bride of Warren Clarke an Army Lieutenant | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/literary-letter-from-london-current-trends.html | Literary Letter From London Current Trends | By Naomi Lewis | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/local-views-penns-mickeyo.html | LOCAL VIEWS PENNS MICKEYO | By Ah Weiler | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/louisville-carries-on-motherhood.html | LOUISVILLE CARRIES ON Motherhood | By Howard Klein | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lsd-drug-found-to-aid-children-psychotic-effects-noted-in-adults.html | LSD DRUG FOUND TO AID CHILDREN Psychotic Effects Noted in Adults Are Not Detected | By Emma Harrison | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/macbeth-on-one-reel-the-new-tape-version-of-shakespeare-play-sets-a.html | MACBETH ON ONE REEL The New Tape Version Of Shakespeare Play Sets a Precedent | By Martin Bookspan | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mahoney-hopeful-on-apportioning-predicts-victory-for-state-in.html | MAHONEY HOPEFUL ON APPORTIONING Predicts Victory for State in Supreme Court Case | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mail-pouch-lets-have-bravos-and-hisses-live-it-up.html | MAIL POUCH LETS HAVE BRAVOS AND HISSES LIVE IT UP | HARRY RONIS Woodmere LI | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/makers-and-shakers-in-the-pageant-of-america.html | Makers and Shakers in the Pageant of America | By John A Garraty | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/making-sammy-run-former-jockey-covers-tvs-horse-races.html | MAKING SAMMY RUN Former Jockey Covers TVs Horse Races | By Jack Roth | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/margin-rise-fails-to-stir-wall-st-market-makes-brisk-rally-after.html | MARGIN RISE FAILS TO STIR WALL ST Market Makes Brisk Rally After Brief DropMove Is Termed a Gesture NET DEBIT BALANCES UP But Exchange Notes Total Is Only 135 of Value of All Listed Shares | By Vartanig G Vartan | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/margot-j-freedman-becomes-affianced.html | Margot J Freedman Becomes Affianced | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marilyn-r-rudman-prospective-bride.html | Marilyn R Rudman Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marjorie-greep-smith-graduate-will-be-married-engaged-to-lawrence.html | Marjorie Greep Smith Graduate Will Be Married Engaged to Lawrence Franko Student at Fletcher School | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/market-follows-seasonal-trends-study-shows-gains-at-end-of-each-of.html | MARKET FOLLOWS SEASONAL TRENDS Study Shows Gains at End of Each of Last 10 Years | By Elizabeth M Fowler | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marriage-planned-by-sondra-prince.html | Marriage Planned By Sondra Prince | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/martinelli-will-be-honored-at-met-program-on-nov-20-to-recall.html | Martinelli Will Be Honored at Met Program on Nov 20 to Recall Tenors Debut in 1913 | Greene  Rossi | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mary-marotta-is-bride.html | Mary Marotta Is Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mary-peterson-becomes-bride-of-ra-oleary-wheaton-graduate-and.html | Mary Peterson Becomes Bride Of RA OLeary Wheaton Graduate and ExColby Student Wed in Arlington Mass | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mccosh-fellowship-won-by-5-princeton-professors.html | McCosh Fellowship Won By 5 Princeton Professors | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/midwood-conquers-brooklyn-tech-186-for-11th-straight-stays-tied-for.html | Midwood Conquers Brooklyn Tech 186 for 11th Straight Stays Tied for First With Jefferson 590 Victor Over Jay | The New York Times by Meyer Liebowitz | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mine-blast-and-rail-crash-kill-at-least-491-in-japan-japan-shaken.html | Mine Blast and Rail Crash Kill at Least 491 in Japan Japan Shaken by Train Wreck and Mine Disaster | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/minnesota-town-backs-court-ban-schools-in-red-wing-drop-religious.html | MINNESOTA TOWN BACKS COURT BAN Schools in Red Wing Drop Religious Practices | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-april-b-norton-is-married-in-jersey.html | Miss April B Norton Is Married in Jersey | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-sally-oconnell-fiancee-of-lieutenant.html | Miss Sally OConnell Fiancee of Lieutenant | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-sara-riddell-prospective-bride.html | Miss Sara Riddell Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-susan-srodes-prospective-bride.html | Miss Susan Srodes Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-susanne-jospe-is-prospective-bride.html | Miss Susanne Jospe Is Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-thomson-colby-graduate-will-be-married-61-debutante-fiancee-of.html | Miss Thomson Colby Graduate Will Be Married 61 Debutante Fiancee of William Russell 3d Dartmouth Alumnus | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/montclair-surge-defeats-shippensburg-state-2013.html | Montclair Surge Defeats Shippensburg State 2013 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/montreal-building-nobond-subway-200000000-line-is-being-financed-by.html | Montreal Building NoBond Subway 200000000 Line Is Being Financed by City Revenues | By Hj Maidenberg | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-angelo-paterno-dies-an-hour-after-husband.html | Mrs Angelo Paterno Dies An Hour After Husband | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-bouquet-has-son.html | Mrs Bouquet Has Son | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-clinton-babcock.html | MRS CLINTON BABCOCK | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-larry-paskow.html | MRS LARRY PASKOW | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-nhu-foresees-her-recall-to-vietnam-to-avert-anarchy.html | Mrs Nhu Foresees Her Recall to Vietnam to Avert Anarchy | By Jack Langguth Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mulkerncarmone.html | MulkernCarmone | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/myerskenzer.html | MyersKenzer | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/naming-of-premier-postponed-by-segni.html | NAMING OF PREMIER POSTPONED BY SEGNI | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nancy-ann-lester-prospective-bride.html | Nancy Ann Lester Prospective Bride | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nassau-will-mark-dutch-land-grant.html | NASSAU WILL MARK DUTCH LAND GRANT | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nature-of-love-sad-cafe-explores-it-in-strange-triangle.html | NATURE OF LOVE Sad Cafe Explores It In Strange Triangle | By Howard Taubman | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/navy-turns-back-maryland-427-staubach-gains-124-yards-rushing-and.html | NAVY TURNS BACK MARYLAND 427 Staubach Gains 124 Yards Rushing and Passing in a Little More Than a Half | By Gordon S White Jr Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/needy-denied-aid-by-county-in-ohio-study-finds-relief-cutoff-merely.html | NEEDY DENIED AID BY COUNTY IN OHIO Study Finds Relief CutOff Merely Shifts Burden | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/neil-marciano-fiance-of-marjorie-goldmann.html | Neil Marciano Fiance Of Marjorie Goldmann | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-beauties-new-meanings-were-found-in-life-and-nature.html | New Beauties New Meanings Were Found in Life and Nature | By Peter Pollack | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-budget-cuts-sought-in-oregon-legislature-sits-tomorrow-to-solve.html | NEW BUDGET CUTS SOUGHT IN OREGON Legislature Sits Tomorrow to Solve Fiscal Problems | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-color-processor-kodak-drum-produces-prints-in-7-minutes.html | NEW COLOR PROCESSOR Kodak Drum Produces Prints in 7 Minutes | By Jacob Deschin | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-development-in-fertilizer-is-use-of-slurry-in-distribution.html | New Development in Fertilizer Is Use of Slurry in Distribution Experiments Endorsed on the Movement of Potash Other Plant Nutrients in Solution Through Pipelines | By William M Freeman | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-soviet-cuts-in-cuba-reported-us-says-5000-russians-remain-on.html | NEW SOVIET CUTS IN CUBA REPORTED US Says 5000 Russians Remain on Island | By Henry Raymont Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-system-gives-boatmen-a-lift-selfcontrolled-unit-does-not.html | New System Gives Boatmen a Lift SelfControlled Unit Does Not Require Electronic Aids | By Steve Cady | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-coins-value-of-old-treasures-often-disappoints.html | NEWS OF COINS Value of Old Treasures Often Disappoints | By Herbert C Bardes | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-the-rialto-play-about-players.html | NEWS OF THE RIALTO PLAY ABOUT PLAYERS | By Lewis Funke | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-tv-and-radio-the-reporter-jerome-weidman-to-write-series-on.html | NEWS OF TV AND RADIO THE REPORTER Jerome Weidman to Write Series On Newspaper ReporterItems | By Val Adams | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nobel-winners-their-achievements-in-chemistry-and-physics-are.html | NOBEL WINNERS Their Achievements in Chemistry And Physics Are Described | By William L Laurence | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nora-brosnan-wed-to-david-j-sutter.html | Nora Brosnan Wed To David J Sutter | Russart | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/notes-from-the-field-of-travel-niagara-falls-tour.html | NOTES FROM THE FIELD OF TRAVEL NIAGARA FALLS TOUR | Ward Allan Howe | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/november-displays-and-courses.html | NOVEMBER DISPLAYS AND COURSES | Arrangement by Edna Whitsitt Photo By GottschoSchlelsner | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nubian-migration-faces-obstacles-towns-imperiled-by-aswan-dam-are.html | NUBIAN MIGRATION FACES OBSTACLES Towns Imperiled by Aswan Dam Are Being Moved | By Jay Walz Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-jan-18-for-betty-richards.html | Nuptials on Jan 18 For Betty Richards | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-li-for-emily-adee-and-tg-davis-four-attend-bride-in-st.html | Nuptials on LI For Emily Adee And TG Davis Four Attend Bride in St Stephens Church at Port Washington | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-nov-30-for-carolyn-mann.html | Nuptials on Nov 30 For Carolyn Mann | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-planned-by-jean-colmore-and-yale-senior-wheelock-student.html | Nuptials Planned By Jean Colmore And Yale Senior Wheelock Student Is Fiancee of Nathaniel Read Norton 3d | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nutley-sets-back-clifton-7-to-0-on-digirolamos-30yard-run-west-side.html | Nutley Sets Back Clifton 7 to 0 On DiGirolamos 30Yard Run West Side Wins 216 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nystadbrodlieb.html | NystadBrodlieb | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/old-aqaba-faces-lively-future-under-plans-of-king-hussein-ruler.html | Old Aqaba Faces Lively Future Under Plans of King Hussein Ruler Learns to Water Ski at Historic PortHe Sees it as TradeResort Area | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/on-a-window-sill-hybrid-and-species-orchids-thrive-with-normal.html | ON A WINDOW SILL Hybrid and Species Orchids Thrive With Normal House Plant Care | By Thomas Powell | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/opera-goes-well-sans-prompter-vienna-performance-given-despite.html | OPERA GOES WELL SANS PROMPTER Vienna Performance Given Despite Union Dispute | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/orthodox-jews-cite-latin-needs-bogota-conference-seeks-to-curb.html | ORTHODOX JEWS CITE LATIN NEEDS Bogota Conference Seeks to Curb Dispersion | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/otepka-accusers-placed-on-leave-state-department-studies-case-of.html | OTEPKA ACCUSERS PLACED ON LEAVE State Department Studies Case of Two Who Altered Testimony on Phone Tap | By Max Frankel Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/painters-poets-performers-a-record-of-struggle-and-triumph-painters.html | Painters Poets Performers A Record of Struggle and Triumph Painters Poets Performers A Record of Struggle and Triumph | By Seymour Peck | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Nash K Burger | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/patterns-of-splendor.html | Patterns Of Splendor | By Joseph Hitrec | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/paula-siegel-affianced.html | Paula Siegel Affianced | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/personality-he-works-well-with-people-emmett-g-solomon-leads.html | Personality He Works Well With People Emmett G Solomon Leads California Bank Into Court | By Edward Cowan Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/phd-candidate-becomes-fiance-of-meryl-j-blau-kk-ramon-menon-of-nyu.html | PhD Candidate Becomes Fiance Of Meryl J Blau KK Ramon Menon of NYU Will Marry a Brandeis Alumna | Jullet NewmanGreenwich | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/physician-is-fiance-of-miss-nancy-kirk.html | Physician Is Fiance Of Miss Nancy Kirk | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pittvan-hise.html | PittVan Hise | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/politicians-add-to-tokyo-tumult-speeches-vie-with-noises-of-a.html | POLITICIANS ADD TO TOKYO TUMULT Speeches Vie With Noises of a Construction Boom | By Emerson Chapin Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pope-vows-support-for-unified-europe-where-all-are-free.html | Pope Vows Support For Unified Europe Where All Are Free | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/president-of-alcoa-is-known-as-the-man-who-tamed-texas-expansion.html | President of Alcoa Is Known As the Man Who Tamed Texas Expansion Aided | By John M Lee | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/queries-and-answers-on-radio-not-infallible.html | QUERIES AND ANSWERS ON RADIO Not Infallible | By Philip H Dougherty | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/questions-on-oil-raised-in-alaska-outcome-of-litigation-over-kenai-of-litigation-over-kenai.html | QUESTIONS ON OIL RAISED IN ALASKA Outcome of Litigation Over Kenai Leases Is Awaited | By Lawrence E Davies Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/race-to-mine-potash-deposits-under-way-in-saskatchewan-others.html | Race to Mine Potash Deposits Under Way in Saskatchewan Others Expected | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rally-by-exeter-tops-andover-98-beaulieus-conversion-kick-with-213.html | RALLY BY EXETER TOPS ANDOVER 98 Beaulieus Conversion Kick With 213 to Play Decides | By Michael Strauss Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rally-decides-277.html | Rally Decides 277 | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rap-bang-and-rattle-percussive-sounds-dominate-programs-at-the.html | RAP BANG AND RATTLE Percussive Sounds Dominate Programs At the Donaueschingen Festival | By Everett Helm | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rattigans-image-english-writer-calls-it-disastrous-in-relationship.html | RATTIGANS IMAGE English Writer Calls It Disastrous In Relationship to the Times | By Stephen Watts | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/readers-report.html | Readers Report | By Martin Levin | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/recordings-a-batch-of-moderns-strength.html | RECORDINGS A BATCH OF MODERNS Strength | By Raymond Ericson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/renovation-help-urged-in-harlem-city-asked-to-freeze-taxes-on.html | RENOVATION HELP URGED IN HARLEM City Asked to Freeze Taxes on Improved Properties and Permit Rent Rises MAYOR HINTS APPROVAL Group to Submit Pilot Plan in 10 DaysTenants to Remain in Apartments | By Thomas W Ennis | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-from-offtrack-british-bookies-give-share-of-profits-to.html | Report From OffTrack British Bookies Give Share of Profits To Racing but Total Is Disappointing | By Clyde H Farnsworth Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-on-a-think-factory-report-on-a-think-factory.html | Report on a Think Factory Report on a Think Factory | By Arthur Herzog | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-pinpoints-uruguays-woes-rising-population-fights-to-divide.html | REPORT PINPOINTS URUGUAYS WOES Rising Population Fights to Divide Falling Income | By Edward C Burks Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/republican-revolt-is-seen-in-hartford.html | REPUBLICAN REVOLT IS SEEN IN HARTFORD | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/return-to-india-the-ambassadors-view-return-to-india.html | Return to India The Ambassadors View Return To India | By Chester Bowles | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rockefeller-challenges-right-wing-announcement-of-his-candidacy.html | ROCKEFELLER CHALLENGES RIGHT WING Announcement of His Candidacy Puts Him in Uphill Race Against the FrontRunner Goldwater | By Tom Wicker | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ronald-e-herington-fiance-of-mary-frances-mcgovern.html | Ronald E Herington Fiance Of Mary Frances McGovern | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rothengast-served-in-cities-police-for-33-years-track-aide-who-died.html | Rothengast Served in Cities Police for 33 Years Track Aide Who Died in Riot Rose to Chief Inspector | The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rs-mainzer-to-wed-miss-roseve-fiedler.html | RS Mainzer to Wed Miss Roseve Fiedler | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/running-by-yale-routs-penn-287-ground-attack-rolls-for-507.html | RUNNING BY YALE ROUTS PENN 287 Ground Attack Rolls for 507 YardsCummings Scores Two Touchdowns | By Lincoln A Werden Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/saigon-study-due-by-nov-25-at-un.html | SAIGON STUDY DUE BY NOV 25 AT UN | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/scanning-arts-horizons-near-and-far-sense-and-sensibility.html | SCANNING ARTS HORIZONS NEAR AND FAR Sense and Sensibility | By Stuart Preston | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/science-for-beginning-readers.html | Science for Beginning Readers | By Carolyn H Lavender | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/scientists-chase-antarctic-seals-pursuit-on-the-ross-sea-ice-aims.html | SCIENTISTS CHASE ANTARCTIC SEALS Pursuit on the Ross Sea Ice Aims at Study of Species | By Allyn Baum Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/screen-scene-along-the-thames-james-bond-bonanza-travelershowing.html | SCREEN SCENE ALONG THE THAMES James Bond Bonanza TravelerShowing Time Problems | By Stephen Watts | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/searcher-for-the-past.html | Searcher For the Past | By Victor W von Hagen | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/seattle-business-area-to-be-core-of-renewal.html | Seattle Business Area To Be Core of Renewal | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/secondbest-groucho.html | SecondBest Groucho | By Daniel Talbot | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/selections-from-the-picture-book-shelf.html | Selections From the Picture Book Shelf | By Alberta Eiseman | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/senators-to-renew-tfx-study-with-testimony-from-gilpatric-senators.html | Senators to Renew TFX Study With Testimony From Gilpatric SENATORS TO HEAR GILPATRIC ON TFX | By Jack Raymond Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shaker-heights-the-middleclass-negroes-and-an-ohio-suburb.html | Shaker Heights The MiddleClass Negroes and an Ohio Suburb | By James Reston | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shannonleonard.html | ShannonLeonard | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shepherd-named-as-best-in-show-carlo-von-der-hardtperle-is-winner.html | SHEPHERD NAMED AS BEST IN SHOW Carlo von der Hardtperle Is Winner at Schenectady | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sociologist-calls-education-aid-key-to-fight-on-souths-racism.html | Sociologist Calls Education Aid Key to Fight on Souths Racism | By Donald Janson Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sojourner-in-nature.html | Sojourner in Nature | By Thomas Williams | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/some-footnotes-on-germany-today.html | Some Footnotes on Germany Today | By Arthur J Olsen | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/son-to-the-sr-schillers.html | Son to the SR Schillers | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/soviet-missile-defense-is-minimized-by-the-us-washington-points-out.html | SOVIET MISSILE DEFENSE IS MINIMIZED BY THE US Washington Points out Much More Is Needed Than the Ability to Hit A Fly in Space and Considers Present Costs Prohibitive | By Jack Raymond Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/soviet-replacing-mariinsk-canal-deeper-waterway-to-open-way-for.html | SOVIET REPLACING MARIINSK CANAL Deeper Waterway to Open Way for Heavier Traffic | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/spanish-company-may-lose-shelter-spanish-company-may-lose-ground-to.html | Spanish Company May Lose Shelter Spanish Company May Lose Ground To Free Enterprise | By Paul Hofmann Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sports-of-the-times-golden-anniversary.html | Sports of The Times Golden Anniversary | By Arthur Daley | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/spring-marriage-for-mary-arnot-bennett-alumna-betrothed-to-joseph-f.html | Spring Marriage For Mary Arnot Bennett Alumna Betrothed to Joseph F Lord Jr Alumnus of Trinity in Hartford | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/state-to-repay-jobless-aid-from-us-in-installments.html | State to Repay Jobless Aid From US in Installments | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/steinkraus-is-first-in-jump-on-sinjon-us-registers-second.html | Steinkraus Is First In Jump on Sinjon US Registers Second International Jumping Triumph | By John Rendel | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/student-of-law-becomes-fiance-of-lesley-hazen-robert-d-kamenshine.html | Student of Law Becomes Fiance Of Lesley Hazen Robert D Kamenshine and June Graduate of Barnard to Wed | Von Behr | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/student-to-marry-penelope-b-read.html | Student to Marry Penelope B Read | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susan-e-miner-nyu-student-plans-marriage-masters-candidate-is.html | Susan E Miner NYU Student Plans Marriage Masters Candidate Is Engaged to Edward Hamilton Smith Jr | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susan-h-dunham-will-lead-march-at-new-years-ball.html | Susan H Dunham Will Lead March at New Years Ball | IngJohn | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/swift-joyce-beckett-co.html | Swift Joyce Beckett  Co | By Anne ONeillBarna | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/talks-fail-to-settle-argentinas-dispute-with-us-over-oil.html | Talks Fail to Settle Argentinas Dispute With US Over Oil | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/taxi-senor-old-american-automobiles-find-a-second-life-in-lima.html | TAXI SENOR OLD AMERICAN AUTOMOBILES FIND A SECOND LIFE IN LIMA | By Jean C Rabsey | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/texas-voters-balk-repeal-of-poll-tax-texas-vote-balks-poll-tax.html | Texas Voters Balk Repeal of Poll Tax TEXAS VOTE BALKS POLL TAX REPEAL | By Joseph A Loftus Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/that-was-the-week-that-was-tonight-people-and-places.html | THAT WAS THE WEEK THAT WAS TONIGHT People and Places | By Paul Gardner | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-crowded-eye-john-koch-in-new-york-gives-us-too-much-and-hence.html | THE CROWDED EYE John Koch in New York Gives Us Too Much and Hence Too Little | By John Canaday | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-groves-of-academe.html | The Groves of Academe | By Francis H Horn | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-home-greenhouse-extent-of-glass.html | THE HOME GREENHOUSE Extent of Glass | By Elvin McDonald | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-merchants-view-an-analysis-of-wool-price-increases-and-what-the.html | The Merchants View An Analysis of Wool Price Increases and What They Mean for Retailers | By Leonard Sloane | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-odds-against-goldwater-a-reporter-discusses-why-history-does.html | The Odds Against Goldwater A reporter discusses why history does not favor the Arizona Senators nomination | By Tom Wicker | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-search-for-universal-solutions-leads-into-blind-alleys.html | The Search for Universal Solutions Leads Into Blind Alleys | By Adolf A Berle | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-ski-business-state-council-seeks-legislative-aid-to-promote-the.html | THE SKI BUSINESS State Council Seeks Legislative Aid To Promote the Sport in New York | By Michael Strauss | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-tale-and-the-telling-the-tale-and-the.html | The Tale and the Telling The Tale and the | By Joan H Bodger | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-three-faces-of-comedienne-carol-burnett.html | THE THREE FACES OF COMEDIENNE CAROL BURNETT | Irving Haberman | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-way-it-was-and-might-have-been-the-way-it-was.html | THE WAY IT WAS AND MIGHT HAVE BEEN The Way It Was | By James Reston | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-week-in-finance-general-motors-dividend-increase-and-margin.html | The Week in Finance General Motors Dividend Increase and Margin Rise Have Little Effect | By Thomas E Mullaney | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-world-of-stamps-gronouski-will-choose-philatelic-advisers.html | THE WORLD OF STAMPS Gronouski Will Choose Philatelic Advisers | By David Lidman | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/then-cotton-took-over.html | Then Cotton Took Over | By John K Bettersworth | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/theodore-blase.html | THEODORE BLASE | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/theres-every-sort-of-poem-for-every-kind-of-child.html | Theres Every Sort of Poem for Every Kind of Child | By Paul Engle | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/thieves-crack-post-office-wall.html | Thieves Crack Post Office Wall | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/this-is-where-our-money-goes-a-taxpayers-protest.html | This Is Where Our Money Goes A Taxpayers Protest | By Gerald W Johnson | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/three-wisconsin-democrats-score-bars-stand-assail-lawyers-vote.html | Three Wisconsin Democrats Score Bars Stand Assail Lawyers Vote Against Kennedy Nominee for Seat on the Federal Bench | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/to-rule-space-law-or-might-the-day-is-coming-when-the-far-beyond.html | To Rule Space Law or Might The day is coming when the far beyond will be a fairly busy place says a Senator and it is about time for the nations to agree on whos allowed to do what where | By Albert Gore | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tories-move-to-close-rifts-in-the-party-ranks-sweet-words-replace.html | TORIES MOVE TO CLOSE RIFTS IN THE PARTY RANKS Sweet Words Replace the Sharp Ones That Were Magnified as Result Of the Leadership Struggle in Harsh Glare of Publicity | By Sydney Gruson Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tour-of-8-homes-dec-3-to-benefit-jersey-institute-visitors-will-pe.html | Tour of 8 Homes Dec 3 to Benefit Jersey Institute Visitors Will Pe Taken to PrincetonAides Are Announced | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/two-focal-points-of-us-foreign-policy-saigon-and-berlin-saigon.html | TWO FOCAL POINTS OF US FOREIGN POLICY SAIGON AND BERLIN SAIGON Junta Has Brought a New Glimmer of Hope For Vietnam and Its AntiCommunist War | By David Halberstam Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/u-of-chicago-football-new-twist-smallscale-revival-leads-to-sitdown.html | U of Chicago Football New Twist SmallScale Revival Leads to Sitdown on 50Yard Line | By Austin C Wehrwein Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/un-helps-train-new-diplomats-41-from-young-countries-completing-2.html | UN HELPS TRAIN NEW DIPLOMATS 41 From Young Countries Completing 2 Programs | By Alexander Burnham Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/un-yemen-unit-to-see-royalists-move-marks-policy-change-by.html | UN YEMEN UNIT TO SEE ROYALISTS Move Marks Policy Change by PeaceSeeking Team | By Dana Adams Schmidt Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-college-to-dedicate-campus-center-today.html | Union College to Dedicate Campus Center Today | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-loses-1913-to-edison-township.html | UNION LOSES 1913 TO EDISON TOWNSHIP | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unions-assailed-on-rights-issue-naacp-aide-calls-them-status-quo.html | UNIONS ASSAILED ON RIGHTS ISSUE NAACP Aide Calls Them Status Quo Reactionaries | By Edith Evans Asbury | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unlisted-stocks-fell-last-week-market-sluggish-in-holiday.html | UNLISTED STOCKS FELL LAST WEEK Market Sluggish in Holiday PeriodIndex Off 136 | By Alexander R Hammer | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unrest-in-mexico-issue-in-campaign-diaz-ordaz-is-expected-to-aim.html | UNREST IN MEXICO ISSUE IN CAMPAIGN Diaz Ordaz Is Expected to Aim for Vote of Labor | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-is-assailed-over-pesticides-consumer-is-not-protected-audubon.html | US IS ASSAILED OVER PESTICIDES Consumer Is Not Protected Audubon Head Charges | By John C Devlin Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-outlines-aid-to-appalachians-unveils-broad-plan-to-spur-10.html | US OUTLINES AID TO APPALACHIANS Unveils Broad Plan to Spur 10 States Development | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-pupils-teach-colombia-youths-conduct-classes-in-bogota-for.html | US PUPILS TEACH COLOMBIA YOUTHS Conduct Classes in Bogota for Illiterate Children | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-will-restudy-route-in-jersey-roadway-may-be-moved-to-miss.html | US WILL RESTUDY ROUTE IN JERSEY Roadway May Be Moved to Miss Washington Shrine | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-will-resume-key-aid-program-in-south-vietnam-commercialimports.html | US WILL RESUME KEY AID PROGRAM IN SOUTH VIETNAM CommercialImports Plan Suspended Under Diem Involves 95 Million MOVE BOLSTERS BUDGET Supply of Consumer Goods and Funds for Military Wont Be Interrupted | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/van-winklebenedict.html | Van WinkleBenedict | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/vending-of-items-shows-big-gains-sales-expected-to-exceed-3-billion.html | VENDING OF ITEMS SHOWS BIG GAINS Sales Expected to Exceed 3 Billion Mark This Year | By James J Nagle | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/violence-amid-gentility-violence.html | Violence Amid Gentility Violence | By Stanley Kauffmann | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/virginia-orders-polltax-session-expected-repeal-of-federal-law.html | VIRGINIA ORDERS POLLTAX SESSION Expected Repeal of Federal Law Poses State Problem | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/vote-puts-greece-in-political-flux-the-survival-of-papandreou-in.html | VOTE PUTS GREECE IN POLITICAL FLUX The Survival of Papandreou in Parliament is Uncertain | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wagner-defeats-hamilton-25-to-8-coughlins-two-touchdown-passes-pace.html | WAGNER DEFEATS HAMILTON 25 TO 8 Coughlins Two Touchdown Passes Pace Seahawks | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wagner-revises-housing-policy-to-limit-rents-relieves-midincome.html | WAGNER REVISES HOUSING POLICY TO LIMIT RENTS Relieves MidIncome Project Sponsors of Relocation and Demolition Tasks PLAN SUGGESTED BY US City to Manage Condemned BuildingsMayor Also Moves to Cut Graft | By Lawrence OKane | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/warsaw-adds-policemen-in-drive-on-hooligans.html | Warsaw Adds Policemen in Drive on Hooligans | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/we-deceive-ourselves.html | We Deceive Ourselves | By Victor Brombert | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/weisstaylor.html | WeissTaylor | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wesleyan-downs-williams-22-to-13-with-two-touchdowns-in-final.html | Wesleyan Downs Williams 22 to 13 With Two Touchdowns in Final Period CARDINALS RELY ON RUNNING GAME Thomas Star for Wesleyan Scoring Touchdown and Gaining 90 Yards | By William N Wallace Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/what-holds-us-here.html | What Holds Us Here | By Richard Eberhart | RE0000539732 | 1991-08-05 | B00000073190 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/what-will-people-say.html | What Will People Say | By Peter Bart | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/when-the-wind-blew-black-blizzards.html | When the Wind Blew Black Blizzards | By Alfred Balk | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/where-do-britons-go-to-look-it-up-to-guinness-record-book-now.html | WHERE DO BRITONS GO TO LOOK IT UP To Guinness Record Book Now Available Here Too | By Richard F Shepard | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wilewskihilser.html | WilewskiHilser | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/william-a-geib.html | WILLIAM A GEIB | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/winner-at-yale-the-new-art-and-architecture-building-lives-up-to.html | WINNER AT YALE The New Art and Architecture Building Lives Up to Great Expectations | By Ada Louise Huxtable | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/with-the-help-of-france.html | With the Help of France | By North Callahan | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/women-in-jersey-form-group-to-help-community-integration.html | Women in Jersey Form Group To Help Community Integration | Special to The New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wood-field-and-stream-sullivan-county-hunters-find-that-the-hardest.html | Wood Field and Stream Sullivan County Hunters Find That the Hardest Thing to Bag Is a Permit | By Oscar Godbout | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/x15-research-aims-at-5000-mph-planes-rocket-craft-being-modified-to.html | X15 Research Aims at 5000 MPH Planes Rocket Craft Being Modified to Carry Out Experiments | By Evert Clark | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/young-readers-companions-young-readers-companion.html | YOUNG READERS COMPANIONS Young Readers Companion | By Elizabeth Janeway | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/yugoslavs-leave-farms-for-cities-even-small-centers-double-in.html | YUGOSLAVS LEAVE FARMS FOR CITIES Even Small Centers Double in SizeJobs Are Lure | By David Binder Special To the New York Times | RE0000539732 | 1991-08-05 | B00000073190 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/70-margin-rate-likely-to-remain-a-steady-level-is-seen-unless.html | 70 MARGIN RATE LIKELY TO REMAIN A Steady Level Is Seen Unless Recession Occurs or Market Tumbles NORMALITY IS NOTED Policy of Last Eight Years Offers Little Hope for Cut in Near Future | By Edwin L Dale Jr | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/a-new-and-brighter-era-in-concerts-is-dawning-in-new-york.html | A New and Brighter Era in Concerts Is Dawning in New York | By Theodore Strongin | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/aau-wins-ncaa-duel-on-issue-of-baseball-control-the-war-continues.html | AAU Wins NCAA Duel On Issue of Baseball Control The War Continues | By Frank Litsky Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/advertising-negro-market-stirring-interest-product-boycotts.html | Advertising Negro Market Stirring Interest Product Boycotts | By Peter Bart | RE0000539724 | 1991-08-05 | B00000073005 |

| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/aerial-attack-by-tittle-defeathers-the-eagles-at-the-yankee-stadium.html | Aerial Attack by Tittle Defeathers the Eagles at the Yankee Stadium Three Actors on the Giant Stage Prove That the Plays the Thing | By Gordon S White Jr | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/algerians-praise-rusk-for-opposing-outside-interference-in-border.html | Algerians Praise Rusk for Opposing Outside Interference in Border Fight | By Peter Braestrup Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/angolan-politics-linked-to-coffee-portuguese-depend-heavily-on.html | ANGOLAN POLITICS LINKED TO COFFEE Portuguese Depend Heavily on Exports of Province | By Joseph Lelyveld | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-10-no-title.html | Article 10  No Title | The New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Bill Aller | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-6-no-title.html | Article 6  No Title | Stetched by Antonio For the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-9-no-title.html | Article 9  No Title | The New York Times by Ernest Sisto | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bias-laws-called-no-housing-balm-realtor-says-a-change-of-attitude.html | BIAS LAWS CALLED NO HOUSING BALM Realtor Says a Change of Attitude Is Necessary | By Dudley Dalton | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/books-of-the-times-an-admonition-repent-ye-sinners.html | Books of The Times An Admonition Repent Ye Sinners | By Orville Prescott | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bridge-single-overtrick-holds-key-for-winner-of-tournament.html | Bridge Single Overtrick Holds Key For Winner of Tournament | By Albert H Morehead | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/brisk-sales-pace-is-reported-by-nations-newcar-dealers-newcar.html | Brisk Sales Pace Is Reported By Nations NewCar Dealers NewCar Dealers and Their Customers Combine Forces to Keep the 1964 Automobile Boom Booming | By Joseph C Ingraham | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chess-interscholastic-tournament-produces-some-lively-play.html | Chess Interscholastic Tournament Produces Some Lively Play | By Al Horowitz | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-considering-metering-water-study-under-way-8-months-affects.html | CITY CONSIDERING METERING WATER Study Under Way 8 Months Affects All Consumers  Conservation Stressed | By Martin Arnold | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-to-get-data-on-shift-in-hours-4year-study-on-rushhour-traffic.html | CITY TO GET DATA ON SHIFT IN HOURS 4Year Study on RushHour Traffic Nears End | By Bernard Stengren | RE0000539724 | 1991-08-05 | B00000073005 |

| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/comet-wags-tail-in-4day-rhythm-regular-movement-may-be-linked-with.html | COMET WAGS TAIL IN 4DAY RHYTHM Regular Movement May Be Linked With Solar Wind Astrophysicist Asserts CYCLIC ACTION PUZZLES Nothing Is Known About Sun That Would Account for it Article in Journal Says | By Harold M Schmeck Jr | RE0000539724 | 1991-08-05 | B00000073005 |
|---|---|---|---|---|---|---|
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/corporate-spending-businessmen-appear-to-be-overly-cautious-in.html | Corporate Spending Businessmen Appear to Be Overly Cautious in Estimating 1964 Outlays | By Mj Rossant | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cuba-said-to-oust-promoscow-red-marinello-university-chief-replaced.html | CUBA SAID TO OUST PROMOSCOW RED Marinello University Chief Replaced Move Viewed as New Sign of Dispute | By Henry Raymont Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ed-browns-pass-decides-97-game-caps-82yard-scoring-drive-after.html | ED BROWNS PASS DECIDES 97 GAME Caps 82Yard Scoring Drive After Steelers Down Jim Brown for a Safety | By Leonard Koppett Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/field-for-international.html | Field for International | By Invitation 1 Miles On Turf | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/films-of-riot-fail-to-show-leaders-faces-on-raceways-tapes-are-not.html | FILMS OF RIOT FAIL TO SHOW LEADERS Faces on Raceways Tapes Are Not Identifiable | By Roy R Silver Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/foreign-affairs-escaping-the-centipedes-nest.html | Foreign Affairs Escaping the Centipedes Nest | By Cl Sulzberger | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/french-lottery-no-moneymaker-it-nets-less-than-1-of-government.html | FRENCH LOTTERY NO MONEYMAKER It Nets Less Than 1 of Government Revenues | By Richard E Mooney | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/harriman-warns-argentine-regime-on-oil-contracts-says-plan-to.html | HARRIMAN WARNS ARGENTINE REGIME ON OIL CONTRACTS Says Plan to Cancel Pacts of American Companies Perils Aid Prospects HE GETS NO ASSURANCE Buenos Aires Asserts Deals Were Made Illegally  Charge is Rejected | By Edward C Burks Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/hays-asserts-headwaiter-aided-delegation-in-paris-rep-hays-backs.html | Hays Asserts Headwaiter Aided Delegation in Paris REP HAYS BACKS HEAD WAITER TRIP | By Sydney Gruson Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/houston-rallies-from-2117-deficit-bairds-92yard-punt-return-puts.html | HOUSTON RALLIES FROM 2117 DEFICIT Bairds 92Yard Punt Return Puts New York in Front | By Dean McGowen Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/justices-may-upset-new-yorks-balance-of-power.html | Justices May Upset New Yorks Balance of Power | By Rw Apple Jr | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/kelso-biting-hand-that-feeds-him-gelding-edgy-as-usual-before-race.html | Kelso Biting Hand That Feeds Him Gelding Edgy as Usual Before Race Makes Owner More So During Drill | By Robert Lipsyte Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/labor-to-weigh-ouster-of-nmu-maritime-unions-expected-to-get.html | LABOR TO WEIGH OUSTER OF NMU Maritime Unions Expected to Get Proposal Today | By John P Callahan | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/latinaid-parley-beginning-today-ministers-meeting-in-brazil-on.html | LATINAID PARLEY BEGINNING TODAY Ministers Meeting In Brazil on Alliance for Progress | By Tad Szulc Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/legislative-balance-shifts-under-redistricting-ruling-high-court-to.html | Legislative Balance Shifts Under Redistricting Ruling High Court to Begin Hearing Arguments on Whether Apportionment Must Be Based on Equality in Population | By Anthony Lewis Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/letters-to-the-times-aid-for-appalachian-area-fdr-jr-says.html | Letters to The Times Aid for Appalachian Area FDR Jr Says Commission Will Recommend Development Program | FRANKLIN D ROOSEVELT Jr Washington Nov 6 1963 | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/llth-annual-tour-of-radcliffe-club-scheduled-here-trips-to-art.html | llth Annual Tour Of Radcliffe Club Scheduled Here Trips to Art Collections on Dec 7 and 14 will Help Scholarships | Greene Rossl | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/longhorns-still-have-two-games-but-team-has-good-chance-for.html | LONGHORNS STILL HAVE TWO GAMES But Team Has Good Chance for National Title and 3d Cotton Bowl Spot in Row | By Allison Danzig | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/matson-to-appeal-subsidy-decision-shocked-at-us-ruling-on-competing.html | MATSON TO APPEAL SUBSIDY DECISION Shocked at US Ruling on Competing Runs to Hawaii | By George Horne | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/midwest-lobbies-for-atom-project-plan-for-150-million-smasher-is.html | MIDWEST LOBBIES FOR ATOM PROJECT Plan for 150 Million Smasher Is Embroiled in Rivalries of Scientists and Politicians | By John W Finney Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/millers-chorus-is-dancing-along-male-singers-are-learning-the-basic.html | MILLERS CHORUS IS DANCING ALONG Male Singers Are Learning the Basic Dance Steps | By Paul Gardner | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/miss-loren-wins-film-singing-role-arthur-freed-picks-actress-for.html | MISS LOREN WINS FILM SINGING ROLE Arthur Freed Picks Actress for Irving Berlin Musical | By Murray Schumach Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/modern-jazz-on-the-banjo-chuck-wayne-playing-it-at-the-most.html | Modern Jazz on the Banjo Chuck Wayne Playing It at The Most | By John S Wilson | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mongo-main-rival-in-10horse-field-entrants-from-7-nations-vie-for.html | MONGO MAIN RIVAL IN 10HORSE FIELD Entrants From 7 Nations Vie for 90000 Top Prize in 1 Mile Grass Event | By Joe Nichols Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/museum-research-gave-designer-fashion-ideas-how-he-planned.html | Museum Research Gave Designer Fashion Ideas How He Planned | By Bernadine Morris | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/negro-educator-opposes-shifts-calls-harlem-schools-unfit-for-pupil.html | NEGRO EDUCATOR OPPOSES SHIFTS Calls Harlem Schools Unfit for Pupil Transfers | By Irving Spiegel | RE0000539724 | 1991-08-05 | B00000073005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/odwyer-asks-help-for-minor-parties-in-council-contests-odwyer-bids.html | ODwyer Asks Help For Minor Parties In Council Contests ODWYER BIDS CITY AID MINOR PARTIES | By Peter Kihss | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/personal-finance-brokers-services-vary-service-for-oddlots.html | Personal Finance Brokers Services Vary Service For OddLots | By John H Allan | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pimpernel-due-in-two-versions-one-musical-opens-dec-26-the-other.html | PIMPERNEL DUE IN TWO VERSIONS One Musical Opens Dec 26 the Other Next Season | By Sam Zolotow | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pope-in-warm-plea-asks-understanding-of-his-role-paul-vi-appeals.html | Pope in Warm Plea Asks Understanding of His Role PAUL VI APPEALS FOR HUMAN TIES | By Paul Hofmann Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/private-schools-depend-on-parents-for-funds-to-solve-financial.html | Private Schools Depend on Parents for Funds to Solve Financial Institutions Without Endowments Often Ask for Money Above Tuition for Support When Crises Arise | By Marylin Bender | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/quill-says-talks-are-broken-off-rips-up-transit-authority-proposals.html | QUILL SAYS TALKS ARE BROKEN OFF Rips Up Transit Authority Proposals on TV Warns Again of Jan l Strike RISE IN FARE IS FEARED 0Grady Says New Revenue Is Needed Even if Wages Are Not Increased | By Leonard Ingalls | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/random-notes-from-all-over-a-page-from-bakers-pageship-yearbook-of.html | Random Notes From All Over A Page From Bakers Pageship Yearbook of Former Senate Aide Noted Lack of Riches  Diagnosis for Wirtz | Special to The New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/rcas-gamble-on-colortv-begins-to-pay-off-company-strides-laid-to.html | RCAs Gamble on ColorTV Begins to Pay Off Company Strides Laid to Stronger Management | By Gene Smith | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/restaurants-on-review-variety-of-japanese-dishes-offered-but-raw.html | Restaurants on Review Variety of Japanese Dishes Offered But Raw Fish Is Specialty on Menu | By Craig Claiborne | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/schridde-takes-individual-lead-misses-stuart-and-mairs-win-junior.html | SCHRIDDE TAKES INDIVIDUAL LEAD Misses Stuart and Mairs Win Junior Horsemanship Awards in Afternoon | STEVE CADY | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/setback-of-texas-liberals-may-affect-kennedy-vote-on-poll-tax-and.html | Setback of Texas Liberals May Affect Kennedy Vote on Poll Tax and House Seat Goes Conservative  Democrats Are Divided | By Joseph A Loftus Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/somalia-accepts-soviet-arms-deal-turns-down-wests-offer-causing.html | SOMALIA ACCEPTS SOVIET ARMS DEAL Turns Down Wests Offer Causing Concern in US | By Max Frankel Special to the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/soviet-predicts-space-advances-new-satellite-called-a-step-toward.html | SOVIET PREDICTS SPACE ADVANCES New Satellite Called a Step Toward Fixed Stations | By Theodore Shabad Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/specialinterest-tax-legislation-a-washington-mystery-unfolds-tax.html | SpecialInterest Tax Legislation A Washington Mystery Unfolds TAX LEGISLATION MYSTERY UNFOLDS | By Ew Kenworthy Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/sports-of-the-times-how-long-will-it-take.html | Sports of The Times How Long Will It Take | By Arthur Daley | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/stevenson-calls-on-us-to-ignore-rightwingers-criticism-of-foreign.html | Stevenson Calls on US to Ignore RightWingers Criticism of Foreign Policy Is Termed IllInformed | By Arnold H Lubasch Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/threat-over-cuba-denied-in-moscow-accounts-of-khrushchevs-comment.html | THREAT OVER CUBA DENIED IN MOSCOW Accounts of Khrushchevs Comment Held Erroneous | By Henry Tanner Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tipple-is-superb-in-scoring-drives-13-of-15-passes-completed-in.html | TIPPLE IS SUPERB IN SCORING DRIVES 13 of 15 Passes Completed in First Half Shofner Catches 6 Gifford 5 | By William N Wallace | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/trading-deficit-rises-in-europe-common-market-reports-an-excess-of.html | TRADING DEFICIT RISES IN EUROPE Common Market Reports an Excess of Imports | By Edward T Otoole Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tv-that-was-the-week-that-was-us-version-of-british-program-on-nbc.html | TV That Was the Week That Was US Version of British Program on NBC | By Jack Gould | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-overhauling-information-plan-for-west-europe-7-centers-in.html | US OVERHAULING INFORMATION PLAN FOR WEST EUROPE 7 Centers in Germany and France to Shut Contacts With Intellectuals Pushed | By Hedrick Smith Special To the New York Times | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/wagners-quandary-with-a-plenitude-of-political-riches-he-can-run.html | Wagners Quandary With a Plenitude of Political Riches He Can Run for Senate or Fourth Term | By Clayton Knowles | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/womens-group-planning-bazaar-to-aid-its-work-greenwich-exchange-to.html | Womens Group Planning Bazaar To Aid Its Work Greenwich Exchange to Hold Yule Benefit Event This Week | Jullet NewmanGreenwich | RE0000539724 | 1991-08-05 | B00000073005 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/10-latin-states-relax-atom-plan-ask-un-to-back-study-on-a.html | 10 LATIN STATES RELAX ATOM PLAN Ask UN to Back Study on a NuclearFree Zone Would Bar Arms Race | By Thomas J Hamilton Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/1964-futurama-to-have-a-global-scope-conservative-estimates.html | 1964 Futurama to Have a Global Scope Conservative Estimates | By Philip Benjamin | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/47161-see-ornamento-31-gain-victory-by-nose-over-uppercut-merry.html | 47161 See Ornamento 31 Gain Victory by Nose Over Uppercut Merry Ruler 3d in 7Furlong Handicap Noon Post Time at Aqueduct Cuts Mutuel Handle to 4273293 Victory Is Fifth in 1963 McCurdy Fails in Local Bow | By Steve Cady | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-familiar-voice-amid-a-new-setting-she-does-songs-from-days-on.html | A Familiar Voice Amid a New Setting She Does Songs From Days on Broadway Ethel Merman Singing in Night Clubs Again Has West Coast TV Plans Voice Is as Bold as Ever | By John S Wilson | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-fast-race-ends-in-a-long-delay-foul-claim-holds-up-final-verdict.html | A FAST RACE ENDS IN A LONG DELAY Foul Claim Holds Up Final Verdict on Mongo Victory The Jockey Protests Foul Claim Filed The Lady Walks Away | By Robert Lipsyte Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-satire-on-mechanization-is-filmed-for-children-filmmaker-uses.html | A Satire on Mechanization Is Filmed for Children FILMMAKER USES CHILDRENS BOOKS Studio in Connecticut Bases Shorts on Literary Merit | By Howvard Thompson Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/advertising-donahue-and-ellington-merge-billings-top-100-million.html | Advertising Donahue and Ellington Merge Billings Top 100 Million Accounts People Addendum | By Peter Bart | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/alfred-epstein.html | ALFRED EPSTEIN | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/alliance-report-shows-latin-stagnation-in-1962-brazil-to-fall-back.html | Alliance Report Shows Latin Stagnation in 1962 Brazil to Fall Back | By Tad Szulc Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/andre-le-troquer-79-is-dead-exspeaker-of-french-assembly-socialist.html | Andre Le Troquer 79 Is Dead ExSpeaker of French Assembly Socialist Was a Leader of Fourth RepublicCareer Ended in a Scandal Entered Politics in 1919 Served Liberation Committee | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/antarctic-storm-staggers-us-base-outlying-weather-stations-warn.html | ANTARCTIC STORM STAGGERS US BASE Outlying Weather Stations Warn McMurdo of Winds | By Allyn Baum Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/appeal-by-malraux-stirs-deputies.html | Appeal by Malraux Stirs Deputies | Fred Stein | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/argentina-bars-oilpact-accord-harriman-mission-is-called.html | ARGENTINA BARS OILPACT ACCORD Harriman Mission Is Called FailureAide Says US Companies Owe Taxes Compensation Is at Issue Contracts Called Illegal ARGENTINA BARS OILPACT ACCORD | By Edward C Burks Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/art-new-gallerys-opening-exhibition-is-ready-marlboroughgerson-is.html | Art New Gallerys Opening Exhibition Is Ready MarlboroughGerson Is Holding a Benefit Works Honor Memory of Curt Valentin | By John Canady | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/art-show-on-nbc-to-span-atlantic-tv-to-link-national-gallery-and.html | ART SHOW ON NBC TO SPAN ATLANTIC TV to Link National Gallery and Louvre on Sunday Color on CBS and NBC New Men for Garland Show | By Val Adams | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-3-no-title-a-giant-step-forward-no-margin-for-error-tight.html | Article 3  No Title A Giant Step Forward No Margin for Error Tight Races Sharp Distinction | By Arthur Daley | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/arts-symposium-lasts-12-hours-heckscher-opens-marathon-session10.html | ARTS SYMPOSIUM LASTS 12 HOURS Heckscher Opens Marathon Session10 Follow Him | By Richard F Shepard | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/att-and-union-agree-on-a-pact-22600-workers-affected-new-york-local.html | ATT AND UNION AGREE ON A PACT 22600 Workers Affected New York Local Objects | By Emanuel Perlmutter | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ball-meets-bonn-aides.html | Ball Meets Bonn Aides | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bonn-sees-no-reason-for-worry-over-krupp.html | Bonn Sees No Reason For Worry Over Krupp | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/books-of-the-times-the-founder-of-the-house-of-schlesinger.html | Books of The Times The Founder of the House of Schlesinger Historians | By Charles Poore | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/brazil-questions-alliances-value-to-latin-economy-goulart-in.html | BRAZIL QUESTIONS ALLIANCES VALUE TO LATIN ECONOMY Goulart in Opening Speech at Hemispheric Meeting Omits Role of US Aid SELFHELP IS STRESSED Countries Urged to Increase Manufacturing and Stem Bleeding of Resources Export Barriers Deplored Harriman Meets Goulart BRAZIL QUESTIONS ALLIANCES VALUE Funds Disputed in Brazil | By Juan de Onis Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bridge-magnusgale-win-pair-title-in-westchester-tournament-most-bid.html | Bridge MagnusGale Win Pair Title In Westchester Tournament Most Bid a Slam | By Albert H Morehead | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/britain-finds-the-sport-of-kings-is-becoming-a-costly-proposition.html | Britain Finds the Sport of Kings Is Becoming a Costly Proposition | By Robert Daley Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/broker-who-used-4l-car-left-27-million-estate.html | Broker Who Used 4l Car Left 27 Million Estate | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/business-is-brisk-at-hotel-exhibit-new-machines-solve-hotel.html | BUSINESS IS BRISK AT HOTEL EXHIBIT New Machines Solve Hotel Problems | By James J Naglethe New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/canada-ship-curb-assailed-by-hall-seafarer-head-voices-hope-for-new.html | CANADA SHIP CURB ASSAILED BY HALL Seafarer Head Voices Hope for New Action by Union Union Trustees Named Injunctions Sought | By Joseph Carter | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/canadian-riders-lose-in-jumpoff-omeara-clinches-jumper-title-as-his.html | CANADIAN RIDERS LOSE IN JUMPOFF OMeara Clinches Jumper Title as His Untouchable Scores Second Victory 11 Faults for West Germans | By Leonard Koppettthe New York Times BY PATRICK A BURNS | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chicago-to-keep-football-class-informal-games-to-continue-despite.html | CHICAGO TO KEEP FOOTBALL CLASS Informal Games to Continue Despite Student Protests Chicago Players Angry Students Want Limits | By Austin C Wehrwein Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/christine-nichols-will-be-the-bride-of-local-lawyer-she-becomes.html | Christine Nichols Will Be the Bride Of Local Lawyer She Becomes Engaged to Thomas Tredway Jr Yale Alumnus | The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/coaches-suggest-golden-rule-is-best-option-on-scoring-plays.html | Coaches Suggest Golden Rule Is Best Option on Scoring Plays | By Gerald Eskenazi | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/critic-at-large-the-governments-slow-procedures-add-to-evicted.html | Critic at Large The Governments Slow Procedures Add to Evicted Senecas Burden | By Brooks Atkinson | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/cut-in-life-span-laid-to-smoking-expectancy-of-white-men-of-50-is.html | CUT IN LIFE SPAN LAID TO SMOKING Expectancy of White Men of 50 Is Reduced 14 Years Harvard Expert Finds CANCER ROLE ASSAYED Dr Terry Says US Report on Cigarettes Is to Be Issued by Years End Statistics Criticized Subject Found Complex CUT IN LIFE SPAN LAID TO SMOKING | By Walter Sullivan Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dartmouth-wins-49062-futurity-castleton-trotter-springs-upset-at.html | DARTMOUTH WINS 49062 FUTURITY Castleton Trotter Springs Upset at Westbury 87095 in a Week 2Horse Race Thereafter | By Louis Effrat Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/doctors-develop-mail-cancer-test-method-lets-a-woman-take-own.html | DOCTORS DEVELOP MAIL CANCER TEST Method Lets a Woman Take Own Cervical Specimen | By Harold M Schmeck Jr | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dominican-says-pan-am-bars-him-casasnovas-asserts-junta-has.html | DOMINICAN SAYS PAN AM BARS HIM Casasnovas Asserts Junta Has Threatened Airline Party Leader Here May Appeal to UN | By Peter Kihss | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/eagles-find-giants-too-hot-to-handle-new-york-sure-to-triumph-in.html | Eagles Find Giants Too Hot to Handle New York Sure to Triumph in East Retzlaff Says But Collier Stands Firm in Face of Brown Slump | By William N Wallace | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/end-milk-dating-jersey-is-urged-advisory-panel-also-asks-slash-in.html | END MILK DATING JERSEY IS URGED Advisory Panel Also Asks Slash in Retail Prices Public Hearing Due Unfair Trade Banned | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/films-play-hotel-in-beverly-hills-50000-facility-will-permit.html | FILMS PLAY HOTEL IN BEVERLY HILLS 50000 Facility Will Permit Executives to Study Work No More Studio Hopping Another Use Seen | By Murray Schumach Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/food-men-score-trade-rivalry-competition-is-seen-as-major-problem.html | Food Men Score Trade Rivalry Competition Is Seen as Major Problem in Industry FOOD MEN WARN OF TRADE RIVALRY | By Alexander R Hammer | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/food-news-pumpkins-halloween-is-gone-but-traditional-pies-of-the.html | Food News Pumpkins Halloween Is Gone but Traditional Pies of the Season Are Still to Come | By Jean Hewitt | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/football-coaches-ratings.html | Football Coaches Ratings | By United Press International | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/foul-claim-fails-in-150000-race-us-horses-1-2-most-of-waynycros-of.html | FOUL CLAIM FAILS IN 150000 RACE US Horses 1 2 Most of WayNycros of France 3d Espresso of Britain 4th Finish Is Exciting Mongo Is Second Choice Mongo Earns 90000 No Interference Shown | By Joe Nichols Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gop-in-alaska-says-goldwater-could-beat-rockefeller-there-wins.html | GOP in Alaska Says Goldwater Could Beat Rockefeller There Wins After Trailing | By Lawrence E Davies Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gore-will-press-fight-on-tax-cut-confident-hes-right-in-his-attack.html | GORE WILL PRESS FIGHT ON TAX CUT Confident Hes Right in His Attack on Kennedys Plan Not Sound Policy | By John D Morris Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hardtocatch-fences-offer-contacts-and-knowhow-for-disposing-of.html | HardtoCatch Fences Offer Contacts and KnowHow for Disposing of Stolen Gems MOST OF BLAME IS PUT ON FENCES Received 100000 | By Jack Roththe New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/home-urges-rise-in-british-wealth-to-sustain-power-prime-minister.html | HOME URGES RISE IN BRITISH WEALTH TO SUSTAIN POWER Prime Minister Asks Drive for Brisk Economy to Back Role in World Affairs He Cites Relationship Takes Tory Leadership HOME URGES RISE IN BRITISH WEALTH Cites Rethinking by Reds | By James Feron Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/in-the-nation-the-constitution-keeps-getting-in-the-way-flexibility.html | In The Nation The Constitution Keeps Getting in the Way Flexibility in Disuse | By Arthur Krock | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jagan-denounces-britains-plan-on-independence-delay-in-guianas.html | Jagan Denounces Britains Plan on Independence Delay in Guianas Freedom Rejected by Premier Warns Party Will Use Every Method of Protest | By Richard Eder Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/javits-supports-offtrack-bets-as-publics-wish-3to1-vote-for-plan-in.html | JAVITS SUPPORTS OFFTRACK BETS AS PUBLICS WISH 3to1 Vote for Plan in City Is Called a Clear Mandate for Legislature to Act PRESSURE PUT ON GOP Senator Says It Is Question of How and When Rather Than If for Lawmakers Rockefeller Opposed Keatings Term Up JAVITS SUPPORTS OFFTRACK BETS | By Clayton Knowles | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jersey-seals-off-old-mine-where-boy-was-killed-plans-for-operation.html | Jersey Seals Off Old Mine Where Boy Was Killed Plans for Operation | By John Wslocum Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/john-m-carmody-of-new-deal-dies-administrator-of-agencies-for.html | JOHN M CARMODY OF NEW DEAL DIES Administrator of Agencies for Roosevelt Was 82 Chosen as Coordinator Avoided the Spotlight Won Currans Approval | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/john-w-ames-jr.html | JOHN W AMES JR | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jury-closing-in-on-loan-sharks-business-victims-here-tell-us.html | JURY CLOSING IN ON LOAN SHARKS Business Victims Here Tell US Inquiry of Racket Indictments Expected JURY CLOSING IN ON LOAN SHARKS The Friendly Shark 1300000 Looting Charged | By Edward Ranzal | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/latin-trade-bloc-making-progress-ninenation-group-seeking-to.html | LATIN TRADE BLOC MAKING PROGRESS NineNation Group Seeking to Harmonize Policies Formed in 1961 Customs Union Sought Vast Possibilities | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/lead-in-oliver-to-change-nov-21-ronnie-kroll-8-once-in-cast-will.html | LEAD IN OLIVER TO CHANGE NOV 21 Ronnie Kroll 8 Once in Cast Will Return as Star Double Bill Planned Tambourines Closing | By Sam Zolotow | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/leroy-hammond-engineer-was-77-builder-of-dams-former-city-water.html | LEROY HAMMOND ENGINEER WAS 77 Builder of Dams Former City Water Aide Dies Supervised Reservoir | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/letters-to-the-times-control-of-the-seas-nuclearpowered-carriers.html | Letters to The Times Control of the Seas NuclearPowered Carriers Rejection Said to Reduce Navys Role Ellis Island as Shrine Housing Aid for Negroes Work of City Civil Rights Group in Eliminating Barriers Cited Against Christmas Stamps Rockefellers Absenteeism | JOHN JAY SCHIEFFELINWALKER O CAINDONALD S HARRINGTONLORETTE ZIRKERCHARLES ADAMS | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/many-in-congress-decry-its-record-voice-frustration-over-lag-in.html | MANY IN CONGRESS DECRY ITS RECORD Voice Frustration Over Lag In Legislative Output Few Final Actions Reforms Proposed | By Cabell Phillips Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mary-edwards-calhoun-exhead-of-school-here.html | Mary Edwards Calhoun ExHead of School Here | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/meany-presses-work-week-cut-designates-it-chief-task-of-aflcio.html | MEANY PRESSES WORK WEEK CUT Designates It Chief Task of AFLCIO Convention Idea Not New | By Damon Stetson | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/more-salaried-positions-are-opening-to-negroes-business-and.html | More Salaried Positions Are Opening to Negroes Business and Industry Here Reassess Policies in Face of Civil Rights Drive More Salaried Positions Are Opened to Negroes by Business and Industry Here 115 CONCERNS JOIN NATIONWIDE PLAN One Agency in City Has Put 5000 Negroes Into Office Positions in 6 Months Hothouse Negro Sought Openings for Young Men Some Compete for Negroes Private Survey Cited Reservoir Sought | By Damon Stetson | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/moro-is-named-to-form-new-italian-government-pledges-peace-efforts.html | Moro Is Named to Form New Italian Government Pledges Peace Efforts 4Party Accord Collapsed | By Paul Hofmann Special To the New York Timeskeystone | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/music-evening-of-charm-stokowski-conducts-the-american-symphony.html | Music Evening of Charm Stokowski Conducts the American Symphony | By Ross Parmenter | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ncaa-defeated-on-key-proposals-aau-wins-with-support-of-18-groups.html | NCAA DEFEATED ON KEY PROPOSALS AAU Wins With Support of 18 Groups Previously Neutral in Power Fight | By Frank Litsky Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-bank-closed-as-backlog-rises-employes-unable-to-cope-with-surge.html | NEW BANK CLOSED AS BACKLOG RISES Employes Unable to Cope With Surge in Business Free Service Offered US Closes New Bank in Tulsa As Deposits Swamp Employes | By Edward Cowan | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-l2meter-syndicate-set-500000-put-up-for-racing-yacht-group-of.html | New l2Meter Syndicate Set 500000 PUT UP FOR RACING YACHT Group of 30 Is Formed by Pierre duPontWork Is Under Way at Stamford Large Contributions Sought Luders Is Versatile | By John Rendel | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-s-klein-store-causes-6mile-jersey-traffic-jam.html | New S Klein Store Causes 6Mile Jersey Traffic Jam | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/northern-airlines-to-run-danburynew-york-air-line.html | Northern Airlines to Run DanburyNew York Air Line | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/outer-seven-committee-starts-sessions-on-underdevelopment.html | Outer Seven Committee Starts Sessions on Underdevelopment | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/paris-postponing-recognition-of-vietnamese-junta-capitals.html | Paris Postponing Recognition of Vietnamese Junta Capitals Priorities Differ | By Drew Middleton Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/planning-panels-appointed-for-si-maniscalco-names-advisory-groups.html | PLANNING PANELS APPOINTED FOR SI Maniscalco Names Advisory Groups on Borough Needs | By Charles G Bennett | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/president-honors-war-dead-at-tomb-son-is-with-him-president-is.html | President Honors War Dead at Tomb Son Is With Him President Is Hatless PRESIDENT HONORS WAR DEAD ATTOMB | By Marjorie Hunter Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/queens-yeomen-skipping-guy-fawkes-search-parliament-to-convene.html | Queens Yeomen Skipping Guy Fawkes Search Parliament to Convene Today Without Hunt for Bomb Ritual Dates From 1605 | By Lawrence Fellows Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/record-industry-supports-license-report-backs-royalty-plan-in.html | RECORD INDUSTRY SUPPORTS LICENSE Report Backs Royalty Plan in Operation Since 1909 | By Louis Calta | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rights-demonstrations-here-called-frustrating-direct-action-efforts.html | Rights Demonstrations Here Called Frustrating Direct Action Efforts Have Failed Leaders SayPlea to Teamsters Pondered No Breakthrough Achieved Lack of Results Cited Few Jobs Obtained | By Fred Powledge | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/riverdale-string-goes-to-43-games-undefeated-school-eleven-sets.html | RIVERDALE STRING GOES TO 43 GAMES Undefeated School Eleven Sets Back Pingry 207 | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rockefeller-puts-his-chances-at-5050-not-just-stopgoldwater.html | Rockefeller Puts His Chances at 5050 Not Just StopGoldwater Contrasting Views | By Warren Weaves Jr Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/roger-tory-peterson-denounces-us-recreation-bureau-as-lax.html | Roger Tory Peterson Denounces US Recreation Bureau as Lax | By John C Devlin Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/royal-dutch-bids-for-italian-units-oil-concern-seeking-to-buy-into.html | ROYAL DUTCH BIDS FOR ITALIAN UNITS Oil Concern Seeking to Buy Into 2 Synthetics Plants Owned by Montecatini 100MILLION DEAL SEEN Big Petroleum Group Lists Increase in Net Income for the Third Quarter Joint Company Set Royal Dutch Profits Rise | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/russians-moving-to-bolster-ruble-new-bank-formed-by-group-to-act-as.html | RUSSIANS MOVING TO BOLSTER RUBLE New Bank Formed by Group to Act as Clearing Unit NonCommunist Dealings RUSSIANS MOVING TO BOLSTER RUBLE | By Harry Schwartz | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ship-coffee-pool-is-held-in-danger-delta-executive-cites-bid-to.html | SHIP COFFEE POOL IS HELD IN DANGER Delta Executive Cites Bid to Alter Cargo Accord Pooling Plan Contested Head of Commuter Group Asks Cut in LIRR Fares | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/showdown-at-hand-in-council-on-bishops-roles-americans-hope-for.html | Showdown at Hand in Council on Bishops Roles Americans Hope for Stand on Religious Liberty Progressives Seeking Names for Petition to Pope | By Milton Bracker Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/singers-collect-costumes-with-roles-a-divas-repertory-is-matched-by.html | Singers Collect Costumes With Roles A Divas Repertory Is Matched by Her Outfits Discouraged at Met Likes Pastels Others Wear White Supervise Refurbishing | By Rita Reifthe New York Times Studio By Bill Aller and Alfred Wegener | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/six-soviet-garment-makers-visiting-here-chat-with-dubinsky-in.html | Six Soviet Garment Makers Visiting Here Chat With Dubinsky in RussianBring Their Own Vodka Chat Is Rapid GARMENT MAKERS FROM SOVIET HERE | By William M Freemanthe New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/soviet-space-planners-identity-believed-known-western-circles-in.html | Soviet Space Planners Identity Believed Known Western Circles in Moscow Point to Rocket Pioneers and Academy Members | By Theodore Shabad Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/substitute-code-draws-criticism-sideline-coaching-measure-and.html | SUBSTITUTE CODE DRAWS CRITICISM Sideline Coaching Measure and Moving of Goal Posts Are Opposed by Official Rule Is Unenforceable Nelson Questions Idea Engle Decries Criticism | By Lincoln A Werden | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/suffolk-bar-president-decries-publicity-in-the-vandalism-case.html | Suffolk Bar President Decries Publicity in the Vandalism Case Suffolk Bar President Decries Publicity in Vandalism Case Prosecutor Replies Reporters at Scene 100 Miles From City Houses Have Names Farmers for Prosecution | By John F Murphyaj Gundersen | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/taxes-on-high-income-question-of-inequity-raised-by-those-who-earn.html | Taxes on High Income Question of Inequity Raised by Those Who Earn Too Much in a Single Year Included in Program HIGHINCOME TAX AN EXAMINATION Plight Seen Hopeless | By Robert Metz | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-american-collections.html | The American Collections | The New York Times by William C Eckenberg Sketched By Antonia | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/theater-bertolt-brechts-arturo-ui-adaptation-by-george-tabori.html | Theater Bertolt Brechts Arturo Ui Adaptation by George Tabori Presented Christopher Plummer Plays Title Role | By Howard Taubman | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/to-win-or-to-tie-that-is-the-question.html | To Win or to Tie That Is the Question | By Gordon S White Jr | RE0000539725 | 1991-08-05 | B00000073006 |

| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trade-bloc-to-begin-crucial-talks-today-common-market-enters-key.html | Trade Bloc to Begin Crucial Talks Today COMMON MARKET ENTERS KEY WEEK | By Edward T OToole Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trade-talks-on-or-arent-they-kennedy-round-has-begun-but-delay.html | TRADE TALKS ON OR ARENT THEY Kennedy Round Has Begun but Delay Rumors Persist Cereals Meeting Slow Talk Continues | By Richard E Mooney Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/tv-family-adjustment-allan-sloanes-play-about-a-disturbed-child.html | TV Family Adjustment Allan Sloanes Play About a Disturbed Child Appears on Breaking Point | By Jack Gould | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ucla-on-verge-of-reevaluation-alumni-berates-coach-and-team-for.html | UCLA ON VERGE OF REEVALUATION Alumni Berates Coach and Team for Losing Season Morale Still Good Alumni Is Upset | By Bill Becker Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/un-assembly-acts-to-speed-its-work-assembly-moves-to-expedite-work.html | UN Assembly Acts To Speed Its Work ASSEMBLY MOVES TO EXPEDITE WORK US and Soviet Approve | By Arnold H Lubasch Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/us-bank-agency-joins-baker-case-home-loan-board-to-study-mortgage.html | US BANK AGENCY JOINS BAKER CASE Home Loan Board to Study Mortgage Corporation Seeks Stockholder List | By Ben A Franklin Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ussoviet-talks-to-seek-renewal-of-cultural-pact-but-parley-in.html | USSOVIET TALKS TO SEEK RENEWAL OF CULTURAL PACT But Parley in Moscow Next Week Is Not Expected to Expand Exchange Plan US Seeks Access to Soviet Government Approval Fought USSOVIET TALKS ON CULTURE NEAR | By Max Frankel Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/veterans-stage-2-parades-in-city-bar-organization-members-march-as.html | VETERANS STAGE 2 PARADES IN CITY Bar Organization Members March as a Minority | By Martin Tolchin | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/vietnam-places-2-in-key-commands-choices-for-delta-indicate.html | VIETNAM PLACES 2 IN KEY COMMANDS Choices for Delta Indicate Determination to Step Up War Against Vietcong Fought for French VIETNAM PLACES 2 IN KEY COMMANDS Deprived by Diem Regime | By David Halberstam Special To the New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wheatley-wins-soccer-title.html | Wheatley Wins Soccer Title | Special to The New York Times | RE0000539725 | 1991-08-05 | B00000073006 |
| 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wood-field-and-stream-wise-old-deer-shows-how-to-outlive-a.html | Wood Field and Stream Wise Old Deer Shows How to Outlive A Thoughtless Young Buck | By Oscar Godbout | RE0000539725 | 1991-08-05 | B00000073006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/185-in-bronxville-join-to-fight-exclusion-of-jews-and-negroes.html | 185 in Bronxville Join to Fight Exclusion of Jews and Negroes 50YEAR RESIDENT IS BACKING GROUP Education Drive Planned to Alter Villages Image as the Holy Square Mile Exclusion Recounted 75 Years Old Protection Lauded Both Dismayed Designs Not Altered | By Clarence Dean Special To the New York Timesthe New York Times BY EDWARD HAUANEU | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/8-million-filipinos-take-part-in-vote.html | 8 MILLION FILIPINOS TAKE PART IN VOTE | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/a-boy-scout-flapjack-starts-moses-day-at-fair-surrounded-by-the.html | A Boy Scout Flapjack Starts Moses Day at Fair Surrounded by the Bustle of Workmen He Strides Through Busy Rounds Steady Procession Explains Resignation Financed by Americans | By Philip Benjaminthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/a-new-guide-to-paris-aims-to-rival-michelin-deplores-fun-food.html | A New Guide to Paris Aims to Rival Michelin Deplores Fun Food Advice to Americans | By Jeanne Molli Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/advertising-olive-branch-in-broadcasting-tight-control-seen.html | Advertising Olive Branch in Broadcasting Tight Control Seen Campaign Failure Scouting Around Playboy Results People Addendum | By Peter Bart | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/aflcio-meets-in-city-tomorrow-organizing-and-bargaining-issues-face.html | AFLCIO MEETS IN CITY TOMORROW Organizing and Bargaining Issues Face Convention Automation Is a Factor Organizing Drives Gain President to Speak | By John D Pomfret | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/aide-says-argentina-needs-no-help-on-oil.html | AIDE SAYS ARGENTINA NEEDS NO HELP ON OIL | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/algerian-opposition-is-reported-split.html | ALGERIAN OPPOSITION IS REPORTED SPLIT | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/areas-in-which-travel-by-red-aides-is-restricted.html | Areas in Which Travel by Red Aides Is Restricted | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/arrears-of-un-members-on-congo-total-71-million.html | Arrears of UN Members On Congo Total 71 Million | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/arrest-in-soviet-shocks-scholars-barghoorn-is-praised-by-his.html | ARREST IN SOVIET SHOCKS SCHOLARS Barghoorn Is Praised by His American Colleagues Timing Is Noted | By Harry Schwartz | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/austria-puts-off-its-london-loan-delay-in-borrowing-tied-to.html | AUSTRIA PUTS OFF ITS LONDON LOAN Delay in Borrowing Tied to Deterioration of Market | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/baker-is-linked-to-import-deal-justice-department-studies-report-of.html | BAKER IS LINKED TO IMPORT DEAL Justice Department Studies Report of Influence for Haitian Meat Company BAKER IS LINKED TO IMPORT PROJECT Murchison Mentioned Laxity on Slaughtering Reinspection Sought Stock Details Given Many in GOP Listed | By Ew Kenworthy Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bernsteindockter.html | BernsteinDockter | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bond-drive-cost-250000-in-jersey-democrats-give-figure-for.html | BOND DRIVE COST 250000 IN JERSEY Democrats Give Figure for Unsuccessful Campaign | By George Cable Wright Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bonn-wins-delay-on-grain-parley-common-market-postpones-for-month.html | BONN WINS DELAY ON GRAIN PARLEY Common Market Postpones for Month Debate on Plan to Set Uniform Prices Preparation Needed Discussion With Kennedy | By Edward T OToole Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/books-of-the-times-the-most-remarkable-person-in-the-world-end.html | Books of The Times The Most Remarkable Person in the World End Papers | By Orville Prescottportrait By Gerard | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bridge-college-clubs-well-in-season-will-harvard-win-again-win-pair.html | Bridge College Clubs Well in Season Will Harvard Win Again Win Pair Tourney | By Albert H Morehead | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/child-care-policy-on-race-irks-city-dumpson-says-shelters-are.html | CHILD CARE POLICY ON RACE IRKS CITY Dumpson Says Shelters Are Segregated Institutions 213 Negroes Out of 221 | By Emma Harrison | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/christmas-sale-dec-56-to-aid-city-mission-society-project.html | Christmas Sale Dec 56 to Aid City Mission Society Project | Greene RosslGreene Rossl | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-finds-slums-improved-by-law-impact-seen-on-landlords-who-face.html | CITY FINDS SLUMS IMPROVED BY LAW Impact Seen on Landlords Who Face Receivership Other Figures Given Moved Out Sept 10 | By Lawrence OKane | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-loses-request-on-con-ed-records.html | CITY LOSES REQUEST ON CON ED RECORDS | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dance-ballet-folklorico-of-mexico-troupe-at-city-center-for-a-3week.html | Dance Ballet Folklorico of Mexico Troupe at City Center for a 3Week Run Program Is Marked by Dazzling Costumes | By Allen Hughes | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/danville-va-gives-hearing-to-negroes.html | DANVILLE VA GIVES HEARING TO NEGROES | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dess-of-giants-a-man-who-uses-his-head-blocking-guard-says-he.html | Dess of Giants A Man Who Uses His Head Blocking Guard Says He Shrinks During Each Contest Players Are Solicitous Speed Is Necessary | By William N Wallacethe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dietzel-says-army-must-improve-for-contest-with-pitt-cadet-coach.html | Dietzel Says Army Must Improve for Contest With Pitt CADET COACH PAYS TRIBUTE TO RIVALS Panthers Regarded as Most Powerful Eleven Yet Met by West Pointers Waldrop Top Runner Martha ProType Receiver | By Allison Danzig Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/districting-case-outlook-in-state-ruling-for-shifts-could-lead-to.html | DISTRICTING CASE OUTLOOK IN STATE Ruling for Shifts Could Lead to Democratic Control Party Changes Foreseen | By Warren Weaver Jr Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/districting-in-state-scored-in-high-court-state-districting.html | Districting in State Scored in High Court STATE DISTRICTING ASSAILED IN COURT Goldberg Intervenes Suits in 39 States | By Anthony Lewis Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dutch-seek-end-of-klm-dispute-exgovernment-aide-to-try-to-settle.html | DUTCH SEEK END OF KLM DISPUTE ExGovernment Aide to Try to Settle Directors Feud | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/educator-urges-5year-colleges-calls-for-time-to-turn-out-broadly.html | EDUCATOR URGES 5YEAR COLLEGES Calls for Time to Turn Out Broadly Informed Citizens | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/erhard-bars-longterm-credits-pending-policy-shift-by-soviet.html | Erhard Bars LongTerm Credits Pending Policy Shift by Soviet | By Arthur J Olsen Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/estes-pleads-fifth-amendment-at-senate-inquiry.html | Estes Pleads Fifth Amendment at Senate Inquiry | By William M Blair Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/europeans-ask-managing-role-in-space-communications-plan-attending.html | Europeans Ask Managing Role In Space Communications Plan Attending European Parley | By John W Finney Special To the New York Timesvogel | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/fair-share-is-sought-arabs-press-rise-in-5050-oil-deal-formula-may.html | Fair Share Is Sought ARABS PRESS RISE IN 5050 OIL DEAL Formula May be Changed | By Dana Adams Schmidt Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/food-news-hearty-fare-at-breakfast.html | Food News Hearty Fare At Breakfast | By Nan Ickeringill | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/foreign-affairs-the-oldest-coldest-war-of-all-little-chance-of.html | Foreign Affairs The Oldest Coldest War of All Little Chance of Reunion | By Cl Sulzberger | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gail-ross-scores-aboard-thunderbird-again-as-horse-show-ends-at.html | Gail Ross Scores Aboard Thunderbird Again as Horse Show Ends at Garden STEINKRAUS OF US LOSES IN JUMPOFF Young Canadian Star Makes Perfect RideGermans Sweep Jumping Titles Schridde Has 48 Points Wheeler Rides Isgilde | By John Rendelthe New York Times BY PATRICK A BURNS | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gallery-opening-marked-by-chaos-marlboroughgerson-debut-attended-by.html | GALLERY OPENING MARKED BY CHAOS MarlboroughGerson Debut Attended by 2000 Lipchitz at Gallery | By Rw Apple Jr | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gems-abandoned-by-thug-who-couldnt-shift-gears-jewel-robbers-loot.html | Gems Abandoned By Thug Who Couldnt Shift Gears Jewel Robbers Loot Is Looted by Workmen WORKMEN LOOTED ABANDONED GEMS Discovery Reported Car Examined Manager a Victim | By Richard J H Jonnstonthe New York Timesthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/goldwater-asks-new-tax-system-in-speech-to-businessmen-he-backs.html | GOLDWATER ASKS NEW TAX SYSTEM In Speech to Businessmen He Backs Added Profits Explains TVA Statement Urges Cuts in Aid | By Austin C Wehrwein Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gop-challenges-javits-on-betting-rockefeller-and-legislative-chiefs.html | GOP CHALLENGES JAVITS ON BETTING Rockefeller and Legislative Chiefs Deny City Vote Is a Mandate to Albany Study Only Mandate GOP IS DISPUTING JAVITS ON BETTING Carlino Opposed Democrats Jubilant | By Clayton Knowles | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/guerrilla-and-a-policeman-slain-in-venezuela-clashes.html | Guerrilla and a Policeman Slain in Venezuela Clashes | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/harlem-hospital-job-to-resume-more-negroes-to-be-employed-city.html | Harlem Hospital Job to Resume More Negroes to Be Employed CITY HOSPITAL JOB WILL BE RESUMED | By Charles G Bennett | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/harness-racing-group-will-prosecute-westbury-rioters-new.html | Harness Racing Group Will Prosecute Westbury Rioters NEW PHOTOGRAPHS SOUGHT BY POLICE Cameramen Asked to Submit Prints on Westbury Riot Officials Upheld | By Louis Effrat | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/heller-in-senate-hearing-urges-speed-on-tax-cut-hartke-seeks.html | Heller in Senate Hearing Urges Speed on Tax Cut Hartke Seeks Speedup | By John D Morris Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hempstead-plans-law-on-jet-noise-town-ordinance-to-limit-plane.html | HEMPSTEAD PLANS LAW ON JET NOISE Town Ordinance to Limit Plane Sound Called First of Kind in the Nation PASSAGE NEXT WEEK Airlines to Face Fines of 100 for Disorderly Conduct Pilots Oppose Measure Pleu by Pilots Group Difficult Enforcement Seen | By Roy R Silver Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hicksville-bank-weighs-merger-north-american-seeking-to-purchase.html | HICKSVILLE BANK WEIGHS MERGER North American Seeking to Purchase the LI National Less Opposition Seen HICKSVILLE BANK WEIGHS MERGER | By Edward Cowan | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/high-court-plea-is-lost-by-foes-of-trade-center-suit-brought-by.html | HIGH COURT PLEA IS LOST BY FOES OF TRADE CENTER Suit Brought by Opponents of Downtown Project Is Dismissed by Tribunal WORK WILL BE STARTED Rehabilitation of Tubes Is Part of 470 Million Plan for West Side Area State Courts Split Designed to Aid Port COURT CASE WON BY TRADE CENTER Jersey Balked | By Martin Arnold | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/high-us-officials-meet-on-vietnam-in-hawaii-nov-20-rusk-mnamara.html | HIGH US OFFICIALS MEET ON VIETNAM IN HAWAII NOV 20 Rusk MNamara Lodge and Taylor to Join in the First Such Talks Since Coup One of Periodic Sessions Morale Said to Improve VIETNAM TALK SET BY US OFFICIALS | By Jack Raymond Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/holbert-far-ahead-of-others-in-national-drivers-ranking.html | Holbert Far Ahead of Others In National Drivers Ranking | By Frank M Blunk | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/james-bloomer-83-li-realestate-man.html | JAMES BLOOMER 83 LI REALESTATE MAN | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jersey-commissioner-resigns.html | Jersey Commissioner Resigns | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/joan-sutherland-to-sing-lucia-not-norma-as-64-met-opener.html | Joan Sutherland to Sing Lucia Not Norma as 64 Met Opener | By Ross Parmenter | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/john-p-carrigan-becomes-fiance-of-miss-cutting-exoxford-student-and.html | John P Carrigan Becomes Fiance Of Miss Cutting ExOxford Student and Bennett Junior College Graduate Betrothed | Glogau | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/kelly-chosen-as-back-of-week-for-performance-against-lions.html | Kelly Chosen as Back of Week For Performance Against Lions | By William J Briordy | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/kempde-benedittis.html | KempDe Benedittis | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/laborites-heckle-home-in-commons-sir-alec-under-steady-fire-as-he.html | LABORITES HECKLE HOME IN COMMONS Sir Alec Under Steady Fire as He Outlines Program at Opening of Session LABORITES HECKLE HOME IN COMMONS | By Sydney Gruson Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/latin-leaders-see-crisis-in-alliance-for-progress.html | Latin Leaders See Crisis in Alliance for Progress | By Juan de Onis Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/leaders-illness-worries-yemenis-alsalal-in-cairo-hospital-aides-get.html | LEADERS ILLNESS WORRIES YEMENIS AlSalal in Cairo Hospital Aides Get Assurances | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/letters-to-the-times-guatemala-upset-seen-ousted-head-believes.html | Letters to The Times Guatemala Upset Seen Ousted Head Believes Opposition Is Rising to Regime Chasing Stolen Cars For Better Playgrounds Evening Clinics Hailed Expansion of Program to Include Mental Health Facilities Urged Marking the Buses Detentions in South Africa Ambassador Explains Operation of His Countrys Security Laws For World War I Veterans | MIGUEL YDIGORASFUENTESHARRIETTE H WOLFFCAROL GREITZERA OAKLEY BROOKSGW SELLEWWC NAUDEGEORGE W KRUSE | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/lewiss-tv-show-may-be-curtailed-comedian-and-abc-hold-negotiations.html | LEWISS TV SHOW MAY BE CURTAILED Comedian and ABC Hold Negotiations on Contract Nielsen Ratings East Side Producer Leaves Broadcasting Rumors Strange Interlude | By Val Adams | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/macys-stockholders-are-told-earnings-advanced-in-quarter-door-is.html | Macys Stockholders Are Told Earnings Advanced in Quarter Door Is Opened PROFIT RISE NOTED AT MACY MEETING Plenty of Incidents Study Under Way | By Leonard Sloanethe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mayor-is-named-by-jersey-city-whelan-replaces-gangemi-after-47day.html | MAYOR IS NAMED BY JERSEY CITY Whelan Replaces Gangemi After 47Day Delay Jersey Citys Council Appoints New Mayor After 47Day Delay 3Way Tie | By Joseph O Haff Special To the New York Timesthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/meany-backs-siu-in-canadian-fight-pickets-flout-high-court.html | MEANY BACKS SIU IN CANADIAN FIGHT Pickets Flout High Court | By Joseph Carter | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/merrick-with-6-shows-on-broadway-opens-7th-credits-his-staff-holds.html | Merrick With 6 Shows on Broadway Opens 7th Credits His Staff Holds Several Options | By Milton Esterow | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/modern-furnishings-are-shown-in-new-setting-town-house-shop-offers.html | Modern Furnishings Are Shown in New Setting Town House Shop Offers the Wares of 15 Lands Does the Buying Imported From Malta | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/moro-begins-talks-to-form-a-cabinet.html | MORO BEGINS TALKS TO FORM A CABINET | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mrs-nhus-children-received-by-pontiff.html | MRS NHUS CHILDREN RECEIVED BY PONTIFF | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/music-prokofiev-night-byron-janis-is-soloist-with-philadelphia.html | Music Prokofiev Night Byron Janis Is Soloist With Philadelphia | By Harold C Schonberg | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/oas-calls-talk-on-latin-coups-foreign-ministers-urged-to-meet-on.html | OAS CALLS TALK ON LATIN COUPS Foreign Ministers Urged to Meet on Growing Threat | By Henry Raymont Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/odds-against-bet-plan-javitss-backing-of-city-proposal-not-likely.html | Odds Against Bet Plan Javitss Backing of City Proposal Not Likely to Impress Upstate Republicans Pilled Up 75483 Votes | By Richard P Hunt | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/oneway-traffic-plan-tangled-at-3-broadway-x-intersections-citys-new.html | OneWay Traffic Plan Tangled At 3 Broadway X Intersections Citys New Pattern Is Snarled Worst at Herald Square Pedestrians Baffled Too Full Impact Felt Traffic Stored What Happens to Drivers and Pedestrians When One OneWay Avenue Meets Some OtherWay Avenues ONEWAY TRAFFIC TIED UP IN 3 SPOTS | By Bernard Stengrenthe New Yort Times BY NEAL BOENZL | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pakistanchina-flights-to-start-despite-japan.html | PakistanChina Flights To Start Despite Japan | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/patricia-l-colladay-prospective-bride.html | Patricia L Colladay Prospective Bride | Bradford Bachrach | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/paul-hall-scores-2-labor-leaders-head-of-seafarers-attacks-reuther.html | PAUL HALL SCORES 2 LABOR LEADERS Head of Seafarers Attacks Reuther and McDonald Irked by Criticism Amendments Sought | By Damon Stetson | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/playwrights-get-a-new-workshop-albee-and-partners-donate-virginia.html | PLAYWRIGHTS GET A NEW WORKSHOP Albee and Partners Donate Virginia Woolf Funds Play Closes for Rewrite | By Sam Zolotow | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/poe-letter-to-washington-irving-brings-5600-at-london-sale-a-letter.html | Poe Letter to Washington Irving Brings 5600 at London Sale A Letter From Lincoln Choice of Site Criticized | By James Feron Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/police-questioning-of-foreign-student-assailed-in-jersey.html | Police Questioning Of Foreign Student Assailed in Jersey | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/polluted-air-said-to-raise-death-rate-dual-classifications.html | Polluted Air Said to Raise Death Rate Dual Classifications | By Walter Sullivan Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pro-basketball-1963-defense-no-longer-rests-hawks-improve-2-ways.html | Pro Basketball 1963 Defense No Longer Rests Hawks Improve 2 Ways Knicks Enroll Duffy | By Leonard Koppett | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pulp-mill-planned-by-georgia-pacific.html | PULP MILL PLANNED BY GEORGIA PACIFIC | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/raft-takes-man-70-from-peru-to-samoa-in-130-days-rudders-and-radio.html | Raft Takes Man 70 From Peru to Samoa in 130 Days Rudders and Radio Damaged Mrs Willis Happy and Joyful | The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/realty-men-hail-industrial-gains-factory-expansion-viewed-as-big.html | REALTY MEN HAIL INDUSTRIAL GAINS Factory Expansion Viewed as Big Aid to Property Occupancy Tax Criticized | By Dudley Dalton | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/rider-glad-hes-not-a-growing-boy-mccurdy-22-keeps-well-fed-but.html | Rider Glad Hes Not a Growing Boy McCurdy 22 Keeps Well Fed but Stays at 106 Pounds Calories Dont Show The Case of Alfred Brown 20 Losers in a Row | By Steve Cadythe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/rockefeller-gains-help-in-maryland-said-to-win-converts-at-meeting.html | ROCKEFELLER GAINS HELP IN MARYLAND Said to Win Converts at Meeting of State Leaders 10 Invited to Enter Primary | By Leonard Ingallsthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/russians-to-seek-us-cultural-ties-16-intellectuals-in-varied-fields.html | RUSSIANS TO SEEK US CULTURAL TIES 16 Intellectuals in Varied Fields to Visit for 3 Weeks Journalists on Trip | By Theodore Shabad Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/saigon-coup-hurts-position-of-harkins-role-of-harkins-is-hurt-by.html | Saigon Coup Hurts Position of Harkins ROLE OF HARKINS IS HURT BY COUP Lodge Is Strengthened | By David Halberstam Special To the New York Timesthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/saigon-to-bar-groups.html | Saigon to Bar Groups | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/sec-study-upheld-at-forum-held-for-women-investors-3part-market.html | SEC Study Upheld at Forum Held for Women Investors 3Part Market Report Is Defended as Tough COUNSEL DEFENDS STUDY OF MARKET Cites SEC Letter | By Robert E Bedingfieldthe New York Timesthe New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/senate-rejects-a-latinaid-curb-bars-morse-plan-to-refuse-help-on.html | SENATE REJECTS A LATINAID CURB Bars Morse Plan to Refuse Help on Payments Deficits SENATE REJECTS A LATINAID CURB Aimed at NATO Allies Black Comments on Aid | By Felix Belair Jr Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/some-beauty-salons-take-curls-out-hair-is-straightened-to-set-in.html | Some Beauty Salons Take Curls Out Hair Is Straightened to Set in Latest Chic Coiffures No Risk They Say | By Angela Taylor | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/sports-of-the-times-chronological-fumble-wise-as-solomon-the-first.html | Sports of The Times Chronological Fumble Wise as Solomon The First Pass Inviting Trouble | By Arthur Daley | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/study-is-critical-of-dress-makers-keyserling-panel-instructs.html | STUDY IS CRITICAL OF DRESS MAKERS Keyserling Panel Instructs Companies to Modernize to End Their Decline NEW YORK CITY HARD HIT Men and Machines Reported Not Being Fully Utilized on Production Lines Analyzes Situation New York Share Down STUDY IS CRITICAL OF DRESS MAKERS Institute Is Proposed | By Will Lissner | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/supreme-courts-actions-compacts-criminal-law-free-speech.html | Supreme Courts Actions COMPACTS CRIMINAL LAW FREE SPEECH JURISDICTIONPROCEDURE LABOR LAW NATURAL G RACE RELATIONS SECURITIES TAXATION TRANSPORTATION | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/the-american-collections-for-spring.html | The American Collections for Spring | The New York Times by Edward Hausner | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/theater-man-and-boy-boyer-stars-in-play-by-terence-rattigan.html | Theater Man and Boy Boyer Stars in Play by Terence Rattigan | By Howard Taubmanangus McBean | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/transit-fund-bid-to-state-weighed-authority-may-seek-change-in-law.html | TRANSIT FUND BID TO STATE WEIGHED Authority May Seek Change in Law on Aid From City Exploring Possibilities | By Emanuel Perlmutter | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tv-doings-in-deadwood-carol-burnett-plays-a-frontier-role-in.html | TV Doings in Deadwood Carol Burnett Plays a Frontier Role in Calamity Jane a CBS Musical | By Jack Gould | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/un-arms-debate-appears-averted-africans-would-refer-atom-issue-to.html | UN ARMS DEBATE APPEARS AVERTED Africans Would Refer Atom Issue to Geneva Group | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-again-limits-red-aides-travel-red-bloc-envoys-are-curbed-anew-us.html | US Again Limits Red Aides Travel RED BLOC ENVOYS ARE CURBED ANEW US Policy Involved Retaliation Expected | By Max Frankel Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-aides-voice-confidence.html | US Aides Voice Confidence | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-bids-un-continue-aid-to-palestine-refugees.html | US Bids UN Continue Aid to Palestine Refugees | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-cardinals-split-on-episcopal-conferences-mcintyre-opposes.html | US Cardinals Split on Episcopal Conferences McIntyre Opposes Decisions Binding on Bishops Ritter and Meyer Take Other Stands at Rome Parley Agrees With Schema | By Milton Bracker Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-claims-raise-new-hurdle-for-kulukundis-reorganisation-fleet.html | US Claims Raise New Hurdle For Kulukundis Reorganisation Fleet Reduced to Six Includes Cargoes on Ships | By Edward A Morrow | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-convoy-sent-to-west-berlin-russians-clear-13-vehicles-at.html | US CONVOY SENT TO WEST BERLIN Russians Clear 13 Vehicles at Autobahn Checkpoints | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-reveals-plan-to-fight-appalachian-poverty-franklin-roosevelt-jr.html | US Reveals Plan to Fight Appalachian Poverty Franklin Roosevelt Jr Gives Tentative FederalState Development Program Training Is Stressed | By Homer Bigart Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/virginia-sets-up-polltax-change-governor-offers-residency.html | VIRGINIA SETS UP POLLTAX CHANGE Governor Offers Residency Qualification Plan | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/west-voted-down-on-un-investments.html | WEST VOTED DOWN ON UN INVESTMENTS | Special to The New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/wood-field-and-stream-in-maine-a-young-hunter-has-a-fine-chance-of.html | Wood Field and Stream In Maine a Young Hunter Has a Fine Chance of Becoming an Older One | By Oscar Godbout | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-13 | https://www.nytimes.com/1963/11/13/archiv es/yale-professor-seized-in-soviet-on-spy-charges-embassy-is-seeking.html | YALE PROFESSOR SEIZED IN SOVIET ON SPY CHARGES Embassy Is Seeking Details in Arrest of Barghoorn Last Seen Oct 29 US SCHOLARS SHOCKED They Laud His Contribution to Russian Studies and See Peril to Exchanges Charges Not Specified Ordered to Leave US YALE PROFESSOR SEIZED IN SOVIET Wynne Case of 62 Recalled Inconsistent Yale Says US Withholds Comment | By Henry Tanner Special To the New York Times | RE0000539721 | 1991-08-05 | B00000073002 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/10-rights-groups-to-picket-levitt.html | 10 RIGHTS GROUPS TO PICKET LEVITT | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/140-million-operating-budget-requested-by-state-university.html | 140 Million Operating Budget Requested by State University | By Douglas Dales Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/18127-at-garden-see-celtics-beat-lakers-and-knicks-top-hawks-a-mild.html | 18127 at Garden See Celtics Beat Lakers and Knicks Top Hawks A Mild Difference of Opinion in Game at Garden | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/2-husky-pets-score-in-puerto-rico-german-shepherd-picked-as-best-in.html | 2 Husky Pets Score in Puerto Rico German Shepherd Picked as Best in Ponce Fixture Dorado Prize Goes to Newfoundland From Manhattan | By Walter R Fletcher Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/2-key-mathematics-questions-answered-after-quarter-century-proof.html | 2 Key Mathematics Questions Answered After Quarter Century Proof Concerns Theory of Sets Widely Used in Teaching Beginners Work Is Discussed at Seminar Called Research Tool 2 Key Mathematics Questions Answered After Quarter Century Proof Is Outlined Axlom of Choice Tested | By John A Osmundsen | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/3-big-unions-back-liberals-for-1964-seafarers-iue-and-units-of-uaw.html | 3 BIG UNIONS BACK LIBERALS FOR 1964 Seafarers IUE and Units of UAW to Campaign for Kennedy in the State Union Leaders Decide BalanceofPower Factor Members Get Letters 3 BIG UNIONS BACK 64 LIBERAL DRIVE | By Clayton Knowles | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/5-directors-added-to-audubon-board.html | 5 DIRECTORS ADDED TO AUDUBON BOARD | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-more-reported-seized-by-lisbon-political-police.html | 5 More Reported Seized By Lisbon Political Police | Dispatch of The Times London | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-workmen-held-in-jewel-looting-hearing-due-nov21most-stolen-items.html | 5 WORKMEN HELD IN JEWEL LOOTING Hearing Due Nov21Most Stolen Items Recovered Men Wave to Friends | By Richard Jh Johnston | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5horse-crash-at-westbury-affects-daily-double-but-no-disorders.html | 5Horse Crash at Westbury Affects Daily Double but No Disorders Result PACERS PILE UP IN SECOND RACE Horse Behind Leader Falls Starting a TangleDaily Double Returns 1840 Phalen Drives Winner Double Bets Affected | By Louis Effrat Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/64-suffolk-budget-scored-at-hearing.html | 64 SUFFOLK BUDGET SCORED AT HEARING | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/6th-cinderella-ball-on-dec-9-will-further-work-of-waif.html | 6th Cinderella Ball on Dec 9 Will Further Work of WAIF | Al Levlne | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/accardi-is-held-in-500000-bail-narcotics-figure-returned-from-italy.html | ACCARDI IS HELD IN 500000 BAIL Narcotics Figure Returned From Italy After 8 Years 92500 Bail Forfeited Wife Joins Husband | By Edward Ranzal | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/adelphi-gains-title-on-soccer-triumph.html | ADELPHI GAINS TITLE ON SOCCER TRIUMPH | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/advertising-midwest-agency-wins-braniff-changing-mores-no.html | Advertising Midwest Agency Wins Braniff Changing Mores No Revolution Accounts People Addendum | By Peter Bartfablan Bachrach | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/allies-assail-soviet-in-un-for-attacks-on-west-germany-soviet.html | Allies Assail Soviet In UN for Attacks On West Germany Soviet Motives Questioned SOVIET IS REBUKED FOR BONN ATTACKS Russian Replies With Irony Polemics Were Dropped | By Thomas J Hamilton Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/american-to-get-unrefugee-post-michelmore-to-head-relief-for.html | AMERICAN TO GET UNREFUGEE POST Michelmore to Head Relief for Palestine Arabs Debate Obscures Achievement | By Kathleen Teltsch Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/art-gallery-opening-is-a-fashion-show-too.html | Art Gallery Opening Is a Fashion Show Too | The New York Times Studio by Bill Aller | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/atomblast-plan-is-denied-by-us-un-hears-attack-on-charge-of-move-in.html | ATOMBLAST PLAN IS DENIED BY US UN Hears Attack on Charge of Move in South Africa Nuclear Free Zone Argued | By Sam Pope Brewer Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/austerity-budget-ended-in-copiague.html | AUSTERITY BUDGET ENDED IN COPIAGUE | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ball-now-in-london-for-highlevel-talk.html | BALL NOW IN LONDON FOR HIGHLEVEL TALK | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bbc-satire-show-off-for-election-that-was-week-that-was-dropped-for.html | BBC SATIRE SHOW OFF FOR ELECTION That Was Week That Was Dropped for Campaign Called a Compliment No Decision Here | By James Feron Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/berra-names-jimmy-gleeson-to-yankees-coaching-staff-the-constant.html | Berra Names Jimmy Gleeson To Yankees Coaching Staff The Constant Crosetti 30 Years In Baseball | By John Drebinger | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/books-of-the-times-they-were-faultlessly-matchedin-disparity.html | Books of The Times They Were Faultlessly MatchedIn Disparity Unhappily Ever After No Peace Anywhere | By Charles Poore | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/booming-economy-is-seen-in-britain-booming-economy-is-seen-in.html | Booming Economy Is Seen in Britain BOOMING ECONOMY IS SEEN IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/brazil-oil-strike-ends.html | Brazil Oil Strike Ends | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bridge-use-of-a-queen-as-a-signal-given-new-twist-by-expert.html | Bridge Use of a Queen as a Signal Given New Twist by Expert | By Albert H Morehead | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/britain-to-replace-building-housing-the-foreign-office.html | Britain to Replace Building Housing the Foreign Office | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/britains-weather-office-plans-longrange-data.html | Britains Weather Office Plans LongRange Data | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/business-manager-for-adelphi.html | Business Manager for Adelphi | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cancer-researcher.html | CANCER RESEARCHER | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/chess-a-bit-of-luck-always-helps-and-a-lot-helps-even-more.html | Chess A Bit of Luck Always Helps And a Lot Helps Even More | By Al Horowitz | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/chief-of-sec-stock-study-calls-its-criticism-moderate-cohen.html | Chief of SEC Stock Study Calls Its Criticism Moderate Cohen Statement Contrasts With Recent View Given by Other Group Official SEC STOCK STUDY FOUND MODERATE | By Robert E Bedingfield | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/city-asked-to-end-special-schools-but-principals-resist-public.html | CITY ASKED TO END SPECIAL SCHOOLS But Principals Resist Public Education Bodys Plan CITY ASKED TO END SPECIAL SCHOOLS Consultant a Board Member Thousands Jobless | By Leonard Buder | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/city-police-form-new-theft-squad-unit-to-specialize-in-luxury.html | CITY POLICE FORM NEW THEFT SQUAD Unit to Specialize in Luxury Apartment Burglaries Methods Demonstrated Corner Suites Selected | By Philip Benjamin | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cleanup-of-port-for-64-fair-asked-city-official-insists-its-not-too.html | CLEANUP OF PORT FOR 64 FAIR ASKED City Official Insists Its Not Too Late to Sweep Out the Worst Eyesores PIERS BREAKING APART Flotsam Is Aggravated by Battered HulksHarbor Called Augean Stables Timbers on the Tides RatInfested Hulks CLEANUP OF PORT FOR 64 FAIR ASKED Skeletons of Ships | By George Horne | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/colman-is-confident-princeton-will-bounce-back-against-yale-roth.html | Colman Is Confident Princeton Will Bounce Back Against Yale Roth Returns to Duty | By Allison Danzig Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cooper-museum-accepts-a-study-trustees-approve-an-offer-by-american.html | COOPER MUSEUM ACCEPTS A STUDY Trustees Approve an Offer by American Association Other Representatives Listed Meeting Held Yesterday | By Sanka Knox | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/court-ban-sought-on-milk-increase-store-owner-asks-stay-against-a.html | COURT BAN SOUGHT ON MILK INCREASE Store Owner Asks Stay Against a General Rise Defendants Named Kaplan Quoted | The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dickinson-miller-educator-95-dies-philosophy-professor-was-student.html | DICKINSON MILLER EDUCATOR 95 DIES Philosophy Professor Was Student of William James | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dr-antonio-gasbarrini-81-dies-private-physician-to-two-popes.html | Dr Antonio Gasbarrini 81 Dies Private Physician to Two Popes Gastroenterologist Attended John XXIII and Pius XII Was Professor at Bologna Delayed the Bulletin | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/electricity-rates-cut-in-connecticut.html | ELECTRICITY RATES CUT IN CONNECTICUT | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/elena-kusa-betrothed-to-lieut-mark-morris.html | Elena Kusa Betrothed To Lieut Mark Morris | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/elizabeth-hall-fiancee-of-lieut-stephen-zeoli.html | Elizabeth Hall Fiancee Of Lieut Stephen Zeoli | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/european-doubts-assailed-by-mghee.html | EUROPEAN DOUBTS ASSAILED BY MGHEE | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/excerpts-from-harriman-speech-at-alliance-parley-new-look-required.html | Excerpts From Harriman Speech at Alliance Parley New Look Required Welcomes Proposals | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fadiman-chosen-for-alumni-fun-author-to-be-host-of-series-starting.html | FADIMAN CHOSEN FOR ALUMNI FUN Author to Be Host of Series Starting on CBS Jan 5 Reaction to a Cancellation | By Val Adams | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fulllength-film-in-paris-has-only-one-speaking-part.html | FullLength Film in Paris Has Only One Speaking Part | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gallaghers-sold-to-new-company-former-head-of-restaurant-chain-pays.html | GALLAGHERS SOLD TO NEW COMPANY Former Head of Restaurant Chain Pays 350000 A Family Thing | Blackstone | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/girl-17-appears-in-vandalism-case.html | Girl 17 Appears In Vandalism Case | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gop-in-jersey-shies-at-contest-rockefeller-and-goldwater-asked-to.html | GOP IN JERSEY SHIES AT CONTEST Rockefeller and Goldwater Asked to Shun Primary Senatorial Selectivity Bonds Defeat a Key | By George Cable Wright Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/governor-gives-modern-museum-a-matisse-dance-painted-in-09-as-a.html | Governor Gives Modern Museum a Matisse Dance Painted in 09 as a Study on Display to Dec 1 | By John Canaday | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/haiti-meat-concern-still-paying-baker-for-aid-on-exports-commission.html | Haiti Meat Concern Still Paying Baker For Aid on Exports Commission Promised New Information Due EXPORTER IN HAITI STILL PAYS BAKER CentaPound Fee Reported Explains Contract Change Explains Concerns Success | By Ew Kenworthy Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/harriman-tells-latins-uskeeps-promises-on-aid-declares-recipient.html | HARRIMAN TELLS LATINS USKEEPS PROMISES ON AID Declares Recipient Nations Are at Fault if Alliance for Progress Lags Achievements Noted Name Is Proposed HARRIMAN CITES US AID TO LATINS Bolivia Stresses Fund Plan | By Juan de Onis Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/highly-spiced-kimchi-basic-to-korean-cuisine-ambassadors-wife-gives.html | Highly Spiced Kimchi Basic to Korean Cuisine Ambassadors Wife Gives Recipe for Pickle Dish Jars Buried in Ground | By Craig Claibornethe New York Times Studio BY GENE MAGGIO | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/home-loan-board-moves-to-effect-reserves-plan.html | Home Loan Board Moves To Effect Reserves Plan | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/house-endorsing-peace-corps-authorizes-102-million-budget-house.html | House Endorsing Peace Corps Authorizes 102 Million Budget HOUSE APPROVES PEACE CORPS FUND | By John D Morris Special To the New York Timesthe New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/huge-us-oil-investment-at-stake-in-argentina-argentine-economy-and.html | Huge US Oil Investment at Stake in Argentina Argentine Economy And US Friendship Tied to Oil Dispute Argentine Outlook and US Ties Linked to Oil Rift Some Show No Oil | Chase Manhattan BankBy William D Smith | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/hughes-asks-court-to-reverse-decision-that-favored-twa-hughes.html | Hughes Asks Court to Reverse Decision That Favored TWA HUGHES APPEALS TWA JUDGMENT | By Sal R Nuccio | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/illia-delays-plan-on-us-contracts-cancellation-of-oil-accords-with.html | ILLIA DELAYS PLAN ON US CONTRACTS Cancellation of Oil Accords With American Concerns Is Postponed Once Again CABINET MEETING IS SET No Action Expected Before SaturdayMove to Avoid Further Friction Seen Move to Avoid Rift Renegotiation Possible ILLIA DELAYS PLAN ON US CONTRACTS US Welcomes Review | By Edward C Burks Special To the New York Timesspecial To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/in-the-nation-a-loose-concept-of-official-ethics-the-byrnes-case.html | In The Nation A Loose Concept of Official Ethics The Byrnes Case | By Arthur Krock | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/iraq-puts-down-revolt-attempt-ousted-iraqi-and-his-successor.html | IRAQ PUTS DOWN REVOLT ATTEMPT Ousted Iraqi and His Successor | By Dana Adams Schmidt Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/japan-leftist-given-a-visa-after-delay.html | JAPAN LEFTIST GIVEN A VISA AFTER DELAY | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/jersey-city-mayor-outlines-new-goals.html | JERSEY CITY MAYOR OUTLINES NEW GOALS | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/jets-are-in-a-slump-on-field-but-league-is-on-the-upgrade.html | Jets Are in a Slump on Field But League Is on the Upgrade | By Michael Strauss | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/kentucky-to-get-aid-this-winter-kennedy-unveils-emergency-plan-to.html | KENTUCKY TO GET AID THIS WINTER Kennedy Unveils Emergency Plan to Ease Poverty Will Establish Office | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/king-of-morocco-appoints-premier-replaces-early-nationalist.html | King of Morocco Appoints Premier Replaces Early Nationalist | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/latin-challenge-to-us-alliance-nations-led-by-brazil-question-basic.html | Latin Challenge to US Alliance Nations Led by Brazil Question Basic Concepts of American Aid Plan Brazil Leads Revolt Situation Deteriorates | By Tad Szulc Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/letters-to-the-times-carrying-wheat-to-russia-official-says-us.html | Letters to The Times Carrying Wheat to Russia Official Says US Shipping Cannot Compete Without Subsidies Harlem Schools Defended Rights When Under Arrest City Police Criticized for Stand on Prisoners Interrogation Prof Wigners Hungarian Birth Report on Professor Silver Seat Belt for Buses Urged | MICHAEL G MITCHELLMARTHA FROELICHVICTOR S GETTNERBELA KAPOTSYCHARLES D BONSTEDRICHARD H GOODMAN | RE0000539733 | 1991-08-05 | B00000074331 |

| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/minister-commutes-daily-by-scooter.html | Minister Commutes Daily by Scooter | Special to The New York TimesThe New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/miss-virginia-bettle-engaged-to-marry.html | Miss Virginia Bettle Engaged to Marry | Special to The New York TimesCoda | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/mnamara-defends-decision-on-carrier.html | MNAMARA DEFENDS DECISION ON CARRIER | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/mrs-nhu-leaving-scores-us-again-flies-to-rome-for-a-reunion-with.html | MRS NHU LEAVING SCORES US AGAIN Flies to Rome for a Reunion With Her 3 Children Tremendous Contribution Says She Hopes to Return | By Bill Becker Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/music-pittsburghers-zara-nelsova-soloist-at-carnegie-hall.html | Music Pittsburghers Zara Nelsova Soloist at Carnegie Hall | By Harold C Schonberg | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/national-committee-proposes-a-new-plan-for-medical-care-of-the-aged.html | National Committee Proposes a New Plan for Medical Care of the Aged Javits Plans Bill | By Marjorie Hunter Special To the New York Timesthe New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/near-yorkwashington-road-now-nonstop-2-links-open-today-with-rise.html | Near YorkWashington Road Now Nonstop 2 Links Open Today With Rise in Tolls Drive From Here Cut 3045 Minutes | By Ben A Franklin Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/negroes-denounce-resumption-of-hospital-job-tokenism-is-charged.html | Negroes Denounce Resumption of Hospital Job Tokenism Is Charged Work Halt Demanded | By Theodore Jones | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/new-westport-school-voted.html | New Westport School Voted | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/nixon-sees-role-as-peacemaker-he-would-heal-party-rifts-after.html | NIXON SEES ROLE AS PEACEMAKER He Would Heal Party Rifts After Nomination Fight Supports a Tax Cut Calls Query Unrealistic | By Peter Kihss | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/nuclear-arms-will-be-an-issue-in-british-election-homes-challenge.html | Nuclear Arms Will Be an Issue in British Election Homes Challenge Is Accepted by Opposition Party Labors Deputy Leader Gives Pledge on Bomber Force Change in Nassau Pact Debate Continues | By Sydney Gruson Special To the New York Timescamera PressPix | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/operating-costs-of-buildings-rise-tuttle-gives-data-on-survey-to.html | OPERATING COSTS OF BUILDINGS RISE Tuttle Gives Data on Survey to Convention Delegates Cost and Size Linked 9 Elements Studied Rental Outlook Seen Good | By Dudley Dalton | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/paul-eh-leroy-71-goodyear-official.html | PAUL EH LEROY 71 GOODYEAR OFFICIAL | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archiv es/polish-movie-and-star-triumph-in-san-francisco-film-festival.html | Polish Movie and Star Triumph In San Francisco Film Festival | By Murray Schumach Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/poor-lands-show-gains-in-economy-a-70-advance-is-reported-in-new.html | POOR LANDS SHOW GAINS IN ECONOMY A 70 Advance Is Reported in New Study of UN | By Kathleen McLaughlin Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/quill-to-resume-talks-with-city-ramshackle-piers-dot-the-shores-of.html | QUILL TO RESUME TALKS WITH CITY Ramshackle Piers Dot the Shores of New York Harbor | The New York Times by Edward Hausner | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/radiation-counting-room-to-be-built-at-oak-ridge.html | Radiation Counting Room To Be Built at Oak Ridge | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/raiding-charged-to-hoffas-union-phone-worker-chief-fights-teamster.html | RAIDING CHARGED TO HOFFAS UNION Phone Worker Chief Fights Teamster Reinstatement Aid to Programs Noted Seeks Assurances | By Damon Stetson | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rare-pet-takes-aqueduct-sprint-defeats-sir-gay-by-neck-president.html | RARE PET TAKES AQUEDUCT SPRINT Defeats Sir Gay by Neck President Jim Third 4th Victory in 5 Starts Mutuel Machines Break Down | By Joe Nichols | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/repertory-group-opens-in-seattle-first-season-is-begun-with-showing.html | REPERTORY GROUP OPENS IN SEATTLE First Season Is Begun With Showing of King Lear Opening Is at Playhouse | By Lawrence E Davies Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rift-in-italy-is-seen-on-coalition-effort.html | RIFT IN ITALY IS SEEN ON COALITION EFFORT | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/robustelli-of-giants-will-retire-as-a-player-after-this-season.html | Robustelli of Giants Will Retire as a Player After This Season DEFENSIVE END 36 MAY STAY AS AIDE Hes Also a Top Candidate for Head Coaching Job on Another Pro Team | By William N Wallace | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rockefeller-says-gop-choice-can-win-in-the-south-next-year-asked.html | Rockefeller Says GOP Choice Can Win in the South Next Year Asked About Rights Greeted at Airport Wife Not With Him | By Warren Weaver Jr Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rodgers-to-write-two-new-scores-seven-year-itch-to-play-on-bill.html | RODGERS TO WRITE TWO NEW SCORES Seven Year Itch to Play on Bill With Forever Arturo Ui to Close All Seasons Returning | By Sam Zolotow | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ruralvote-bias-opposed-by-us-supreme-court-hears-cox-on-unequal.html | RURALVOTE BIAS OPPOSED BY US Supreme Court Hears Cox on Unequal Districting Questioned by Goldberg Court Combines 2 Plans | By Anthony Lewis Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rutgers-cubs-top-columbia-24-to-21-rally-in-final-10-minutes.html | RUTGERS CUBS TOP COLUMBIA 24 TO 21 Rally in Final 10 Minutes Scoring 16 Points | The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sea-unions-fight-trusteeship-law-boycott-of-canadian-goods-asked-in.html | SEA UNIONS FIGHT TRUSTEESHIP LAW Boycott of Canadian Goods Asked in Report Here Economic Moves Urged Wirtz Criticizes Strife | By Joseph Carter | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/senate-trims-aid-20-million-more-morse-backed-after-two-rebuffsus.html | SENATE TRIMS AID 20 MILLION MORE Morse Backed After Two RebuffsUS Suggests Business Peace Corps A New Setback TwoYear Leaves Second Defeat for Morse SENATE TRIMS AID 20 MILLION MORE Pawnbrokers Role Sene Morse Holds Floor | By Felix Belair Jr Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/senators-uphold-space-fund-cuts-appropriations-group-fails-to-make.html | SENATORS UPHOLD SPACE FUND CUTS Appropriations Group Fails to Make Major Restorations | By John W Finney Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/smallcollege-ace-is-big-scorer-santonelli-amherst-is-pacesetter-in.html | SmallCollege Ace Is Big Scorer Santonelli Amherst Is PaceSetter in New England Lord Jeffs Favored to Beat Williams on Saturday | By Gordon S White Jr | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/south-african-prelate-asks-church-action-on-racism.html | South African Prelate Asks Church Action on Racism | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/spellman-takes-stand-on-bishops-he-opposes-2-americans-on-juridical.html | SPELLMAN TAKES STAND ON BISHOPS He Opposes 2 Americans on Juridical Power Issue A Higher Consideration | By Milton Bracker Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sports-of-the-times-without-freudian-overtones-amid-mounting-woes.html | Sports of The Times Without Freudian Overtones Amid Mounting Woes Joint Decision Wild Notion | By Arthur Daley | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/strike-cuts-air-france-flights.html | Strike Cuts Air France Flights | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/susanna-m-alcaro-engaged-to-arthur-j-funk-physicist.html | Susanna M Alcaro Engaged To Arthur J Funk Physicist | Special to The New York TimesCoda | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/teacher-suspended-in-nassau-dispute.html | TEACHER SUSPENDED IN NASSAU DISPUTE | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tennessee-plan-explained.html | Tennessee Plan Explained | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-palm-court-of-plaza-is-site-of-coffee-house-dessert-room-is.html | The Palm Court Of Plaza Is Site Of Coffee House Dessert Room Is Called a Corner of Paris and Like Vienna | By Philip H Dougherty | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of Federal Reserve Districts for Nov 6 | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/theater-cuckoos-nest-dale-wasserman-play-opens-at-the-cort.html | Theater Cuckoos Nest Dale Wasserman Play Opens at the Cort | By Howard Taubmanhenry Grossman | RE0000539733 | 1991-08-05 | B00000074331 |

| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/treasury-trims-supply-of-bills-reduces-offering-for-next-week-by.html | TREASURY TRIMS SUPPLY OF BILLS Reduces Offering for Next Week by 100 Million Modest Precaution | Special To The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/turnpike-to-ban-all-motorcycles-buses-to-be-barred-from-fast-lanes.html | TURNPIKE TO BAN ALL MOTORCYCLES Buses to Be Barred From Fast Lanes in North Jersey | Special To The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-public-is-advised-to-turn-off-bad-show.html | TV Public Is Advised To Turn Off Bad Show | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-rumormongering-is-examined-case-history-shown-on-cbs-reports.html | TV Rumormongering Is Examined Case History Shown on CBS Reports WNDT Presentation Is Previewed Here Critics Preview | By Jack Gould | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-armed-robbers-get-22481-from-li-bank.html | Two Armed Robbers Get 22481 From LI Bank | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-herings-set-on-state-panels-mahoney-and-aides-to-study-workings.html | TWO HERINGS SET ON STATE PANELS Mahoney and Aides to Study Workings of Committees Some Panels May Be Ended Fitness Committee In Debt Misuse of Funds Denied Chairman Collects Rent Sons and Husband Hired Groups Often at Odds | By Homer Bigart | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/unions-to-fight-rightist-threat-in-next-election-aflcio-prepares.html | UNIONS TO FIGHT RIGHTIST THREAT IN NEXT ELECTION AFLCIO Prepares Drive to Get Members to Go to the Polls in 1964 CONVENES HERE TODAY Meeting Will Be Asked to Propose Legislation Raising Minimum Pay Panel to Set Amount UNIONS TO COMBAT RIGHTIST THREAT | By John D Pomfret | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-and-red-china-confer-in-warsaw.html | US AND RED CHINA CONFER IN WARSAW | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-bids-soviet-free-professor-kohler-denies-barghoorn-of-yale-was-a.html | US BIDS SOVIET FREE PROFESSOR Kohler Denies Barghoorn of Yale Was a Spy and He Demands to See Him Arrest Called Unwarranted Possibly Seized at Airport US BIDS MOSCOW FREE PROFESSOR Gromyko Meeting Sought Report Awaited by US 16 Arrive From Soviet | By Henry Tanner Special To the New York Timesby Ms Handler Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-plans-to-keep-harkins-in-saigon-general-is-said-to-retain.html | US PLANS TO KEEP HARKINS IN SAIGON General Is Said to Retain Washingtons Confidence US PLANS TO KEEP HARKINS IN SAIGON Aides to Attend Meeting Harkins Sees War Unaffected | By Jack Raymond Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-scientists-doubt-worth-of-flu-shots-scientists-doubt-flu-shots.html | US Scientists Doubt Worth of Flu Shots SCIENTISTS DOUBT FLU SHOTS VALUE City Commissioners Views | By Walter Sullivan Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/victorious-german-riding-team-still-has-a-top-man-in-reserve.html | Victorious German Riding Team Still Has a Top Man in Reserve Winkler in the Wings One Canadian Winner | By John Rendel | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/vote-in-un-backs-study-on-helping-illiteracy-fight.html | Vote in UN Backs Study On Helping Illiteracy Fight | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/western-nations-seek-to-create-new-money-unit-international.html | WESTERN NATIONS SEEK TO CREATE NEW MONEY UNIT International Currency Plan Would Alleviate Burden on American Dollar US SUPPORT EXPECTED Proposal Is Major Element in Program to Improve the Monetary System Gradual Shift Envisioned 10 NATIONS STUDY NEW MONEY UNIT Plan Outlined Potentially Unstable To Replace Dollars | By Edwin L Dale Jr Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/wood-field-and-stream-the-initial-delight-at-shooting-a-deer-is.html | Wood Field and Stream The Initial Delight at Shooting a Deer Is Often the Last Hurrah | By Oscar Godbout | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/yale-honors-german-chemist.html | Yale Honors German Chemist | Special to The New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/zionist-decries-hasidic-tactics-kirshblum-says-consulate-episode.html | ZIONIST DECRIES HASIDIC TACTICS Kirshblum Says Consulate Episode Hurt Judaism | By Irving Spiegel Special To the New York Times | RE0000539733 | 1991-08-05 | B00000074331 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-senators-charge-deception-by-baker-senators-charge-baker.html | 2 Senators Charge Deception by Baker SENATORS CHARGE BAKER DECEPTION Posts Go to Rivals 4 Senators Switch | By Cabell Phillips Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-ships-collide-at-buzzards-bay-5-in-tankers-crew-are-burned.html | 2 Ships Collide at Buzzards Bay 5 in Tankers Crew Are Burned | United Press International Telephoto | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-youths-plead-not-guilty-in-southampton-party-case.html | 2 Youths Plead Not Guilty In Southampton Party Case | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/59-million-budget-adopted-in-suffolk.html | 59 MILLION BUDGET ADOPTED IN SUFFOLK | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/8-million-wheat-sold-to-hungary-2d-lot-of-100000-tons-gets-400000.html | 8 MILLION WHEAT SOLD TO HUNGARY 2d Lot of 100000 Tons Gets 400000 Raise in Price Negotiations Still On Below Aid Schedule | By William M Blair Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/a-village-style-of-films-arrives-director-turns-out-winner-with.html | A VILLAGE STYLE OF FILMS ARRIVES Director Turns Out Winner With Beatnik Background Crowds and Police Avoided Pedestrians in Act | By Murray Schumach Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/advertising-playful-names-for-shirt-hues-a-colorful-harvest-soviet.html | Advertising Playful Names for Shirt Hues A Colorful Harvest Soviet View Television Growth Accounts People Addenda | By Peter Bart | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/aluminum-prices-seen-rising-again-kaiser-president-cites-low-stocks.html | ALUMINUM PRICES SEEN RISING AGAIN Kaiser President Cites Low Stocks and Good Demand Standard Prices Good Demand Expected | By John M Lee | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/amnesty-will-free-hundreds-in-greece.html | AMNESTY WILL FREE HUNDREDS IN GREECE | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/anderson-weighs-librettist-role-tea-and-sympathy-author-likes-roman.html | ANDERSON WEIGHS LIBRETTIST ROLE Tea and Sympathy Author Likes Roman Holiday Mother Courage Casting | By Sam Zolotow | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/anne-mcdevitt-engaged.html | Anne McDevitt Engaged | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/art-is-sought-in-school-design-city-board-wants-no-new-buildings.html | Art Is Sought in School Design City Board Wants No New Buildings Like Spaghetti Factories Safety Factor Cited Approval Is Needed | By Leonard Buder | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ball-talks-with-butler-in-london.html | Ball Talks With Butler in London | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bank-st-college-to-move-uptown-plans-building-near-columbia-by-1966.html | Bank St College to Move Uptown Plans Building Near Columbia by 1966 Drive to Open Columbia Urged Move Experiments on Curriculums | By Robert H Terte | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bernhardt-skrotzki-of-power-magazine.html | BERNHARDT SKROTZKI OF POWER MAGAZINE | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bishops-approve-draft-on-press-but-issue-of-interpretation-is.html | BISHOPS APPROVE DRAFT ON PRESS But Issue of Interpretation Is Raised at Council Controversy Called Certain | By Milton Bracker Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bonn-plans-rise-in-restitutions-victims-of-nazis-would-get-billion.html | BONN PLANS RISE IN RESTITUTIONS Victims of Nazis Would Get Billion More Under Bill 150 Million Fund Planned | By Arthur J Olsen Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/books-of-the-times-the-world-turnd-upside-down-end-papers.html | Books of The Times The World Turnd Upside Down End Papers | By Orville Prescottbill Bell | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/brazil-drops-fight-on-executive-group-in-alliance-latinizing-is.html | Brazil Drops Fight on Executive Group in Alliance Latinizing Is Goal President Opposes Soviet Aid | By Tad Szulc Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bridge-jersey-bridge-association-opens-tournament-today-secret-of.html | Bridge Jersey Bridge Association Opens Tournament Today Secret of Success | By Albert H Morehead | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/britain-backs-us-in-nuclear-talks-tells-un-atomfree-zones-must-not.html | BRITAIN BACKS US IN NUCLEAR TALKS Tells UN AtomFree Zones Must Not Alter Balance Pacific Is Mentioned | By Sam Pope Brewer Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/businessmen-give-negroes-training-queens-job-program-aims-at.html | BUSINESSMEN GIVE NEGROES TRAINING Queens Job Program Aims at Raising Incomes Course Is Varied Economics of Grooming | By Fred Powledge | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/canadians-in-rome-visited-by-pontiff.html | CANADIANS IN ROME VISITED BY PONTIFF | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/capital-rebuffs-russian-mission-two-invitations-to-cultural-group.html | CAPITAL REBUFFS RUSSIAN MISSION Two Invitations to Cultural Group Canceled Because of Barghoorns Arrest CAPITAL REBUFFS RUSSIAN MISSION Khrushchev Attitude Noted | By Ms Handler Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/car-tags-overseas-curbed-by-florida.html | CAR TAGS OVERSEAS CURBED BY FLORIDA | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ceylon-port-workers-strike.html | Ceylon Port Workers Strike | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/charles-r-hook-of-armco-is-dead-steel-official-also-served-in.html | CHARLES R HOOK OF ARMCO IS DEAD Steel Official Also Served in Government Posts Saw End of Era Began as Office Boy | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/chesapeake-ohio-elects-two.html | Chesapeake  Ohio Elects Two | Fabian Bachrach | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/city-fund-opposed-for-civil-defense-shelters-virtually-useless.html | CITY FUND OPPOSED FOR CIVIL DEFENSE Shelters Virtually Useless Councilmen Are Told 25070 Buildings Involved | By Charles G Bennett | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/city-softens-appeal-on-littering.html | City Softens Appeal on Littering | The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cleanup-started-near-school-site-harlem-parents-complaints-bring.html | CLEANUP STARTED NEAR SCHOOL SITE Harlem Parents Complaints Bring Broad City Drive Want to See Results | By Clayton Knowles | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/coast-philharmonic-opens-45th-season.html | COAST PHILHARMONIC OPENS 45TH SEASON | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/counting-blocked-in-railroad-vote-court-bars-tabulation-of-rock.html | COUNTING BLOCKED IN RAILROAD VOTE Court Bars Tabulation of Rock Island Stockholders Ballots on Merger Plan FULL HEARING PLANNED Union Pacific Fears That Proposal Failed to Win TwoThirds Approval Violation Charged Order Opposes COUNTING BARRED IN RAILROAD VOTE | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/criminal-court-judges-ordered-not-to-issue-written-opinions-murtagh.html | Criminal Court Judges Ordered Not to Issue Written Opinions MURTAGH LIMITS JUDGES OPINIONS Silver Reports Incident Vetranos Background Cited | By Jack Roth | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/critic-at-large-mark-twains-religious-views-reflect-compassion-for.html | Critic at Large Mark Twains Religious Views Reflect Compassion for Human Suffering | By Brooks Atkinson | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/curtis-publishing-may-sell-interest-in-book-concerns-comment.html | Curtis Publishing May Sell Interest In Book Concerns Comment Refused | By Elizabeth M Fowler | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ddt-detected-in-aquatic-life-in-both-the-atlantic-and-pacific.html | DDT Detected in Aquatic Life In Both the Atlantic and Pacific Spread of Insecticide Noted by TerryThree Receive Bronfman Health Prizes Accumulates in Fat Beneficial Effects Cited | By Walter Sullivan Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/decolletage-is-becoming-fashionable-proper-foundation-garments-a.html | Decolletage Is Becoming Fashionable Proper Foundation Garments A Trend Is Seen More Natural Look | By Marylin Bender | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/defense-is-slack-in-5to4-defeat-views-of-a-fallen-goalie-and-a.html | DEFENSE IS SLACK IN 5TO4 DEFEAT Views of a Fallen Goalie and a Crestfallen Coach | By William J Briordythe New York Times BY LARRY MORRIS | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/demonstrations-halted-massed-four-deep.html | Demonstrations Halted Massed Four Deep | By William G Weart Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/department-stores-lift-sales-in-week-6-over-62-level-areas-sales.html | Department Stores Lift Sales in Week 6 Over 62 Level Areas Sales Dip | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dive-that-hurt-17-on-jet-is-studied-2-theories-sifted-in-stall-of.html | DIVE THAT HURT 17 ON JET IS STUDIED 2 Theories Sifted in Stall of Eastern Craft in Texas Other Cases Reported Causes of Stalls | By Edward Hudson | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dominicans-ban-slot-machines.html | Dominicans Ban Slot Machines | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dr-margaret-murray-is-dead-egyptologist-and-teacher-100.html | Dr Margaret Murray Is Dead Egyptologist and Teacher 100 | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/eisenhower-will-appear-on-abctv-sunday-taped-interview-to-be-seen.html | Eisenhower Will Appear on ABCTV Sunday Taped Interview to Be Seen CoasttoCoast to Acquaint Viewers With Memoirs Several Important Shows | By Paul Gardner | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/era-of-pushbutton-telephones-dawns-monday-in-pennsylvania-method-is.html | Era of Pushbutton Telephones Dawns Monday in Pennsylvania Method Is Faster | By Gene Smith | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/family-planning-aid-for-negroes-urged.html | FAMILY PLANNING AID FOR NEGROES URGED | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/flow-of-dollars-abroad-slashed-to-sixyear-low-tax-is-retroactive.html | Flow of Dollars Abroad Slashed to SixYear Low Tax Is Retroactive ShortTerm Loans Drop Special Transactions DOLLAR DRAIN CUT TO A 6YEAR LOW Comparative Totals | By Edwin L Dale Jr Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/foreign-aid-cuts-hamper-policy-kennedy-insists-senate-responds-by.html | FOREIGN AID CUTS HAMPER POLICY KENNEDY INSISTS Senate Responds by Paring Bill 20 Million More Measure Near Passage A Dangerous World Alliance Fund Cut KENNEDY SCORES FOREIGN AID CUTS Sees No End in Sight Trouble Over Grain Sees Underlying Motive | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/france-gives-maritain-grand-prize-in-letters.html | France Gives Maritain Grand Prize in Letters | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/france-increases-bank-rate-to-4-paris-increases-bank-rate-to-4.html | France Increases Bank Rate to 4 PARIS INCREASES BANK RATE TO 4 Effect on US Assessed | By Henry Giniger Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gay-d-patterson-engaged-to-wed-charles-p-lord-aide-at-metropolitan.html | Gay D Patterson Engaged to Wed Charles P Lord Aide at Metropolitan Museum to Be Bride of Yale Alumnus GilmerWeyant | Special to The New York TimesJay Te Winburn Jr | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gc-baxter-rowe-66-dies-retired-electronics-editor.html | GC Baxter Rowe 66 Dies Retired Electronics Editor | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gi-return-waits-on-vietnam-talk-kennedy-says-plans-depend-on.html | GI RETURN WAITS ON VIETNAM TALK Kennedy Says Plans Depend on Honolulu Parley Withdrawal Goal Modified Review Is Planned | By Jack Raymond Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/giuseppe-pero-70-olivetti-president.html | GIUSEPPE PERO 70 OLIVETTI PRESIDENT | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/haile-selassie-scores-somalia-in-border-dispute-ethiopian-head.html | Haile Selassie Scores Somalia in Border Dispute Ethiopian Head Revives Issue on Eve of Addis Ababa Talk on AlgeriaMorocco Clash Provocations Charged Algerian Stresses Borders | By Jay Walz Special to the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/hope-dims-for-cut-in-price-of-liquor-hope-dim-for-cut-in-liquor.html | Hope Dims for Cut In Price of Liquor HOPE DIM FOR CUT IN LIQUOR PRICES Third Year of Study View of Industry | By Charles Grutzner | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/housing-bias-ban-upheld-in-jersey.html | HOUSING BIAS BAN UPHELD IN JERSEY | Special to The New York TimesThe New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/in-the-nation-an-ominous-symptom-of-national-decay-economic-debits.html | In The Nation An Ominous Symptom of National Decay Economic Debits and Credits | By Arthur Krock | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/italy-to-import-more-soviet-oil-state-agency-to-send-russia.html | ITALY TO IMPORT MORE SOVIET OIL State Agency to Send Russia Chemicals Machinery and Equipment for Plants Tonnage to Rise Participants in Trade Deal Soviet Oil Export Drive Italian State Petroleum Agency To Import More Soviet Crude Export Growth Lags | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/jf-yewell-architect-dies-as-auto-hits-tree.html | JF Yewell Architect Dies as Auto Hits Tree | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/johnson-says-gop-is-party-of-retreat.html | JOHNSON SAYS GOP IS PARTY OF RETREAT | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-admits-two-major-bills-wont-pass-in-63-says-civil-rights.html | KENNEDY ADMITS TWO MAJOR BILLS WONT PASS IN 63 Says Civil Rights and Tax Cut Are StalledHopes for Action Next Year AGEDCARE PLAN HAILED Proposal to Combine Private and Federal Insurance Is Praised by President Will Take a Holiday Fears Harm to Economy KENNEDY ADMITS BILLS WONT PASS | By John D Morris Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-almost-drops-the-ic-off-democratic.html | Kennedy Almost Drops The ic Off Democratic | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-cites-case-on-presidents-role-in-foreign-affairs.html | Kennedy Cites Case On Presidents Role In Foreign Affairs | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-on-masondixon-line-opens-part-of-northsouth-road-speaks-of.html | Kennedy on MasonDixon Line Opens Part of NorthSouth Road Speaks of Future Nonstop Main Street | By Marjorie Hunter Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/la-prensa-scores-illia-on-oil-move-major-argentine-daily-calls.html | LA PRENSA SCORES ILLIA ON OIL MOVE Major Argentine Daily Calls Government Plan Illegal Decision Is Illias LA PRENSA SCORES ILLIA ON OIL MOVE Ambassador Is Criticized Kennedy Expresses Concern Next Target Is Listed Mobil in Peru Talks | By Edward C Burks Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lady-serena-lumley-wed-to-hugh-wiley.html | Lady Serena Lumley Wed to Hugh Wiley | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/late-surge-fails-for-beyond-call-favorite-finishes-fifth-in-a-field.html | LATE SURGE FAILS FOR BEYOND CALL Favorite Finishes Fifth in a Field of 7Soda Stream Second Left Hook Third A Rout From the Start Local Boy Makes Good | By Joe Nicholsthe New York Times BY PATRICK A BURNS | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/letters-to-the-times-union-leaders-criticized-they-are-indifferent.html | Letters to The Times Union Leaders Criticized They Are Indifferent to Labors New Problems Lawyer Charges Dangers Other Than Smoking Importing Braceros Defended Divorce Reform No Cure Oregon Judge Says Liberalizing Laws Does Not Stop Fraud RALPH M HOLMAN Why Caramanlis Fell | HENRY MAYERFRANCIS E McGRATH MDCalifornia GrowersMICHAEL G KAMMEN | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/li-estate-sold-to-charm-school-1910-woolworth-mansion-bought-by.html | LI ESTATE SOLD TO CHARM SCHOOL 1910 Woolworth Mansion Bought by Grace Downs Site Is In Glen Cove EXTERIOR IS OF MARBLE Sale for 250000 Extends Pattern of Change for Luxurious Homes | By Roy R Silver Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lions-will-miss-two-right-ends-hug-rubin-hurthersh-brownstein-also.html | LIONS WILL MISS TWO RIGHT ENDS Hug Rubin HurtHersh Brownstein Also Sidelined Patton Likely to Start No One Wants the Cellar Lions to Start 5 Seniors | By Lincoln A Werden | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/majors-and-minors-plan-a-closer-tie-progress-noted-in-fricks-report.html | Majors and Minors Plan a Closer Tie PROGRESS NOTED IN FRICKS REPORT His Successor and Minors Top Officials to Have One Lasting Headquarters No More Moving Mets Issue Schedule | By John Drebinger | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/margaret-chase-smith-formidable-to-kennedy.html | Margaret Chase Smith Formidable to Kennedy | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/meany-declares-automation-evil-terms-it-curse-to-society.html | MEANY DECLARES AUTOMATION EVIL Terms It Curse to Society Rockefeller Opposes RighttoWork Laws Many Problems Discussed MEANY DECLARES AUTOMATION EVIL | By Damon Stetsonthe New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/minority-in-west-seeks-job-gains-mexicanamericans-outline-bias.html | MINORITY IN WEST SEEKS JOB GAINS MexicanAmericans Outline Bias Problem to Johnson 2000 at Conference Cites Gain in Jobs Spokesmen Aroused | By Bill Becher Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/miss-janet-gassaway-is-engaged-to-marry.html | Miss Janet Gassaway Is Engaged to Marry | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/movie-costs-rise-in-neighborhoods-use-of-secondrun-houses-for.html | MOVIE COSTS RISE IN NEIGHBORHOODS Use of SecondRun Houses for Premieres Is Cause Chamberlain on Stage Soviet Film Opens Nov 25 | By Howard Thompson | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-nhu-reunited-with-family-in-rome.html | MRS NHU REUNITED WITH FAMILY IN ROME | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/negroes-to-press-officials-on-jobs-civil-rights-group-to-hold.html | NEGROES TO PRESS OFFICIALS ON JOBS Civil Rights Group to Hold Protest at City Hall To Avoid Sidetracking | By Theodore Jones | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-director-named-by-chemical-new-york.html | New Director Named By Chemical New York | Fabian Bachrach | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-tunnel-team-to-direct-traffic-men-and-machines-form-system-that.html | NEW TUNNEL TEAM TO DIRECT TRAFFIC Men and Machines Form System That Will Pace Flow in Lincoln Tube 65 OPERATION EXPECTED TV Photocells Computer Have RolesExtension to Other Tunnels Due One Tube to Get System Effects of Poor Traffic Flow | By Bernard Stengren | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/on-saturday-school-room-is-a-studio.html | On Saturday School Room Is a Studio | By Joan Cookthe New York Times BY MEYER LIEBOWITZ | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/opera-wagner-at-met-gotterdammerung-in-its-seasons-debut.html | Opera Wagner at Met Gotterdammerung in Its Seasons Debut | By Harold C Schonberg | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pakistan-ignoring-centos-war-games-new-delhi-in-mock-attack.html | PAKISTAN IGNORING CENTOS WAR GAMES New Delhi in Mock Attack | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/petitioner-at-un-produces-clipping.html | PETITIONER AT UN PRODUCES CLIPPING | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pier-dispute-bars-holiday-imports-controversy-on-containers-holds.html | PIER DISPUTE BARS HOLIDAY IMPORTS Controversy on Containers Holds Up Deliveries Case Taken to Court | By John P Callahan | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/planning-benefit-for-day-nursery.html | Planning Benefit for Day Nursery | Will Weissberg | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/popular-use-for-fabrics-is-on-walls-fabrics-can-be-backed-should-be.html | Popular Use For Fabrics Is on Walls Fabrics Can Be Backed Should Be Tested Trimming Excess | By Rita Reif | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/population-is-up-184-in-rockland-since-1960-census.html | Population Is Up 184 in Rockland Since 1960 Census | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/president-denies-barghoorn-is-spy-demands-release-asserts-professor.html | PRESIDENT DENIES BARGHOORN IS SPY DEMANDS RELEASE Asserts Professor Was Not on Intelligence Mission Calls It Serious Matter CULTURAL TALK PUT OFF Exchange and Wheat Sale Are in DoubtUniversities Lead Wide Protest Release Is Essential Moscow Reports Denial Six Representations Made PRESIDENT DENIES BARGHOORN IS SPY Firm Against an Exchange Exchange Idea Hampered Sale of Wheat Brought Up Agreement of 1933 Recalled | By Max Frankel Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/president-drops-his-usual-escort-no-motorcycles-clear-way-on-trip.html | PRESIDENT DROPS HIS USUAL ESCORT No Motorcycles Clear Way on Trip From La Guardia Police Uncomfortable The Political View | By Richard P Hunt | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/presidents-wife-to-campaign-in-64-she-plans-an-active-role-in-drive.html | PRESIDENTS WIFE TO CAMPAIGN IN 64 She Plans an Active Role in Drive for Reelection | By Joseph A Loftus Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rail-union-plans-separate-talks-trainmen-to-bargain-mostly-with.html | RAIL UNION PLANS SEPARATE TALKS Trainmen to Bargain Mostly With Individual Roads Sees No Chance of Wide Strike Major Topics Engineers Ask Wage Talks | By John D Pomfret | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rails-and-trucks-increase-volume-loadings-are-above-rates-in-week.html | RAILS AND TRUCKS INCREASE VOLUME Loadings Are Above Rates in Week Last Year Truck Loadings Rail Volume Index Declines | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/regime-may-act-on-klm-discord-netherlands-threatens-to-name-new.html | REGIME MAY ACT ON KLM DISCORD Netherlands Threatens to Name New Directors Policy Disagreements Reported Visible Satellite | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/religions-groups-in-the-capital-to-press-for-civil-rights-bill.html | Religions Groups in the Capital To Press for Civil Rights Bill | By George Dugan Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rockefeller-hires-california-firm-acts-to-assure-followers-he-is-in.html | ROCKEFELLER HIRES CALIFORNIA FIRM Acts to Assure Followers He is in Race to Stay Others Not Identified Record of Victories | By Warren Weaver Jr Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rockefellers-hold-fete-at-executive-mansion.html | Rockefellers Hold Fete At Executive Mansion | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/roosevelt-jr-sees-appalachia-delay.html | ROOSEVELT JR SEES APPALACHIA DELAY | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/santos-beats-milan-42-to-even-soccer-series.html | Santos Beats Milan 42 To Even Soccer Series | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/scholarly-judge-benjamin-gassman-fled-the-cossacks-published-in.html | Scholarly Judge Benjamin Gassman Fled the Cossacks Published in Journals | The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/seals-are-tested-for-blood-flow-new-circulation-mechanism-reported.html | SEALS ARE TESTED FOR BLOOD FLOW New Circulation Mechanism Reported by Physiologist Much Evidence Adduced Also Found in Babies | By John A Osmundsen Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sears-will-open-stores-in-spain-chain-receives-approval-of-madrid.html | SEARS WILL OPEN STORES IN SPAIN Chain Receives Approval of Madrid Government | By Leonard Sloane | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ship-role-hailed-in-army-exercise-admiral-james-stresses-sea-aspect.html | SHIP ROLE HAILED IN ARMY EXERCISE Admiral James Stresses Sea Aspect of the Big Lift Deplores Wheat Rates Prices Are Compared | By Werner Bamberger | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/show-business-touch-provided-by-bear-and-packer-secrets.html | Show Business Touch Provided By Bear and Packer Secrets | By William N Wallace | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/somebody-goofs-nobodys-hurt-and-westbury-show-goes-on-rule.html | Somebody Goofs Nobodys Hurt And Westbury Show Goes On Rule Concerning Incomplete Races Isnt in Program but Fans Keep Their Heads | By Louis Effrat Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sports-of-the-times-life-without-the-cooz-the-quarterback-too.html | Sports of The Times Life Without the Cooz The Quarterback Too Modest The Good Neighbor | By Arthur Daley | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/spotlight-shifts-from-staubach-hardin-pauses-before-drill-for-duke.html | SPOTLIGHT SHIFTS FROM STAUBACH Hardin Pauses Before Drill for Duke to Introduce the Supporting Cast Best in the Country Two Strong Ends Orr a Big Surprise | By Allison Danzig Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/statistics-from-reserve-bank-reflect-slower-dollar-outflow-net-free.html | Statistics From Reserve Bank Reflect Slower Dollar Outflow Net Free Reserves Up DROP IN OUTFLOW OF GOLD IS NOTED Remedial Measures Dominan Money Market Loosens | By Edward Cowan | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/steinbeck-and-albee-speak-out-in-soviet-for-us-professor-score.html | Steinbeck and Albee Speak Out in Soviet For US Professor Score Soviet Seizure of American | By Henry Tanner Special To the New York Timesthe New York TimesfriedmanAbeles | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/supreme-court-hears-argument-on-marylands-apportionment-goldberg.html | Supreme Court Hears Argument On Marylands Apportionment Goldberg Puts Query | By Anthony Lewis Special to the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tarzan-to-swing-on-tv-next-fall-cbs-plans-series-of-hour-shows.html | TARZAN TO SWING ON TV NEXT FALL CBS Plans Series of Hour Shows Without a Jane East Side Scene Cut AFTRA Negotiations | By Val Adams | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-american-collections-for-spring.html | The American Collections for Spring | The New York Times by Robert Walker | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-carlyle-greets-old-friend-kennedy-suite-is-always-ready-but.html | The Carlyle Greets Old Friend Kennedy Suite Is Always Ready but Last Day Is Busy Unobtrusive Guest View of the Park | By Rw Apple Jrthe New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-conference-in-brief.html | The Conference in Brief | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-trail-leads-to-garden-ring-and-peralta-hopes-aim-is-true-hell.html | The Trail Leads to Garden Ring And Peralta Hopes Aim Is True Hell Try to Do Tonight What Any Western Idol Would Be Beat the Enemy Thornton | By Robert Lipsytethe New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/theater-genets-maids-oneact-drama-with-a-cast-of-3-returns.html | Theater Genets Maids OneAct Drama With a Cast of 3 Returns | By Richard F Shepard | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/thomas-prendergast.html | THOMAS PRENDERGAST | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tories-offer-massive-aid-plan-to-revive-2-depressed-areas-jobmaking.html | Tories Offer Massive Aid Plan To Revive 2 Depressed Areas JobMaking Program Is Set for Scotland and Northeast Labor Calls It Overdue TORIES PRESS AID TO LAGGING AREAS Plans Focused on Need | By Clyde H Farnsworth Special To the New York Timeseuropean | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tunnel-blasted-under-east-river-con-edison-holes-through-from-navy.html | TUNNEL BLASTED UNDER EAST RIVER Con Edison Holes Through From Navy Yard Area 380 Pounds of TNT Easy Job Stalled | By Will Lissner | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/two-rival-pleasure-boat-associations-just-cant-get-together.html | Two Rival Pleasure Boat Associations Just Cant Get Together | By Steve Cady | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-asked-to-curb-urban-projects-realtors-would-limit-plan-to-home.html | US ASKED TO CURB URBAN PROJECTS Realtors Would Limit Plan to Home and Public Use | By Dudley Dalton | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-pressing-saigon-to-win-peoples-backing-embassy-aides-advise-minh.html | US Pressing Saigon to Win Peoples Backing Embassy Aides Advise Minh to Tour Countryside Soon Drive Given Higher Priority Than Holding of Elections | By David Halberstam Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-will-discuss-immunity-at-un-question-of-guarantees-for-witnesses.html | US WILL DISCUSS IMMUNITY AT UN Question of Guarantees for Witnesses to Be Weighed | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-will-recall-3-air-squadrons-48-transports-now-based-in-france-to.html | US WILL RECALL 3 AIR SQUADRONS 48 Transports Now Based in France to Be Returned Rotation Is Planned US WILL RECALL 3 AIR SQUADRONS | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/vatican-council-has-a-light-side-jokes-quips-and-jingles-enliven.html | VATICAN COUNCIL HAS A LIGHT SIDE Jokes Quips and Jingles Enliven Proceedings Rhyme Helps Memory Could Work in English He Chooses Oshkosh | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/washington-the-outlook-for-kennedy-victory-with-tears-the-fatal-gap.html | Washington The Outlook for Kennedy Victory With Tears The Fatal Gap Power of Publicity | By James Reston | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/wood-field-and-stream-its-no-act-when-movie-stars-wife-decides-to.html | Wood Field and Stream Its No Act When Movie Stars Wife Decides to Go Big Game Hunting | By Oscar Godbout | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/world-rabbinate-urged-on-zionists-central-unit-in-israel-would-rule.html | WORLD RABBINATE URGED ON ZIONISTS Central Unit in Israel Would Rule on Orthodox Issues Prevention of Incidents Economic Steps Suggested | By Irving Spiegel Special To the New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/writ-issued-against-duke-slander-apparently-alleged.html | Writ Issued Against Duke Slander Apparently Alleged | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/yale-president-sends-letter-to-kiev-rector-about-arrest.html | Yale President Sends Letter To Kiev Rector About Arrest | Special to The New York Times | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/yaleprinceton-game-will-show-if-tigers-have-become-docile.html | YalePrinceton Game Will Show If Tigers Have Become Docile | By Michael Strauss | RE0000539720 | 1991-08-05 | B00000073001 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/14-pacts-ended-illia-decrees-are-silent-on-compensation-to-foreign.html | 14 PACTS ENDED Illia Decrees Are Silent on Compensation to Foreign Concerns Contracts Held Illegal ARGENTINA VOIDS CONTRACTS ON OIL Compensation at Issue | By Edward C Burks Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/15-seized-in-nassau-linked-to-bet-gang.html | 15 SEIZED IN NASSAU LINKED TO BET GANG | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/15000-shrimp-a-mere-appetizer-in-the-citys-season-for-dining-en.html | 15000 Shrimp a Mere Appetizer in the Citys Season for Dining en Masse 25MillionaYear Banquet Business Hits Its Peak Have Large Ballrooms To Return Dec 4 THIS IS THE SEASON TO DINE EN MASSE Food Prepared Early | By Gay Talesethe New York Times BY JOHN ORRIS | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/4-negroes-fined-50-each-in-malverne-school-sitins.html | 4 Negroes Fined 50 Each In Malverne School Sitins | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/a-psychologist-becomes-fiance-of-colleen-ryan-dr-ralph-schwitzgebel.html | A Psychologist Becomes Fiance Of Colleen Ryan Dr Ralph Schwitzgebel and Teacher in Boston Will Wed Dec 28 | Bradford BachrachSpecial to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/added-strike-curbs-in-france-expected.html | ADDED STRIKE CURBS IN FRANCE EXPECTED | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/african-delegates-open-talks-on-sahara-fight-selassie-bids-morocco.html | African Delegates Open Talks on Sahara Fight Selassie Bids Morocco and Algeria Settle Border Issue 32Nation Body Will Examine Quarrel in Closed Sessions | By Jay Walz Special To the New York Timesthe New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/agency-integrates-housing.html | Agency Integrates Housing | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/allied-atom-fleet-key-issue-in-italy.html | ALLIED ATOM FLEET KEY ISSUE IN ITALY | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/appeals-court-upholds-right-of-plant-to-close-to-bar-union.html | Appeals Court Upholds Right Of Plant to Close to Bar Union | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/art-galleries-week-of-minor-events-marlborough-opens-an-east-side.html | Art Galleries Week of Minor Events Marlborough Opens an East Side Branch OneMan Exhibitions Seen Around Town Recent Openings | By Stuart Preston | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/article-2-no-title.html | Article 2  No Title | Frank Donato | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/baker-billed-for-16000-trip-but-airline-says-its-a-mistake-chairman.html | Baker Billed for 16000 Trip But Airline Says Its a Mistake Chairman Explains | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ball-goes-to-paris-after-london-talks.html | BALL GOES TO PARIS AFTER LONDON TALKS | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/barghoorn-arrest-protested.html | Barghoorn Arrest Protested | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bills-of-mrs-nhu-reported-unpaid-she-did-not-settle-accounts-before.html | BILLS OF MRS NHU REPORTED UNPAID She Did Not Settle Accounts Before Leaving the US | By Warren Weaver Jr Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/book-publishers-see-record-year-increased-sales-predicted-of-5-to.html | BOOK PUBLISHERS SEE RECORD YEAR Increased Sales Predicted of 5 to 15 Above 62 The Trend Is Up Gain Is Nationwide | By Harry Gilroy | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/books-of-the-times-a-lonely-vital-war-about-10000-miles-away-end.html | Books of The Times A Lonely Vital War About 10000 Miles Away End Papers | By Charles Poore | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bridge-international-team-trials-will-open-today-in-miami-players.html | Bridge International Team Trials Will Open Today in Miami Players in Trials | By Albert H Morehead Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/britain-is-widening-curbs-on-policemen.html | BRITAIN IS WIDENING CURBS ON POLICEMEN | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bulgarian-law-professor-arrested-as-spy-for-west.html | Bulgarian Law Professor Arrested as Spy for West | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/butler-urges-caution-by-west-in-negotiations-with-russians.html | Butler Urges Caution by West In Negotiations With Russians | By Sydney Gruson Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cadwalladerbannerman.html | CadwalladerBannerman | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/chalk-players-in-clover-again-as-harness-choices-make-hay-vickis.html | Chalk Players in Clover Again As Harness Choices Make Hay Vickis Jet 330 Captures Westbury Pace as Parade of Favorites Continues | By Louis Effrat Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/challenges-for-erhard-chancellor-is-unquestioned-leader-but-has-yet.html | Challenges for Erhard Chancellor Is Unquestioned Leader But Has Yet to Face Major Issues Pledge of Loyalty A Showdown Deferred | By Arthur J Olsen Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/church-to-honor-centenarian.html | Church to Honor Centenarian | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/city-to-inspect-eating-places-in-drive-to-conserve-water.html | City to Inspect Eating Places In Drive to Conserve Water | By Charles G Bennett | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/coast-orchestra-received-warmly-rostropovich-soviet-cellist-gets.html | COAST ORCHESTRA RECEIVED WARMLY Rostropovich Soviet Cellist Gets Prolonged Cheers Had Labor Troubles | By Murray Schumach Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/concert-season-is-opened-by-ridgewood-symphony.html | Concert Season Is Opened By Ridgewood Symphony | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/connecticut-bans-prayer-in-schools.html | CONNECTICUT BANS PRAYER IN SCHOOLS | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/continental-insurance-fills-investment-post.html | Continental Insurance Fills Investment Post | Fabian Bachrach | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/custodians-kin-to-face-inquiry-100-relatives-are-called-by-school.html | CUSTODIANS KIN TO FACE INQUIRY 100 Relatives Are Called by School Investigators Large Incomes Reported No Evidence of Subterfuge | By Leonard Buder | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cyo-convention-cheers-kennedy-he-pays-a-surprise-call-on-his-fellow.html | CYO CONVENTION CHEERS KENNEDY He Pays a Surprise Call on His Fellow Members But Hes Ineligible | By Paul L Montgomery | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cyril-white-head-of-timing-company.html | CYRIL WHITE HEAD OF TIMING COMPANY | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/debt-management-post-filled-by-us-treasury.html | Debt Management Post Filled by US Treasury | The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/demanding-judge-larry-melchiorre-vetrano-bay-ridge-resident.html | Demanding Judge Larry Melchiorre Vetrano Bay Ridge Resident | The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/democrats-begin-california-drive-dinner-for-johnson-yields-150000.html | DEMOCRATS BEGIN CALIFORNIA DRIVE Dinner for Johnson Yields 150000 for Campaign | By Bill Becker Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/doctor-hank-k-triumphs-in-thrilling-threehorse-finish-in-aqueduct.html | Doctor Hank K Triumphs in Thrilling ThreeHorse Finish in Aqueduct Mile SCHWARTZ RACER SCORES BY NECK Doctor Hank K Rallies to Beat Morry EPrego Favorite Is Third Smart at 117 Pounds | By Joe Nichols | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/dr-william-fessler.html | DR WILLIAM FESSLER | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/episcopalians-told-rights-drive-lags.html | EPISCOPALIANS TOLD RIGHTS DRIVE LAGS | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/exsla-officials-aid-liquor-units-some-quit-board-under-fire-actions.html | EXSLA OFFICIALS AID LIQUOR UNITS Some Quit Board Under Fire Actions Within Law ExCommissioner Active | By Charles Grutzner | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/fcc-denies-bid-for-tv-stations-abc-plea-for-dropins-is-turned-down.html | FCC DENIES BID FOR TV STATIONS ABC Plea for DropIns Is Turned Down in 43 Vote FCC BARS PLEA FOR NEW STATIONS Loevinger Key Vote Primer on Economics | By Jack Gould | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/follies-twits-business-bigwigs-financial-newsmen-honor-townsend-in.html | Follies Twits Business Bigwigs Financial Newsmen Honor Townsend in Serious Note FOLLIES SATIRIZES BUSINESS BIGWIGS Key Question Duel on the Battery | By John J Abele | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/food-news-sweetener-for-baking-old-fashioned-soft-molasses-cookies.html | Food News Sweetener For Baking OLD FASHIONED SOFT MOLASSES COOKIES GINGERBREAD AtHome Pajamas | By June Owen | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ford-to-be-a-pitching-coach-and-a-pitcher-for-yankees-in-1964-sain.html | Ford to Be a Pitching Coach and a Pitcher for Yankees in 1964 SAIN IS REPLACED BY ACE SOUTHPAW Ford Selected by Berra to Aid Staff Will Continue to Take Regular Turn In Again Out Again Sain The Smart Pitcher | By John Drebingerthe New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/foreign-affairs-the-little-old-man-in-the-desert-using-nuclear.html | Foreign Affairs The Little Old Man in the Desert Using Nuclear Energy | By Cl Sulzberger | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/frederick-e-rieger.html | FREDERICK E RIEGER | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/freeman-in-rome.html | Freeman in Rome | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/freeman-opposes-europe-on-prices-objects-to-farm-proposals-briton.html | FREEMAN OPPOSES EUROPE ON PRICES Objects to Farm Proposals Briton Also Critical Addresses Symposium | By Edward T OToole Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/french-threaten-a-theater-strike.html | FRENCH THREATEN A THEATER STRIKE | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/goldwater-says-rockefeller-errs-misrepresented-by-him-90-of-time.html | GOLDWATER SAYS ROCKEFELLER ERRS Misrepresented by Him 90 of Time Senator Asserts Addresses Business Group Sees a Choice | By Joseph A Loftus Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/harlem-cleanup-brings-changes-signs-of-vice-fade-but-some-assail.html | HARLEM CLEANUP BRINGS CHANGES Signs of Vice Fade but Some Assail Police Blitz Prompted by Requests Resentment Voiced | The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/haverford-tops-episcopal-in-traditional-game-267.html | Haverford Tops Episcopal In Traditional Game 267 | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/hofstra-freshmen-bow-to-bordentown.html | HOFSTRA FRESHMEN BOW TO BORDENTOWN | Special To The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ila-asks-change-in-container-pact-protests-mixed-cargo-in-single.html | ILA ASKS CHANGE IN CONTAINER PACT Protests Mixed Cargo in Single Metal Boxes Automation Assailed | By John P Callahan | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ilo-postpones-showdown-on-ouster-of-south-africa.html | ILO Postpones Showdown On Ouster of South Africa | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/inquiry-may-call-the-murchisons-texans-spokesman-denies-profit-from.html | INQUIRY MAY CALL THE MURCHISONS Texans Spokesman Denies Profit From Baker Effort Concedes He Hedged Commercial Basis | By Ben A Franklin Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/iron-from-new-african-venture-big-ore-project-begun-in-liberia.html | Iron From New African Venture BIG ORE PROJECT BEGUN IN LIBERIA International Group Opening Vast Mining Operation Other Ventures Named BIG ORE PROJECT BEGUN IN LIBERIA | By John M Leerune HassnerGamma | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jagan-is-set-back-in-redbloc-trade-political-and-fiscal-snags-beset.html | JAGAN IS SET BACK IN REDBLOC TRADE Political and Fiscal Snags Beset Drive for Increase Export Deals Arranged | By Richard Eder Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jefferson-eleven-beats-easton-187.html | JEFFERSON ELEVEN BEATS EASTON 187 | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jersey-designer-indicted-in-estranged-wifes-murder.html | Jersey Designer Indicted In Estranged Wifes Murder | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jet-leave-early-for-bronco-game-ewbank-plans-extra-drills-for-club.html | JET LEAVE EARLY FOR BRONCO GAME Ewbank Plans Extra Drills for Club in Thinner Air Theory Put to Test Injury Sidelines Webster | By Gerald Eskenazi | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kennedy-aide-asks-closer-ties-between-scientists-and-public-dr.html | Kennedy Aide Asks Closer Ties Between Scientists and Public Dr Hornig Says Development of Nation Demands That 2 Cultures Bridge Chasm Hails Record of Science Research Volume Gains Approaches Contrasted | By Harold M Schmeck Jr | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kennedy-opens-with-quip-later-turns-to-economics-kennedy-calls-jobs.html | Kennedy Opens With Quip Later Turns to Economics Kennedy Calls Jobs Vital Outranking Civil Rights PRESIDENT CALLS JOBS CHIEF ISSUE Notes Rise in Productivity Avoids Workweek Issue Meany Thanks Kennedy | By John D Pomfret | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/lawyers-assail-criminal-courts-join-judges-in-criticizing-vetranos.html | LAWYERS ASSAIL CRIMINAL COURTS Join Judges in Criticizing Vetranos Manner Arrogance Charged Kept After 6 PM | By Jack Roth | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/letters-to-the-times-for-barghoorns-release-scholars-colleagues-at.html | Letters to The Times For Barghoorns Release Scholars Colleagues at Yale Reject Soviet Charge of Espionage Volunteers for Hospital Sought Water Metering Advocated Against Metering Detainees in South Africa Times Correspondent Contradicts Statements on Prisoners To Release Smoking Study | JAMES W FESLERGRACE HEGGER CASANOVASUZANNE P ROOSEVELTLEONARD S KANDELLROBERT CONLEYJOHANNA W STENGER | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/louisville-seeks-resident-troupe-nonprofit-theater-to-begin.html | LOUISVILLE SEEKS RESIDENT TROUPE Nonprofit Theater to Begin Productions in Fall of 64 Battle Dream Staging Notes in Brief | By Louis Calta | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/lute-and-cittern-to-ring-on-stage-elizabethan-entertainment-created.html | LUTE AND CITTERN TO RING ON STAGE Elizabethan Entertainment Created by Sydney Beck | By Howard Klein | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mental-aid-bill-leads-to-dispute-judge-says-state-official-blocks.html | MENTAL AID BILL LEADS TO DISPUTE Judge Says State Official Blocks Patients Rights Review Service Opposed | By Emma Harrison | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mill-basin-fight-dropped-by-city-department-of-highways-to-pave.html | MILL BASIN FIGHT DROPPED BY CITY Department of Highways to Pave Instead of Builders No Objection Offered Agreement Not Binding | By Bernard Stengren | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/miss-ertlschweiger-a-prospective-bride.html | Miss Ertlschweiger A Prospective Bride | Gustave Lorey | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-arms-talks-urged-by-un-unit-it-calls-for-determined-and.html | NEW ARMS TALKS URGED BY UN UNIT It Calls for Determined and Energetic Effort at Geneva Criticism by Fedorenko | By Sam Pope Brewer Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-mayor-takes-jersey-city-oath-whelans-ceremony-recalls-lavish.html | NEW MAYOR TAKES JERSEY CITY OATH Whelans Ceremony Recalls Lavish Days of Hague | By Joseph O Haff Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/notes-from-paris-stylist-for-a-chain-of-budget-stores-deals-with.html | Notes From Paris Stylist for a Chain of Budget Stores Deals With Fashions and Packaging | By Jeanne Molli Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/now-fair-lady-talks-cockney-italianstyle.html | Now Fair Lady Talks Cockney ItalianStyle | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/output-mark-set-as-jobs-increase-production-rises-after-lag-of-2.html | OUTPUT MARK SET AS JOBS INCREASE Production Rises After Lag of 2 MonthsEmployment Up 100000 in October JOBS AND OUTPUT ROSE IN OCTOBER | By Edwin L Dale Jr Special to the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pakistan-demands-recall-of-indians.html | PAKISTAN DEMANDS RECALL OF INDIANS | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/patent-awarded-on-new-blanket-wireless-automatic-unit-is-heated-by.html | PATENT AWARDED ON NEW BLANKET Wireless Automatic Unit Is Heated by Water Manufactured Under License VARIETY OF IDEAS IN NEW PATENTS A Guide for the Blind Poultry Counter Measuring the Waves New Nursing Bottle | By Stacy V Jones Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/peralta-outslugs-thornton-here-to-run-unbeaten-streak-to-42.html | Peralta Outslugs Thornton Here To Run Unbeaten Streak to 42 Argentine Gains Split Decision After Slow Start by Rallying to Take 5th 6th and 7th With Rocking Lefts An Intense Fighter Slug Through 10th | By Robert Lipsytethe New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/police-and-secret-service-fret-over-kennedys-ban-on-escort-delayed.html | Police and Secret Service Fret Over Kennedys Ban on Escort Delayed by Nurse No One to Escort | By Martin Arnold | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/polish-newspapers-publish-word-of-us-travel-curbs.html | Polish Newspapers Publish Word of US Travel Curbs | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pope-paul-gives-audience-to-180-prelates-from-us.html | Pope Paul Gives Audience To 180 Prelates From US | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pope-seeking-end-of-rift-in-council-pope-seeking-end-of-council.html | Pope Seeking End Of Rift in Council POPE SEEKING END OF COUNCIL RIFT | By Milton Bracker Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/port-body-raises-relocation-aid-merchants-forced-to-move-by-world.html | PORT BODY RAISES RELOCATION AID Merchants Forced to Move by World Trade Center May Be Paid 25000 CITY PLAN IS FOLLOWED Rise From 3000 Proposed by WagnerBoard of Estimate Must Act Approval Is Needed A Minor Step | By Rw Apple Jr | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/positions-harden-over-professor-impact-may-be-felt-in-other.html | POSITIONS HARDEN OVER PROFESSOR Impact May Be Felt in Other USSoviet Dealings Moscow May Feel Committed Diplomats Cant Explain Signs of Softening Seen Political Effect Important | By Max Frankel Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/principals-in-espionage-indictment-jersey-engineer-and-russian.html | Principals in Espionage Indictment Jersey Engineer and Russian Plead Not Guilty to Spy Charge | The New York TimesSpecial to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/rare-seals-arrive-after-a-12000mile-journey-from-the-antarctic-rare.html | Rare Seals Arrive After a 12000Mile Journey From the Antarctic RARE SEALS LAND FROM ANTARCTICA | By John P Shanley | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/rhodesian-aide-collapses-after-plea-for-autonomy.html | Rhodesian Aide Collapses After Plea for Autonomy | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/riverdale-wins-soccer-title.html | Riverdale Wins Soccer Title | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/romney-appears-unconcerned-by-blow-to-prestige-on-taxes-michigan.html | Romney Appears Unconcerned By Blow to Prestige on Taxes Michigan Governor Asserts Partisanship Caused Loss of His Reform Program Lacked Party Support | Special to The New York TimesFabian Bachrach | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/russian-mission-to-continue-tour-members-report-friendly-calls-from.html | RUSSIAN MISSION TO CONTINUE TOUR Members Report Friendly Calls From All Over US | By Ms Handler Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senate-approves-aid-bill-of-37-billion-by-63-to-17-further-cut-in.html | SENATE APPROVES AID BILL OF 37 BILLION BY 63 TO 17 FURTHER CUT IN PROSPECT SLASHES ASSAILED Bill Changed to Point of Nonrecognition Fulbright Says Complaint by Senator Last Obstacle Removed AID BILL IS VOTED BY SENATE 6317 Morse Proposal Rejected An Administration Victory | By Felix Belair Jr Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senators-delay-approving-nitze-questions-are-raised-about-parley.html | SENATORS DELAY APPROVING NITZE Questions Are Raised About Parley and Land Sale Asked About Views | By Jack Raymond Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senators-kill-hope-for-adopting-taxcut-legislation-this-year-byrds.html | Senators Kill Hope for Adopting TaxCut Legislation This Year Byrds Finance Committee Again Rejects Motion to Curtail the Hearings Judiciary Panel Delayed | By John D Morris Special To the New York Timesthe New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/shipping-blamed-for-own-decline-bonner-sees-lag-by-labor-industry.html | SHIPPING BLAMED FOR OWN DECLINE Bonner Sees Lag by Labor Industry and Government Coast Agreement Cited | By Werner Bamberger | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/skindivers-dig-through-ice.html | SkinDivers Dig Through Ice | By Allyn Baum Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/st-louis-boycott.html | St Louis Boycott | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/state-gop-plans-2-primaries-in-64-aim-is-to-aid-rockefellers.html | STATE GOP PLANS 2 PRIMARIES IN 64 Aim Is to Aid Rockefellers Presidential Race Through Spring Vote on Delegates STATE GOPPLANS 2 PRIMARIES IN 64 Rockwell to Enter Primary | By Richard P Hunt | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steel-mill-buoys-bulgarias-hopes-despite-flaws-it-embodies.html | STEEL MILL BUOYS BULGARIAS HOPES Despite Flaws It Embodies Industrialization Drive Soviet Aided Project Enrichment Plant Due | By David Binder Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steel-official-prevents-showing-of-his-art-collection-by-nbc-ac.html | Steel Official Prevents Showing Of His Art Collection by NBC AC Nielsen Sr to Appear AFTRA Talks Continue NBA Games Scheduled JetsBroncos on ABC | By Val Adams | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steinbeck-reaches-poland-to-begin-a-10day-visit.html | Steinbeck Reaches Poland To Begin a 10Day Visit | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stikker-told-to-slow-down-but-is-unsure-on-resigning.html | Stikker Told to Slow Down But Is Unsure on Resigning | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stolen-goya-still-safe-british-gallery-is-told.html | Stolen Goya Still Safe British Gallery Is Told | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/suit-to-bar-barnett-speech-in-michigan-is-dismissed.html | Suit to Bar Barnett Speech In Michigan Is Dismissed | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/texas-mississippi-and-washington-favored-in-key-football-games.html | Texas Mississippi and Washington Favored in Key Football Games Today PRINCETON CHOICE TO CONQUER YALE Dartmouth Opposes Cornell Harvard Plays Brown and Army Visits Pittsburgh Stakes Are High Army Strong in Middle Two Tough Fullbacks | By Allison Danzig | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-price-can-be-right-but-the-food-banquets-available-in-3-cost.html | The Price Can Be Right but the Food Banquets Available in 3 Cost Categories Menus Are Repetitive at Most Tables Here | By Craig Claiborne | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-romans-and-crisis-amid-turmoil-they-fret-over-soccer-and-a.html | The Romans and Crisis Amid Turmoil They Fret Over Soccer And a Traffic Jam That Seems Eternal | By Milton Bracker Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/theater-telemachus-clay-arrives-new-carlino-collage-is-at-writers.html | Theater Telemachus Clay Arrives New Carlino Collage Is at Writers Stage Actors Sit on Stools in Odyssean Adaptation | By Lewis Funke | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/these-gifts-will-hold-a-candle-for-christmas.html | These Gifts Will Hold a Candle for Christmas | The New York Times Studio by Bill Aller | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/top-baath-chiefs-take-helm-in-iraq-4nation-group-overrules-ousting.html | TOP BAATH CHIEFS TAKE HELM IN IRAQ 4Nation Group Overrules Ousting of Ministers | By Dana Adams Schmidt Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tough-standards-decried-by-uaw-leaders-forecast-strikes-over.html | TOUGH STANDARDS DECRIED BY UAW Leaders Forecast Strikes Over Production Rates Reorganization Cited Disagreement Mentioned | By Damon Stetson | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tv-patriots-by-sidney-kingsley-hallmark-show-puts-11-years-in-90.html | TV Patriots by Sidney Kingsley Hallmark Show Puts 11 Years in 90 Minutes Charlton Heston Plays Thomas Jefferson | By Richard F Shepard | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-group-appeals-to-bonn-on-nazi-victims-payments.html | US Group Appeals to Bonn On Nazi Victims Payments | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-retaliates-on-berlin-delays-holds-soviet-vehicles-after-east.html | US RETALIATES ON BERLIN DELAYS Holds Soviet Vehicles After East German Harassment East German Threats | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/vote-drive-fails-to-arouse-japan-citizens-seem-too-busy-enjoying.html | VOTE DRIVE FAILS TO AROUSE JAPAN Citizens Seem Too Busy Enjoying Prosperity | By Emerson Chapin Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/vsevolod-n-durdenevsky-soviet-expert-on-law-dies.html | Vsevolod N Durdenevsky Soviet Expert on Law Dies | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/washington-fears-effect-on-aid-plan-us-fears-threat-to-argentine.html | Washington Fears Effect on Aid Plan US FEARS THREAT TO ARGENTINE AID Kennedys View Conveyed Kennedy Urged Payment | By Henry Raymont Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/westchester-seeks-61732149-in-64-rise-in-taxes-due.html | Westchester Seeks 61732149 in 64 Rise in Taxes Due | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wheat-sale-to-soviet-bogs-again-on-rates-soviet-is-balking-on-wheat.html | Wheat Sale to Soviet Bogs Again on Rates SOVIET IS BALKING ON WHEAT DEALS | By William M Blair Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/white-house-noncommital.html | White House Noncommital | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wisconsin-official-resigns-over-stock.html | WISCONSIN OFFICIAL RESIGNS OVER STOCK | Special to The New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/youths-trial-due-at-easter-on-li-college-schedules-cited-in.html | YOUTHS TRIAL DUE AT EASTER ON LI College Schedules Cited in MansionWrecking Case Backlog of Cases Decision Due in January | By John Sibley Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/zionists-warned-on-aiding-schools-2-leaders-stress-financing-of.html | ZIONISTS WARNED ON AIDING SCHOOLS 2 Leaders Stress Financing of Jewish Education Responsibility for Support | By Irving Spiegel Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/zorin-declares-law-will-decide-barghoorn-case-charges-professor-was.html | ZORIN DECLARES LAW WILL DECIDE BARGHOORN CASE Charges Professor Was Not Doing Proper Work While Visiting the Soviet Union No Softening of Position BARGHOORN CASE HELD LEGAL ISSUE | By Henry Tanner Special To the New York Times | RE0000539734 | 1991-08-05 | B00000074332 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/14-in-protest-on-coast.html | 14 in Protest on Coast | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/15th-national-stamp-show-opening-fao-display-special-post-office.html | 15TH NATIONAL STAMP SHOW OPENING FAO Display Special Post Office Rocket Pioneers BUSY MONACO LEE CANADA SALE BRITT HONORED | By David Lidman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-bases-in-britain-losing-us-tinge-townfolk-regret-departure-of.html | 2 BASES IN BRITAIN LOSING US TINGE Townfolk Regret Departure of Airmens Families Vicar Voices Regret Most Needs Met by US | By Lawrence Fellows Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-polish-leaders-to-visit-hungary-gomulka-and-cyrankiewicz-to-mark.html | 2 POLISH LEADERS TO VISIT HUNGARY Gomulka and Cyrankiewicz to Mark Growing Amity | By Paul Underwood Special to the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-reform-rabbis-back-day-schools-leaders-shift-positionsee.html | 2 REFORM RABBIS BACK DAY SCHOOLS Leaders Shift PositionSee Enrichment of Religion Long Silent on Schools | By Irving Spiegel Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/227-million-for-schools-approved-in-scarsdale.html | 227 Million for Schools Approved in Scarsdale | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/24-bridge-pairs-vie-for-us-team-open-trials-in-miami-with-6-to-win.html | 24 BRIDGE PAIRS VIE FOR US TEAM Open Trials in Miami With 6 to Win Official Places Maximums Scored Another Shutout | By Albert H Moorehead Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2dhand-ship-market-bullish-liberties-double-in-four-months.html | 2dHand Ship Market Bullish Liberties Double in Four Months CommunistBloc Grain Purchases Give Impetus to Rise in PricesVessels Headed for Scrap Heap Reprieved Ship sold by Scrapper Heavy Appreciation | By Werner Bamberger | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/3-killed-4-injured-in-li-plane-crash-3-killed-4-injured-as-plane.html | 3 Killed 4 Injured In LI Plane Crash 3 Killed 4 Injured as Plane Crashes on LILawn Left Westchester | Special to The New York TimesThe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/32-arrested-in-arkansas-in-a-protest-sitin-at-cafe.html | 32 Arrested in Arkansas In a Protest Sitin at Cafe | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-boys-long-journey-on-the-road-to-faith.html | A Boys Long Journey on the Road to Faith | By William du Bois | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-delighted-yale-set-for-welcome-rally-conceived-as-protest-will.html | A DELIGHTED YALE SET FOR WELCOME Rally Conceived as Protest Will Greet Barghoorn Triumphant Welcome Due Mother Is Delighted Oh Hooray Great Brother Is Grateful | By David Anderson Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-little-frustration-wont-hurt-frustration-cont.html | A Little Frustration Wont Hurt Frustration Cont | By Jane Whitbread Levin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-negro-college-is-making-gains-miles-in-alabama-strives-for.html | A NEGRO COLLEGE IS MAKING GAINS Miles in Alabama Strives for FirstClass Status | By John Herbers Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-new-look-at-arbitration-more-and-more-managements-and-unions-are.html | A New Look at Arbitration More and more managements and unions are relying on a corps of professional labor arbitrators to settle differences What do they do Industrial Peacemakers | By Lawrence Stessinlithograph By Minna Citron | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-peasant-dish-fit-for-a-king.html | A Peasant Dish Fit for a King | By Craig Claibornephotographed By the New York Times Studio BILL ALLER | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-photographer-looks-at-china.html | A Photographer Looks at China | Text and photographs by Otto van Noppen | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-talk-with-vincent-sheean.html | A Talk With Vincent Sheean | By Robert Neville Rome | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-witchhunting-jaunt-in-jolly-old-england-gruesome-relics-gargoyles.html | A WITCHHUNTING JAUNT IN JOLLY OLD ENGLAND Gruesome Relics Gargoyles Grimace | By Elizabeth Dickenswalter Scott | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/abram-l-harris-economist-dead-professor-at-university-of-chicago.html | ABRAM L HARRIS ECONOMIST DEAD Professor at University of Chicago Wrote on Negro | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/abrams-asks-rise-in-aid-for-cities-housing-expert-sees-need-for.html | ABRAMS ASKS RISE IN AID FOR CITIES Housing Expert Sees Need for Broader Assistance | By Lawrence OKane | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/academic-threat-arrest-of-professor-may-threaten-ussoviet-scholars.html | ACADEMIC THREAT Arrest of Professor May Threaten USSoviet Scholars Exchange Student Exchange Rigid Academia Difficult Comparison Fears Seem Groundless | By Fred M Hechinger | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/activity-is-brisk-near-the-river-new-office-buildings-and-motels.html | ACTIVITY IS BRISK NEAR THE RIVER New Office Buildings and Motels Brighten 42d Streets Tarnished Image 42D STREET GETS BUILDING BOOM | Felix GilbertLew Rosen | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/adelphi-business-post-filled.html | Adelphi Business Post Filled | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/adelphi-defeats-pratt-in-soccer-wins-metropolitan-title-with-30.html | ADELPHI DEFEATS PRATT IN SOCCER Wins Metropolitan Title With 30 Triumph | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/advertising-trend-toward-mergers-gains-several-of-biggest-deals-in.html | Advertising Trend Toward Mergers Gains Several of Biggest Deals in History Noted Recently Many More Are in the Discussion Stage Now No Control Many Discussions Going Public Conflicts Noted | By Peter Barttommy Weber | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/agnes-lawler-59-debutante-to-be-married-fiancee-of-ens-james-ambler.html | Agnes Lawler 59 Debutante To Be Married Fiancee of Ens James Ambler Jr of Reserve January Bridal | Special to The New York TimesBall | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/aid-bottlenecks-trouble-bogota-more-assistance-is-offered-than.html | AID BOTTLENECKS TROUBLE BOGOTA More Assistance Is Offered Than Colombia Can Use Bank Is Concerned Long Terms Offered | By Richard Eder Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/aid-expert-picked-as-panama-envoy-frank-m-coffin-to-replace-a.html | AID EXPERT PICKED AS PANAMA ENVOY Frank M Coffin to Replace a Popular Diplomat Hailed for 3 Weeks Ready for a Change | By Felix Belair Jr Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/airfare-chaos-persists-delay-in-iata-rule-on-1964-rates-creates.html | AIRFARE CHAOS PERSISTS Delay in IATA Rule On 1964 Rates Creates Impasse for Tourists No Straight Answer Governmental Threats Affinity Requirement OffSeason PanAm Proposal A 150 SAVING | By Joseph Carter | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/alaska-finances-cause-grumbling-but-optimism-remains-high-on-the.html | ALASKA FINANCES CAUSE GRUMBLING But Optimism Remains High on the States Future Received 285 Million Japanese Market Eyed | By Lawrence E Davies Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/alaska-will-push-arctic-research-work-on-44-million-center-to-start.html | ALASKA WILL PUSH ARCTIC RESEARCH Work on 44 Million Center to Start Next Spring Superior Location US Aid Expected | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/algerian-accord-seems-doubtful-but-ben-bella-calls-parley-on.html | ALGERIAN ACCORD SEEMS DOUBTFUL But Ben Bella Calls Parley on Demands of Rebels Accord Is Denied | By Peter Braestrup Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/all-souls-church-will-raise-funds-at-nov-23-fair-womens-alliance.html | All Souls Church Will Raise Funds At Nov 23 Fair Womens Alliance Sale With Luncheon and Tea Is Scheduled | Al Levine | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/amelia-rsmith-to-be-the-bride-of-john-yancey-social-work-student-at.html | Amelia RSmith To Be the Bride Of John Yancey Social Work Student at Columbia Engaged to Employment Aide | Special to The New York TimesBronxville | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/america-is-like-this.html | America Is Like This | By Eric F Goldman | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-banks-hurrying-abroad-new-multinational-companies-emerge.html | AMERICAN BANKS HURRYING ABROAD New Multinational Companies Emerge From 50 Years of US Foreign Trade US Banks Hurry Into New Ventures In Foreign Lands Subsidiaries Authorized Europeans Joined | By Edward Cowan | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-exports-many-choreographers-make-impact-abroad-modern.html | AMERICAN EXPORTS Many Choreographers Make Impact Abroad Modern Influences | By Allen Hughesbert Andrews | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-harvest-harvest.html | American Harvest Harvest | By Thomas D Clark | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/an-orchestra-grows-ten-years-in-brooklyn-in-charge-he-was.html | AN ORCHESTRA GROWS TEN YEARS IN BROOKLYN In Charge He Was Interested | By Theodore Strongin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/anne-l-wheeler-bay-state-bride-of-a-clergyman-a-debutante-of-1958.html | Anne L Wheeler Bay State Bride Of a Clergyman A Debutante of 1958 Is Wed in Salem to Rev JW Rowthorn | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/anthony-bourn-fiance-of-katherine-n-landis.html | Anthony Bourn Fiance Of Katherine N Landis | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/appearance-and-reality.html | Appearance and Reality | By Gene Baro | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/army-officer-to-wed-pamela-n-guilbert.html | Army Officer to Wed Pamela N Guilbert | Special to The New York TimesAbbey | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-1-no-title.html | Article 1  No Title | Sam Siegel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-11-no-title.html | Article 11  No Title | The New York Times by Meyer Liebowitz | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-2-no-title-quinlankeating.html | Article 2  No Title QuinlanKeating | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-3-no-title.html | Article 3  No Title | Dan McCoy from Black Star | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-5-no-title.html | Article 5  No Title | Dan McCoy from Black StarRay Kellman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-9-no-title.html | Article 9  No Title | Authors collection photos by the New York Times Studio | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/at-dulles-airport-traffic-is-light-year-after-opening-buses-into.html | AT DULLES AIRPORT Traffic Is Light Year After Opening Buses Into Washington a Problem The Grumbling Across the Potomac Choice of Routes Easy Does It Big Year | By Joseph A Loftusfrank Hall | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/atgets-paris-volume-of-photographs-with-proust-captions-began-at-42.html | ATGETS PARIS Volume of Photographs With Proust Captions Began at 42 AMATEUR FILM SHOW | By Jacob Deschin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/background-for-today.html | Background For Today | By Robert Trumbull | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bad-crop-weather-is-helping-to-solve-surplus-headache-weather.html | Bad Crop Weather Is Helping to Solve Surplus Headache WEATHER CUTTING CROP SURPLUSES Crops Stunted Demand Abroad Heavy Another Boon | By Hj Maidenberg | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baker-inquiry-raises-large-questions-it-may-bring-into-sharper.html | BAKER INQUIRY RAISES LARGE QUESTIONS It May Bring Into Sharper Focus the Distinction Between Public and Private Interests Derived Power Many Are Lawyers Disclosures | By Ew Kenworthy Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baptists-assist-cuban-refugees-allcatholic-group-is-being-resettled.html | BAPTISTS ASSIST CUBAN REFUGEES AllCatholic Group Is Being Resettled in Massachusetts | By John H Fenton Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/barbara-sinnott-becomes-bride-of-thomas-shea-she-is-attended-by-7-a.html | Barbara Sinnott Becomes Bride Of Thomas Shea She Is Attended by 7 at Her Marriage to a Veteran of Marines | Special to The New York TimesBradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/barghoorn-case-eclipses-amity-on-birthday-of-ussoviet-pact-russians.html | Barghoorn Case Eclipses Amity On Birthday of USSoviet Pact Russians Sent to Cement Good Neighbor Relations Are SnubbedDiplomats Stay Away From Moscow Parley Moscow Meeting Boycotted Peace Brought Cold War | By Harry Schwartz | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/basutos-hope-to-attract-the-camper-tourist-healthful-climate-one.html | BASUTOS HOPE TO ATTRACT THE CAMPER TOURIST Healthful Climate One Mile of Railroad Grass Hats Tenting Tonight | By Paula Strawhecker | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baumanking.html | BaumanKing | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/belgian-nun-makes-bestselling-record.html | BELGIAN NUN MAKES BESTSELLING RECORD | By Michael J Bandler | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/belmont-is-now-many-things-to-many-people-that-littered-plot-used-to.html | Belmont Is Now Many Things to Many People That Littered Plot Used to Be Beautiful and Beloved Track But Its Spirit Lives On in Assortment of Shapes and Sizes The Losing Memory Even For Dreamy Poets Close Quarters For Horses | By Robert Lipsytethe New York Times BY ROBERT WALKER | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/berner-defeats-macarthur-260-kedenburg-sparks-victors-with-two.html | BERNER DEFEATS MACARTHUR 260 Kedenburg Sparks Victors With Two Touchdowns Oceanside Triumphs 257 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bertram-stern.html | BERTRAM STERN | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bethpage-is-victor-over-roslyn-6-to-0.html | BETHPAGE IS VICTOR OVER ROSLYN 6 TO 0 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/blind-man-with-the-dog-finds-clients-can-easily-locate-him.html | Blind Man With the Dog Finds Clients Can Easily Locate Him | By Edith Evans Asbury | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bolshoi-will-end-us-tour-on-dec-11-in-westchester.html | Bolshoi Will End US Tour On Dec 11 in Westchester | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brazilians-retain-world-soccer-cup.html | BRAZILIANS RETAIN WORLD SOCCER CUP | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/breeder-reactor-new-nuclear-unit-that-makes-more-fuel-than-it-uses.html | BREEDER REACTOR New Nuclear Unit That Makes More Fuel Than It Uses Is Described Transmutation Fast Neutrons | By William L Laurence | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brezhnev-and-wife-arrive-in-iran-for-weeklong-visit.html | Brezhnev and Wife Arrive In Iran for WeekLong Visit | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bridge-trials-for-title-event-start-method-used-trials-team.html | BRIDGE TRIALS FOR TITLE EVENT START Method Used Trials Team | By Albert H Morehead | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/britten-at-50-a-protean-composer-critics-say-the-britons-great-gift.html | Britten at 50 A Protean Composer Critics say the Britons great gift is devising music to fit many themes however varied they may be Britten at 50 | By Charles Reid | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brooklyn-group-will-raise-funds-at-dec14-show-alfred-t-white-center.html | Brooklyn Group Will Raise Funds At Dec14 Show Alfred T White Center to Give Ceremonies and Celebrations | BlackstoneShelburne | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/buddhist-faction-growing-in-japan-opinions-vary-on-whether.html | BUDDHIST FACTION GROWING IN JAPAN Opinions Vary on Whether Militants Pose a Threat Growth Watched Warily Militarism Is Denied | By Emerson Chapin Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/buoyant-opposition-hopeful-of-ousting-regime-in-denmark.html | Buoyant Opposition Hopeful of Ousting Regime in Denmark | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/camp-fire-girls-elect.html | Camp Fire Girls Elect | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/campaign-muted-by-rural-japan-international-issues-of-little.html | CAMPAIGN MUTED BY RURAL JAPAN International Issues of Little Concern in Old Nara Conservative Stronghold Factionalism a Problem | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/campus-report-mood-of-the-students-detachment-and-achievement-a.html | Campus Report Mood of the Students DETACHMENT AND ACHIEVEMENT A PERSONAL NICHE The editors of eight college newspapers describe undergraduate attitudes ranging crosscountry from Harvard detachment to Stanford a time of ferment PERSONAL LIVES FIRST THE IMMEDIATE FUTURE Campus Report THE WORLD OUTSIDE A PLACE OF SECURITY A WIDE VARIETY CHILDREN OF FERMENT | By Joseph M Russin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/canada-to-study-effects-of-aircraft-plant-layoff.html | Canada to Study Effects Of Aircraft Plant Layoff | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/canadian-liberal-senator-dies-in-toronto-car-wreck.html | Canadian Liberal Senator Dies in Toronto Car Wreck | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/carol-bellinger-to-be-the-bride-of-paul-i-tafel-exstudent-at.html | Carol Bellinger To Be the Bride Of Paul I Tafel ExStudent at Garland School Fiancee of Airman in Navy | Gitchells | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/carolina-project-aids-rural-group-10year-land-plan-cited-as-example.html | CAROLINA PROJECT AIDS RURAL GROUP 10Year Land Plan Cited as Example for Appalachia | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/casinos-glitter-is-beiruts-gold-oil-fuels-the-high-life-and.html | CASINOS GLITTER IS BEIRUTS GOLD Oil Fuels the High Life and Government Cashes In Government Profits Most A Kitchen for 3000 | By Dana Adams Schmidt Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/catholic-welfare-aide-urges-faiths-to-unite-for-civil-rights.html | Catholic Welfare Aide Urges Faiths to Unite for Civil Rights | By Martin Arnold | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/caution-at-un-german-issue-has-clouded-euphoria-created-by-test-ban.html | Caution at UN German Issue Has Clouded Euphoria Created by Test Ban Treaty Russians Attitude Geneva in Prospect African Concern View on Portugal | By Thomas J Hamilton | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/charm-of-ancient-gubbio-unchanged-roman-amphitheater-spectacular.html | CHARM OF ANCIENT GUBBIO UNCHANGED Roman Amphitheater Spectacular Ride | By Robert Deardorffhenle From Monkmeyer | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/chess-gligorics-zone-1-display-opening-innovations.html | CHESS GLIGORICS ZONE 1 DISPLAY Opening Innovations | By Al Horowitz | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/child-to-mrs-marks-jr.html | Child to Mrs Marks Jr | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/childrens-fare-records-vary-from-classical-to-folk-music-from.html | CHILDRENS FARE Records Vary From Classical to Folk Music From Beowulf to Milne No Praise Bumps | By George A Woods | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/clarence-c-franck.html | CLARENCE C FRANCK | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/closter-to-reenact-army-ride-of-76.html | Closter to Reenact Army Ride of 76 | By John W Slocum Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cocacola-vs-chianti.html | CocaCola Vs Chianti | By John L Brown | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/code-on-research-in-space-awaited-us-and-soviet-draft-plan-in-un-on.html | CODE ON RESEARCH IN SPACE AWAITED US and Soviet Draft Plan in UN on Legal Aspects | By Sam Pope Brewer Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/coffee-break-triumphs-over-cold-front-by-head-in-7500-pace-at.html | Coffee Break Triumphs Over Cold Front by Head in 7500 Pace at Westbury FAVORITE 560 DRIVEN BY SHOLTY 4YearOld Victor Tunes Up for 50000 Derby Next WeekAdios Don 3d | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/come-ona-my-house-theater-owners-play-guessing-game-gamblers-come.html | COME ONA MY HOUSE Theater Owners Play Guessing Game Gamblers COME ONA MY HOUSE Theater Owners Play A Guessing Game Booking Shows Mistake Newcomer | By John Keatingalix Jeffry | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/connecticut-cites-insurance-saving-new-law-ending-patronage.html | CONNECTICUT CITES INSURANCE SAVING New Law Ending Patronage Reported Cutting Costs | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cost-of-big-lift-put-at-20-million-ship-men-say-one-liner-could.html | COST OF BIG LIFT PUT AT 20 MILLION Ship Men Say One Liner Could Have Done Job Superliner Was Deferred Time Is Contrasted Cargo Capabilities Cited | By George Horne | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/council-to-get-plan-to-finance-24-million-central-park-pool.html | Council to Get Plan to Finance 24 Million Central Park Pool | By Charles G Bennett | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/criticism-of-mcnamara-mounts-he-is-respected-for-his-ability-but.html | CRITICISM OF McNAMARA MOUNTS He Is Respected for His Ability But Policies Are Challenged Bruises No Longer Immune Demanding Ways Policy Change Possible Match Not Certain | By John W Finney Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cylinder-to-tape-a-span-of-50-years-marks-recording-career-of.html | CYLINDER TO TAPE A Span of 50 Years Marks Recording Career of Giovanni Martinelli In The Horns No Justice CYLINDER TO TAPE | By Raymond Ericson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dartmouth-sinks-cornell-12-to-7-spangenberg-caps-63yard-drive-in.html | DARTMOUTH SINKS CORNELL 12 TO 7 Spangenberg Caps 63Yard Drive in Last Quarter for Indians Only Touchdown DARTMOUTH SINKS CORNELL 12 TO 7 Wood Injures Hip The Big Drive | By Michael Strauss Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/de-gaulle-sees-a-long-stay-in-power-his-decision-to-retain-the.html | DE GAULLE SEES A LONG STAY IN POWER His Decision to Retain the Presidency Until 1970 Is Welcomed by the Majority in France Showing of the Polls The Absolute Inevitable Aspect A Combination De Gaulles Role | By Drew Middleton Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/deborah-frankel-engaged-to-wed-john-reese-jr-graduate-of-skidmore.html | Deborah Frankel Engaged to Wed John Reese Jr Graduate of Skidmore Betrothed to Masters Candidate at NYU | George S Bolster | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/delaware-thwarts-rutgers-twice-at-goal-line-in-registering-143.html | Delaware Thwarts Rutgers Twice at Goal Line in Registering 143 Triumph BLUE HEN STREAK GOES TO 12 GAMES Outgained Delaware Drives 82 Yards for One Score Fumble Leads to 2d Brown Goes 28 Yards Brown Ends Drive | By Gordon S White Jr Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/democracy-faces-a-global-dilemma-if-our-form-of-government-is-mans.html | Democracy Faces A Global Dilemma If our form of government is mans ideal why are there so many dictators today Democracys Global Dilemma | By William H McNeill | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/diana-i-rigg-bride-of-a-law-graduate.html | Diana I Rigg Bride Of a Law Graduate | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/diane-f-camins-is-married-here-to-law-alumnus-62-graduate-of-smith.html | Diane F Camins Is Married Here To Law Alumnus 62 Graduate of Smith the Bride of Stanley Siegel of Harvard | Thomas | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dissension-perils-textile-union-suit-against-president-is-voted.html | Dissension Perils Textile Union Suit Against President Is Voted Bargaining Loss Feared Plan Called Ridiculous | By Damon Stetson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/distinctive-globeshaped-trees-sturdy-variety.html | DISTINCTIVE GLOBESHAPED TREES Sturdy Variety | By Lewis F Lipp | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/do-corporations-have-a-social-duty-a-corollary-of-the-civilrights.html | Do Corporations Have a Social Duty A corollary of the civilrights controversy is renewed concern over the question whether corporate power should be exerted on one side of thisor anypublic issue Do Corporations Have a Social Duty | By Andrew Hacker | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/doctors-in-the-house.html | Doctors in the House | By Frank G Slaughter | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dolphins-log-california-locale-new-to-filmmakers-used-in-movie-of.html | DOLPHINS LOG California Locale New to Filmmakers Used in Movie of Female Crusoe Proper Setting | By Harold Mendelsohn | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/domenica-maimone-prospective-bride.html | Domenica Maimone Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/douglas-hawes-marion-dickson-are-wed-in-iowa-new-york-lawyer-and.html | Douglas Hawes Marion Dickson Are Wed in Iowa New York Lawyer and Columbia University Alumna Marry | Special to The New York TimesIra L Hill | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dr-william-f-matthews-exchief-in-jersey-hospital.html | Dr William F Matthews ExChief in Jersey Hospital | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dudley-summers-becomes-fiance-of-miss-parsons-nyu-law-graduate-to.html | Dudley Summers Becomes Fiance Of Miss Parsons NYU Law Graduate to Marry Connecticut Alumna on Dec 21 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/easterner-retired-by-owners-from-americas-cup-competition-3-boats.html | Easterner Retired by Owners From Americas Cup Competition 3 BOATS ASSURED FOR TRIALS IN 64 2New 12Meter Yachts and Nefertiti Are Committed Columbia Up for Sale Weatherly in Doubt Hovey Alters Yacht | By John Rendel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/elinoffrubin.html | ElinoffRubin | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/enviable-but-no-luxury-arena-stage-in-production-of-the-devils.html | ENVIABLE BUT NO LUXURY Arena Stage in Production of The Devils Makes Clear Importance of a Decentralized Theater Insurance Experimentation RECENT OPENINGS | By Howard Taubman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/episcopal-group-plans-race-move-it-will-protest-segregated.html | EPISCOPAL GROUP PLANS RACE MOVE It Will Protest Segregated Institutions in Church | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/excerpts-from-rockefellers-statement-attacking-president-on-foreign.html | Excerpts From Rockefellers Statement Attacking President on Foreign Policy Inconsistent Stands Seen | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/exploring-a-rich-epoch-excerpts-given-standards-vary.html | EXPLORING A RICH EPOCH Excerpts Given Standards Vary | By Edward Downesnational Library Florence | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/faithful-and-beautiful.html | Faithful and Beautiful | By Steele Commager | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/faiths-freedom-in-israel-lauded-zionists-told-of-autonomy-for.html | FAITHS FREEDOM IN ISRAEL LAUDED Zionists Told of Autonomy for Christians and Arabs | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fantasia-revisited-new-thoughts-on-seeing-the-old-disney-film-peak.html | FANTASIA REVISITED New Thoughts on Seeing The Old Disney Film Peak Achievement Disturbing Aspect ON SEEING FANTASIA | By Bosley Crowther | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fight-is-widened-on-hudson-plants-conservationists-push-drive.html | FIGHT IS WIDENED ON HUDSON PLANTS Conservationists Push Drive Against Power Companies Governor Petitioned Urges Increased Pressure | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fights-reported-in-iraq-oil-cities-syrian-force-said-to-avert.html | FIGHTS REPORTED IN IRAQ OIL CITIES Syrian Force Said to Avert Sabotage of Installations Syrian Goes to Baghdad | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fine-punts-lead-to-2412-victory-van-oudenallen-pins-brown-near-goal.html | FINE PUNTS LEAD TO 2412 VICTORY Van Oudenallen Pins Brown Near Goal 3 Times and Harvard Scores Twice HARVARD SCORES OVER BROWN 2412 Slight Hitch En Route | By William N Wallace Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/florida-parks-recreation-sites-abound-in-the-sunshine-state-best.html | FLORIDA PARKS Recreation Sites Abound In the Sunshine State Best Season By Shape and Color Reappearing River Crowded in Summer | By Wyatt Blassingamewyatt Blassingame | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foliage-plants-varieties-of-cryptanthus-will-thrive-indoors-shades.html | FOLIAGE PLANTS Varieties of Cryptanthus Will Thrive Indoors Shades and Stripes Not Direct Sun Tangled Growth | By Mary Noblelou Egner | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/for-soviet-women-a-13hour-day-a-close-look-at-the-average-russian.html | For Soviet Women A 13Hour Day A close look at the average Russian wife who puts in seven hours at a job six at home Soviet Women A 13Hour Day | By Elena Whiteside | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foreign-profits-woo-businesses-companies-expand-abroad-despite-tax.html | FOREIGN PROFITS WOO BUSINESSES Companies Expand Abroad Despite Tax on Earnings Accountants View Plaintive Lament | By Robert Metz | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foreign-schools-curbed-in-uar-egyptianization-changing-christian-in.html | FOREIGN SCHOOLS CURBED IN UAR Egyptianization Changing Christian Institutions Islam Is State Religion Schools Egyptianized Sample Sentences | By Jay Walz Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/freeport-beats-baldwin-and-finishes-eightgame-league-season.html | Freeport Beats Baldwin and Finishes EightGame League Season Unbeaten RED DEVILS RALLY FOR 2619 VICTORY Freeport Gains Command in Second QuarterMineola Tops Great Neck North Mineola Finishes Malverne Beats Lynbrook Roosevelt Upset 1413 Floral Park Wins 198 | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/full-negro-rights-urged-by-us-catholic-bishops-bonds-of-union.html | Full Negro Rights Urged By US Catholic Bishops Bonds of Union CATHOLIC BISHOPS BACK NEGRO DRIVE Cite Pursuit of the Material | By John D Morris Special to the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gain-is-reported-on-atomic-fleet-britains-part-in-talks-aids.html | GAIN IS REPORTED ON ATOMIC FLEET Britains Part in Talks Aids Interest in US Proposal | By Drew Middleton Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gallant-fox-won-by-sunrise-flight-as-entry-runs-12-b-major-next-in.html | GALLANT FOX WON BY SUNRISE FLIGHT AS ENTRY RUNS 12 B Major Next in 87000 Race at Big AVictor Pays 29Smart 4th 7 Horses in a Row GALLANT FOX WON BY SUNRISE FLIGHT | By Joe Nichols | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gang-of-13-seized-in-great-toy-caper-gang-of-13-seized-in-big-toy.html | Gang of 13 Seized In Great Toy Caper GANG OF 13 SEIZED IN BIG TOY CAPER Station Wagon Held Up | By John Sibley | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/genpark-backing-men-he-criticized-korean-junta-modifies-goal-of.html | GENPARK BACKING MEN HE CRITICIZED Korean Junta Modifies Goal of Pushing Younger Men | Special to The New York TimesThe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/georgetown-u-names-aide.html | Georgetown U Names Aide | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/goldwater-says-he-knew-bioff-labor-racketeer-as-al-nelson.html | Goldwater Says He Knew Bioff Labor Racketeer as Al Nelson | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gopfears-split-in-pennsylvania-goldwater-drive-pressed-delegate.html | GOPFEARS SPLIT IN PENNSYLVANIA Goldwater Drive Pressed Delegate Fight Opposed Phone Inquiries Cited Queried on a Split | By Joseph A Loftus Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gronouski-courts-polishamericans-seeks-to-hold-support-denies.html | GRONOUSKI COURTS POLISHAMERICANS Seeks to Hold Support Denies Rights Backlash | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/guatemala-seizes-7-congress-aides.html | GUATEMALA SEIZES 7 CONGRESS AIDES | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hackensack-wins-7th-in-row-472-jackson-williams-and-smith-get-2.html | HACKENSACK WINS 7TH IN ROW 472 Jackson Williams and Smith Get 2 Touchdowns Each | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hackensack-ymca-to-join-county-unit.html | HACKENSACK YMCA TO JOIN COUNTY UNIT | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/harvard-defeats-brown-in-soccer-10-victory-sets-up-possible-tie-for.html | HARVARD DEFEATS BROWN IN SOCCER 10 Victory Sets Up Possible Tie for Ivy League Title | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/helping-hand-for-tourists-local-voluntary-group-aids-world.html | HELPING HAND FOR TOURISTS Local Voluntary Group Aids World Travelers In Finding Lodgings 1100 Hosts Nonprofit Group Social Worker In Seattle Rewarding Experience Small House | By Robert Dunphy | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hemisphere-states-form-body-to-manage-alliance-activities-brazil.html | Hemisphere States Form Body To Manage Alliance Activities Brazil Plan to Be Studied Permanent Seat for US | By Tad Szulc Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/her-disorder-is-her-own.html | Her Disorder Is Her Own | By Delancey Ferguson | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/his-great-achievement-was-helping-literature-leap-into-this-century.html | His Great Achievement Was Helping Literature Leap Into This Century | By Arthur Mizener | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hofstra-crushed-by-albion-3512-neilson-throws-5-scoring-passes-for.html | HOFSTRA CRUSHED BY ALBION 3512 Neilson Throws 5 Scoring Passes for Michigan Team CW Post Triumphs 210 Kings Point Beats Hobart | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/homage-paid-to-copeau-he-helped-kindle-new-spirit-of-freedom-in-the.html | HOMAGE PAID TO COPEAU He Helped Kindle New Spirit of Freedom In the Theater In New York Records | By Maurice Kurtzbob Golbydolores Gudzin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/home-on-the-waterfront-waterfront-home-cont.html | Home on the Waterfront Waterfront Home Cont | By George OBrienphotographed By Louis Reens | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hootenanny-sends-sound-of-folk-music-through-halls-of-ivy.html | HOOTENANNY SENDS SOUND OF FOLK MUSIC THROUGH HALLS OF IVY | George LongBy Paul Gardner | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hoots-galore-fad-leads-to-folk-name-on-many-disks-stringheavy.html | HOOTS GALORE Fad Leads to Folk Name On Many Disks StringHeavy Everybody In West Coast | By Robert Sheltonthe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hurdles-for-gop-obstacles-for-republican-nominee-in-64-election-are.html | Hurdles for GOP Obstacles for Republican Nominee in 64 Election Are Analyzed Many Calculations Realism | By Arthur Krock | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-and-out-of-books-readings-multiple-old-corner-last-gun-visitors.html | IN AND OUT OF BOOKS Readings Multiple Old Corner Last Gun Visitors Publishers Row | By Lewis Nichols | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-belgium-now-art-of-contemporary-advance-guard-painters-in.html | IN BELGIUM NOW Art of Contemporary Advance Guard Painters in Washington Show The Fantasists The Constructionists | By Stuart Preston | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-defense-of-r-hood-tis-foolhardy-saith-a-scholar-to-make-sport-of.html | In Defense Of R Hood Tis foolhardy saith a scholar to make sport of a most gentle thief | By Robert Payne | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/indian-stresses-political-unity-opposition-leader-calls-china.html | INDIAN STRESSES POLITICAL UNITY Opposition Leader Calls China Overriding Threat Party Strengthened Gain in States Possible | By Arnold Hlubasch Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/indians-curb-news-of-western-air-aid.html | INDIANS CURB NEWS OF WESTERN AIR AID | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/iowa-corn-crop-another-record-dry-weather-aids-harvest-yield-sets.html | IOWA CORN CROP ANOTHER RECORD Dry Weather Aids Harvest Yield Sets New Mark IOWA CORN CROP ANOTHER RECORD | By Donald Janson Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/irene-e-birong-david-t-moran-engaged-to-wed-graduate-of-a-nursing.html | Irene E Birong David T Moran Engaged to Wed Graduate of a Nursing School Fiancee of a Newport Teacher | Special to The New York TimesShepard Photoreflex | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/irish-setter-best-among-1138-dogs-tyronne-farm-rex-wins-top-award.html | IRISH SETTER BEST AMONG 1138 DOGS Tyronne Farm Rex Wins Top Award at Morristown | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/it-doesnt-pay-to-answer-the-bell.html | It Doesnt Pay to Answer the Bell | By Gerald Carson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/it-was-a-great-mistake.html | It Was a Great Mistake | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/italy-weighs-opening-to-left-a-regime-with-nenni-socialists-could.html | ITALY WEIGHS OPENING TO LEFT A Regime With Nenni Socialists Could Mean Many Problems Closed Door Diverging Pulls A Long Way Moros Opportunity | By Paul Hofmann Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ivan-kaufman-becomes-fiance-of-joan-wheeler-theology-student-and-a.html | Ivan Kaufman Becomes Fiance Of Joan Wheeler Theology Student and a 58 Alumna of Smith to Wed in January | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jacques-voris-to-marry-patricia-louise-mills.html | Jacques Voris to Marry Patricia Louise Mills | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jane-ann-malina-engaged-to-wed-victor-levinson-mt-holyoke-graduate.html | Jane Ann Malina Engaged to Wed Victor Levinson Mt Holyoke Graduate and a Harvard Law Senior Betrothed | Bradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jane-d-randall-walter-barry-jr-will-be-married-january-bridal-set.html | Jane D Randall Walter Barry Jr Will Be Married January Bridal Set by U of California and Princeton Graduates | Special to The New York TimesA Falck Jepson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/janice-ellerbee-is-married.html | Janice Ellerbee Is Married | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jazz-anthologies-return-multicompany-sampling-landmarks-ballads-and.html | JAZZ ANTHOLOGIES RETURN MultiCompany Sampling Landmarks Ballads and Blues 1940s Vintage | By John S Wilson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jersey-hospital-gets-grant.html | Jersey Hospital Gets Grant | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/joan-sheridan-is-wed.html | Joan Sheridan Is Wed | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/joint-recount-asked.html | Joint Recount Asked | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/junior-league-lists-yule-ball-at-pelham-club-dec-21-event-will-be.html | Junior League Lists Yule Ball At Pelham Club Dec 21 Event Will Be Benefit for the Units Community Fund | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/junior-rules-the-roost.html | Junior Rules the Roost | By Beverly Grunwald | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kennedy-defers-comment-rockefeller-backs-firm-stand.html | Kennedy Defers Comment Rockefeller Backs Firm Stand | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kennedy-refuses-comment.html | Kennedy Refuses Comment | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/knicks-top-royals-122114-new-york-rallies-in-fourth-period-green.html | Knicks Top Royals 122114 NEW YORK RALLIES IN FOURTH PERIOD Green Scores 27 Points to Pace VictorsEmbrys 27 Leads Cincinnati Chappell Gets 24 Points Hawks Top Bullets Lakers Crush Pistons | By William J Briordy | RE0000539723 | 1991-08-05 | B00000073004 |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/krupp-problems-focus-attention-on-german-industry-financing-krupp.html | Krupp Problems Focus Attention On German Industry Financing KRUPP PROBLEMS DRAW ATTENTION Wreckage Rebuilt Controls Shipyard Rebates Given Record Is Noted Speculation Stirred | By Arthur J Olsen Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/labor-to-quicken-civil-rights-pace-convention-action-tomorrow.html | LABOR TO QUICKEN CIVIL RIGHTS PACE Convention Action Tomorrow Symbolizes a New Trend | By John D Pomfret | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/laymen-are-said-to-ignore-science-argonne-director-reports-public.html | LAYMEN ARE SAID TO IGNORE SCIENCE Argonne Director Reports Public Does Not Bother Science Is Here to Stay Nucleus Being Studied | By Austin C Wehrwein Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/letters-housing-for-all-brechts-politics-atomic-plants-letters-dust.html | Letters HOUSING FOR ALL BRECHTS POLITICS ATOMIC PLANTS Letters DUST BOWL TALES MARRIAGE TRAINING Letters APOSTLE OF UNITY WHOS RIGHT ABOUT PICKADILS HOW TO TELL EM WHAT NEXT CORRECTION | MRS DONALD SMITHRONALD BALLARDCC THOMAS JRGORDON RUTHERFORDMRS HELEN PELLATHYALLAN C BROWNFELDWILLIAM P WOODSMICHAEL FRYHERBERT GALSTERTHEA ZELMANJAY JACOBSON | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/letters-to-the-times-moon-shot-opposed-vannever-bush-says-program.html | Letters to The Times Moon Shot Opposed Vannever Bush Says Program Not Worth Dangers Involved Fixing Presidential Succession Argentina Oil Contracts FCC Upheld on Ads Commission Declared Within Its Powers in Acting on Commercials | VANNEVAR BUSHJOHN D FEERICKRICHARD D ROBINSONWILLIAM K JONES | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/lieutenant-in-navy-weds-judith-roach.html | Lieutenant in Navy Weds Judith Roach | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/linda-cohen-plans-february-wedding.html | Linda Cohen Plans February Wedding | Special to The New York TimesHookalio | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/linda-lauer-betrothed.html | Linda Lauer Betrothed | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/linn-smith-fiance-of-miss-susan-pyle.html | Linn Smith Fiance Of Miss Susan Pyle | Special to The New York TimesGeorge S Bolster | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/local-views-james-stewart-pitches-again.html | LOCAL VIEWS JAMES STEWART PITCHES AGAIN | By Ah Weiler | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/long-journey-into-a-mad-world-tight-schedule-men-and-machines.html | LONG JOURNEY INTO A MAD WORLD Tight Schedule Men and Machines Classic Cuts | By Stanley Kramer | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/louis-r-snelling-jr-of-consulting-firm.html | LOUIS R SNELLING JR OF CONSULTING FIRM | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/louise-a-little-to-be-married-to-john-siegel-62-debutante-fiancee.html | Louise A Little To Be Married To John Siegel 62 Debutante Fiancee of Senior at Yale Nuptials in Atlanta | Special to The New York TimesErnst | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/low-prices-vex-capital-liquor-shops.html | Low Prices Vex Capital Liquor Shops | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lydia-l-bayne-is-future-bride-of-joseph-henke-daughter-of-episcopal.html | Lydia L Bayne Is Future Bride Of Joseph Henke Daughter of Episcopal Bishop Is Engaged to Wed a Law Student | Wallace Ackerman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/macmillan-and-iacavazzi-are-tiger-rushing-stars-princeton-runs-rout.html | MacMillan and Iacavazzi Are Tiger Rushing Stars PRINCETON RUNS ROUT YALE 277 Successive Passes Yale Hopes Rise | By Allison Danzig Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/maecenas-and-midas-an-international-artmart-organizes-an-impressive.html | MAECENAS AND MIDAS An International ArtMart Organizes an Impressive Tribute to Curt Valentin a Great Dealer Connection Dealers Choice Hard Lines | By John Canaday | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mailed-opinions-polish-other-art-films-dissected-by-readers.html | MAILED OPINIONS Polish Other Art Films Dissected by Readers INTERPRETATION FUNCTIONS CLARIFICATION | DONALD J MARCUSE MDRENEE FORDCHARLES LAM MARKMANNFITZROY DAVIS | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/man-on-top-of-a-world-man-on-top-authors-query.html | Man on Top of a World Man on Top Authors Query | Illustrations from BalanchineBy Rosalyn Krokover | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/margin-requirement-increase-helps-raise-listed-bond-trade-margin.html | Margin Requirement Increase Helps Raise Listed Bond Trade MARGIN INCREASE LIFTS BOND TRADE | By John H Allan | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marian-moran-becomes-bride-of-ian-brownlie-nyu-business-school.html | Marian Moran Becomes Bride Of Ian Brownlie NYU Business School Graduates Are Wed at Church Here FrenchHobbie McDonaldBrubaker | Bradford BachrachPaul R Shafer | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-was-quite-another-story-sinclair-lewis-and-dorothy.html | MARRIAGE WAS QUITE ANOTHER STORY Sinclair Lewis and Dorothy Thompson Found Romance Spelled Blackest Pain Marriage | By William L Shirer | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-carson-fiancee-of-dr-william-kahl.html | Mary Carson Fiancee Of Dr William Kahl | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-neustein-bernard-elkies-to-be-married-michigan-state-alumna-is.html | Mary Neustein Bernard Elkies To Be Married Michigan State Alumna Is Fiancee of Officer of Company Here MeadHatcher | Special to The New York TimesRappoport | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-pjohnson-attended-by-six-at-her-nuptials-bride-in-richmond-of.html | Mary PJohnson Attended by Six At Her Nuptials Bride in Richmond of David P Campbell Wharton Graduate | Special to The New York TimesJ Etheridge Ward | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/maryalice-neville-is-wed-in-church-at-bethlehem-pa.html | MaryAlice Neville Is Wed In Church at Bethlehem Pa | Special to The New York TimesRA Metzger | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/melograph-writes-down-melodies-aural-babel.html | MELOGRAPH WRITES DOWN MELODIES Aural Babel | By Robert Shelton | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/memo-on-memos-six-copies-please-firing-off-communiques-to-all.html | Memo on Memos Six Copies Please Firing off communiques to all within reach of the office mall has become such a mania that the nation is in danger of turning out more paper than product Memo On Memos | By Theodore Irwin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/meryl-rosenthal-is-betrothed-to-kenneth-robert-blackman.html | Meryl Rosenthal Is Betrothed To Kenneth Robert Blackman | Bradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mexico-broadens-help-to-crippled-institute-of-rehabilitation-to.html | MEXICO BROADENS HELP TO CRIPPLED Institute of Rehabilitation to Open Dormitories Gift From Lottery First Patients Begin in Industries | By Paul P Kennedy Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mexico-city-to-get-chinese-exhibition.html | MEXICO CITY TO GET CHINESE EXHIBITION | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michael-a-simon-to-wed-miss-slon.html | Michael A Simon To Wed Miss Slon | Koby | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michele-m-reynolds-wed-in-mount-kisco.html | Michele M Reynolds Wed in Mount Kisco | Special to The New York TimesIngJohn | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/minnesota-astir-over-goldwater-senators-friends-striving-for.html | MINNESOTA ASTIR OVER GOLDWATER Senators Friends Striving for GrassRoots Victory Damage to Ticket Feared | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-buckelmueller-wed-to-a-professor.html | Miss Buckelmueller Wed to a Professor | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-dineen-engaged-to-robert-g-zabriskie.html | Miss Dineen Engaged To Robert G Zabriskie | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-harrington-and-larry-palm-will-be-married-manhattanville.html | Miss Harrington And Larry Palm Will Be Married Manhattanville Alumna to Be Wed to Army Lieutenant Jan 18 | Special to The New York TimesMontague Everett | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-linda-helen-schneider-betrothed-to-stephen-r-field.html | Miss Linda Helen Schneider Betrothed to Stephen R Field | Special to The New York TimesWeltzmann  Co | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-maria-mangual-and-stuart-dixon-wed.html | Miss Maria Mangual And Stuart Dixon Wed | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-mary-dwyer-engaged-to-marry.html | Miss Mary Dwyer Engaged to Marry | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-schuman-to-marry.html | Miss Schuman to Marry | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/montclairs-depth-overcomes-clifton-29-to-19-burton-hits-on-4-of-6.html | Montclairs Depth Overcomes Clifton 29 to 19 Burton Hits on 4 of 6 Passes for 89 Yards and Two Scores to Larry Day Summit Extends Streak | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/morning-workout-the-body-beautiful-meet-happy-special-message.html | MORNING WORKOUT THE BODY BEAUTIFUL Meet Happy Special Message Beginners quit | By Joan Barthel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mothers-plan-benefit-for-newark-academy.html | Mothers Plan Benefit For Newark Academy | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-bp-schnoll-has-son.html | Mrs BP Schnoll Has Son | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-helen-lowell-is-married-on-li.html | Mrs Helen Lowell Is Married on LI | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-hyman-has-son.html | Mrs Hyman Has Son | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mt-hermon-tops-deerfield-126-trull-passes-to-milinar-and-martin-for.html | MT HERMON TOPS DEERFIELD 126 Trull Passes to Milinar and Martin for Touchdowns | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mt-holyoke-appoints-aide.html | Mt Holyoke Appoints Aide | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/murtagh-denies-limiting-judges-says-he-and-vetrano-favor-written.html | MURTAGH DENIES LIMITING JUDGES Says He and Vetrano Favor Written Opinions Denial by Murtagh | By Bernard Stengren | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mystery-cloaks-market-hearings-house-unit-held-determined-to-stir.html | MYSTERY CLOAKS MARKET HEARINGS House Unit Held Determined to Stir Conflict Where None Has Existed FEW OPPONENTS FOUND Sole Opposition to Further Securities Curbs Reported in Insurance Industry Conflicts Listed Three Parts MYSTERY CLOAKS MARKET HEARINGS Later Hearings Expected to Lead A Common Determination | By Eileen Shanahan Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nancy-bain-fiancee-of-a-law-graduate.html | Nancy Bain Fiancee Of a Law Graduate | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nancy-t-rankin-will-be-married-to-yale-student-a-sophomore-at-sarah.html | Nancy T Rankin Will Be Married To Yale Student A Sophomore at Sarah Lawrence Fiancee of William Fischer 3d HammellLevine | Special to The New York TimesBradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nassau-hospital-will-be-assisted-by-yuletide-ball-womens-auxiliary.html | Nassau Hospital Will Be Assisted By Yuletide Ball Womens Auxiliary to Hold Dec7 Event at Garden City Hotel | Kenneth R Sanderson Inc | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nassau-library-for-libraries-seeks-place-in-county-budget.html | Nassau Library for Libraries Seeks Place in County Budget | By Ronald Maiorana Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nato-to-discuss-a-red-trade-code-ball-seeks-common-policy-some.html | NATO TO DISCUSS A RED TRADE CODE Ball Seeks Common Policy Some Curbs Favored Division Within NATO Bonn Favors More Trade | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/naval-architects-present-awards.html | Naval Architects Present Awards | Fablan Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nepal-shifts-site-of-plant-chinese-will-help-build.html | Nepal Shifts Site of Plant Chinese Will Help Build | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-boat-board-changes-an-old-rule-switch-to-affect-unlimited-races.html | New Boat Board Changes an Old Rule SWITCH TO AFFECT UNLIMITED RACES 2 Heats Must Be Completed for Event to Be Official Award Winners Named | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-bridge-to-relieve-traffic-in-fort-myers-new-designations.html | NEW BRIDGE TO RELIEVE TRAFFIC IN FORT MYERS New Designations CrossFlorida Route Still in Service Other Improvements | By John Durant | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-gains-noted-in-oxygen-steel-armco-is-eighth-producer-to-adopt.html | NEW GAINS NOTED IN OXYGEN STEEL Armco Is Eighth Producer to Adopt Basic Process NEW GAINS NOTED IN OXYGEN STEEL Record in October J  L in Vanguard Wont Disappear Soon | By John M Lee | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-look-is-sought-for-alliance-for-progress-trade-expansion-to-be.html | NEW LOOK IS SOUGHT FOR ALLIANCE FOR PROGRESS Trade Expansion To Be Pressed US to Increase Latins Role Some Misgivings Goals Set Curbs on Expenditure Ecuador Coup Cited New Hemisphere Body Material Conditions Toward Reform Honest Broker New and Old Encouraging Aspect | By Juan de Onis Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-rochelle-beats-mt-vernon-harrison-turns-back-rye-200.html | New Rochelle Beats Mt Vernon Harrison Turns Back Rye 200 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-taconic-link-tie-with-berkshire-part-of-thruway-to-be-opened-to.html | NEW TACONIC LINK Tie With Berkshire Part of Thruway To Be Opened to Traffic Nov 25 Free Route Informal Talks NEW TACONIC LINK Funds Have Dried Up Closer to New York Two Ceremonies | By Bernard Stengren | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-of-the-rialto-poles-invading.html | NEWS OF THE RIALTO POLES INVADING | By Lewis Funkedan McCoy From Black Star | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-of-tvradio-new-phil-silvers-show-undergoes-changes.html | NEWS OF TVRADIO New Phil Silvers Show Undergoes Changes | By Val Adams | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/notes-from-the-field-of-travel-panelists-new-yorkbuenos-aires.html | NOTES FROM THE FIELD OF TRAVEL Panelists NEW YORKBUENOS AIRES DINNER TREAT WHATS IN A NAME NEVADA GAMBLE PRINCELY HUNTING EUROPEAN OPERA TOURS NEW TOUR OFFICE HERE AND THERE | Ward Allan Howe | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nov-30-dance-to-help-theresa-grotta-center.html | Nov 30 Dance to Help Theresa Grotta Center | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oil-operations-continue-views-of-rights.html | Oil Operations Continue Views of Rights | By Edward C Burks Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/old-la-jolla-votes-for-tranquillity-new-campus-building-golf-and.html | OLD LA JOLLA VOTES FOR TRANQUILLITY New Campus Building Golf and Tennis | By Bill Beckerward Allan Howe | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/olivia-maldonado-is-married-to-juan-delgado-de-torres.html | Olivia Maldonado Is Married To Juan Delgado de Torres | Peter Fink | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oratorio-society-will-raise-funds-on-anniversary-dinner-at-plaza.html | Oratorio Society Will Raise Funds On Anniversary Dinner at Plaza Dec 9 to Mark the 90th Year Since Its Founding | DArlene | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/our-man-in-finland.html | Our Man In Finland | By Werner Wiskari | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/our-world-yesterday.html | Our World Yesterday | By Ca Robinson Jr | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pakistanis-may-ask-flight-rights-again.html | PAKISTANIS MAY ASK FLIGHT RIGHTS AGAIN | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pamela-j-chentow-prospective-bride.html | Pamela J Chentow Prospective Bride | Special to The New York TimesJay Te Winburn Jr | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pamela-levine-mbarry-levy-to-be-married-buyers-concern-aide-fiancee.html | Pamela Levine MBarry Levy To Be Married Buyers Concern Aide Fiancee of Lawyer Reserve Officer | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/panthers-rushes-overcome-cadets-line-excels-as-ground-plays-gain.html | PANTHERS RUSHES OVERCOME CADETS Line Excels as Ground Plays Gain 359 Yards2 Army Drives Are Stopped PITT POWER PLAY ROUTS ARMY 280 First Shutout in 6 Years Army Starts Quickly STATISTICS OF THE GAME | By Joseph M Sheehan Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/papandreou-frees-15-of-jailed-reds.html | PAPANDREOU FREES 15 OF JAILED REDS | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/paperbacks-in-review.html | Paperbacks In Review | By Herman Ausubel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/patricia-leah-haczela-is-wed-to-fa-roeben.html | Patricia Leah Haczela Is Wed to FA Roeben | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pekings-congress-begins-and-awaits-progress-reports-last-report-was.html | Pekings Congress Begins and Awaits Progress Reports Last Report Was Brief Stress on Light Industry | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pennsylvania-preserve-under-construction-swiss-pines-to-enter.html | PENNSYLVANIA PRESERVE UNDER CONSTRUCTION Swiss Pines to Enter Second Stage of Its Development Plan Multiple Purpose Fern Trail | By Susan Sargoyswiss Pines | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/penny-lerner-is-bride.html | Penny Lerner Is Bride | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/peru-says-accord-on-oil-is-possible-offers-to-negotiate-despite.html | PERU SAYS ACCORD ON OIL IS POSSIBLE Offers to Negotiate Despite Annulled US Contract Repercussions Feared Situation in Peru | By Juan de Onis Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/plainfield-hands-union-2113-loss-unbeaten-eleven-clinches-title-in.html | PLAINFIELD HANDS UNION 2113 LOSS Unbeaten Eleven Clinches Title in Conference | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pleasure-boating-in-europe-is-showing-a-spectacular-rise-millions.html | Pleasure Boating in Europe Is Showing a Spectacular Rise Millions of Dollars Being Spent on US Craft American Cruiser Is a Status Symbol There Now An Increasing Demand More Livable Boats | By Steve Cady | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/polio-drive-is-set-in-2-jersey-areas-sabin-vaccine-to-be-given-in.html | POLIO DRIVE IS SET IN 2 JERSEY AREAS Sabin Vaccine to Be Given in Monmouth Ocean Counties | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pope-bids-council-speed-its-rulings-wants-to-show-world-that-body.html | POPE BIDS COUNCIL SPEED ITS RULINGS Wants to Show World That Body Has Done Something Before Adjourning Dec 4 Results of Meeting Held Pope Infallible POPE BIDS COUNCIL SPEED ITS RULINGS Intended as Guide | By Milton Bracker Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pope-inspects-work-at-lateran-palace.html | POPE INSPECTS WORK AT LATERAN PALACE | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/prehistoric-indian-sites-in-north-carolina-accidental-find-pee-dee.html | PREHISTORIC INDIAN SITES IN NORTH CAROLINA Accidental Find Pee Dee Culture Mortuary Reconstructed | By Perry D Youngnorth Carolina Department of Conservation and Development | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/president-touring-canaveral-sees-a-polaris-fired-president-sees-a.html | President Touring Canaveral Sees a Polaris Fired PRESIDENT SEES A POLARIS FIRED | By Marjorie Hunter Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/princeton-expresses-relief.html | Princeton Expresses Relief | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/princeton-routs-yale-277-harvard-beats-brown-sai-goes-93-yards.html | PRINCETON ROUTS YALE 277 YARDS HARVARD BEATS BROWN SAI GOES 93 YARDS Staubach Paces Navy 36 Points Scored in Second Period A Quiet Second Half Navy Goes Into High Gear NAVY BEATS DUKE IN 3825 BATTLE | By Lincoln A Werden Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/private-money-tokens-reflect-history-of-turbulent-eras-field-of.html | PRIVATE MONEY Tokens Reflect History Of Turbulent Eras Field of Tokens Third Type | By Herbert C Bardes | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ready-aim-fire-in-florida-hunting-season-begins-licenses-required.html | READY AIM FIRE IN FLORIDA Hunting Season Begins Licenses Required Of NonResidents License Holders Mean and Wary Bird Hunting | By Ce Wright | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/realty-ventures-attract-industry-aluminum-oil-and-chemical-concerns.html | REALTY VENTURES ATTRACT INDUSTRY Aluminum Oil and Chemical Concerns Participate In Projects Across US ALCOA IS BIG LANDLORD Companies Erecting Rental Structures in Maneuver to Promote Their Products Others Become Active Rise in Home Use REALTY VENTURES LURING INDUSTRY Buys Pennsylvania Sites | By Thomas W Ennis | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/recent-letters-to-the-editor-encyclopedias-seferis-conspiracy.html | Recent Letters to the Editor Encyclopedias Seferis Conspiracy Nkrumah | SEYMOUR KURTZLOREN EISLEY New York CityBENEDICT A LEEBURGER JRSTANLEY R PALOMBOEDWARD WAGENKNECHTFRANCIS A BOTCHWAY | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/recollections-of-a-fighter.html | Recollections of a Fighter | By Robert st John | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rehbergerware.html | RehbergerWare | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/resort-white-resort-white-cont-white-cont.html | Resort White Resort White Cont White Cont | By Patricia Peterson | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/return-to-danville-pledged-by-drking.html | RETURN TO DANVILLE PLEDGED BY DRKING | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rise-not-certain-in-discount-rate-link-to-margins-on-stock-held.html | RISE NOT CERTAIN IN DISCOUNT RATE Link to Margins on Stock Held Weaker Than in Past Rise in Discount Rate Is Not Certain Opposing Factors Federal Reserve Acts Key to Future Action | By Albert L Kraus | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/robert-koteen-merle-krieger-plan-marriage-mathematics-student-at.html | Robert Koteen Merle Krieger Plan Marriage Mathematics Student at Columbia Fiance of Wellesley Alumna | Special to The New York TimesCrest | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/roberts-has-a-big-day-as-columbia-tops-penn-338-passer-plays-a-part.html | Roberts Has a Big Day as Columbia Tops Penn 338 Passer Plays a Part in 4 Touchdowns Sets Ivy Mark COLUMBIA TOPPLES PENN ELEVEN 338 A Long True Kick | By Leonard Koppettthe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rockefeller-says-kennedys-policy-imperils-peace-governor-expresses.html | ROCKEFELLER SAYS KENNEDYS POLICY IMPERILS PEACE Governor Expresses a Deep Concern Over Security Stumps in St Louis Finds Policy Shifting Lack of Understanding Seen Governor Says Kennedy Policy Endangers Peace and Security | By Donald Janson Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/romalda-berkeley-whiton-is-married-bride-at-stjamess-of-russell.html | Romalda Berkeley Whiton Is Married Bride at StJamess of Russell Burrage Clark a Broker | The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/round-hill-group-plans-a-yule-sale.html | Round Hill Group Plans a Yule Sale | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rs-allinson-will-wed-miss-karen-benenson.html | RS Allinson Will Wed Miss Karen Benenson | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/russias-switch-an-arrest-a-presidential-demand-and-a-release-in-the.html | Russias Switch AN ARREST A PRESIDENTIAL DEMAND AND A RELEASE IN THE SOVIET LAST WEEK | The New York Times United Press International | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rutgers-lightweights-win-from-columbia-21-to-14.html | Rutgers Lightweights Win From Columbia 21 to 14 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sahara-rivalry-flares-in-talks-algerians-and-moroccans-argue-at.html | SAHARA RIVALRY FLARES IN TALKS Algerians and Moroccans Argue at Addis Ababa | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sanity-becomes-a-flaw.html | Sanity Becomes a Flaw | By Saul Maloff | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/scarsdale-unit-of-ort-plans-3day-art-show.html | Scarsdale Unit of ORT Plans 3Day Art Show | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/schapirosanders.html | SchapiroSanders | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/schuylkill-crew-victor-by-4-feet-beats-fordham-in-8oared-orchard.html | SCHUYLKILL CREW VICTOR BY 4 FEET Beats Fordham in 8Oared Orchard Beach Event NYAC Stages Event | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/search-without-end.html | Search Without End | By Hal Borland | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/senators-ask-ban-on-argentine-aid-action-deferred-republicans-and.html | SENATORS ASK BAN ON ARGENTINE AID ACTION DEFERRED Republicans and Democrats Denounce Cancellation of Petroleum Contracts PRESIDENT IS CAUTIOUS Kennedy Reported Reluctant to Suspend US Help Compensation Is Sought Democrats Are Angrier SENATORS ASK BAN ON ARGENTINE AID Court Review Provided | By Henry Raymont Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/service-on-rutland-link-to-resume-24mile-trip-b-o-project-meal.html | SERVICE ON RUTLAND LINK TO RESUME 24Mile Trip B O PROJECT MEAL COUPONS MARDI GRAS TRIP HOLIDAY TOUR FOR SKI FANS RAILROAD BOOKSHELF LINK TO CANAVERAL | By Ward Allan Howeward Allan Howe | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shall-we-inform-only-10-per-cent-of-the-people.html | Shall We Inform Only 10 Per Cent of the People | By Lester Markel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shawcross-asks-a-curb-on-press-briton-opposed-to-absolute-privilege.html | SHAWCROSS ASKS A CURB ON PRESS Briton Opposed to Absolute Privilege on Sources | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shaws-13-unpublished-diaries-shed-light-on-start-of-career-13-shaw.html | Shaws 13 Unpublished Diaries Shed Light on Start of Career 13 SHAW DIARIES SHED NEW LIGHT Published by Letts Books by His Secretary Reports Were Exaggerated | By Howard Taubman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ship-lines-urged-to-build-vessels-maritime-lawyer-declares.html | SHIP LINES URGED TO BUILD VESSELS Maritime Lawyer Declares Companies Have Money Shipping Programs Contract Net Worth Found Rising Policy Error Is Seen | By Edward A Morrow | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/slowmotion-trip-around-the-world-carried-too-much-take-basics-extra.html | SLOWMOTION TRIP AROUND THE WORLD Carried Too Much Take Basics Extra Baggage Some Rooms Poor | By Bernadine Bailey | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soda-ash-makers-war-for-market-western-producers-seek-to-invade-the.html | SODA ASH MAKERS WAR FOR MARKET Western Producers Seek to Invade the East Shipping Costs Down Mine in Desert | By William M Freeman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/somalia-charges-uswithheld-aid-spokesman-at-un-explains-arms-deal.html | SOMALIA CHARGES USWITHHELD AID Spokesman at UN Explains Arms Deal With Soviet | By Alexander Burnham Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/some-us-defense-officials-say-soviet-power-is-underrated-dday-plus.html | Some US Defense Officials Say Soviet Power Is Underrated DDay Plus 30 Division Quality Varies | By Hanson W Baldwin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/son-to-mrs-burdick-2d.html | Son to Mrs Burdick 2d | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/son-to-mrs-ellis-a-hiltz.html | Son to Mrs Ellis A Hiltz | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/son-to-mrs-gowen.html | Son to Mrs Gowen | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soviet-budget-a-key-to-policy-it-is-expected-to-indicate-shifts-in.html | SOVIET BUDGET A KEY TO POLICY It Is Expected to Indicate Shifts In Khrushchev Programs All Units Meteoric Rise Spirit of Moscow | By Harry Schwartz | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soviet-exchange-mission-happy-over-the-release-of-barghoorn.html | Soviet Exchange Mission Happy Over the Release of Barghoorn | By M S Handler Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soviet-heeding-kennedy-releases-yale-professor-but-insists-he-was-a.html | SOVIET HEEDING KENNEDY RELEASES YALE PROFESSOR BUT INSISTS HE WAS A SPY HE IS DEPORTED Barghoorn Is Shielded on Stop in London Due in US Today Soviet Reports Inquiry Soviet Heeding Kennedy Releases Yale Professor but Insists He Was a Spy BARGHOORN FREED FLOWN TO LONDON Shielded He Keeps Silent on Prison Experience Is Due in US Today Kohler at Airport Earlier Soviet Strategy Indicated | By Henry Tanner Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soviet-pronounces-its-missiles-finest.html | SOVIET PRONOUNCES ITS MISSILES FINEST | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archiv es/soviet-publishes-hebrew-lexicon-also-issues-yiddish-writers.html | SOVIET PUBLISHES HEBREW LEXICON Also Issues Yiddish Writers BiographyStyle Friendly Intended for Students Czarist Sources Quoted Closed Theater Recalled | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-tightens-watch-on-china-volunteers-in-kazakhstan-keep-guard.html | SOVIET TIGHTENS WATCH ON CHINA Volunteers in Kazakhstan Keep Guard on Border Thousands Fled China Kazakhs Are Nomads | By Farnsworth Fowle | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/speed-was-his-demon.html | Speed Was His Demon | By Robert Daley | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/spends-night-in-london.html | Spends Night in London | By Clyde H Farnsworth Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sports-of-the-times-ancient-foes-in-direct-conflict-lesson.html | Sports of The Times Ancient Foes In Direct Conflict Lesson Unlearned Still Rolling | By Arthur Daley | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/spotlight-turns-on-condominium-realty-men-focus-on-new-type-of.html | SPOTLIGHT TURNS ON CONDOMINIUM Realty Men Focus on New Type of Cooperatives 2 Often Confused SPOTLIGHT TURNS ON CONDOMINIUM Mortgages Available Concern Voiced | By Dudley Dalton | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stalinism-issue-stirs-bulgarians-elements-in-party-still-fight.html | STALINISM ISSUE STIRS BULGARIANS Elements in Party Still Fight Repressive Tendencies Growth Rate Drops | By David Binder Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stets-lustig-heisa-hopsasa-new-librettos-at-met-put-the-old-operas.html | STETS LUSTIG HEISA HOPSASA New Librettos at Met Put the Old Operas Into Modern English Jazzy Translation Less Evocative | By Harold C Schonberg | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stone-age-relics-found-in-britain-midland-ruins-called-some-of-most.html | STONE AGE RELICS FOUND IN BRITAIN Midland Ruins Called Some of Most Important Ever The Beaker Folk Arrived Roman Mosaic Found | By John Hillaby Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stressgood-and-bad-symposium-in-california-is-examining-impact-of.html | StressGood and Bad Symposium in California Is Examining Impact of an Increasing Population Groups Recruited Stress May Be Needed Parallel Example | By Howard A Rusk Md Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stumping-in-japan.html | Stumping in Japan | Photographs by Eiji Miyazawa | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/suburbia-scores-on-a-bootleg-play-television-of-giant-home-games.html | Suburbia Scores on a Bootleg Play Television of Giant Home Games Station in Hartford Brightens Sunday in Blackout Area The Craze Is Spreading Kelly Surrenders to TV | By James Tuitethe New York Times BY ERNEST SISTO | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sunresistant-office-in-san-juan-san-juan-gets-office-building.html | SunResistant Office in San Juan SAN JUAN GETS OFFICE BUILDING | By Jerry Miller | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/symbols-to-be-on-ballot-in-northern-rhodesia.html | Symbols to Be on Ballot In Northern Rhodesia | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/task-of-getting-statistics-about-the-city-area-made-easier.html | Task of Getting Statistics About the City Area Made Easier | By Will Lissner | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/text-of-us-catholic-bishops-statement-urging-full-recognition-of.html | Text of US Catholic Bishops Statement Urging Full Recognition of Negro Rights I Our Heritage Right of Conscience II Our Problems Increased Materialism Problem of Expediency III Our Aspirations Unfinished Business Duty of Courts Dependence on Education | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tfx-ethics-check-clears-gilpatric-justice-department-reports-no.html | TFX ETHICS CHECK CLEARS GILPATRIC Justice Department Reports No Conflict of Interest in His Role on Contract TFX ETHICS CHECK CLEARS GILPATRIC Appeal to Senators | By Jack Raymond Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-face-is-familiar.html | The Face Is Familiar | Photograph by Thomas D McAvoy For Life | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-gap-loves-the-hillbillies-folks-who-look-down-their-noses-at.html | The GAP Loves the Hillbillies Folks who look down their noses at TVs No 1 show have it all wrong this teller sez In truth it mocks pretensiona spectacle the Great American Public has always enjoyed The GAP Loves the Hillbillies | By Arnold Hano | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-kennedys-didnt-reply.html | The Kennedys Didnt Reply | By John Kenneth Galbraithphotograph By Diane Arbus | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-mansionhopping-trail-exploring-huge-estates-gaining-in.html | THE MANSIONHOPPING TRAIL Exploring Huge Estates Gaining in Popularity Throughout Nation Busy Sketchers Open Daily Manorial Edifices MANSIONHOPPING TRAIL ATTRACTS SIGHTSEERS Conspicuous Wealth In Florida Art Treasures | By Merrill Folsomphilip Gendreau | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-merchants-view-an-analysis-of-macys-new-concept-of-department.html | The Merchants View An Analysis of Macys New Concept of Department Store Organization All Separate But Equal Guide Prepared Authority Spelled Out | By Leonard Sloanethe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-need-to-speak-out.html | The Need to Speak Out | By Harrison E Salisbury | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-nobel-poet-his-themes-are-greek-and-also-universal.html | The Nobel Poet His Themes Are Greek and Also Universal | By Rex Warner | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-quebec-image-stately-homes-of-america-open-doors-to-tourists.html | THE QUEBEC IMAGE STATELY HOMES OF AMERICA OPEN DOORS TO TOURISTS | By Charles J Lazarus | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-rehearsals-hero-is-a-villain-experience-in-hollywood-aggressive.html | THE REHEARSALS HERO IS A VILLAIN Experience In Hollywood Aggressive | By Thomas Buckleyangus McBeanavery Willard | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-roots-go-deep.html | The Roots Go Deep | By Vance Randolph | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-things-that-were.html | The Things That Were | By E B Garside | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-unvarying-visage-of-hatred.html | The Unvarying Visage of Hatred | By Joseph Friedman | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-week-in-finance-us-economy-is-reported-healthy.html | The Week in Finance US Economy Is Reported Healthy BalanceofPayments Picture Gains Picture Improves Auto Sales Off Steel Output Up WEEK IN FINANCE ECONOMY GAINING | By Thomas E Mullaney | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/theodore-farber.html | THEODORE FARBER | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/thomas-jensen-65-dies-a-conductor-in-denmark.html | Thomas Jensen 65 Dies A Conductor in Denmark | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/three-artists-getting-in-and-out-of-corners.html | THREE ARTISTS GETTING IN AND OUT OF CORNERS | By Brian ODoherty | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/three-rebels-at-the-easel-rebels.html | Three Rebels at the Easel Rebels | By John Rewald | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tracking-error-solution-to-highfidelity-problem-is-current-concern.html | TRACKING ERROR Solution to HighFidelity Problem Is Current Concern of the Industry Paths Differ Distortion Upped TRACKING ERROR Forward Step Improvement Predicted | By Jan Syrjala | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/trenton-state-wins-on-big-finish-2120.html | TRENTON STATE WINS ON BIG FINISH 2120 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/turks-vote-today-in-test-for-inonu-army-to-lift-ankara-curfew-for.html | TURKS VOTE TODAY IN TEST FOR INONU Army to Lift Ankara Curfew for the Local Elections Coalition in Danger | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/turning-point-nbc-lets-new-revue-throw-barbed-shafts-second-city.html | TURNING POINT NBC Lets New Revue Throw Barbed Shafts Second City Better Moratorium | By Jack Gouldjerry Fitzgerald | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/uar-to-vote-feb-10.html | UAR to Vote Feb 10 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-accuses-reds-of-ambush-in-korea.html | UN ACCUSES REDS OF AMBUSH IN KOREA | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-depicts-gains-by-arab-refugees-davis-retiring-from-agency-cites.html | UN DEPICTS GAINS BY ARAB REFUGEES Davis Retiring From Agency Cites Results of Training | By Kathleen Teltsch Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-social-committee-lists-childrens-rights.html | UN Social Committee Lists Childrens Rights | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/university-in-japan-marking-10th-year.html | UNIVERSITY IN JAPAN MARKING 10TH YEAR | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unlisted-stocks-fell-last-week-volume-of-trading-light-index-down.html | UNLISTED STOCKS FELL LAST WEEK Volume of Trading Light Index Down 049 Point Ethyl Declines Ilikon Gains | By Alexander R Hammer | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unofficial-ambassador.html | Unofficial Ambassador | By Herbert Mitgang | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/upsala-whips-wagner-248-and-ties-seahawks-for-northern-division.html | Upsala Whips Wagner 248 and Ties Seahawks for Northern Division Title COCUZZA PASSES FOR TWO SCORES Upsala Star Completes 13 of 18 Aerials for 117 Yards Ciccone No 1 Target | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-companies-stressing-trade-among-the-principals-at-foreign-trade.html | US COMPANIES STRESSING TRADE Among the Principals at Foreign Trade Convention | By Philip Shabecoffkarsh Ottawavincent Jamesharris Ewingthe New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/uscourt-halts-merrywood-job-order-issued-for-girlhood-home-of-mrs.html | USCOURT HALTS MERRYWOOD JOB Order Issued for Girlhood Home of Mrs Kennedy Annoyed by Reports | By Nan Robertson Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/vote-in-okinawa-is-felt-in-jersey-marines-ballot-contested-in-close.html | VOTE IN OKINAWA IS FELT IN JERSEY Marines Ballot Contested in Close Town Election Notarized Signature | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/walking-tour-in-old-vienna-the-ancient-imperial-capital-beside-the.html | WALKING TOUR IN OLD VIENNA The Ancient Imperial Capital Beside the Danube Offers Rich Panorama of History Architecture and Art Into the Past Typically Medieval Iron TreeTrunk Big Bell The Basilisk Luncheon Break Roman Remains To the Clock Museum Turkish Souvenir To the Fortifications Seats of Government Hapsburg Jewels The Riding School Royal Crypt | By George W Oakes | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/warsaw-home-built-by-jewish-aid-unit.html | WARSAW HOME BUILT BY JEWISH AID UNIT | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washington-is-gratified-asks-future-assurances-month-of-talks.html | Washington Is Gratified Asks Future Assurances Month of Talks Expected US IS GRATIFIED BY SOVIET ACTION Hospital Stay Disclosed | By Max Frankel Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washington-the-moral-indifference-of-the-congress-the-congressional.html | Washington The Moral Indifference of the Congress The Congressional Standards The 64 Campaign | By James Reston | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washingtons-view-hopes-pinned-on-young-leaders-who-favor-democratic.html | WASHINGTONS VIEW Hopes Pinned on Young Leaders Who Favor Democratic Change Many Problems | By Henry Raymont Special To the New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wayside-haven-floridas-hardee-park-nears-completion-improvements.html | WAYSIDE HAVEN Floridas Hardee Park Nears Completion Improvements Made | By Ralph Sumner | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/we-could-save-40000-babies-a-year-america-has-become-the-land-of.html | We Could Save 40000 Babies a Year America has become the land of high infant mortality with 10 other nations having lower rates Here is why ours has risen and what can be done about it We Could Save 40000 Babies | By Leonard Engel | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wendy-l-cook-sullins-alumna-will-be-a-bride-betrothed-to-timothy.html | Wendy L Cook Sullins Alumna Will Be a Bride Betrothed to Timothy Barron a Student at North Carolina | Special to The New York TimesWillard Bucklin | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/west-files-protest-on-berlin-air-access.html | WEST FILES PROTEST ON BERLIN AIR ACCESS | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/west-side-whips-south-side-196-lane-gets-2-touchdowns-east-side.html | WEST SIDE WHIPS SOUTH SIDE 196 Lane Gets 2 Touchdowns East Side Triumphs | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/western-augury-hollywood-participation-seen-as-big-help-to-san.html | WESTERN AUGURY Hollywood Participation Seen as Big Help to San Francisco Film Fete Rough Past Honest Policy | By Murray Schumach | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/what-makes-it-ballet-what-makes-it-ballet.html | What Makes It Ballet What Makes It Ballet | By Allen Hughes | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/whats-the-matter-are-we-mice-or-men.html | Whats the Matter Are We Mice or Men | By Frederick C Crews | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/why-one-third-of-us-dont-vote-of-those-who-seldom-enter-a-polling.html | Why One Third of Us Dont Vote Of those who seldom enter a polling booth a large number are kept away by political and mechanical barriers that should be removed Why One Third Dont Vote | By Richard M Scammon | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/william-ferguson-retired-lawyer-91.html | WILLIAM FERGUSON RETIRED LAWYER 91 | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/winter-wedding-is-being-planned-by-susan-quade-betrothed-to-william.html | Winter Wedding Is Being Planned By Susan Quade Betrothed to William Bahrenburg Graduate of Dartmouth in 58 | Special to The New York TimesBradford Bachrach | RE0000539723 | 1991-08-05 | B00000073004 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wood-chisels-working-techniques-for-the-handyman-two-hands.html | WOOD CHISELS Working Techniques For the Handyman Two Hands | By Bernard Gladstonestanley Tools | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wood-field-and-stream-shooters-and-legislative-group-will-zero-in.html | Wood Field and Stream Shooters and Legislative Group Will Zero In on Sullivan Law Thursday | By Oscar Godbout | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/world-of-music-norma-nixed-factor-behind-switch-to-lucia-was.html | WORLD OF MUSIC NORMA NIXED Factor Behind Switch to Lucia Was Casting Role of Adalgisa | By Ross Parmenter | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/yule-bazaar-in-red-bank.html | Yule Bazaar in Red Bank | Special to The New York Times | RE0000539723 | 1991-08-05 | B00000073004 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/a-little-shop-sells-books-to-children-store-in-school-offers.html | A Little Shop Sells Books to Children Store in School Offers Quality Paperbacks to Youngsters Selectivity Is a Goal | By Joan Cook | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/accessories-for-the-home-are-fashioned-of-paper.html | Accessories for the Home Are Fashioned of Paper | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/advertising-interpublic-loses-big-billings-manual-getaways-accounts.html | Advertising Interpublic Loses Big Billings Manual Getaways Accounts People Addenda | By Peter Bart | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aging-leader-big-task-successor-to-nehru-and-new-impetus-for.html | Aging Leader Big Task Successor to Nehru and New Impetus For Economy Have Indians Worried Silence Appeases Left Wing | By Thomas F Brady Special To the New York TimespanAsia | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/airlines-in-race-for-sonic-plane-scramble-to-get-on-delivery-lines.html | AIRLINES IN RACE FOR SONIC PLANE Scramble to Get on Delivery Lines Not in Existence Fast Rider Shift Seen Deposits Given FAA | By Evert Clark | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/an-economic-feint-mere-threat-of-bill-cuts-payment-gap-it-may-not.html | An Economic Feint Mere Threat of Bill Cuts Payment Gap It May Not Work in Case of Tax Cut Deficit Pared PAYMENT GAP CUT BY THREAT OF BILL | By Mj Rossant | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aquiet-professor-crosses-atlantic-barghoorn-is-tense-only-at.html | AQUIET PROFESSOR CROSSES ATLANTIC Barghoorn Is Tense Only at Questions on Arrest He Hopes for Quiet He Sits by Window Haggard on Arrival | By Clyde H Farnsworth | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/argentine-hints-at-new-oil-pacts-official-mentions-service.html | ARGENTINE HINTS AT NEW OIL PACTS Official Mentions Service Contracts as Talks Open Decrees Were Harsh Argentina Is Criticized | By Edward C Burks Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/argentines-trip-to-us-canceled-florida-talk-with-kennedy-on-oil-had.html | ARGENTINES TRIP TO US CANCELED Florida Talk With Kennedy on Oil Had Been Possible  President to Speak ARGENTINES TRIP TO US CANCELED Political Overtones | By Marjorie Hunter Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/artists-to-appeal-for-space-at-fair-group-to-ask-president-for-part.html | ARTISTS TO APPEAL FOR SPACE AT FAIR Group to Ask President for Part of US Pavilion or Funds to Build Own PRIVATE AID SOUGHT TOO Moses Offer of RentFree Land Disclosed but He Is Called a Philistine Free Land Offered Other Help Sought ARTISTS TO APPEAL FOR SPACE AT FAIR | By Martin Arnold | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/assembly-election-nears-in-korea-presidents-powers-wide.html | Assembly Election Nears in Korea Presidents Powers Wide | By Emerson Chapin Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/austrian-bridge-highest-in-europe.html | Austrian Bridge Highest in Europe | Special to The New York TimesThe New York Times Nov 18 1963 | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/barghoorn-home-sees-a-mystery-in-soviet-arrest-professor-at-yale.html | BARGHOORN HOME SEES A MYSTERY IN SOVIET ARREST Professor at Yale Declines to Discuss Details of His Imprisonment as Spy WILL SEE US OFFICIALS Says He Explained Plans for Research to Russians Before Making Journey Will Confer in Capital Arrested in Moscow Barghoorn Returning to Yale Sees Mysterious Aspects of Arrest in Soviet DECLINES TO TELL OF IMPRISONMENT He Says He Let Russians Know Research Plans  Hails Kennedys Action Kennedy Concern Cited Aim Was to Write Book Negotiations Foreseen | By Philip Benjamin Special To the New York Timesthe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/barghoorn-wins-yale-acclaim-such-as-he-never-knew-before.html | Barghoorn Wins Yale Acclaim Such as He Never Knew Before | By David Anderson Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bears-rout-packers-267-and-pace-western-conference-5-interceptions.html | Bears Rout Packers 267 and Pace Western Conference 5 INTERCEPTIONS HIGHLIGHT UPSET Leclerc Kicks 4 Field Goals  Bears Yield 71 Yards on Ground Wade Stands Out 4 Field Goals for Leclere Packers Are Stopped Galimore Goes 27 Yards Last Play Is a Familiar One | By Gordon S White Jr Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ben-bella-opponent-is-freed-from-jail-foe-of-ben-bella-freed-from.html | Ben Bella Opponent Is Freed From Jail FOE OF BEN BELLA FREED FROM JAIL | By Peter Braestrup Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bonds-of-britain-decline-in-week-industrial-advance-stalls-as-index.html | BONDS OF BRITAIN DECLINE IN WEEK Industrial Advance Stalls as Index Decreases 19 Drop for Governments | Special To The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/books-of-the-times-the-piston-drive-of-historical-cycles-end-papers.html | Books of The Times The Piston Drive of Historical Cycles End Papers | By Orville Prescottmark Gerson | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bridge-california-pair-is-leading-in-trials-for-championships.html | Bridge California Pair Is Leading In Trials for Championships | By Albert H Morehead | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/broker-is-robbed-of-55000-in-gems-bandits-hold-5-at-gunpoint-after.html | BROKER IS ROBBED OF 55000 IN GEMS Bandits Hold 5 at Gunpoint After Forcing Way Into East Side Apartment Posed as Deliverymen Struggle With Gunman | By Robert Mcg Thomas | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/burton-fowler-educator-dead-expresident-of-progressive-education.html | BURTON FOWLER EDUCATOR DEAD ExPresident of Progressive Education Association Ford Foundation Aide | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/canada-weighing-revised-tax-law-bill-would-curb-foreign-control-of.html | CANADA WEIGHING REVISED TAX LAW Bill Would Curb Foreign Control of Subsidiaries Measure Dropped Increase Followed | By Raymond Daniell Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/canadian-exports-are-led-by-wheat-canada-exports-are-led-by-wheat.html | Canadian Exports Are Led by Wheat CANADA EXPORTS ARE LED BY WHEAT Crop Is Important | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/car-kills-mt-ivy-man-20.html | Car Kills Mt Ivy Man 20 | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/case-acts-to-bar-jersey-contest-urges-unpledged-delegation-at-gop.html | CASE ACTS TO BAR JERSEY CONTEST Urges Unpledged Delegation at GOP Convention Party Unity Considered | By Warren Weaver Jr Special To the New York Timesfabian Bachrach | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/catholics-uphold-biracial-couples-parley-assails-society-for.html | CATHOLICS UPHOLD BIRACIAL COUPLES Parley Assails Society for Cruelty on Miscegenation Societys Cruelty Cited Barred in 19 States | By George Dugan Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/center-theater-booked-until-64-nonprofit-house-does-not-open-until.html | CENTER THEATER BOOKED UNTIL 64 Nonprofit House Does Not Open Until Next April | By Sam Zolotow | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ceremony-makes-havana-and-algiers-twin-cities.html | Ceremony Makes Havana And Algiers Twin Cities | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ch-equerry-of-brighton-takes-top-prize-in-newark-dog-show.html | Ch Equerry of Brighton Takes Top Prize in Newark Dog Show | By John Rendel Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/chess-exposed-king-quite-safe-if-opponent-cant-attack.html | Chess Exposed King Quite Safe If Opponent Cant Attack | By Al Horowitz | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/coast-guard-test-on-risks-revised-some-security-queries-are-dropped.html | COAST GUARD TEST ON RISKS REVISED Some Security Queries Are Dropped on ACLU Plea Still Some Objections | By Peter Kihss | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/coverup-barred-in-baker-inquiry-counsel-is-sure-that-panel-will.html | COVERUP BARRED IN BAKER INQUIRY Counsel Is Sure That Panel Will Disclose Findings | By John Herbers Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dispute-on-aplant-for-india-settled.html | DISPUTE ON APLANT FOR INDIA SETTLED | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/donald-e-baier.html | DONALD E BAIER | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/elmer-g-jones.html | ELMER G JONES | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/emerson-sets-back-memorial-by-347-st-peters-wins-st-peters-wins-14.html | Emerson Sets Back Memorial by 347 St Peters Wins St Peters Wins 14 7 Paul Scores Clincher Oratory Loses No 27 | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/europe-testing-sources-of-money-kennedys-tax-proposal-curbs.html | EUROPE TESTING SOURCES OF MONEY Kennedys Tax Proposal Curbs Borrowing in the US by Foreigners EFFORTS SHOW FLAWS Variety of Attempts Fails to Get Solution New York Is Considered Again Bank Rises Reported Liberalization Included EUROPE TESTING SOURCES OF MONEY Approach ShortLived | By Richard E Mooney Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/expert-questions-li-sound-bridge-suffolk-planner-says-span-would.html | EXPERT QUESTIONS LI SOUND BRIDGE Suffolk Planner Says Span Would Require New Road Length of Island ASKS FOR STUDY BY US Says Economic Impact Has Not Been Determined  US Would Pay 90 Project Pressed Will Determine Impact | By Byron Porterfield Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/extend-sessions-trenton-is-urged-rutgers-institute-proposes-a-2year.html | EXTEND SESSIONS TRENTON IS URGED Rutgers Institute Proposes a 2Year Legislature Consultants Urged | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fashions-story-for-spring-softness.html | Fashions Story for Spring Softness | Photographed by the New York Times Sketched By Antonio | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fluoride-battle-to-resume-today-approval-likely-public-hearing-to.html | FLUORIDE BATTLE TO RESUME TODAY APPROVAL LIKELY Public Hearing to Be Held on Plan Backed by Wagner to Reduce Tooth Decay FOES SEEK REFERENDUM Proponents Ask Funds for 9 Plants to Put Compound Into Drinking Water Better Teeth the Aim Votes in Favor Rise Battle to Resume Today on Citys Plan to Fluoridate Water MAYOR EXPECTED TO WIN LONG FIGHT Proposal Would Allot Funds to Construct 9 Plants in Drive on Tooth Decay Rebuttal Expected Opposition Continues An Insidious Poison Not Like Radiation Aluminum Studied Enthusiasts Impatient Urged Here in 1952 Disputed Reports More Drinking Helps Experiments Discredited | By Walter Sullivan | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/foreign-affairs-the-music-goes-round-and-round-british-policy.html | Foreign Affairs The Music Goes Round and Round British Policy | By Cl Sulzberger | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/form-highlights-weekend-as-top-ten-college-elevens-score-victories.html | Form Highlights Weekend as Top Ten College Elevens Score Victories TEXAS SETS PACE AMONG FAVORITES Navy Pitt Michigan State Illinois Oklahoma and Alabama Escape Upsets | By Allison Danzigunited Press International Telephoto | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/freeman-speech-angers-europe-us-is-accused-of-meddling-in.html | FREEMAN SPEECH ANGERS EUROPE US Is Accused of Meddling in Continental Problem of Setting Grain Prices TIMING IS ALSO SCORED Agriculture Secretary Had Disputed Arguments for Uniformity in Rates 100 Price Urged More Output Predicted Freeman Talk Angers Europe US Is Accused of Meddling Meddling Seen | By Edward T OToole Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/george-r-thomson-sr.html | GEORGE R THOMSON SR | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/georgia-concern-uses-counselors-for-family.html | Georgia Concern Uses Counselors for Family | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/german-steel-industry-worried-as-prices-fall-and-imports-rise.html | German Steel Industry Worried As Prices Fall and Imports Rise Volume Doubled Output Falls | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/gettysburg-address-is-praised-by-rusk-and-3-envoys-at-rite.html | Gettysburg Address Is Praised By Rusk and 3 Envoys at Rite | By Edith Evans Asbury Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/giants-crush-49ers-4814-and-lead-in-east-as-cards-top-browns-2014.html | Giants Crush 49ers 4814 and Lead in East as Cards Top Browns 2014 NEW YORKERS WIN 5TH GAME IN ROW Tittle Hurls 4 Touchdown Passes as Giants Gain a Total of 568 Yards Defense Is Fierce Salt in the Wound | By William N Wallace | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/giants-prove-difficult-can-be-simple.html | Giants Prove Difficult Can Be Simple | By Leonard Koppettunited Press Internationalthe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/governors-alter-ego-wilson-minds-store-while-rockefeller-goes.html | Governors Alter Ego Wilson Minds Store While Rockefeller Goes Stumping Change Is No Surprise | By Douglas Dales | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/greeks-bar-sending-praxiteles-statue-here-as-too-risky.html | Greeks Bar Sending Praxiteles Statue Here as Too Risky | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hugo-stinnes-ag-unrelated-to-company-in-receivership.html | Hugo Stinnes AG Unrelated To Company in Receivership | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/indecision-in-soviet-press-hints-official-confusion-on-barghoorn.html | Indecision in Soviet Press Hints Official Confusion on Barghoorn | By Theodore Shabad Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/inquiry-is-started-on-li-plane-crash.html | INQUIRY IS STARTED ON LI PLANE CRASH | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/inventor-remains-active-at-96-john-e-greenawalt-devised-sintering.html | Inventor Remains Active at 96 John E Greenawalt Devised Sintering Process for Ore Production Costs Cut | Special to The New York TimesThe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/isaac-n-parrish-64-a-hotel-executive.html | ISAAC N PARRISH 64 A HOTEL EXECUTIVE | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/israeli-cabinet-scores-zealots-voices-disgust-at-defacing-of-new.html | ISRAELI CABINET SCORES ZEALOTS Voices Disgust at Defacing of New York Consulate Slanders Rejected Alternate Route Denied | By W Granger Blair Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/javits-predicts-nixon-will-run-if-he-gets-the-chance-and-win.html | Javits Predicts Nixon Will Run If He Gets the Chance and Win Keating Voices Doubts Outlook for Nixon Senator Smith Hailed | By Layhmond Robinsonthe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/jets-conquer-broncos-14-to-9-on-2-scoring-passes-by-wood-2.html | Jets Conquer Broncos 14 to 9 On 2 Scoring Passes by Wood 2 Quarterbacks Stopped Jets Move 85 Yards | By Deane McGowen Special To the New York Timesunited Press International Telephoto | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/joseph-fishkin.html | JOSEPH FISHKIN | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/judith-winters-smith-graduate-is-married-here-bride-at-the-st-regis.html | Judith Winters Smith Graduate Is Married Here Bride at the St Regis of Robert H Abrams a Cornell Alumnus | Jay Te Winburn Jr | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/labor-leaders-aim-for-bigger-raises-labor-chiefs-aim-for-bigger.html | Labor Leaders Aim For Bigger Raises LABOR CHIEFS AIM FOR BIGGER RAISES Resolution Is Planned | By John D Pomfret | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/las-vegas-gambling-take-creates-new-force-in-us-millions-in-untaxed.html | Las Vegas Gambling Take Creates New Force in US Millions in Untaxed Black Money Give Obscure Figures Power That Extends From Underworld to Government A Broad Impact Roots of the Problem Las Vegas Huge Gambling Take Creates Force That Pervades Life in US MILLIONS CACHED SAFE FROM TAXES Such Black Money Brings wide Power to Obscure Figures in the Casinos Income Tax Inquiries Small in Comparison Taxes and Crime A Local Scandal An Unnecessary Evil A Note From Chicago His Friends | By Wallace Turnerthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/letters-to-the-times-toward-full-employment-heller-quotes-record-on.html | Letters to The Times Toward Full Employment Heller Quotes Record on CEDs Emphasis on Need for Action Dirty Streets of Paris Right to Jaywalk Upheld Filling School Board Posts Selection Panel Members Act As Individuals WB Nichols Says Bloughs Views on Birmingham Radical Rights Moderation | WALTER W HELLERDORIS BOWERSJM PASACHOTTWILLIAM B NICHOLSCARL RACHLINWILLIAM PETERS | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/life-in-katowice-stirs-poles-envy-regime-bestows-privileges-on.html | LIFE IN KATOWICE STIRS POLES ENVY Regime Bestows Privileges on Industrial Region | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/lincolns-gettysburg-address-is-set-to-music-this-sacred-ground.html | Lincolns Gettysburg Address Is Set to Music This Sacred Ground Written by David Diamond Has Premiere in Buffalo Dignified and Effective Of Battles and Heroes A Fresh Approach | By Raymond Ericson Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mahlon-kemmerer.html | MAHLON KEMMERER | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-ball-affianced-to-john-hamilton.html | Miss Ball Affianced To John Hamilton | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-coulter-in-vienna-debut.html | Miss Coulter in Vienna Debut | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-janet-w-bluethenthal-2d-is-bride-of-richard-f-cody.html | Miss Janet W Bluethenthal 2d Is Bride of Richard F Cody | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/music-firkusny-recital-pianist-performs-at-hunter-college.html | Music Firkusny Recital Pianist Performs at Hunter College | By Harold C Schonberg | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/naacp-leader-scores-congress-on-rights-delay.html | NAACP Leader Scores Congress on Rights Delay | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/negroes-to-intensify-job-campaign-here-negroes-to-press-job-demand.html | Negroes to Intensify Job Campaign Here NEGROES TO PRESS JOB DEMAND HERE Response to Brennan Met Other Groups | By John Sibleythe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/novel-by-gallico-to-become-film-story-about-scientist-deals-with.html | NOVEL BY GALLICO TO BECOME FILM Story About Scientist Deals With Occult Practices Gina and Rock Get Roles Mexico to Open Festival Connery Going to India | By Ah Weiler | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/now-the-comparable-hildegarde-singers-approach-has-some-new-touches.html | Now the Comparable Hildegarde Singers Approach Has Some New Touches She Flaunts Her Age in Act at Roosevelt | By John S Wilson | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/painting-on-moses-projects-is-shown-at-the-fair-one-of-works-in.html | Painting on Moses Projects Is Shown at the Fair One of Works in Restaurant Cartoon on Tired Feet Starts a Controversy | By Gay Talesethe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/panel-questions-jobless-theory-economic-aides-find-that-automation.html | PANEL QUESTIONS JOBLESS THEORY Economic Aides Find That Automation Doesnt Cause High Employment Loss Periods Tested Council Skeptical A Correction | By Edwin L Dale Jr Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/panel-to-study-border-clash.html | Panel to Study Border Clash | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/personal-finance-stock-options-explained-useful-for-protection.html | Personal Finance Stock Options Explained Useful for Protection Reasons for Buying | By John H Allantypes Are Explained | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/poll-gives-kennedy-minnesota-margin.html | POLL GIVES KENNEDY MINNESOTA MARGIN | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/pope-in-an-appeal-for-unity-sends-affection-to-those-in-east.html | Pope in an Appeal for Unity Sends Affection to Those in East Service Ends Celebrations 7 Cardinals at Service | By Paul Hofmann Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/presidential-kin-and-friends-lead-crowd-to-mad-world-premiere-to.html | Presidential Kin and Friends Lead Crowd to Mad World Premiere to Help 2 Charities Warners 1504Seat Cinerama Sold Out at 50 a Ticket Toward the Cameras 100000 Raised | By Philip H Doughertythe New York Times BY ROBERT WALKER | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/producer-defies-mgm-on-nudes-ransohoff-says-scenes-are-essential-to.html | PRODUCER DEFIES MGM ON NUDES Ransohoff Says Scenes Are Essential to Story Line Scenes Termed Essential Report of Rift Denied | By Murray Schumach Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/rabbi-urges-jews-to-restudy-jesus-reform-leader-cites-spirit-of.html | RABBI URGES JEWS TO RESTUDY JESUS Reform Leader Cites Spirit of Ecumenical Council | By Irving Spiegel Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/random-notes-from-all-over-time-for-change-in-the-senate-2-advisers.html | Random Notes From All Over Time for Change in the Senate 2 Advisers Paid Less Than 10 in QuarterPoints of Disorder Raised in UN See Part of America Year Point Counterpoint Placable Opponent New Hampshire Bouquets Sober Amendment Gold and Irony | Special to The New York TimesPanAsia | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rangers-beat-wings-52-and-end-sevengame-losing-streak-14038-fans.html | Rangers Beat Wings 52 and End SevenGame Losing Streak 14038 FANS SEE FIVE BLUES SCORE Victors Net Twice in First and 2d Periods Plante Hurt but Finishes Game Red Wings Tally Early Bathgate Feeds Goyette | By William J Briordythe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/red-china-congress-is-formally-opened.html | RED CHINA CONGRESS IS FORMALLY OPENED | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/relation-of-land-to-disease-hinted-more-studies-advised-on.html | RELATION OF LAND TO DISEASE HINTED More Studies Advised on Geological Influence For Pooling Resources More Interest Shown | By Harold M Schmech Jr | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rockefeller-calls-foe-unrealistic-says-goldwater-cant-alter-views.html | ROCKEFELLER CALLS FOE UNREALISTIC Says Goldwater Cant Alter Views in Time to Win | By Donald Janson Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/russia-to-keep-up-aid-flow-to-cuba-capital-believes-political.html | RUSSIA TO KEEP UP AID FLOW TO CUBA CAPITAL BELIEVES Political Strains Develop Diplomats Concede but Cutbacks Are Denied Reductions Hinted in Press Want Ties Resumed SOVIET TO KEEP UP AID FLOW TO CUBA Cuba a Prestige Asset | By Henry Raymont Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/russians-debate-fertilizer-plan-7-experts-question-need-for-wide.html | RUSSIANS DEBATE FERTILIZER PLAN 7 Experts Question Need for Wide Expansion Now | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/s-howell-brown-jr.html | S HOWELL BROWN JR | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/schools-seeking-to-foil-vandals-by-hiding-windows-from-view-one-new.html | Schools Seeking to Foil Vandals By Hiding Windows From View One New Building Will Not Have Any Screens to Protect Another Noise Problem Solved | By Leonard Buder | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/shell-plans-venezuela-plant.html | Shell Plans Venezuela Plant | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/six-landholding-concerns-are-nationalised-in-uar.html | Six LandHolding Concerns Are Nationalised in UAR | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sponsors-reject-top-play-wrights-susskind-finds-no-support-for-tv.html | SPONSORS REJECT TOP PLAY WRIGHTS Susskind Finds No Support for TV Series of Dramas TFX Hearing on NBC Young Soloists to Perform Barghoorn Rally on Radio | By Paul Gardner | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sports-of-the-times-yogis-little-helper-the-silencer-readily.html | Sports of The Times Yogis Little Helper The Silencer Readily Believable Another Extra | By Arthur Daleyunited Press International | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/strength-is-seen-in-steel-market-industry-officials-surprised-by.html | STRENGTH IS SEEN IN STEEL MARKET Industry Officials Surprised by Improving Signs No Explosion | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/subsidy-is-asked-on-bulk-carriers-us-coverage-also-sought-in.html | SUBSIDY IS ASKED ON BULK CARRIERS US Coverage Also Sought in Unusual Project Speed of 16 Knots Cost Put at 10 Million | By George Horne | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/tentative-races-scheduled-by-us-power-boat-group.html | Tentative Races Scheduled By US Power Boat Group | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/three-nassau-banks-support-3year-ban-on-new-branches-backing-to-a.html | Three Nassau Banks Support 3Year Ban on New Branches Backing to a Moratorium Is Given at a Conference With SaxonBut Long Island Trust Opposes Proposal | By Edward Cowan | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/turkey-seeking-4-of-21-who-fled-russian-ship.html | Turkey Seeking 4 of 21 Who Fled Russian Ship | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/tv-museums-via-relay-satellite-links-the-louvre-and-national.html | TV Museums Via Relay Satellite Links the Louvre and National Gallery for a Tour Over NBC | By Jack Gould | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/unity-talks-open-in-vatican-today-debate-on-document-excites.html | UNITY TALKS OPEN IN VATICAN TODAY Debate on Document Excites NonCatholic Observers | By Milton Bracker Special To the New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/us-decides-to-go-ahead-with-soviet-cultural-talks-exchange-held.html | US Decides to Go Ahead With Soviet Cultural Talks Exchange Held Beneficial US WILL ENTER CULTURAL TALKS | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/vast-irrigation-program-converts-arid-mexican-area-irrigation-work.html | Vast Irrigation Program Converts Arid Mexican Area IRRIGATION WORK HELPING MEXICO | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/voice-of-social-justice-maurice-nathan-eisendrath-quotes-the.html | Voice of Social Justice Maurice Nathan Eisendrath Quotes the Prophets | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/wagner-to-assay-record-in-office-6week-personal-appraisal-may.html | WAGNER TO ASSAY RECORD IN OFFICE 6Week Personal Appraisal May Influence Decision on Race for Senate in 64 Details Not Announced Wagner to Assay His 10Year Record in Office An Open Target Bitter Primary Feared | By Clayton Knowlesthe New York Times | RE0000539742 | 1991-08-05 | B00000076618 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/weeks-votes-in-senate.html | Weeks Votes in Senate | Compiled by Congressional Quarterly | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-18 | https://www.nytimes.com/1963/11/18/archiv es/zionists-urge-us-to-push-civil-rights.html | ZIONISTS URGE US TO PUSH CIVIL RIGHTS | Special to The New York Times | RE0000539742 | 1991-08-05 | B00000076618 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/2-former-nazis-sentenced-in-murder-of-polish-jews.html | 2 Former Nazis Sentenced In Murder of Polish Jews | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/2-jailed-in-south-return-to-boston.html | 2 JAILED IN SOUTH RETURN TO BOSTON | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/2-us-aides-resign-over-otepka-case-actions-of-state-department.html | 2 US AIDES RESIGN OVER OTEPKA CASE Actions of State Department Anger Senate Panel An Earlier Conflict | By Henry Raymont Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/25-believed-dead-in-fire-in-jersey-all-were-in-60room-hotel-in.html | 25 BELIEVED DEAD IN FIRE IN JERSEY All Were in 60Room Hotel in Atlantic City5 Other Buildings Destroyed 25 BELIEVED DEAD IN FIRE IN JERSEY Other Buildings Destroyed | By Milton Honig Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/3-upheavals-caused-by-rain-of-space-objects-fragments-found-dating.html | 3 Upheavals Caused by Rain of Space Objects Fragments Found Dating 700000 to 15 Million Years Effect on Moon Noted Drill Gets Specimens Older Method of Dating | By Walter Sullivan | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/79yearold-st-george-hotel-may-survive-bankruptcy-sale.html | 79YearOld St George Hotel May Survive Bankruptcy Sale | By Maurice Foley | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/acheson-bids-us-remain-in-europe-assails-those-who-seek-to-reduce.html | ACHESON BIDS US REMAIN IN EUROPE Assails Those Who Seek to Reduce Commitments He Assails Eisenhower Talk Held Damaging Achesons Dos | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/advertising-billboard-industry-is-changing-outdoor-emblem.html | Advertising Billboard Industry Is Changing Outdoor Emblem Accreditation Accounts People Addenda | By Peter Bart | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/aid-drive-pushed-for-appalachia-fd-roosevelt-jr-rallies-support-for.html | AID DRIVE PUSHED FOR APPALACHIA FD Roosevelt Jr Rallies Support for Federal Help President Shocked | By Homer Bigart Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/algerian-denounces-ben-bella-on-unity.html | ALGERIAN DENOUNCES BEN BELLA ON UNITY | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/algerians-agree-to-border-study-africans-name-commission-in.html | ALGERIANS AGREE TO BORDER STUDY Africans Name Commission in Moroccan Controversy | By Jay Walz Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/american-motors-increases-profit-but-employe-benefits-under-sharing.html | AMERICAN MOTORS INCREASES PROFIT But Employe Benefits Under Sharing Plan Will Drop Dividend Rise Set 5 Cents Added to Dividend Funds Adequate | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/apower-is-urged-for-water-needs-huge-duelpurpose-plants-envisioned.html | APOWER IS URGED FOR WATER NEEDS Huge DuelPurpose Plants Envisioned at Parley | By Harold M Schmeck Jr | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/argentina-to-fix-debt-on-oil-pacts-pledges-to-repay-outlays-on.html | ARGENTINA TO FIX DEBT ON OIL PACTS Pledges to Repay Outlays on Canceled Contracts Benefits May be Voided Inspectors Watch Operations | By Edward C Burks Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/armory-sought-as-college-site-new-baruch-school-is-urged-at.html | ARMORY SOUGHT AS COLLEGE SITE New Baruch School Is Urged at Lexington and 25th Classes at 4 Places 10 Million Is Asked | By Robert H Terte | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/ball-urges-allies-to-limit-credit-to-soviet-to-5-years-britons.html | Ball Urges Allies to Limit Credit to Soviet to 5 Years Britons Unmoved BALL ASKS ALLIES TO LIMIT CREDITS | By Drew Middleton Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/bechuana-leaders-agree-on-charter.html | BECHUANA LEADERS AGREE ON CHARTER | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/books-of-the-times-from-mozart-to-the-suburbs-of-victor-borge-end.html | Books of The Times From Mozart to the Suburbs of Victor Borge End Papers THE SOVIET POLITICAL MIND By Robert C Tucker 238 pages Praeger 6 | By Charles Poorethe New York Times Studio | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/bridge-californians-retaining-lead-in-trials-for-championships-an.html | Bridge Californians Retaining Lead In Trials for Championships An Easy Time | By Albert H Morehead Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/british-exports-climb-for-month.html | British Exports Climb for Month | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/building-unions-accused.html | Building Unions Accused | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/cabinet-talks-face-new-peril-in-italy.html | CABINET TALKS FACE NEW PERIL IN ITALY | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/captains-of-labor-meeting-here-speak-softly-and-dress-quietly.html | Captains of Labor Meeting Here Speak Softly and Dress Quietly | By Rw Apple Jr | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/carol-grace-powell-to-marry-in-january.html | Carol Grace Powell To Marry in January | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/christians-and-jews-unit-honors-3-in-bergen-county.html | Christians and Jews Unit Honors 3 in Bergen County | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/christmas-event-listed-by-women-of-brick-church-20th-annual-fair.html | Christmas Event Listed by Women Of Brick Church 20th Annual Fair This Week to Help School and Hospital Work | Bela Cseh | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/city-lights-wins-westbury-trot-favorite-scores-by-length-in-sunrise.html | CITY LIGHTS WINS WESTBURY TROT Favorite Scores by Length in Sunrise Village | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archiv es/colombos-toe-cheers-many-hearts.html | Colombos Toe Cheers Many Hearts | By Gerald Eskenazi | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/costikyan-to-see-wagner-on-role-manhattan-party-leader-to-discuss.html | COSTIKYAN TO SEE WAGNER ON ROLE Manhattan Party Leader to Discuss Continuing in Job | The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/critic-at-large-greene-countys-benjamin-miller-typifies-the.html | Critic at Large Greene Countys Benjamin Miller Typifies the Dwindling Race of Country Doctors | By Brooks Atkinson | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cuba-assails-us-on-latin-tension-gives-terms-for-accepting-un.html | CUBA ASSAILS US ON LATIN TENSION Gives Terms for Accepting UN NuclearZone Plan Demand on Guantanamo | By Arnold H Lubasch Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cuban-diplomats-arrive-in-tirana-to-open-embassy.html | Cuban Diplomats Arrive In Tirana to Open Embassy | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/curbs-on-rabbis-in-israel-scored-reform-assembly-moves-to-spur.html | CURBS ON RABBIS IN ISRAEL SCORED Reform Assembly Moves to Spur Concept of Judaism | By Irving Spiegel Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/director-is-selected-by-phillips-petroleum.html | Director Is Selected By Phillips Petroleum | Fabian Bachrach | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/divine-comedy-published-in-italy-in-100-installments.html | Divine Comedy Published In Italy in 100 Installments | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dr-john-b-cardone.html | DR JOHN B CARDONE | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/drew-students-boycott-classes-to-gain-power.html | Drew Students Boycott Classes to Gain Power | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/eastern-antiques-fair-opens.html | Eastern Antiques Fair Opens | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/eastern-show-antiques-are-found-worthwhile-something-worthwhile-a.html | Eastern Show Antiques Are Found Worthwhile Something Worthwhile A Pumpkin Foot | By Sanka Knox Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/erhard-outlines-purpose-of-visits-aims-to-bolster-alliance-in-us-an.html | ERHARD OUTLINES PURPOSE OF VISITS Aims to Bolster Alliance in US and French Talks Farm Prices an Issue Trade Policy Defined | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/experts-divided-on-fluoridation-at-city-hearing-physicians-give.html | EXPERTS DIVIDED ON FLUORIDATION AT CITY HEARING Physicians Give Views on Fluoridation at City Hall EXPERTS DIVIDED ON FLUORIDATION Referendum Suggested Nobel Opponent Quoted | By Peter Kihssthe New York Timesthe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/feud-provided-opportunity.html | Feud Provided Opportunity | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/food-news-parcel-of-eatables-is-welcome-gift-most-sent-by-mail.html | Food News Parcel of Eatables Is Welcome Gift Most Sent by Mail | By Jean Hewitt | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/france-recognizes-new-saigon-regime.html | FRANCE RECOGNIZES NEW SAIGON REGIME | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/francis-g-martineau.html | FRANCIS G MARTINEAU | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/german-president-in-manila.html | German President in Manila | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/gilpatrics-role-in-tfx-questioned-mcclellan-raises-an-issue-of.html | GILPATRICS ROLE IN TFX QUESTIONED McClellan Raises an Issue of Conflict of Interest Official Voices Denial GILPATRICS ROLE ON TFX QUERIED Cites Role for Boeing | By Jack Raymond Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/goldwater-gains-missouri-backing-endorsed-for-president-by-national.html | GOLDWATER GAINS MISSOURI BACKING Endorsed for President by National Committeeman | By Donald Janson Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/greek-opposition-gets-4-more-seats.html | GREEK OPPOSITION GETS 4 MORE SEATS | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hailsham-to-renounce-title-to-seek-seat-in-commons.html | Hailsham to Renounce Title To Seek Seat in Commons | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/haiti-bars-holiday-festivities.html | Haiti Bars Holiday Festivities | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/harriman-meets-goulart.html | Harriman Meets Goulart | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/henry-a-portong.html | HENRY A PORTONG | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/high-court-urged-to-realign-house-asked-to-redraw-districts.html | HIGH COURT URGED TO REALIGN HOUSE Asked to Redraw Districts Strictly on Population Suit Was Dismissed Quotes Constitution Questions From Bench | Special to The New York TimesThe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/house-panel-begins-study-of-federal-research-but-committee-finds-it.html | House Panel Begins Study of Federal Research But Committee Finds It Called Too Many Witnesses in Its Zeal for an Education 9 Witnesses Called | By John W Finney Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hungarian-editors-told-to-avoid-peking-quarrel.html | Hungarian Editors Told To Avoid Peking Quarrel | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ila-local-is-ordered-to-release-containers-court-upholds-arbitrator.html | ILA Local Is Ordered to Release Containers Court Upholds Arbitrator in Dispute Over 27 Sealed With Christmas Imports Reaction Is Awaited Packed and Sealed | By John P Callahan | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/in-the-nation-advancing-court-review-of-a-basic-legislative-issue.html | In The Nation Advancing Court Review of a Basic Legislative Issue Outgrowth of SitIns The Prospects | By Arthur Krock | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/inonu-party-trails-in-turkish-voting-regime-is-periled.html | Inonu Party Trails In Turkish Voting Regime Is Periled | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/inspectors-named-for-the-antarctic.html | INSPECTORS NAMED FOR THE ANTARCTIC | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jagan-called-ready-to-bar-british-plan.html | JAGAN CALLED READY TO BAR BRITISH PLAN | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jersey-savings-association-robbed-by-2-men-of-1300.html | Jersey Savings Association Robbed by 2 Men of 1300 | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jewish-victims-of-nazis-to-press-bonn-on-funds.html | Jewish Victims of Nazis To Press Bonn on Funds | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/joan-jacobsen-engaged-to-capt-joseph-abatie.html | Joan Jacobsen Engaged To Capt Joseph Abatie | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jordanian-accuses-us-over-refugees.html | JORDANIAN ACCUSES US OVER REFUGEES | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-cautions-latins-on-curbing-rights-of-others-appears-to.html | KENNEDY CAUTIONS LATINS ON CURBING RIGHTS OF OTHERS Appears to Allude to Pacts US Oil Companies Held but Argentina Canceled HE CRITICIZES JUNTAS Says TakeOvers by Military Undermine Peoples Faith Assails Cuban Regime Hopes for a Settlement Backs Constitutional Rule KENNEDY WARNS LATINS ON RIGHTS | By Marjorie Hunter Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-reopens-drive-for-health-care-for-aged-celebrezze-backs.html | Kennedy Reopens Drive for Health Care for Aged Celebrezze Backs Proposal as House Hearings Start Supporters See Good Chance of Passage Next Year Financing of Benefits Vote Changes Sought Sharp Exchange | By John D Morris Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/knicks-will-face-celtics-tonight-royals-and-pistons-to-open.html | KNICKS WILL FACE CELTICS TONIGHT Royals and Pistons to Open DoubleHeader at Garden Defense Better Too | By Leonard Koppett | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/labor-to-step-up-vote-drive-in-64-to-put-record-total-of-men-and.html | LABOR TO STEP UP VOTE DRIVE IN 64 To Put Record Total of Men and Money Into Elections | By Damon Stetson | RE0000539737 | 1991-08-05 | B00000074334 |

| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/las-vegas-trickery-at-casinos-goes-on-despite-close-scrutiny-las.html | Las Vegas Trickery at Casinos Goes On Despite Close Scrutiny Las Vegas Trickery at Some Gambling Casinos Continues Despite Close Checks COUNT FOLLOWS SET PROCEDURES Employes Are Observed as Well as the Operators Many Guards Used Desert Inn Scene Two Bars There Stakes of 2000 | By Wallace Turnerthe New York Timesthe New York Times BY CARL T GOSSETT JR BY CARL T GOSSETT JR | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/letters-to-the-times-a-noncommunist-vietnam-a-popular-government.html | Letters to The Times A NonCommunist Vietnam A Popular Government Preferably Elected Is Envisioned Aid From North Coexistence of Sectors Recruiting Government Talent Restricting Weapons To Bring Thanksgiving Cheer | STEWART C EASTONPAUL KYERGEORGE W NORTHPEGGY LEHMAN KORN New York Nov 12 1963 | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/marylin-unger-fiancee-of-thomas-f-burke-jr.html | Marylin Unger Fiancee Of Thomas F Burke Jr | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mayor-to-start-city-study-today-health-department-is-first-listed.html | MAYOR TO START CITY STUDY TODAY Health Department Is First Listed for Inspection To Scan Outlays | By Clayton Knowles | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mcnamara-declares-west-holds-strong-arms-lead-defense-secretary.html | McNamara Declares West Holds Strong Arms Lead Defense Secretary Says US Nuclear Force Is Far Superior to Soviets Sees Advantage for a Decade MNAMARA SAYS WEST HOLDS LEAD Soviet Behind in Missiles | By Foster Hailey | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/montclair-five-wont-concede-height-is-might.html | Montclair Five Wont Concede Height Is Might | By Gordon S White Jr | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/moroccans-hail-outcome.html | Moroccans Hail Outcome | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mrs-dennis-j-flynn.html | MRS DENNIS J FLYNN | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/music-sharply-personal-lili-kraus-in-recital-at-carnegie-hall.html | Music Sharply Personal Lili Kraus in Recital at Carnegie Hall | By Ross ParmenterfayerWien | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/negro-bids-labor-back-rights-fight-randolph-urges-aflcio-unions-to.html | NEGRO BIDS LABOR BACK RIGHTS FIGHT Randolph Urges AFLCIO Unions to End Race Curbs Randolph the Leader Sees Betrayal of Negro Weapon of Negro | By John D Pomfret | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/nehru-takes-blame-for-us-radio-deal.html | NEHRU TAKES BLAME FOR US RADIO DEAL | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/new-managing-partner-chosen-by-salomon-brothers-hutzler-william-r.html | New Managing Partner Chosen By Salomon Brothers  Hutzler William R Salomon Named by Investment Company Son of CoFounder | Fabian Bachrach | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/northern-dancer-wins-by-8-lengths-in-mile-feature-at-aqueduct.html | Northern Dancer Wins by 8 Lengths in Mile Feature at Aqueduct CANADIAN MOUNT WINS FOR YCAZA Takes Lead in Stretch and Pulls Away From Favored BupersSa Vet Third True Flight Off Quickly Top Sale is 13000 | By Joe Nichols | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/novel-bond-issue-proves-a-big-hit-new-portuguese-financing-is-in.html | NOVEL BOND ISSUE PROVES A BIG HIT New Portuguese Financing Is in European Units 17 Currencies in One NOVEL BOND ISSUE PROVES A BIG HIT Hydro Power Project | By Edward T OToole Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/nyerere-asks-world-fight-on-poverty-harm-seen-in-competition.html | Nyerere Asks World Fight on Poverty Harm Seen in Competition | Special to The New York TimesBritish Information Services | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/old-archie-moore-introduces-upstages-new-allen-thomas.html | Old Archie Moore Introduces Upstages New Allen Thomas | By Robert Lipsyte | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/pavilion-at-fair-glorifies-stone-japanese-building-reflects-views.html | PAVILION AT FAIR GLORIFIES STONE Japanese Building Reflects Views of Nagare | By Milton Esterowthe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/plan-to-revitalize-westburys-center-offered-by-state.html | Plan to Revitalize Westburys Center Offered by State | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/prelates-from-arab-countries-attack-council-text-on-jews-prelates.html | Prelates From Arab Countries Attack Council Text on Jews PRELATES ATTACK COUNCIL WORDING Rite Evokes Interest Criticism Is Bitter | By Milton Bracker Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/president-denies-democrats-seek-to-soak-the-rich-tells-florida.html | PRESIDENT DENIES DEMOCRATS SEEK TO SOAK THE RICH Tells Florida Businessmen Boom Contradicts Doubts Crowds Applaud Him Gets Rousing Welcome PRESIDENT DENIES SOAKING THE RICH | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/professor-of-economics-is-appointed-by-cornell.html | Professor of Economics Is Appointed by Cornell | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/quick-support-from-cairo.html | Quick Support From Cairo | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rabbi-sabato-alfredo-toaff-jewish-leader-in-italy-83.html | Rabbi Sabato Alfredo Toaff Jewish Leader in Italy 83 | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rangers-recall-villemure-from-clippers-to-play-goal-tomorrow.html | Rangers Recall Villemure From Clippers to Play Goal Tomorrow INJURED PLANTE OUT INDEFINITELY Shoulder Placed in Traction Replacement May Play Here on Sunday Too | By William J Briordy | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/red-china-scores-soviet-strategy-charges-khrushchev-seeks-cheap.html | RED CHINA SCORES SOVIET STRATEGY Charges Khrushchev Seeks Cheap Nuclear Prestige Empty Statements | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/repertory-group-gaining-support-subscriptions-taken-quickly-625000.html | REPERTORY GROUP GAINING SUPPORT Subscriptions Taken Quickly 625000 Already Earned Two Roles Filled | By Sam Zolotow | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/restaurants-scored-on-use-of-water.html | Restaurants Scored on Use of Water | By Charles G Bennett | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rightist-lawyer-to-run-for-french-presidency.html | Rightist Lawyer to Run For French Presidency | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rockefeller-sees-22-gop-senators-has-lunch-at-capitol-then-private.html | ROCKEFELLER SEES 22 GOP SENATORS Has Lunch at Capitol Then Private Dinner at Home Few Surprises on List In Campaign to the End | By Warren Weaver Jr Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rubin-quits-post-on-school-board-health-citeddonovan-to-succeed-him.html | RUBIN QUITS POST ON SCHOOL BOARD Health CitedDonovan to Succeed Him as President RUBIN QUITS POST ON SCHOOL BOARD Principals in School Board Shift | By Leonard Buderthe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rule-is-clarified-by-reserve-board-state-banks-told-they-must.html | RULE IS CLARIFIED BY RESERVE BOARD State Banks Told They Must Follow Investment Curbs | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/seagram-denies-variable-pricing-bronfman-tells-sla-all-wholesalers.html | SEAGRAM DENIES VARIABLE PRICING Bronfman Tells SLA All Wholesalers Pay Alike | By Charles Grutzner | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/selfrule-near-for-first-bantu-province-south-africa-keeps-whites-in.html | SelfRule Near for First Bantu Province South Africa Keeps Whites in Control of Richer Areas A Partitioned Country Barred from Rich Areas Will Have Own Flag | By Robert Conley Special To the New York Timesthe New York Times BY ROBERT CONLEY | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/seth-taft-advises-on-homerule-fight.html | SETH TAFT ADVISES ON HOMERULE FIGHT | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sheila-raymond-is-future-bride-of-yale-student-connecticut-senior.html | Sheila Raymond Is Future Bride Of Yale Student Connecticut Senior and Leopold Damrosch Jr Plan Nuptials in June | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/shipping-events-lighthouse-test-atom-generator-in-operation-at.html | SHIPPING EVENTS LIGHTHOUSE TEST Atom Generator in Operation at Baltimore Station Bids on Ships Received Seagoing Chapter Ship Launched in Spain | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/simple-funerals-sought-by-jews-united-synagogue-calls-for-curb-on.html | SIMPLE FUNERALS SOUGHT BY JEWS United Synagogue Calls for Curb on Extravaganzas Ritual Standardized | By George Dugan Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sports-of-the-times-a-matter-of-preference-a-bum-steer-something-to.html | Sports of The Times A Matter of Preference A Bum Steer Something to Remember The AboutFace | By Arthur Daleythe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/staubach-lauded-by-navys-coach-hardin-calls-ace-the-best-player-he.html | STAUBACH LAUDED BY NAVYS COACH Hardin Calls Ace the Best Player He Has Seen Hardin Explains Army Game Remains | By Lincoln A Werden | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/strict-rule-planned-on-finance-reports.html | Strict Rule Planned On Finance Reports | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sugar-ray-contends-he-fights-for-love-of-sport-not-cash.html | Sugar Ray Contends He Fights for Love Of Sport Not Cash | By Robert Daley Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-court-to-survey-power-of-states-in-sitins-14th-amendment.html | Supreme Court to Survey Power of States in SitIns 14th Amendment Issue COURT TO SURVEY STATE SITIN ROLE New Brief Invited Statement by Wilkins | By Anthony Lewis Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-courts-actions-bankruptcy-free-speech-jurisdiction-and.html | Supreme Courts Actions BANKRUPTCY FREE SPEECH JURISDICTION AND PROCEDURE RACE RELATIONS | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/swedes-name-cabinet-member.html | Swedes Name Cabinet Member | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tax-writeoff-maze-kennedy-plan-to-stimulate-business-is-entangled.html | Tax WriteOff Maze Kennedy Plan to Stimulate Business Is Entangled in a Morass of Details DETAILS BEDEVIL TAX WRITEOFFS | By Robert Metz | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/teacher-defends-u-of-mississippi-adviser-of-meredith-decries.html | TEACHER DEFENDS U OF MISSISSIPPI Adviser of Meredith Decries Blanket Attacks on School First Such Defense Finds No Interference | By Austin C Wehrwein Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/the-lonely-turn-to-public-dances-unmarrieds-seek-company-at.html | THE LONELY TURN TO PUBLIC DANCES Unmarrieds Seek Company at Ballrooms Although Many Never Dance MOST RESENT PROCESS Women Especially Abhor the MarketPlace Air but They Keep Returning A Necessary Evil Friday Night Preferred Public Dances Have Their Good and Bad PointsBut at Least You Dont Have to Dance THE LONELY TURN TO PUBLIC DANCES Women Hate Them The Four Questions | By Martin Tolchinthe New York Times BY CARL T GOSSETT JR | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/theater-golden-age-elizabethan-anthology-opens-at-the-lyceum.html | Theater Golden Age Elizabethan Anthology Opens at the Lyceum | By Howard Taubman | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tm-soumalainen-weds-nancy-foley.html | TM Soumalainen Weds Nancy Foley | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |

| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tonsmeirevermaelen.html | TonsmeireVermaelen | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
|---|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tory-regime-wins-first-house-test-labor-censure-motion-on-housing.html | TORY REGIME WINS FIRST HOUSE TEST Labor Censure Motion on Housing Bill Defeated Similarity Is Denied | By James Feron Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tv-special-irks-75-garland-fans-hartford-station-cuts-show-for.html | TV SPECIAL IRKS 75 GARLAND FANS Hartford Station Cuts Show for Barghoorn Interview Lewis Show Finale Is Dec 14 TV Plans Relay to Japan Show on Fair Seeks Sponsor Revue to Film TV Drama | By Val Adams | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/two-gamblers-balk-west-chester-trial.html | TWO GAMBLERS BALK WEST CHESTER TRIAL | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/udall-sees-cities-losing-livability-interior-secretary-appeals-for-.html | UDALL SEES CITIES LOSING LIVABILITY Interior Secretary Appeals for Rally of New Wave of Conservationists CITES A SPLIT IN RANKS Waiving Royalties to Book The Quiet Crisis to Help Promote the Cause Lists Goals of Drive Sell Central Park | By Harry Gilroy | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/un-expansion-funds-voted.html | UN Expansion Funds Voted | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-and-canadian-commerce-officials-address-trade-convention-canada.html | US and Canadian Commerce Officials Address Trade Convention CANADA DFFENDS NATIONAL VIEWS Legitimate Interests Said Often Neglected by US Watson Sees Nationalism Protectionism Explained CANADA DEFENDS NATIONAL VIEWS Soviet Bloc Trade | By Philip Shabecoffthe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-denies-leaks-in-roy-cohn-case-answer-opposes-dismissal-of.html | US DENIES LEAKS IN ROY COHN CASE Answer Opposes Dismissal of Federal Indictment Sees Charge Repected | By Edward Ranzal | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-following-events.html | US Following Events | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-halts-advance-in-rates-for-bills-us-halts-gains-in-rate-on-bills.html | US Halts Advance In Rates for Bills US HALTS GAINS IN RATE ON BILLS | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-reports-gains-in-gross-product.html | US REPORTS GAINS IN GROSS PRODUCT | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-to-discourage-bank-applications-within-california-new-bank.html | US to Discourage Bank Applications Within California NEW BANK POLICY SET IN CALIFORNIA States Growth Cited Saturation Reached | The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/valentine-miller-otolaryngologist.html | VALENTINE MILLER OTOLARYNGOLOGIST | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/victims-in-fire.html | Victims in Fire | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/virginia-e-rice-is-affianced-to-leonard-joseph-theberge.html | Virginia E Rice Is Affianced To Leonard Joseph Theberge | Special to The New York TimesNicholas Amplo | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wagner-says-minorities-do-not-have-equal-rights-promises-more-aid.html | Wagner Says Minorities Do Not Have Equal Rights Promises More Aid Social Workers Criticized Groups Protest Noted Further Efforts Planned | By Samuel Kaplan | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/whelan-designates-council-successor.html | WHELAN DESIGNATES COUNCIL SUCCESSOR | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wide-gains-made-in-plastics-trade-growth-rate-is-up-sharply-on.html | WIDE GAINS MADE IN PLASTICS TRADE Growth Rate Is Up Sharply on Product Development Production Quickened PLASTIC INDUSTRY MAKES BIG GAINS | By William M Freeman | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/will-see-us-aides-today.html | Will See US Aides Today | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/william-merlini-fiance-of-roberta-j-brucken.html | William Merlini Fiance Of Roberta J Brucken | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/william-r-oelkers-jr.html | WILLIAM R OELKERS JR | Special to The New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/woman-93-feted-for-long-service-has-been-volunteer-worker-for-73.html | WOMAN 93 FETED FOR LONG SERVICE Has Been Volunteer Worker for 73 Years at Emanuel | By Emma Harrison | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wood-field-and-stream-a-deer-whos-shot-and-runs-away-lives-to.html | Wood Field and Stream A Deer Whos Shot and Runs Away Lives to Become Another Hunters Prey | By Oscar Godbout Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/yale-rally-hails-a-shy-barghoorn-professor-says-arrest-in-soviet.html | YALE RALLY HAILS A SHY BARGHOORN Professor Says Arrest in Soviet Sets No Trend | By David Anderson Special To the New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/zwolak-of-villanova-again-captures-ic-4a-crosscountry-race-notre.html | Zwolak of Villanova Again Captures IC 4A CrossCountry Race NOTRE DAME WINS FIRST TEAM TITLE Irish Put 5 Men in First 20 Zwolak Cracks Own Record for Event Machooka Is Second 55 Points for Irish Freshmen Run 3 Miles | By Michael Straussthe New York Times | RE0000539737 | 1991-08-05 | B00000074334 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/16-still-missing-in-fire-at-hotel-tons-of-debris-slow-search-for.html | 16 STILL MISSING IN FIRE AT HOTEL Tons of Debris Slow Search for Bodiesln Atlantic City Relatives Wait in Anguish | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-heart-pump-revives-russian-clinically-dead-for-43-minutes-us.html | A Heart Pump Revives Russian Clinically Dead for 43 Minutes US Surgeons Comment | By Theodore Shabad Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-record-budget-proposed-by-bonn-chancellor-faces-pressure-for.html | A RECORD BUDGET PROPOSED BY BONN Chancellor Faces Pressure for Still Greater Outlays Defense Bill Given | By Arthur J Olsen Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/action-against-duke-of-kent-started-on-slander-charge.html | Action Against Duke of Kent Started on Slander Charge | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/advertising-toy-makers-annual-tv-march-expenditures-listed-the.html | Advertising Toy Makers Annual TV March Expenditures Listed The Neglected Ones Smart Make Magazine Thaw Newspaper Revenue | By Peter Bart | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/aec-criticized-on-plant-policy-atom-industry-holds-an-exhibit-aec.html | AEC CRITICIZED ON PLANT POLICY Atom Industry Holds an Exhibit AEC CRITICIZED ON PLANT POLICY | By Gene Smiththe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/aflcio-qualifies-its-liberal-trade-backing.html | AFLCIO Qualifies Its Liberal Trade Backing | By John D Pomfret | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/africans-ask-un-council-to-debate-apartheid-friday.html | Africans Ask UN Council To Debate Apartheid Friday | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/argentine-warns-us-on-reprisals-foreign-minister-cautions-against.html | ARGENTINE WARNS US ON REPRISALS Foreign Minister Cautions Against Aid Cut in Dispute Over Canceled Oil Pacts ARGENTINE WARNS US ON REPRISALS | By Edward C Burks Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/asbury-parkcity-buses-halted-by-driver-walkout.html | Asbury ParkCity Buses Halted by Driver Walkout | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/auto-racing-to-challenge-golf-as-the-king-of-augusta-sports.html | Auto Racing to Challenge Golf As the King of Augusta Sports | By Frank M Blunk Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/barghoorn-asserts-police-entrapped-him-in-moscow-yale-professor.html | Barghoorn Asserts Police Entrapped Him in Moscow Yale Professor Informs US Officials Agents Seized Him After Man Had Thrust Paper Into His Hands Linked to US Arrests Professor Is Startled BARGHOORN SAYS POLICE SET TRAP Questioned About Project | By Ms Handler Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/big-nursing-home-to-rise-on-96th-st-city-approves-project-for.html | BIG NURSING HOME TO RISE ON 96TH ST City Approves Project for Showcase Care Center Advances in Construction Families Are Relocated | By Murray Illson | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/books-of-the-times-the-coming-of-age-of-a-solipsist-end-papers.html | Books of The Times The Coming of Age of a Solipsist End Papers | By Orville Prescott | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bowery-savings-planning-merger-trustees-agree-to-combine-its.html | BOWERY SAVINGS PLANNING MERGER Trustees Agree to Combine Its Facilities With Those of Manhattan Savings 25 BILLION IN ASSETS Institutions Point to Better Service and Higher Deposit Statement Four Manhattan Offices A Senior President BOWERY SAVINGS PLANNING MERGER Higher DepositPercentage | By Edward Cowan | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bridge-those-2-young-californians-continue-to-baffle-experts-scores.html | Bridge Those 2 Young Californians Continue to Baffle Experts Scores in the Tourney | By Albert H Morehead Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/british-communists-expel-8-who-favor-peking-policy.html | British Communists Expel 8 Who Favor Peking Policy | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/c-newall-hogan.html | C NEWALL HOGAN | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cambodia-breaks-us-military-ties-economic-relations-also-severed.html | CAMBODIA BREAKS US MILITARY TIES Economic Relations Also Severed Rebel Asserts CIA Supplied Arms Diplomatic Tie Remains US Denies Role CAMBODIA BREAKS US MILITARY TIES US Studies Situation | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/camp-committee-to-hold-art-sale-and-ball-nov-29-institution.html | Camp Committee To Hold Art Sale And Ball Nov 29 Institution Operated by Grand Street House Will Raise Funds | DArlene | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cash-dividends-setting-a-record-pace-record-pace-set-in-cash.html | Cash Dividends Setting a Record Pace RECORD PACE SET IN CASH DIVIDENDS | By Elizabeth M Fowler | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/chinese-increase-lead-at-jakarta-take-5-medals-for-a-total-of-55.html | CHINESE INCREASE LEAD AT JAKARTA Take 5 Medals for a Total of 55 Soviet Wins at Net First Gold Medal of Day | Eastfoto | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/concern-is-rising-in-australia-over-indonesias-expansionism-rely-on.html | Concern Is Rising in Australia Over Indonesias Expansionism Rely on US Deterrent Fight for Malaysia Backed | By J Anthony Lukas Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/costikyan-defers-his-resignation-as-county-leader-reports-denied.html | Costikyan Defers His Resignation as County Leader Reports Denied Cohens Name Mentioned David Jones Named | By Richard P Huntthe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dancerfitzgerald-promotes-two.html | DancerFitzgerald Promotes Two | Michael Barbero | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/david-bingham-to-wed-miss-anne-waterman.html | David Bingham to Wed Miss Anne Waterman | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/decision-on-cabinet-seems-near-in-rome.html | DECISION ON CABINET SEEMS NEAR IN ROME | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dirksen-opposes-listing-of-assets-attacks-cases-proposal-for.html | DIRKSEN OPPOSES LISTING OF ASSETS Attacks Cases Proposal for Disclosure by Senators Inquiry in Wisconsin | By Cabell Phillips Special To the New York Timesspecial To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-carl-maisel-83-a-drug-executive.html | DR CARL MAISEL 83 A DRUG EXECUTIVE | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-mildred-b-northrop-economist-at-bryn-mawr.html | Dr Mildred B Northrop Economist at Bryn Mawr | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-william-brandt-72-dies-osteopath-and-sports-writer.html | Dr William Brandt 72 Dies Osteopath and Sports Writer | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/economic-policies-of-us-assailed-economic-policy-of-us-assailed.html | Economic Policies Of US Assailed ECONOMIC POLICY OF US ASSAILED Tariff Reduction Urged Expresses Concern On Wheat Shipments | By Philip Shabecoff | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/education-to-aid-depression-area-carolina-is-hoping-to-instill.html | EDUCATION TO AID DEPRESSION AREA Carolina Is Hoping to Instill Desire to Escape Poverty 4 Counties on List Troubles at Home | By Homer Bigart Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/exenvoy-to-us-in-nehru-cabinet.html | ExEnvoy to US in Nehru Cabinet | Special to The New York TimesThe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/festival-of-arts-opens-in-chicago-city-wants-midwest-to-take-its.html | FESTIVAL OF ARTS OPENS IN CHICAGO City Wants Midwest to Take Its Cultural Measure | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/food-news-pie-filling-for-season.html | Food News Pie Filling For Season | By Nan Ickeringill | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/foreign-affairs-the-problem-of-a-garbage-bomb-neither-missiles-nor.html | Foreign Affairs The Problem of a Garbage Bomb Neither Missiles Nor Funds | By Cl Sulzberger | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/freeman-appeals-for-food-aid-plans.html | FREEMAN APPEALS FOR FOOD AID PLANS | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/french-jail-priest-in-disappearance-of-two-boys.html | French Jail Priest in Disappearance of Two Boys | By Peter Grose Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/funeral-pricing-studied-by-state-inquiry-by-attorney-general-begun.html | FUNERAL PRICING STUDIED BY STATE Inquiry by Attorney General Begun Into Sales Methods and Alleged Gouging In Preliminary Stage FUNERAL PRICING STUDIED BY STATE | By Sydney H Schanberg | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/german-accused-of-sterilizing-149-issue-of-194761-operations-on.html | GERMAN ACCUSED OF STERILIZING 149 Issue of 194761 Operations on Women Stirs Debate | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/glenville-takes-feature-pace-as-favorites-capture-6-of-9-westbury.html | Glenville Takes Feature Pace as Favorites Capture 6 of 9 Westbury Races ROCK SONG TRAILS BY 2  LENGTHS Six Different Pacers Lead Before Glenville Moves in Front at Mile Mark Bell in Sulky Top Drivers Invited | By Louis Effrat Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hall-is-critical-of-gops-image-exchairman-sees-failure-to-attract.html | HALL IS CRITICAL OF GOPS IMAGE ExChairman Sees Failure to Attract Ethnic Groups | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/harriman-ends-talk-with-brazils-aides.html | HARRIMAN ENDS TALK WITH BRAZILS AIDES | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/harvardyale-game-saturday-expected-to-draw-60000-berk-an-eli-back.html | HarvardYale Game Saturday Expected to Draw 60000 BERK AN ELI BACK UNLIKELY TO PLAY Status of Humphrey Center for Yale Wont Be Known Until Later in Week Big Crowd Expected Films Show Grabbing | By Allison Danzig Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hempstead-limits-noise-of-aircraft.html | HEMPSTEAD LIMITS NOISE OF AIRCRAFT | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/high-court-hears-city-district-case-voter-group-charges-racial.html | HIGH COURT HEARS CITY DISTRICT CASE Voter Group Charges Racial Gerrymander in 17th Charges Imbalance Sees No Difference | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/house-of-lords-seats-a-hereditary-peeress.html | House of Lords Seats A Hereditary Peeress | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/india-asks-us-to-return-american-who-seized-plane.html | India Asks US to Return American Who Seized Plane | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/india-britain-and-us-end-joint-air-defense-exercise.html | India Britain and US End Joint Air Defense Exercise | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/indian-summer-brings-flowers-baseball-and-spring-lilt-to-city-li.html | Indian Summer Brings Flowers Baseball and Spring Lilt to City LI Strawberries Ripen and Lawn Mowers Are Heard  No Change Forecast More to Come Horticulturists Worried | By John C Devlin | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jersey-city-councilman.html | Jersey City Councilman | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jersey-rescue-crews-end-hunt-for-boy-killed-in-mine.html | Jersey Rescue Crews End Hunt for Boy Killed in Mine | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jewish-group-honors-dr-king-for-rights-role.html | Jewish Group Honors Dr King for Rights Role | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jewish-group-to-debate-right-of-women-to-serve-as-rabbis-reform.html | Jewish Group to Debate Right Of Women to Serve as Rabbis Reform Sisterhoods Parley to Get Resolution on Issue Dormant for 40 Years Equality of Status Upheld | By Irving Spiegel Special To the New York Timesthe New York Times Studio | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/kariba-dam-costs-reduced.html | Kariba Dam Costs Reduced | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/labor-gives-plan-to-spur-economy-urges-usresources-agency-bars.html | LABOR GIVES PLAN TO SPUR ECONOMY Urges USResources Agency Bars Teamsters Reentry Adopted by Delegates | By Damon Stetson | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/las-vegas-casinos-hoodlums-face-a-cleanup-state-starting-to-act.html | Las Vegas Casinos Hoodlums Face a Cleanup State Starting to Act Against Shady Figures Who Run or Patronize Gambling STATE GETS TOUGH ON SHADY FIGURES Seeks to Curb Underworld Elements That Operate or Patronize Gambling Moores Viewpoint Reform Ousts Him Two Martins There | By Wallace Turner | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/latinabanvoted-by-un-unit-890-step-foreshadows-approval-by-full.html | LATINABANVOTED BY UN UNIT 890 Step Foreshadows Approval by Full Assembly US and Soviet Clash Criteria for Promise | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lawyer-acquires-theatrical-plan-investment-combine-is-sold-to-owner.html | LAWYER ACQUIRES THEATRICAL PLAN Investment Combine Is Sold to Owner of Cherry Lane British Actors Appeal Workshop Reading Sunday Golden Age to Close | By Sam Zolotow | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/letters-to-the-times-metering-to-save-water-engineer-backs-citywide.html | Letters to The Times Metering to Save Water Engineer Backs CityWide System of Check on Consumption Figures on Use Deficit Operation BenGurion Denies Statement Art Note on Matisse Move on Cuba Queried Part Attributed to CIA Called Disgraceful if True But Clean Streets Are Wanted | ROBERT D HENNIGAN Principal Engineer Office for Local Government New York State Albany Nov 15 1963DAVID BENGURION Sde Boker Israel Nov 16 1963MATTHEW HEADHAROLD W THATCHERROBERT BIERSTEDT | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lodge-and-harkins-in-honolulu-for-talks-on-vietnam.html | Lodge and Harkins in Honolulu for Talks on Vietnam | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lynch-giants-defensive-back-expected-to-miss-cards-game-pesonen.html | Lynch Giants Defensive Back Expected to Miss Cards Game Pesonen Likely to Replace Top Interceptor Who Suffered Concussion Pesonen Successful Substitute Steve Owen to Scout Cards Plan to Run More | By William N Wallace | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/manhattanville-board-elects-2.html | Manhattanville Board Elects 2 | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/manuel-rasco-jr-66-dies-yachtsman-racing-captain.html | Manuel Rasco Jr 66 Dies Yachtsman Racing Captain | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/martiniss-trial-in-assault-opens-newsman-tells-of-attack-in-bronx.html | MARTINISS TRIAL IN ASSAULT OPENS Newsman Tells of Attack in Bronx Police Station Son of Judge | The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mary-oakley-plans-december-nuptials.html | Mary Oakley Plans December Nuptials | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mayor-in-new-inspector-role-visits-the-health-department.html | Mayor in New Inspector Role Visits the Health Department | By Charles G Bennett | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-charles-herman.html | MRS CHARLES HERMAN | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-s-frank-bruno.html | MRS S FRANK BRUNO | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/music-young-ensemble-national-orchestral-association-plays.html | Music Young Ensemble National Orchestral Association Plays | By Ross Parmenter | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/navy-ensign-to-wed-miss-mary-e-weber.html | Navy Ensign to Wed Miss Mary E Weber | Special to The New York TimesSouthallLocke | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/negroes-join-eisenhower-to-rededicate-gettysburg-attendant-evils.html | Negroes Join Eisenhower To Rededicate Gettysburg Attendant Evils Cited EISENHOWER HAILS GETTYSBURG PAST | By Edith Evans Asbury Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/new-york-lawyer-will-direct-rockefellers-national-campaign-wells.html | New York Lawyer Will Direct Rockefellers National Campaign Wells Long Active With State GOP to Be Named Was Manager for Javits LAWYER TO DIRECT ROCKEFELLER DRIVE | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/personal-income-rises-to-record-rate-in-october-advances-by-3.html | PERSONAL INCOME RISES TO RECORD Rate in October Advances by 3 Billion to a New High of 4703 Billion In Line With Rise Not a Direct Forecast | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/police-denounce-charges-by-core-murphy-sees-hypocrisy-in-picketing.html | POLICE DENOUNCE CHARGES BY CORE Murphy Sees Hypocrisy in Picketing at Headquarters Over Alleged Brutality POLICE DENOUNCE CHARGES BY CORE Formal Complaint Made | By Samuel Kaplanthe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/possibility-of-a-johnson-role-in-tfx-contract-raised-by-senator-at.html | Possibility of a Johnson Role in TFX Contract Raised by Senator at Inquiry Memorandum Is Cited | By Jack Raymond Special To the New York Timesthe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/presidents-trip-arouses-texans-100-for-dinner-protested-tour-is.html | PRESIDENTS TRIP AROUSES TEXANS 100 for Dinner Protested  Tour Is Nonpolitical Committee to Pay | By Joseph A Loftus Special to the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/religious-liberty-hailed-in-vatican-prelates-given-draft-bea-given-draft-bea.html | RELIGIOUS LIBERTY HAILED IN VATICAN Prelates Given Draft Bea Clarifies Stand on Jews RELIGIOUS LIBERTY HAILED IN VATICAN | By Milton Bracker Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/republicans-ask-fair-trial-for-kerrmills-plan-say-administration.html | Republicans Ask Fair Trial for KerrMills Plan Say Administration Sabotages Program in Pressing Own Medical Care Proposal | By John D Morris Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/richmond-plans-for-new-islanders-who-will-come-over-the-bridge.html | Richmond Plans for New Islanders Who Will Come Over the Bridge | The New York Times by Carl T Gossett Jr | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/roberts-and-parry-set-career-marks-with-more-to-come.html | Roberts and Parry Set Career Marks With More to Come | By William J Briordy | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/samuel-l-fuller-broker-88-dies-merrill-lynch-official-was-on-wall.html | SAMUEL L FULLER BROKER 88 DIES Merrill Lynch Official Was on Wall Street 60 Years Graduate of Harvard Named by Roosevelt | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/schools-overpay-for-bus-service-official-blames-auditing-error.html | Schools Overpay for Bus Service Official Blames Auditing Error | By Leonard Buder | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/scientist-decries-power-of-wiesner.html | SCIENTIST DECRIES POWER OF WIESNER | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/semipress-cools-new-yorkers-bid-bostons-defensive-tactics-keep-home.html | SEMIPRESS COOLS NEW YORKERS BID Bostons Defensive Tactics Keep Home Side Off Stride  Detroits Coach Ejected Visitors Go Ahead Chills and Frills | By Leonard Koppettthe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/senators-to-get-new-office-here-javits-offers-part-of-suite-for-use.html | SENATORS TO GET NEW OFFICE HERE Javits Offers Part of Suite for Use of Colleagues Office in Post Office | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ship-lines-report-semiautomation-rate-inquiry-in-congress-is-told.html | SHIP LINES REPORT SEMIAUTOMATION Rate Inquiry in Congress Is Told of Breakthrough | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/si-planning-now-for-great-influx-maniscalco-tells-of-efforts-to.html | SI PLANNING NOW FOR GREAT INFLUX Maniscalco Tells of Efforts to Keep City From Giving Too Much Too Late BRIDGE TO OPEN IN 1964 Island Population Expected to Double by 1975 Funds Needed to Fight Pollution Battle Not New Funds Endangered SIPLANNING NOW FOR GREAT INFLUX | By Clayton Knowles | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/sniper-sows-fear-on-queens-block-everyone-frightened-since-girls.html | SNIPER SOWS FEAR ON QUEENS BLOCK Everyone Frightened Since Girls Slaying Sunday Underbrush Examined Struck in Left Side | By Philip Benjamin | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/some-christmas-cards-have-a-personal-touch-may-be-complicated.html | Some Christmas Cards Have a Personal Touch May Be Complicated | By Rita Reif | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/soviet-and-china-resume-attempt-to-halt-quarrel-officials-confer-in.html | SOVIET AND CHINA RESUME ATTEMPT TO HALT QUARREL Officials Confer in Moscow With View to a Meeting in Peking Next Year WORLD PARLEY DROPPED Russians Yield to Foreign Communists Appeal for Direct Discussions Russians Briefed on Issue Soviet and Red China Resume Attempt to Negotiate Accord | By Henry Tanner Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/sports-of-the-times-a-nice-man-durability-plus-overruling-the-boss.html | Sports of The Times A Nice Man Durability Plus Overruling the Boss Wrong Appraisal | By Arthur Daleythe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/stamford-bank-held-up.html | Stamford Bank Held Up | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/state-bond-issue-approved-by-levitt.html | STATE BOND ISSUE APPROVED BY LEVITT | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/store-harvests-casual-clothes-by-californians.html | Store Harvests Casual Clothes By Californians | Sketched by Antonio For the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/supersonic-craft-assigned-by-faa-us-lines-will-receive-44-of-the.html | SUPERSONIC CRAFT ASSIGNED BY FAA US Lines Will Receive 44 of the First 70 Planes Advantage Is Weakened Planes for Pan American | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/terrorists-give-caracas-worst-day-in-years.html | Terrorists Give Caracas Worst Day in Years | By Richard Eder Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/testimony-begins-in-railroad-battle.html | TESTIMONY BEGINS IN RAILROAD BATTLE | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archiv es/thant-praises-mission-chief.html | Thant Praises Mission Chief | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/thant-seeks-11-million-to-expand-un-facilities.html | Thant Seeks 11 Million to Expand UN Facilities | By Thomas P Ronan Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/third-bomb-blast-jars-tuscaloosa-explodes-near-dormitory-of-negro.html | THIRD BOMB BLAST JARS TUSCALOOSA Explodes Near Dormitory of Negro Coed at Alabama | By John Herbers Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/top-priority-given-to-program-to-eliminate-securities-abuses.html | Top Priority Given to Program To Eliminate Securities Abuses Selected From List SECURITIES PLAN IS GIVEN PRIORITY Basic Problems | By Eileen Shanahan Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/trade-aid-urged-for-poor-lands-western-industrial-nations-agree-on.html | TRADE AID URGED FOR POOR LANDS Western Industrial Nations Agree on the Need but Fail to Develop a Program Favoritism Is Assailed Belgian Proposal TRADE AID URGED FOR POOR LANDS | By Richard E Mooney Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/trenton-state-to-face-pratt-in-area-soccer-final-friday.html | Trenton State to Face Pratt In Area Soccer Final Friday | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/truce-is-reached-over-containers-ila-releases-500-on-piers-but-will.html | TRUCE IS REACHED OVER CONTAINERS ILA Releases 500 on Piers but Will Seek New Pact Decries Detention Royalties Earmarked | By John P Callahan | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/tv-a-periclean-travelogue-in-color-greece-golden-age-shown-on-nbc.html | TV A Periclean Travelogue in Color Greece Golden Age Shown on NBC Film by Lou Hazam Utilizes Statuary | By Jack Gould | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/two-in-iraq-coup-linked-to-baath-generals-identity-concealed-at.html | TWO IN IRAQ COUP LINKED TO BAATH Generals Identity Concealed at First by New Regime Participants Listed | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/two-professors-to-share-2500-translation-award.html | Two Professors to Share 2500 Translation Award | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/us-agency-cited-in-labor-dispute-first-such-action-names-the.html | US AGENCY CITED IN LABOR DISPUTE First Such Action Names the Agriculture Department US AGENCY CITED IN LABOR DISPUTE | By Ben A Franklin Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/valet-has-stable-of-5-top-jockeys-going-for-him-a-nonbettor-cleans.html | Valet Has Stable of 5 Top Jockeys Going for Him A Nonbettor Cleans Up at Races | By Steve Cadythe New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/vietnamese-army-resumes-hunt-for-guerrillas-in-longneglected-areas.html | Vietnamese Army Resumes Hunt for Guerrillas in LongNeglected Areas Children Stay Indoors | By David Halberstam Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wagner-presses-for-fluoridation-within-a-month-strengthened-in-his.html | WAGNER PRESSES FOR FLUORIDATION WITHIN A MONTH Strengthened in His Belief by Hearing He Hopes for Board Vote by Dec 19 STARK LEANS TO DELAY Mayor Bars a Referendum  Screvane and Periconi Support Water Plan Screvane Backs Proposal WAGNER PRESSES FOR FLUORIDATION | By Peter Kihss | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/washington-how-to-destroy-the-things-you-love-the-nationalists-the.html | Washington How to Destroy the Things You Love The Nationalists The Big Change | By James Reston | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/william-hildebrand-dies-edison-industries-exaide.html | William Hildebrand Dies Edison Industries ExAide | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wilmer-n-tuttle.html | WILMER N TUTTLE | Special to The New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wilson-criticizes-tories-on-science-labors-leader-says-party-fails.html | WILSON CRITICIZES TORIES ON SCIENCE Labors Leader Says Party Fails in Educational Work He Is Casual This Time | By James Feron Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wood-field-and-stream-daylong-deer-drive-in-narrowsburg-area-is.html | Wood Field and Stream DayLong Deer Drive in Narrowsburg Area Is Rewarding to a Few | By Oscar Godbout Special To the New York Times | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/world-tin-group-opens-us-talks-meets-in-washington-today-to-press.html | WORLD TIN GROUP OPENS US TALKS Meets in Washington Today to Press for Stability LongRange Picture Lacking | By Hj Maidenberg | RE0000539738 | 1991-08-05 | B00000074335 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/100000-given-to-rutgers.html | 100000 Given to Rutgers | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-islands-in-grip-of-dengue-fever-puerto-rico-and-jamaica-affected.html | 2 ISLANDS IN GRIP OF DENGUE FEVER Puerto Rico and Jamaica Affected by Virus Disease 16 Cases in United States | By Harold M Schmeck Jr | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-said-to-resign-top-boac-posts-differed-with-government-on.html | 2 SAID TO RESIGN TOP BOAC POSTS Differed With Government on Financial Policy | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-soviet-diplomats-seized-and-beaten-by-police-in-congo-soviet.html | 2 Soviet Diplomats Seized and Beaten By Police in Congo Soviet Envoy Protests CONGOLESE SEIZE SOVIET DIPLOMATS | By United Press International | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-turks-doomed-in-slaying-of-2-west-german-tourists.html | 2 Turks Doomed in Slaying Of 2 West German Tourists | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/3-centers-here-to-help-addicts-halfway-houses-are-also-due-in-3.html | 3 CENTERS HERE TO HELP ADDICTS Halfway Houses Are Also Due in 3 Other Cities Money Raised | By Murray Illson | RE0000539743 | 1991-08-05 | B00000076619 |

| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/3-edibleoil-concerns-take-bankruptcy-step.html | 3 EdibleOil Concerns Take Bankruptcy Step | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/6-bankers-linked-to-big-slush-fund-us-prosecutor-says-one-aspired.html | 6 BANKERS LINKED TO BIG SLUSH FUND US Prosecutor Says One Aspired to Be President Defendant Kills Himself Contributions Alleged Secret Banking Charged Audit Reveals Fund | By Edward Ranzal | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/76ers-crush-knicks-118101-but-triumph-proves-costly-gambee-a.html | 76ers Crush Knicks 118101 But Triumph Proves Costly Gambee a Regular Forward Suffers Possible Fracture Neamann Is Also Hurt | By Leonard Koppett Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/advertising-tv-industry-berated-on-costs-sales-growth-noted-sunday.html | Advertising TV Industry Berated on Costs Sales Growth Noted Sunday Habits Marital Strife | By Peter Bart | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/africans-hopeful-after-talks-on-sahara-border-parley-in-addis-ababa.html | Africans Hopeful After Talks on Sahara Border Parley in Addis Ababa Said to Help Unity Group But the MoroccanAlgerian Dispute Still Remains | By Jay Walz Special To the New York Timesblack Star | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/air-force-is-given-wider-space-role-in-pentagon-shift-facilities.html | AIR FORCE IS GIVEN WIDER SPACE ROLE IN PENTAGON SHIFT Facilities for Launching and Tracking Reorganized to Improve Management NAVY YIELDS FUNCTIONS Major Changes in Military Commands Announced by the White House Commands Are Changed Gets Post in Pacific AIR FORCE IS GIVEN WIDER SPACE ROLE | By Jack Raymond Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/anna-appel-dead-yiddish-actress-character-player-also-had-many.html | ANNA APPEL DEAD YIDDISH ACTRESS Character Player Also Had Many Broadway Roles In Yiddish and English Films | Graphic House | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/argentina-takes-tough-oil-stand-renegotiations-of-contracts-with-us.html | ARGENTINA TAKES TOUGH OIL STAND Renegotiations of Contracts With US Group Doubted Esso Not Yet Served | By Edward C Burks Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/army-chooses-nowak-as-navy-game-captain.html | Army Chooses Nowak As Navy Game Captain | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-8-no-title.html | Article 8  No Title | The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ashton-h-hayward-cotton-broker-82.html | ASHTON H HAYWARD COTTON BROKER 82 | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/att-to-split-stock-and-raise-its-dividend-to-1-directors-lift.html | ATT TO SPLIT STOCK AND RAISE ITS DIVIDEND TO 1 Directors Lift Annual Rate 40c and Plan Offering of New Shares to Holders NEWS ENLIVENS MARKET New Capital to Be Used for 325 Billion Expansion of Phone System Big Expansion Plan Stock Rises Sharply ATTs Directors Vote to Split Shares 2 for 1 and Raise Quarterly Dividend to 1 PAYMENT GOES UP 40 CENTS A YEAR Announcement Before Noon Sets Off Heavy Trading Shares Close Up 7 58 New Record Expected | By Gene Smith | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/baker-to-lose-house-in-capital-unless-he-starts-to-occupy-it.html | Baker to Lose House in Capital Unless He Starts to Occupy It | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bergen-medical-group-takes-stand-against-cigarettes.html | Bergen Medical Group Takes Stand Against Cigarettes | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bethlehem-steel-will-curtail-its-costly-shipyard-operations.html | Bethlehem Steel Will Curtail Its Costly Shipyard Operations Negotiations Confirmed BETHLEHEM PLANS SALE OF SHIPYARD | By John M Lee | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/beyond-fringe-sets-2d-version-a-revised-edition-of-british-revue.html | BEYOND FRINGE SETS 2D VERSION A Revised Edition of British Revue Will Open Jan 8 Theater Tonight Preview Fair Exchange Urged | By Sam Zolotow | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/books-of-the-times-what-the-young-are-saying-about-cultural-voyages.html | Books of The Times What the Young Are Saying About Cultural Voyages An African Survey End Papers | By Charles Poore | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/boy-13-gets-bounty-for-fox.html | Boy 13 Gets Bounty for Fox | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brazil-backs-own-drug-firms.html | Brazil Backs Own Drug Firms | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brazil-expects-20-drop-in-wheat-crop-this-year.html | Brazil Expects 20 Drop In Wheat Crop This Year | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bridge-2-californians-score-again-in-trials-for-championships.html | Bridge 2 Californians Score Again In Trials for Championships | By Albert H Morehead Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/britain-to-end-curb-on-world-tribunal.html | BRITAIN TO END CURB ON WORLD TRIBUNAL | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-aide-says-delgado-abused-english-hospitality.html | British Aide Says Delgado Abused English Hospitality | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-air-minister-says-work-on-tsr2-goes-well.html | British Air Minister Says Work on TSR2 Goes Well | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-investor-adds-to-holdings-sir-isaac-wolfson-acquired-city.html | BRITISH INVESTOR ADDS TO HOLDINGS Sir Isaac Wolfson Acquired City Centre Ltd Shares Retains 112500 Shares Division of Stock | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brother-william-teacher-of-spanish.html | BROTHER WILLIAM TEACHER OF SPANISH | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bullish-effect-seen-for-market-phone-company-stock-split-is-greeted.html | BULLISH EFFECT SEEN FOR MARKET Phone Company Stock Split Is Greeted Warmly Described as Stimulant | By Alexander R Hammer | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/candidates-from-across-us-come-to-city-for-campaign-aid-republicans.html | Candidates From Across US Come to City for Campaign Aid Republicans Send Aides Some Raise 250000 | By Richard P Hunt | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/caracas-presses-drive-on-snipers-shooting-continues-despite-arrests.html | CARACAS PRESSES DRIVE ON SNIPERS Shooting Continues Despite Arrests of Terrorists School Bus Burned | By Richard Eder Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cardinal-meyer-supports-draft-on-christian-unity.html | Cardinal Meyer Supports Draft on Christian Unity | By Milton Bracker Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/celler-to-oppose-merger-of-banks.html | CELLER TO OPPOSE MERGER OF BANKS | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chess-for-want-of-defense-a-game-was-lost-for-want-of-a-.html | Chess For Want of Defense a Game Was Lost for Want of a | By Al Horowitz | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chicken-war-seems-near-end-basis-set-for-us-tariff-rises-chicken.html | Chicken War Seems Near End Basis Set for US Tariff Rises CHICKEN DISPUTE SEEMS NEAR END A Difficult Assessment | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/civil-rights-bill-is-sent-to-rules-panel.html | Civil Rights Bill is Sent to Rules Panel | By Anthony Lewis Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/civil-rights-parley-held-in-capital-by-students.html | Civil Rights Parley Held In Capital by Students | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/clinic-for-alcoholics-opens-next-to-tavern.html | Clinic for Alcoholics Opens Next to Tavern | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/colombian-airline-walkout-strands-5000-travelers.html | Colombian Airline Walkout Strands 5000 Travelers | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/commodity-futures-trading-exotic-volatile-and-perilous-suspension.html | Commodity Futures Trading Exotic Volatile and Perilous Suspension of 2 Stock Exchange Members After a Big Traders Bankruptcy Step Focuses on a Highly Complex World Open Interest | By Hj Maidenberg | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/congress-party-in-india-names-its-next-president.html | Congress Party in India Names Its Next President | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/conservative-jews-pledge-to-redefine-faiths-foundation.html | Conservative Jews Pledge to Redefine Faiths Foundation | By George Dugan Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/court-admits-3-to-practice.html | Court Admits 3 to Practice | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/court-rebukes-us-on-tax-claim-surrogate-charges-attempt-to-collect.html | COURT REBUKES US ON TAX CLAIM Surrogate Charges Attempt to Collect Dead Taxes | By James P McCaffrey | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/death-of-3-in-collision-spurs-new-plea-for-queens-drag-strip-great.html | Death of 3 in Collision Spurs New Plea for Queens Drag Strip Great Appeal for Youths Car Is Inspected | By McCandlish Phillips | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dillon-calls-credit-for-soviet-key-to-wheat-deal-lenders-want.html | Dillon Calls Credit for Soviet Key to Wheat Deal Lenders Want Guarantees by ExportImport Bank Mundts Bill Would Prohibit Underwriting for Russia Mundts Measure | By William M Blair Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/disparity-charge-held-unfounded-shipper-explains-rates-to.html | DISPARITY CHARGE HELD UNFOUNDED Shipper Explains Rates to Congressional Inquiry | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/donald-t-seiwell.html | DONALD T SEIWELL | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/downtown-report-maps-vast-change-in-next-25-years-vast-plan-given.html | Downtown Report Maps Vast Change In Next 25 Years VAST PLAN GIVEN TO AID DOWNTOWN 1952 Bond Issue Recalled Big Tax Rise Cited | By Rw Apple Jr | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dr-finleys-city-an-endless-walk-daily-ramblings-recalled-as-city.html | DR FINLEYS CITY AN ENDLESS WALK Daily Ramblings Recalled as City College Gives Medal Named in His Honor CARS WERE HIS ENEMY They Shut Out Sounds and Smells but He Seldom Missed a Detail Birthday Commemorated Walk Named for Him Candy Bound for Manila | By Gay Talese | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dr-ralph-v-lucano.html | DR RALPH V LUCANO | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/eastern-air-lines-chief-quits-post-filled-by-twa-officer-malcolm.html | Eastern Air Lines Chief Quits Post Filled by TWA Officer Malcolm MacIntyre Followed as Carriers President by Floyd D Hall EASTERNS CHIEF RESIGNS HIS POST | By Robert E Bedingfield | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/embassy-seized-in-london.html | Embassy Seized in London | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/erhard-to-confer-with-de-gaulle-in-paris-today-inflation-hampers.html | Erhard to Confer With de Gaulle in Paris Today Inflation Hampers French Stress on Western Unity | By Arthur J Olsen Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ethiopia-at-un-accuses-somalia-of-incursions.html | Ethiopia at UN Accuses Somalia of Incursions | By Alexander Burnham Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/first-bantu-vote-gets-big-turnout-blacks-in-south-africa-are-eager.html | FIRST BANTU VOTE GETS BIG TURNOUT Blacks in South Africa Are Eager to Rule Transkei 2 Men Seek Leadership | By Robert Conley Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/five-leading-candidates-are-named-for-macarthur-award-nugent-to.html | Five Leading Candidates Are Named for MacArthur Award Nugent to Coach South Delaware Bipartisan Choice | By Allison Danzig | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/fluoridation-victory-is-forecast-as-dudley-indicates-yes-vote.html | Fluoridation Victory Is Forecast As Dudley Indicates Yes Vote Testimony Called Convincing State Authority Upheld | By Peter Kihss | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/foreign-traders-doubt-success-of-kennedy-tariff-negotiations-doubts.html | Foreign Traders Doubt Success Of Kennedy Tariff Negotiations DOUBTS ARE AIRED ON TARIFF TALKS | By Philip Shabecoff | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/fred-e-sturgis.html | FRED E STURGIS | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/georgette-lesch-will-be-married-to-a-yale-senior-a-sophomore-at.html | Georgette Lesch Will Be Married To a Yale Senior A Sophomore at Sarah Lawrence Is Fiancee of Mark Copeland | Special to The New York TimesChapieauOsborne | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/gilpatric-given-confidence-vote-by-senators-but-mcclellan-continues.html | Gilpatric Given Confidence Vote by Senators But McClellan Continues to Press Conflict Allegations Pentagon Aide Again Denies Favoritism on TFX Decision | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/golden-jubilee-of-a-stars-debut-martinelli-is-feted-by.html | Golden Jubilee of a Stars Debut Martinelli Is Feted by MetColleagues Gather for Event Former Colleagues Onstage | By Raymond Ericsonthe New York Times BY ROBERT WALKER | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/goulart-fears-social-disaster-if-inflation-continues-in-brazil.html | Goulart Fears Social Disaster If Inflation Continues in Brazil | By Juan de Onis Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/governor-scores-us-on-atom-use-says-kennedy-fails-to-push-nuclear.html | GOVERNOR SCORES US ON ATOM USE Says Kennedy Fails to Push Nuclear Power for Peace Officials Also Speak Wants Research Focused | By Foster Hailey | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hailsham-drops-title-for-politics-potential-leader-of-tories.html | HAILSHAM DROPS TITLE FOR POLITICS Potential Leader of Tories Becomes Quintin Hogg | By Sydney Gruson Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/half-latin-triumphs-by-a-nose-over-radar-site-in-aqueduct-mile.html | Half Latin Triumphs by a Nose Over Radar Site in Aqueduct Mile YCAZA IS VICTOR ON THREE MOUNTS Caps Day Aboard Half Latin 720 in Filly Feature Gallant Lily Is Third An Exciting Finish | By Joe Nichols | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/handicap-device-is-used-on-pacers-experiment-is-conducted-to.html | HANDICAP DEVICE IS USED ON PACERS Experiment Is Conducted to Equalize Speed of Horses in Westbury Exhibitions Opinions Are Varied | By Louis Effrat Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hecht-attacks-algren-preface-introduction-to-erik-dorn-is-cause-of.html | HECHT ATTACKS ALGREN PREFACE Introduction to Erik Dorn Is Cause of Literary Dispute Critical of Film | By Austin C Wehrwein Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/helen-levere-is-wed-to-dr-ha-liebowitz.html | Helen Levere Is Wed To Dr HA Liebowitz | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hotrod-exhibit-opens-here-today-coliseum-show-will-include-special.html | HOTROD EXHIBIT OPENS HERE TODAY Coliseum Show Will Include Special Custom Autos Speed Speed Speed | By Bernard Stengren | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/housewife-buys-roosevelt-yacht-jerseyan-and-husband-bid-12590-in.html | HOUSEWIFE BUYS ROOSEVELT YACHT Jerseyan and Husband Bid 12590 in Wild Moment for 72Foot Cruiser A Pipe Dream Deluged With Inquiries | By John Sibley Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ikeda-citing-record-is-confident-as-japan-elects-house-of.html | Ikeda Citing Record Is Confident as Japan Elects House of Representatives | By Emerson Chapin Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/in-the-nation-troubles-of-the-alliance-for-progress-the-triangular.html | In The Nation Troubles of the Alliance for Progress The Triangular Relationship | By Arthur Krock | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/integration-foe-leaving-as-an-episcopal-minister.html | Integration Foe Leaving As an Episcopal Minister | By Religious News Service | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/israel-dissents-as-un-group-backs-us-on-arab-refugees.html | Israel Dissents as UN Group Backs US on Arab Refugees | By Kathleen Teltsch Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/italian-party-split-cabinet-talks-go-on.html | ITALIAN PARTY SPLIT CABINET TALKS GO ON | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/joey-takes-line-hes-a-young-33-giardello-maintains-time-is-right.html | Joey Takes Line Hes a Young 33 Giardello Maintains Time Is Right for Him to Win Title Change in Regimen Giardello Is Confident | By Steve Cady Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/john-c-murray.html | JOHN C MURRAY | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/joseph-kanner.html | JOSEPH KANNER | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/judges-and-dog-exhibitors-draw-criticism-here-president-of.html | Judges and Dog Exhibitors Draw Criticism Here President of Dalmatian Club Lists Failings of Handlers and Officials at Shows | By John Rendel | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/kennedy-renews-bid-on-satellites-invites-world-to-join-us-in-radio.html | KENNEDY RENEWS BID ON SATELLITES Invites World to Join US in Radio Relay System | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/labor-concludes-quiet-convention-minor-federation-quarrels-never.html | LABOR CONCLUDES QUIET CONVENTION Minor Federation Quarrels Never Got to the Floor | By John D Pomfret | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/las-vegas-gamblers-venture-in-the-stock-market-backfired-las-vegas.html | Las Vegas Gamblers Venture In the Stock Market Backfired Las Vegas Nevada Gamblers Venture in the Stock Market Backfired FOUR CONVICTED IN GUTERMA CASE Public Bought 10 Million in Securities That Later Proved Worthless School Buddies in Detroit Chicago Man a Partner Guterma Out of Jail Donnelleys Recollection Government Witness Complaints of Employes Got Him a Job One Wasnt Ousted | By Wallace Turnerthe New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/late-surge-fails-to-shake-goalie-he-weathers-16shot-third-period.html | LATE SURGE FAILS TO SHAKE GOALIE He Weathers 16Shot Third Period and Almost Sets Up Surprise Score Rangers Miss a Few Plante to Be Discharged | By William J Briordy | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/lawmakers-hear-fears-voiced-on-extension-of-sec-powers-harris.html | Lawmakers Hear Fears Voiced On Extension of SEC Powers HARRIS QUESTIONS WIDE SEC POWER | By Eileen Shanahan Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/letters-to-the-times-as-latin-america-grows-us-investors-must-be.html | Letters to The Times As Latin America Grows US Investors Must Be Prepared for Change Economist Believes A City Without Soul Destruction of Beauty to Make Way for Glass and Steel Mourned Continued Rent Control | RAYMOND VERNONWILLIAM J MCCRACKEN Newburgh NY Nov 15 1963HENRY STEELE COMMAGERDRAKE DOUGLASSIMON N WHITNEY | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/li-youth-16-shoots-boy-8-by-accident.html | LI YOUTH 16 SHOOTS BOY 8 BY ACCIDENT | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/marymount-alumnae-fete.html | Marymount Alumnae Fete | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/massachusetts-sues-school-on-prayers.html | MASSACHUSETTS SUES SCHOOL ON PRAYERS | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/meany-charges-fraud-by-ama-says-voice-in-recording-on-care-of-aged.html | MEANY CHARGES FRAUD BY AMA Says Voice in Recording on Care of Aged Is Faked No Right to Forgery Record Is Played Priority Urged for Bill | BY Damon Stetson | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mental-health-profession-told-it-must-coordinate-its-efforts-split.html | Mental Health Profession Told It Must Coordinate Its Efforts Split Between Retardation and Illness Wings Cited by US Judge at Capital Session | By Emma Harrison Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mercy-mission-salami-to-ithaca-delicatessen-airlift-brings-relief.html | MERCY MISSION SALAMI TO ITHACA Delicatessen Airlift Brings Relief to 45 at Cornell | By Paul L Montogomery | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/miss-amy-krech-engaged-to-wed-tb-knowles-jr-59-alumna-of-foxcroft.html | Miss Amy Krech Engaged to Wed TB Knowles Jr 59 Alumna of Foxcroft and Navy Man Plan December Nuptials CadwellRath | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/morton-says-rockefeller-errs-in-telling-goldwater-to-change.html | Morton Says Rockefeller Errs In Telling Goldwater to Change | By Donald Janson Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-director-named-by-us-industries-inc.html | New Director Named By US Industries Inc | Fabian Bachrach | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-film-process-puts-tv-in-theaters.html | NEW FILM PROCESS PUTS TV IN THEATERS | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-gains-listed-for-us-economy-housing-starts-and-durable-goods.html | NEW GAINS LISTED FOR US ECONOMY Housing Starts and Durable Goods Orders Advance Cash Dividends Up Earlier Reports Noted Gains Outlined | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-president-named-for-exchange-group.html | New President Named For Exchange Group | BlackstoneShelburne | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-un-action-sought.html | New UN Action Sought | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-zealand-to-check-bases.html | New Zealand to Check Bases | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/order-restored-by-baghdad-tanks-moved-into-capital.html | Order Restored by Baghdad Tanks Moved Into Capital | By Dana Adams Schmidt Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/overthecounter-stock-dealers-pick-top-officer-new-chief-named-by.html | OvertheCounter Stock Dealers Pick Top Officer NEW CHIEF NAMED BY STOCK DEALERS | The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pakistan-gets-us-loans-of-26-million-for-projects.html | Pakistan Gets US Loans Of 26 Million for Projects | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/peace-corps-to-conduct-a-recruiting-drive-here-the-week-of-dec-9.html | Peace Corps to Conduct a Recruiting Drive Here the Week of Dec 9 | By Nan Robertson Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pershing-amissile-successful-in-test.html | PERSHING AMISSILE SUCCESSFUL IN TEST | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pitt-has-to-bide-time-for-bowl-bid.html | Pitt Has to Bide Time for Bowl Bid | By Gordon S White Jr | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/police-question-arsonist-on-hotel.html | POLICE QUESTION ARSONIST ON HOTEL | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/polish-woman-has-busy-day-ironing-hint.html | Polish Woman Has Busy Day Ironing Hint | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/poll-tax-revised-by-virginia-governors-substitute-adopted.html | Poll Tax Revised by Virginia Governors Substitute Adopted | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/presidents-wife-is-hostess-again-resumes-her-social-duties-at-white.html | PRESIDENTS WIFE IS HOSTESS AGAIN Resumes Her Social Duties at White House Fete | By Marjorie Hunter Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rail-strike-due-in-france.html | Rail Strike Due in France | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/recipes-for-making-it-listed-in-new-volume-started-in-youth.html | Recipes for Making It Listed in New Volume Started in Youth Tantalizing Bouquet PEAR WINE | By Craig Claiborne | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/red-china-pledges-to-back-cambodia-offers-support-against-us.html | RED CHINA PLEDGES TO BACK CAMBODIA Offers Support Against US Imperialism After Aid Is Canceled by Sihanouk US Aid Ties Canceled CAMBODIA BACKED BY CHINESE REDS | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/regime-in-firm-control.html | Regime in Firm Control | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/reply-to-be-friendly.html | Reply to Be Friendly | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/robert-zuber.html | ROBERT ZUBER | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/roosevelt-field-and-core-reach-an-accord-on-hiring.html | Roosevelt Field and CORE Reach an Accord on Hiring | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rosalie-legido-engaged.html | Rosalie Legido Engaged | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rumanians-at-un-deny-rift-with-bloc.html | RUMANIANS AT UN DENY RIFT WITH BLOC | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rutgers-historian-solves-76-puzzle.html | Rutgers Historian Solves 76 Puzzle | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/saigons-control-in-two-provinces-periled-by-reds-ricerich-areas-in.html | SAIGONS CONTROL IN TWO PROVINCES PERILED BY REDS RiceRich Areas in Mekong in DangerTop US Aides Report Gain in War Rural Positions Undermined VIETNAMESE REDS PERIL 2 PROVINCES 4 MainForce Battalions Major Test Expected Long Artillery Attacks Rangers Wiped Out | By David Halberstam Special To the New York Timesthe New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/schools-approve-classes-on-vd-wagner-on-tour-praises-health-agencys.html | SCHOOLS APPROVE CLASSES ON VD Wagner on Tour Praises Health Agencys Leaders Departments on List Planned for February | By Sydney H Schanberg | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/screvane-calls-mayoral-bid-likely-if-wagner-becomes-senator.html | Screvane Calls Mayoral Bid Likely If Wagner Becomes Senator | By Clayton Knowles | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/senate-approves-house-space-cuts-refuses-to-restore-funds-to-51.html | SENATE APPROVES HOUSE SPACE CUTS Refuses to Restore Funds to 51 Billion Budget Moon Shot Faces Delay Project Faces Showdown SENATE APPROVES HOUSE SPACE CUTS Committee Rebuffed | By John W Finney Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sleuthing-adds-two-footnotes-to-history-austrian-police-aide-admits.html | Sleuthing Adds Two Footnotes to History Austrian Police Aide Admits 44 Arrest of Anne Frank Other Action Possible Named in Diary | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/south-african-report-asked-in-death-of-man-by-beating.html | South African Report Asked In Death Of Man by Beating | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-jets-fly-scientists-to-antarctic.html | Soviet Jets Fly Scientists to Antarctic | By Theodore Shabad Special To the New York Timesthe New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-jewish-editor-denies-persecution-reports-replies-to-students.html | Soviet Jewish Editor Denies Persecution Reports Replies to Students | Special to The New York TimesThe New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sports-of-the-times-the-sniper-missing-spirit-diminution-in-talent.html | Sports of The Times The Sniper Missing Spirit Diminution in Talent Ungrateful Relative | By Arthur Daley | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stanley-matthews-84-exjudge-on-ohio-court-of-appeals-dead.html | Stanley Matthews 84 ExJudge On Ohio Court of Appeals Dead | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/state-democrats-open-fund-drive-seek-record-15-million-3-times.html | STATE DEMOCRATS OPEN FUND DRIVE Seek Record 15 Million 3 Times Previous High Seek Strong Party | By Layhmond Robinson | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stock-exchange-suspends-2-major-brokerage-firms-ira-haupt-and-jr.html | Stock Exchange Suspends 2 Major Brokerage Firms Ira Haupt and JR Williston Beane Banned After Commodity Customer Fails to Meet 18 Million Margin EXCHANGE DROPS 2 MEMBER FIRMS Thinner Margins Reinstated in Chicago | By Vartanig G Vartan | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stock-splits-set-corporate-trend-action-usually-leads-to-an.html | STOCK SPLITS SET CORPORATE TREND Action Usually Leads to an Increase in Shareholders 63 Total Not Big | By Elizabeth M Fowler | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/strategic-air-outlook-sac-confidence-in-current-superiority-is.html | Strategic Air Outlook SAC Confidence in Current Superiority Is Found Mixed With Worry for Future | By Hanson W Baldwin | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/theater-a-fairy-tale-once-for-the-asking-is-seen-at-the-booth.html | Theater A Fairy Tale Once for the Asking Is Seen at the Booth | By Lewis Funke | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/tv-that-war-in-korea-project-20-gives-newsreel-highlights-but.html | TV That War in Korea Project 20 Gives Newsreel Highlights but Suffers From Superficiality The Festival Frenzy | By Jack Gould | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/un-demands-end-of-race-bias-south-africa-is-alone-in-dissent.html | UN Demands End of Race Bias South Africa Is Alone in Dissent | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-aides-report-gain-1000-troops-to-return.html | US Aides Report Gain 1000 Troops to Return | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-court-disbars-hoffa-attorney-says-he-tried-bribery-in.html | US COURT DISBARS HOFFA ATTORNEY Says He Tried Bribery in JuryTampering Trial of Teamster President Mistrial Declared US COURT DISBARS HOFFA ATTORNEY | By United Press International | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-denies-a-plan-for-public-power-opposition-to-a-tva-for.html | US DENIES A PLAN FOR PUBLIC POWER Opposition to a TVA for Appalachia Is Heavy Touchy Question | By Homer Bigart Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-industry-set-for-trade-talks-substantial-requests-made-to.html | US INDUSTRY SET FOR TRADE TALKS Substantial Requests Made to Testify on Key Tariffs at Agency Hearings FILING DEADLINE PASSES At Least 1000 Witnesses Expected to Give Views on 64 Negotiations Continuous Testimony Focus of Opposition | By Edwin L Dale Jr Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-stand-angers-israel.html | US Stand Angers Israel | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-withholding-barghoorn-story-fears-disclosing-his-report-could.html | US WITHHOLDING BARGHOORN STORY Fears Disclosing His Report Could Hurt Exchanges Soviet Heeded Kennedy Arrest Called an Accident | By Ms Handler Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/variety-program-to-replace-lewis-one-hour-of-saturday-time-may.html | VARIETY PROGRAM TO REPLACE LEWIS One Hour of Saturday Time May Revert to Stations More Shows for Funt Golf on CBS | By Val Adams | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/were-home-all-day-sunday-jets-tell-friends-advance-sale-is-7000.html | Were Home All Day Sunday Jets Tell Friends Advance Sale 7000 Heeter on Injured List | By Deane McGowen | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/west-will-study-tradeaid-views-nations-to-meet-to-prepare-for-un.html | WEST WILL STUDY TRADEAID VIEWS Nations to Meet to Prepare for UN Parley in April | By Richard E Mooney Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/westchester-jury-to-sift-gambling-key-targets-are-16-towns-cited-in.html | WESTCHESTER JURY TO SIFT GAMBLING Key Targets Are 16 Towns Cited in State Inquiry | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/westchester-realty-valued-at-3-billion-an-82-million-gain.html | Westchester Realty Valued at 3 Billion An 82 Million Gain | Special to The New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/women-endorsed-as-reform-rabbis-parley-of-leaders-is-urged-to-carry.html | WOMEN ENDORSED AS REFORM RABBIS Parley of Leaders Is Urged to Carry Out Project Worship Practices Discussed | By Irving Spiegel Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/wood-field-and-stream-in-the-camaraderie-that-is-hunting-even-the.html | Wood Field and Stream In the Camaraderie That Is Hunting Even the Deer Has a Place | By Oscar Godbout Special To the New York Times | RE0000539743 | 1991-08-05 | B00000076619 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/1900-hail-keating-at-a-dinner-here-100aplate-affair-viewed-as-start.html | 1900 HAIL KEATING AT A DINNER HERE 100aPlate Affair Viewed as Start of His Campaign Democrat Also a Backer Nhon Hails Friend | By Warren Weaver Jr | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/2d-big-atlantic-city-blaze-in-70-hours-razes-theater.html | 2d Big Atlantic City Blaze In 70 Hours Razes Theater | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/51-in-the-un-call-on-council-to-act-against-portuguese.html | 51 in the UN Call on Council To Act Against Portuguese | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/abby-alt-engaged-to-a-law-student.html | Abby Alt Engaged To a Law Student | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/advertising-liquor-and-women-debated-more-drinking-feared-shaggy.html | Advertising Liquor and Women Debated More Drinking Feared Shaggy Dog Story New Product Accounts People | By Peter Bart | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/air-tests-in-india-said-to-open-way-for-fast-us-aid.html | Air Tests in India Said to Open Way For Fast US Aid | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/allied-crude-president-headed-concern-in-a-1953-bankruptcy.html | Allied Crude President Headed Concern in a 1953 Bankruptcy DeAngelis Indicted | By Milton Honig Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/american-motors-is-confident-of-sales-record-for-industry-share-of.html | American Motors Is Confident Of Sales Record for Industry Share of Market Steady Competition Assayed Auto Output to Rise | By Robert A Wright | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/an-examination-currency-swaps-a-glimpse-at-the-human-side-of-a.html | AN EXAMINATION CURRENCY SWAPS A Glimpse at the Human Side of a Complex Business A Sleepless Night Coordinated Approach FacetoFace Meetings One Hours Work | By Edward Cowan | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/appalachia-talk-marked-by-clash-pennsylvania-aide-doubtful-of-us.html | APPALACHIA TALK MARKED BY CLASH Pennsylvania Aide Doubtful of US Program for Area Tour of Area State Is Well Off | By Homeb Bigart Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/assessment-rates-are-set-for-7-new-un-members.html | Assessment Rates Are Set For 7 New UN Members | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bateman-awaits-emotional-game-columbia-contest-means-a-lot-rutgers.html | BATEMAN AWAITS EMOTIONAL GAME Columbia Contest Means a Lot Rutgers Coach Says Suit Gets Another Chance Rutgers Quarterback Hurt | By Lincoln A Werden | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bigstore-sales-rose-5-in-week-new-york-area-showed-a-3-gain-for.html | BIGSTORE SALES ROSE 5 IN WEEK New York Area Showed a 3 Gain for Period | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bills-seek-to-aid-lowrent-tenant-state-panel-weighs-change-in.html | BILLS SEEK TO AID LOWRENT TENANT State Panel Weighs Change in Limits on Income BILLS SEEK TO AID LOWRENT TENANT Effect of One Change Factor In Family Income | By Lawrence OKane | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/books-of-the-times-the-absurd-comedy-of-a-tragic-country-end-papers.html | Books of The Times The Absurd Comedy of a Tragic Country End Papers | By Orville Prescott | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/boutiques-are-filled-with-gift-ideas-shops-offer-services-along.html | Boutiques Are Filled With Gift Ideas Shops Offer Services Along With Wares to Customers Fashion Showing | By Bernadine Morris | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/braille-volumes-found-after-30year-storage.html | Braille Volumes Found After 30Year Storage | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bridge-unknown-california-pair-wins-place-on-us-team-lowrated-pair.html | Bridge Unknown California Pair Wins Place on US Team LowRated Pair Wins Finesse in Dummy | By Albert H Moreheadspecial To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/britain-drops-airline-merger-urges-2-carriers-to-cooperate-net-loss.html | Britain Drops Airline Merger Urges 2 Carriers to Cooperate Net Loss Due This Year 2 Officers Resign | By Clyde H Farnsworth Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/british-are-cordial-trims-in-fat-expected.html | British Are Cordial Trims In Fat Expected | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/buildup-reported-on-algerian-border.html | BUILDUP REPORTED ON ALGERIAN BORDER | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/byrnes-defends-stock-purchase-denies-wrongdoing-in-deal-with.html | BYRNES DEFENDS STOCK PURCHASE Denies Wrongdoing in Deal With Company He Aided  Will Give Away Profit Denies Knowledge of Curb Byrnes Defends Stock Purchase Says He Will Give Away Profit | By Eileen Shanahan Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cambodia-urges-paris-to-replace-rejected-us-aid-surprise-request-is.html | CAMBODIA URGES PARIS TO REPLACE REJECTED US AID Surprise Request Is Studied by French They Extend Trade Tie With Hanoi BID BY DE GAULLE SEEN He Is Again Expected to Seek Influence in Asia China Pledges Help to Prince French Bid Expected Request Is Surprise CAMBODIA SEEKS AID FROM FRANCE | By Peter Grose Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/caracas-believes-terror-19-slowed-350-arrested-after-sniping-attack.html | CARACAS BELIEVES TERROR 19 SLOWED 350 Arrested After Sniping Attack by ProReds University in Plan | By Richard Eder Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/carlino-solicits-gambling-leads-sets-up-city-post-office-box-and.html | CARLINO SOLICITS GAMBLING LEADS Sets Up City Post Office Box and Rebukes Mayor Mayor Stirred Interest | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/celebrities-from-chubby-checker-to-kennedys-in-new-register-not-a.html | Celebrities From Chubby Checker to Kennedys in New Register Not a List of Rank Caught in a Pun A Criterion Noted | By Charlotte Curtis | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/charges-of-editor-denied-by-wiesner.html | CHARGES OF EDITOR DENIED BY WIESNER | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/city-defers-action-on-shelter-funds-for-further-study-75-million.html | City Defers Action On Shelter Funds For Further Study 75 Million Spent | By Charles G Bennett | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cost-of-care-bill-feared-by-ama-dr-annis-predicts-tax-rise-under.html | COST OF CARE BILL FEARED BY AMA Dr Annis Predicts Tax Rise Under Kennedy Program Challenges Estimates | By John D Morris Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/council-approves-nonlatin-forms-for-sacraments-authorizes-bishops.html | COUNCIL APPROVES NONLATIN FORMS FOR SACRAMENTS Authorizes Bishops to Use Vernacular Statement on Jews Is Put Off Move on Unity Advanced Chairman Unaffected COUNCIL ENDORSES NONLATIN RITES Earlier Vote Amended | By Milton Bracker Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/critic-at-large-ye-olde-farmers-almanac-is-here-again-to-warn-of.html | Critic at Large Ye Olde Farmers Almanac Is Here Again to Warn of Witches Fires and Storms | By Brooks Atkinson | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/crown-of-andes-sold-for-154000-12pound-inca-treasure-purchased-by.html | CROWN OF ANDES SOLD FOR 154000 12Pound Inca Treasure Purchased by Dutch Purchased for Client Crown Made In Gratitude | By James Feron Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dancing-barred-at-rights-parley-some-in-chappaqua-shied-at-an.html | DANCING BARRED AT RIGHTS PARLEY Some in Chappaqua Shied at an Integrated Party A Wonderful Experience Town is Defended | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dewey-suggested-for-gop-in-1964-gov-anderson-terms-him-good-hope.html | DEWEY SUGGESTED FOR GOP IN 1964 Gov Anderson Terms Him Good Hope for Presidency | By Donald Janson Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/diana-wilson-engaged-to-lieut-jt-shepard.html | Diana Wilson Engaged To Lieut JT Shepard | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dr-francis-a-bartlett-dies-expert-on-care-of-trees-was-81-founded.html | Dr Francis A Bartlett Dies Expert on Care of Trees Was 81 Founded Nationwide Concern to Combat the Diseases That Strike Plants | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eisenhower-tours-columbia-campus-visit-to-university-is-first-since.html | EISENHOWER TOURS COLUMBIA CAMPUS Visit to University Is First Since He Left in 1953 to Become President GENERAL GETS A MEDAL Tells Dinner Prayer Ruling Is a Reason for Helping Private Institutions Took Post in 1948 Football Discussed | By Paul L Montgomery | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/erhard-in-paris-stresses-benefits-of-link-with-us-meeting-termed.html | Erhard in Paris Stresses Benefits of Link With US Meeting Termed Cordial ERHARD IN PARIS STRESSES US TIE | By Drew Middleton Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/erie-gop-plans-unpledged-slate-convention-split-could-hurt.html | ERIE GOP PLANS UNPLEDGED SLATE Convention Split Could Hurt Rockefellers Chances Rival Slate Probable | By Douglas Dales Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/esso-theater-alters-script-at-westminster-abbeys-request-cbs-to.html | Esso Theater Alters Script at Westminster Abbeys Request CBS to View Harlem Basketball Scheduled | By Val Adams | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/evidence-of-action-of-water-on-meteorites-found-indicating.html | Evidence of Action of Water on Meteorites Found Indicating Atmosphere on Parent Body | By Walter Sullivan | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fans-keep-wary-eye-on-tv-bidding.html | Fans Keep Wary Eye on TV Bidding | By William N Wallace | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/farm-role-emphasized.html | Farm Role Emphasized | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/faulk-libel-award-is-cut-to-550000-faulk-award-cut-to-550000-court.html | Faulk Libel Award is Cut to 550000 Faulk Award Cut to 550000 Court Shocked by 35 Million High Punitive Damages Shockingly Excessive | By Robert E Tomasson | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/filmlands-social-climbers-seek-white-house-luncheon-invitation.html | Filmlands Social Climbers Seek White House Luncheon Invitation Spouses Are Excluded Guests From All Sectors | By Murray Schumach Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fine-is-imposed-on-baldwinlima-company-pleads-no-contest-in.html | FINE IS IMPOSED ON BALDWINLIMA Company Pleads No Contest in Antitrust Indictment Two Executives Fined Textron Awaiting Trial | By Edward Ranzal | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/firm-is-dealing-through-other-brokers-haupt-keeps-doors-closed.html | Firm Is Dealing Through Other Brokers Haupt Keeps Doors Closed Start of Difficulty Rumors Spread Return Noted WILLISTON HOUSE IN BUSINESS AGAIN | By Vartanig G Vartan | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/for-the-boating-fan-a-free-fair-yearround-show-will-open-today-in.html | For the Boating Fan A Free Fair YearRound Show Will Open Today in Manhattan 40 Exhibitors Ready to Display Many of Their Wares | By Steve Cady | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/french-sect-yields-two-abducted-boys.html | FRENCH SECT YIELDS TWO ABDUCTED BOYS | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fulbright-attacks-measure-curbing-soviet-credit-warns-on-increasing.html | Fulbright Attacks Measure Curbing Soviet Credit Warns on Increasing Trade Isolationism by U S Bill Would Bar Governments Underwriting Wheat Sale | By William M Blair Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/germans-are-dubious.html | Germans Are Dubious | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/goodwin-slated-to-get-arts-post-successor-to-heckscher-may-be-named.html | GOODWIN SLATED TO GET ARTS POST Successor to Heckscher May Be Named to Job Soon Heads Peace Corps Unit Prominent Membership | By Milton Esterow Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/grace-line-appeals-decision-on-routes.html | GRACE LINE APPEALS DECISION ON ROUTES | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/halleck-expects-delay-on-rights-doubts-bill-will-go-to-the-house.html | HALLECK EXPECTS DELAY ON RIGHTS Doubts Bill Will Go to the House Floor This Year Chairman a Factor 121Page Report | By Anthony Lewis Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/harlem-churches-aid-tenants-pupils-and-addicts-jobs-are-sought.html | Harlem Churches Aid Tenants Pupils and Addicts Jobs Are Sought | By Theodore Jones | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/high-court-tells-girl-carols-arz-still-legal.html | High Court Tells Girl Carols Arz Still Legal | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/honduras-regrets-attack-on-2-salvadoran-vessels.html | Honduras Regrets Attack On 2 Salvadoran Vessels | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/ikeda-party-wins-easily-in-japan-incomplete-returns-show-an.html | IKEDA PARTY WINS EASILY IN JAPAN Incomplete Returns Show an Impressive Victory Communists Win 4 Seats Turnout Relatively Small Ikeda Is Elected Japanese Leaders Follow Returns After Heavy Turnout at the Polls | By Emerson Chapin Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/in-the-nation-tax-legislation-with-the-next-budget-in-hand-grounds.html | In The Nation Tax Legislation With the Next Budget in Hand Grounds of Mutual Suspicion | By Arthur Krock | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/india-launches-us-rocket.html | India Launches US Rocket | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/iraq-will-seek-to-carry-out-merger-of-3-nations-new-premier.html | Iraq Will Seek to Carry Out Merger of 3 Nations New Premier Supports Link With Syria and UAR April Pact Is Viewed as Basis for Even Wider Union | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/is-the-big-game-really-big-game-or-just-a-trick.html | Is the Big Game Really Big Game Or Just a Trick | By Deane McGowen | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/ivy-league-honors-to-hinge-again-on-princetondartmouth-game-passing.html | Ivy League Honors to Hinge Again on PrincetonDartmouth Game PASSING ATTACK WORRIES COLMAN MacMillan Rockenbach and Iacavazzi Ready to Carry Tiger Hopes Tomorrow A Big Break Speed to Outside | By Allison Danzig Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/jersey-will-fight-for-global-jetport.html | Jersey Will Fight for Global Jetport | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/kennedy-pledges-space-advances-opens-texas-tour-dedicates-san.html | KENNEDY PLEDGES SPACE ADVANCES OPENS TEXAS TOUR Dedicates San Antonio Site and Declares Research Must and Will Go On PARTY SPLIT EVIDENCED Yarborough Scores Connally and Refuses to Accompany Johnson on Motorcade KENNEDY PLEDGES SPACE ADVANCES | By Tom Wicker Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/kennedy-to-attend-oppenheimer-fete-president-to-give-fermi-award-to.html | Kennedy to Attend Oppenheimer Fete President to Give Fermi Award To Oppenheimer at White House | By John W Finney Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/labor-would-aid-a-pullman-strike-aflcio-vows-backing-if-porters-go.html | LABOR WOULD AID A PULLMAN STRIKE AFLCIO Vows Backing if Porters Go Out Dec 2 Board Criticized | By Damon Stetson | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/las-vegas-casinos-get-millions-in-loans-from-teamsters-fund-las.html | Las Vegas Casinos Get Millions In Loans From Teamsters Fund Las Vegas Casinos Get Millions in Loans From Teamsters FEDERAL MONEY IS ALSO OBTAINED Members of Union Become Partners in Enterprises of Nevada Interests First on the Records FHA Guarantee The Baker Case Called Ben Davis Grand Jury Inquiry Goes Much Farther The Contrast | By Wallace Turner | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/letters-to-the-times-religion-in-adoption-for-a-slumless-city.html | Letters to The Times Religion in Adoption For a Slumless City Replacing Outdated Regulations by New Code Declared First Step | Prof BORIS S NIKIFOROVJOSEPH SPENCERNEWBOLD MORRISBYArd Williams MdMarion Wl Fergusonmartin Freund | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/life-returning-to-normal.html | Life Returning to Normal | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lost-soybean-oil-puzzles-wall-st-exporter-charges-that-tons-of.html | LOST SOYBEAN OIL PUZZLES WALL ST Exporter Charges That Tons of Commodity Are Missing  Stock Prices Plunge Exporter Files Suit Tons of Missing Vegetable Oil Complicate Wall Street Puzzle Order Is Doubted Voluntary Petition Filed Reluctant to Talk | By Hj Maidenberg | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/martins-accuser-tells-of-disputes-post-photographer-testifies-to.html | MARTINS ACCUSER TELLS OF DISPUTES Post Photographer Testifies to Brushes With 3 Others | By John P Shanley | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mcnamara-rating-of-forces-is-seen-as-support-for-de-gaulle-prophecy.html | McNamara Rating of Forces Is Seen as Support for de Gaulle Prophecy Russian Troops Estimated Eisenhower Spoke Up Start at Top Urged | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mets-say-shea-stadium-will-be-ready-for-home-opener-april-17-new.html | Mets Say Shea Stadium Will Be Ready for Home Opener April 17 NEW YORK TO PLAY 29 NIGHT GAMES Club Will Also Compete in 10 DoubleHeaders at New Flushing Meadow Park Numerous Night Games Nine Ladies Days MET HOME SCHEDULE | By John Drebinger | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/meyer-gershovitz.html | Meyer Gershovitz | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/military-space-lag-charged-by-gop.html | Military Space Lag Charged by GOP | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/miss-alix-clark-is-married-here-to-ronald-diana-60-debutante.html | Miss Alix Clark Is Married Here To Ronald Diana 60 Debutante Becomes Bride of Lawyer a Colgate Alumnus | The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/miss-mcmackin-engaged.html | Miss McMackin Engaged | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/more-funds-asked-to-study-curiosity.html | MORE FUNDS ASKED TO STUDY CURIOSITY | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/more-tv-debates-in-64-race-urged-8-proposed-by-cbs-head-new-format.html | MORE TV DEBATES IN 64 RACE URGED 8 Proposed by CBS Head New Format Suggested | By Jack Gould | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/murtagh-accused-of-court-misrule-leader-in-bronx-bar-asks-for.html | MURTAGH ACCUSED OF COURT MISRULE Leader in Bronx Bar Asks for Disciplinary Action MURTAGH ACCUSED OF COURT MISRULE Dictation of Judgments Strictly an Order | By Jack Roth | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/music-szell-conducts-philharmonic-casadesus-is-soloist-in-beethoven.html | Music Szell Conducts Philharmonic Casadesus Is Soloist in Beethoven Program | By Harold C Schonberg | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/musical-at-maidman-is-earning-first-returns-in-series-of-plays.html | Musical at Maidman Is Earning First Returns in Series of Plays OneNight Stand Harold Prince Quits Show Ewell Play Postponed | By Sam Zolotow | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/negro-asks-jews-to-increase-efforts-to-help-equality-drive.html | Negro Asks Jews to Increase Efforts to Help Equality Drive | By Irving Spiegel Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/new-look-at-at-t-effect-of-split-and-dividend-increase-on-companys.html | New Look at AT T Effect of Split and Dividend Increase On Companys Stockholders Explained | By Gene Smith | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/officials-at-odds-on-new-police-headquarters-site-brooklyn-bridge.html | Officials at Odds on New Police Headquarters Site Brooklyn Bridge Tract Is Favored by Dudley Became Plans Chief Backs Canal St  Mayor May Decide Members of Board Could Open New Rift | By Rw Apple Jr | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/panel-optimistic-over-64-economy-industrial-conference-sees-steady.html | PANEL OPTIMISTIC OVER 64 ECONOMY Industrial Conference Sees Steady Gains in Business and National Wealth CAPITAL OUTLAY TO RISE However Payments Deficit Is Expected to Remain as a Major Problem Spending Increase Seen Tax Bills Passage Predicted Industrial Panel Optimistic Over 1964 Economy | By Edwin L Dale Jr Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/paper-is-cleared-in-contempt-case.html | PAPER IS CLEARED IN CONTEMPT CASE | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/philippines-in-bid-to-malaysia.html | Philippines in Bid to Malaysia | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/plante-expects-to-play-sunday-but-villemure-will-be-ready-to-be.html | PLANTE EXPECTS TO PLAY SUNDAY But Villemure Will Be Ready to Be Ranger Goalie Again More Seasoning Needed 100 Better Than 90 | By William J Briordy | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/pledge-from-peking.html | Pledge From Peking | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/potsdam-campus-expanding.html | Potsdam Campus Expanding | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/president-prods-conferees-on-aid-asserts-policy-restrictions-would.html | PRESIDENT PRODS CONFEREES ON AID Asserts Policy Restrictions Would Hamper Nation Presses for Senate Figure Would Affect Argentina Waiver Is Prohibited | By Felix Belair Jr Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/railroads-counsel-denies-allegations.html | RAILROADS COUNSEL DENIES ALLEGATIONS | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rebuilt-theater-opens-in-munich-2000-honor-opera-house-reborn-from.html | REBUILT THEATER OPENS IN MUNICH 2000 Honor Opera House Reborn From War Rubble | By Jean Pierre Lenoir Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rena-wadt-fiancee-of-joseph-m-prahl.html | Rena Wadt Fiancee Of Joseph M Prahl | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rifle-victim-8-critical-li-youth-pleads-guilty.html | Rifle Victim 8 Critical LI Youth Pleads Guilty | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rockefeller-to-avoid-pennsylvania-drive-for-delegates-now.html | Rockefeller to Avoid Pennsylvania Drive For Delegates Now ROCKEFELLER LIMITS PENNSYLVANIA BID Own Role Discussed Will Meet With Senator | By Bernard Stengrenthe New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rubber-industry-leaders-predict-a-bright-future-rubber-concerns.html | Rubber Industry Leaders Predict a Bright Future RUBBER CONCERNS FORESEE ADVANCE Auto Output a Big Factor in Executive Optimism Executives Speak Freely Prices Are Discussed RUBBER CONCERNS FORESEE ADVANCE | By William D Smiththe New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rutgers-calls-upon-jersey-to-raise-grant-58-million.html | Rutgers Calls Upon Jersey To Raise Grant 58 Million | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/saliva-test-shows-winning-pacer-at-westbury-on-monday-was-drugged.html | Saliva Test Shows Winning Pacer at Westbury on Monday Was Drugged CHAPMAN BARRED PENDING INQUIRY Driver Offers to Undergo LieDetector Test Pacer Was Favored in Race One Driver Cleared His Finest Year | By Louis Effrat Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/seasons-first-snow-falls-in-midtown-manhattan-but-its-all-indoors.html | Seasons First Snow Falls in Midtown Manhattan but Its All Indoors | By Michael Strauss | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/secstudy-ideas-draw-opposition-etherington-and-nasd-predict-injury.html | SECSTUDY IDEAS DRAW OPPOSITION Etherington and NASD Predict Injury to Public Volume Rise Hailed Survival Doubted SECSTUDY IDEAS DRAW OPPOSITION | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/senate-panel-by-113-backs-nitze-for-navy-post-called-twofisted-man.html | Senate Panel by 113 Backs Nitze for Navy Post Called TwoFisted Man | By Jack Raymond Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-complains-to-thant.html | Soviet Complains to Thant | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-defended-on-state-of-jews-visitor-declares-us-critics-are.html | SOVIET DEFENDED ON STATE OF JEWS Visitor Declares US Critics Are AntiRussian Called Not Responsible Holds Some Ignorant | By Alexander Burnham | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-protests-to-congo.html | Soviet Protests to Congo | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/spain-cultivates-ties-with-europe-trade-accord-with-france-viewed.html | SPAIN CULTIVATES TIES WITH EUROPE Trade Accord With France Viewed as an Opening | By Paul Hofmann Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/sports-of-the-times-a-bumper-crop-abou-ben-adhem-lonesome-passer-up.html | Sports of The Times A Bumper Crop Abou Ben Adhem Lonesome Passer Up in the Air | By Arthur Daley | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stamp-show-today-to-display-us-artists-work-space-capsules-modeled.html | Stamp Show Today to Display US Artists Work Space Capsules Modeled Stamps Will Be Sold | By David Lidman | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/text-of-ussoviet-draft-on-peaceful-uses-of-space.html | Text of USSoviet Draft on Peaceful Uses of Space | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-hollandamerica-line-enters-pacific-travel-field.html | The HollandAmerica Line Enters Pacific Travel Field | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/theater-jp-donleavys-ginger-man-adaptation-of-novel-is-given-at.html | Theater JP Donleavys Ginger Man Adaptation of Novel Is Given at Orpheum Sebastian Dangerfield Played by ONeal | By Lewis Funke | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/theater-sardonic-fun-frischs-firebugs-seen-in-seattle.html | Theater Sardonic Fun Frischs Firebugs Seen in Seattle | By Howard Taubman Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/three-soviet-astronauts-reach-calcutta-on-tour.html | Three Soviet Astronauts Reach Calcutta on Tour | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/tory-decline-continues-as-labor-wins-byelection.html | Tory Decline Continues as Labor Wins Byelection | By Sydney Gruson Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/transport-minister-bids-britain-limit-cars-in-her-cities.html | Transport Minister Bids Britain Limit Cars in Her Cities | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/tv-drama-clears-tenement-yards-businessman-sends-truck-for-garbage.html | TV DRAMA CLEARS TENEMENT YARDS Businessman Sends Truck for Garbage in Harlem Exterminators Are Next | By Edith Evans Asbury | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/un-assembly-by-acclamation-declares-65-international-cooperation.html | UN Assembly by Acclamation Declares 65 International Cooperation Years | By Sam Pope Brewer Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-aide-suggests-li-air-corridors-advises-nassau-to-condemn-land.html | US AIDE SUGGESTS LI AIR CORRIDORS Advises Nassau to Condemn Land and Homes in Step to Alleviate Noise ALTERNATIVE PROPOSED Engineer Offers Extension of Idlewilds Runways 6 Miles Into Atlantic Ocean Runway Urged Called Feasible | By Ronald Maiorana Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-and-russians-in-space-accord-un-due-to-vote-compromise-plan-on.html | US AND RUSSIANS IN SPACE ACCORD UN Due to Vote Compromise Plan on Peaceful Uses Moral Force of Action Over to Exploration Private Activities Upheld | By Thomas P Ronan Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-carloadings-advance-by-29-truck-volume-also-gained-in-week.html | US CARLOADINGS ADVANCE BY 29 Truck Volume Also Gained in Week Ending Nov 16 Truck Volume | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-convoy-protest-rejected-by-soviet.html | US CONVOY PROTEST REJECTED BY SOVIET | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-radiation-aide-named.html | US Radiation Aide Named | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-scales-down-help-to-indonesia-shipments-of-plane-parts-halted-to.html | US SCALES DOWN HELP TO INDONESIA Shipments of Plane Parts Halted to Prod Sukarno on Malaysia Issue US SCALES DOWN AID TO INDONESIA | By Ms Handler Special To the New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/us-sends-response.html | US Sends Response | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/utility-approves-plan-for-merger-southern-california-edison-backs.html | UTILITY APPROVES PLAN FOR MERGER Southern California Edison Backs Move at Meeting | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archiv es/vatican-bids-italys-bishops-give-guidance-to-emigrants.html | Vatican Bids Italys Bishops Give Guidance to Emigrants | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/waltz-song-first-in-aqueduct-mile-anderson-scores-after-17.html | WALTZ SONG FIRST IN AQUEDUCT MILE Anderson Scores After 17 Unsuccessful Mounts Dead Heat In 6th Baeza Rides 3 Winners | By Joe Nichols | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/washington-why-the-talk-is-turning-to-nixon-and-scranton-the-souths.html | Washington Why the Talk Is Turning to Nixon and Scranton The Souths Dilemma Scrantons Dilemma | By James Reston | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/woman-testifies-at-baker-inquiry-former-business-associate-sheds.html | WOMAN TESTIFIES AT BAKER INQUIRY Former Business Associate Sheds Light on Dealings Recall Is Expected Suspicions Are Voiced | Special to The New York Times | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/wood-field-and-stream-for-the-angler-who-seeks-immortality-salt.html | Wood Field and Stream For the Angler Who Seeks Immortality Salt Water Is the Place to Look | By Oscar Godbout | RE0000539746 | 1991-08-05 | B00000076622 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/11-billion-lost-in-hectic-trading-market-closed-at-207-pm-volume.html | 11 BILLION LOST IN HECTIC TRADING Market Closed at 207 PM Volume Advances to 663 Million Shares Average Lowered Trading Halted BIG BOARD STOCKS LOSE 11 BILLION CBS Declines | By Robert Metz | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/14-to-run-in-pimlico-futurity-traffic-is-rated-among-favorites.html | 14 to Run in Pimlico Futurity TRAFFIC IS RATED AMONG FAVORITES Bupers Also a Threat Today In Race for 2YearOlds Winner Gets 110012 2 Stakes Winners in Field | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/18nation-disarmament-parley-to-resume-in-geneva-jan-21.html | 18Nation Disarmament Parley To Resume in Geneva Jan 21 | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/2-shipping-lines-plan-pier-change-cunard-will-move-north-italians.html | 2 SHIPPING LINES PLAN PIER CHANGE Cunard Will Move North Italians to Use Pier 90 No Official Word Better Handling Cited | By Werner Bamberger | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/20000-attend-us-stamp-show-rise-in-sales-to-collectors-seen.html | 20000 Attend US Stamp Show Rise in Sales to Collectors Seen | By David Lidman | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/3-days-of-mourning-for-brazil.html | 3 Days of Mourning for Brazil | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/5-indian-generals-die-in-air-crash-their-copter-in-kashmir-is-said.html | 5 INDIAN GENERALS DIE IN AIR CRASH Their Copter in Kashmir Is Said to Have Hit Wire | By Thomas F Brady Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/6-cabinet-members-turn-back-after-getting-news-over-pacific.html | 6 Cabinet Members Turn Back After Getting News Over Pacific Diplomats Shocked | By Henry Raymont Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/9-trespassing-koreans-die-7-hurt-on-us-firing-range.html | 9 Trespassing Koreans Die 7 Hurt on US Firing Range | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-flame-went-out.html | A Flame Went Out | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-sense-of-loss-in-manila.html | A Sense of Loss in Manila | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/agents-checked-kennedys-route-dallas-police-also-helped-in-security.html | AGENTS CHECKED KENNEDYS ROUTE Dallas Police Also Helped in Security Precautions | By John Herbers Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/airlines-warned-of-skidding-peril-cab-points-to-aquaplane-effect-on.html | AIRLINES WARNED OF SKIDDING PERIL CAB Points to Aquaplane Effect on Wet Runways Military Precautions Noted Test Figures Cited | By Richard Witkin | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ambush-building-chosen-with-care-looms-over-kennedy-route-6th-floor.html | AMBUSH BUILDING CHOSEN WITH CARE Looms Over Kennedy Route 6th Floor Little Used Killer Aware of Layout | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/antarctic-post-fully-portable-the-newest-of-us-antarctic-stations.html | ANTARCTIC POST FULLY PORTABLE The Newest of US Antarctic Stations Can Be Moved From Site to Site | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arrest-of-li-man-is-termed-mistake.html | ARREST OF LI MAN IS TERMED MISTAKE | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/art-71-exhibit-at-american-academy-childe-hassam-fund-annual-is.html | Art 71 Exhibit at American Academy Childe Hassam Fund Annual Is Opened | By Stuart Preston | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arthur-venneri-founder-of-building-company-65.html | Arthur Venneri Founder Of Building Company 65 | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/article-2-no-title.html | Article 2  No Title | Bela Cseh | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arts-encouraged-by-the-kennedys-frosts-poem-at-inaugural-showed.html | ARTS ENCOURAGED BY THE KENNEDYS Frosts Poem at Inaugural Showed Familys Intent Heckscher Stayed On Had Literary Gift | By Milton Esterow | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/athletics-name-appling-as-new-batting-coach.html | Athletics Name Appling As New Batting Coach | The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/atlanta-integration-lag-spurs-drive-by-a-new-negro-coalition-major.html | Atlanta Integration Lag Spurs Drive by a New Negro Coalition Major Advance Possible Reputation Is at Stake Appeal to Goodwill Declines to Hear Mayor | By John Herbers Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/australia-laments-loss.html | Australia Laments Loss | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/austria-sends-sympathy.html | Austria Sends Sympathy | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bertram-shipman-a-lawyer-here-78.html | BERTRAM SHIPMAN A LAWYER HERE 78 | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/big-board-ends-ban-on-williston-walston-and-merrill-lynch-are.html | BIG BOARD ENDS BAN ON WILLISTON Walston and Merrill Lynch Are Instrumental in the Brokers Reinstatement HAUPT REMAINS SHUT Effect of Move Is Swept Aside by Assassination of President Kennedy Aided By 2 Brokers Story Is Told BIG BOARD ENDS BAN ON WILLISTON Back Pay Demanded Other Dealings Recalled | By Hj Maidenberg | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/book-on-courage-and-56-convention-role-put-kennedy-on-road-to-white.html | Book on Courage and 56 Convention Role Put Kennedy on Road to White House VOLUME WRITTEN DURING 55 ILLNESS Drive for VicePresidency a Year Later Failed but Brought Wide Publicity Surgery on Back Wrote Studies in Courage Looking 4 Years Ahead Domestic Course Difficult Aided by Seasoned Staff Religious Issue Grew Victory Over Humphrey Campaign Intensified Nixon Seemed Nervous Confronts Accused Await the Returns | The New York TimesThe New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/books-of-the-times-an-impresarioatlarge-in-our-paris-embassy.html | Books of The Times An ImpresarioatLarge in Our Paris Embassy | By Charles Poore | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/boy-describes-shooting.html | Boy Describes Shooting | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bridge-nonplaying-captains-picked-for-world-championships.html | Bridge Nonplaying Captains Picked For World Championships | By Albert H Morehead Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/british-theater-picks-architect-denys-lasdun-is-selected-for.html | BRITISH THEATER PICKS ARCHITECT Denys Lasdun Is Selected for Project on Thames | By James Feron Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/canada-tragedy-for-all.html | Canada Tragedy for All | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/capitals-of-asia-express-sorrow-sleeping-cities-awaken-to-news-of.html | CAPITALS OF ASIA EXPRESS SORROW Sleeping Cities Awaken to News of Assassination Minister Expresses Shock | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/career-of-suspect-has-been-bizarre-us-loan-enabled-oswald-to-return.html | CAREER OF SUSPECT HAS BEEN BIZARRE US Loan Enabled Oswald to Return From Soviet Passport for Photographer Teacher Recalls Him Born in New Orleans Request Relayed Discussion on Radio Ideals Are Very Clear | By Peter Kihss | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/chancellor-tells-of-sorrow.html | Chancellor Tells of Sorrow | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/charges-dismissed-in-fight-on-walter-winchell-estate.html | Charges Dismissed in Fight On Walter Winchell Estate | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/chilean-leader-deeply-moved.html | Chilean Leader Deeply Moved | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/churches-fill-up-on-news-of-death.html | Churches Fill Up on News of Death | By Paul L Montgomery | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/city-goes-dark-the-city-goes-dark-and-cancels-activities-as-the.html | City Goes Dark The City Goes Dark and Cancels Activities as the President Is Mourned Crowd Below Normal Rights Drive Questioned | By Robert C Doty | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/coinrun-dry-cleaning-is-available-in-moscow.html | CoinRun Dry Cleaning Is Available in Moscow | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/college-football-curtailed-new-york-racing-off-until-presidents.html | College Football Curtailed New York Racing Off Until Presidents Funeral Sports Events Postponed or Canceled at News of Presidents Death | By Steve Cadythe New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/colombian-sees-setback.html | Colombian Sees Setback | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/community-needs-draw-columbia-students-off-campus.html | Community Needs Draw Columbia Students Off Campus | The New York Times by Neal Boenzl | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/conferees-on-aid-kill-coup-clause-fund-for-police-force-in-americas.html | CONFEREES ON AID KILL COUP CLAUSE Fund for Police Force in Americas Also Dropped Aimed at Argentina | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/cw-duncan-58-head-of-canadian-trade-group.html | CW Duncan 58 Head Of Canadian Trade Group | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dana-lang-is-married-to-ashley-j-johnson.html | Dana Lang Is Married To Ashley J Johnson | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/day-of-tragedy-in-india.html | Day of Tragedy in India | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/de-gaulle-salutes-memory.html | De Gaulle Salutes Memory | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/denmark-an-evil-deed.html | Denmark An Evil Deed | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dogma-on-liturgy-is-due-from-pope-council-clears-the-way-for-a.html | DOGMA ON LITURGY IS DUE FROM POPE Council Clears the Way for a Doctrinal Constitution Doctrinary Aspects Debate on Unity Continues | By Milton Bracker Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dr-bonnett-dies-insurance-aide-former-medical-director-of.html | DR BONNETT DIES INSURANCE AIDE Former Medical Director of Metropolitan Life | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dressing-code-revised-by-stamford-students.html | Dressing Code Revised By Stamford Students | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dutch-see-disaster.html | Dutch See Disaster | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/east-german-athlete-vanishes.html | East German Athlete Vanishes | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eshkol-condemns-dast-ardly-crime.html | ESHKOL CONDEMNS DAST ARDLY CRIME | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eugene-hoffmann-jersey-surrogate.html | EUGENE HOFFMANN JERSEY SURROGATE | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/financial-and-commodities-markets-shaken-federal-reserve-acts-to.html | Financial and Commodities Markets Shaken Federal Reserve Acts to Avert Panic EXCHANGES CLOSE AS TRADERS REACT Stocks Plunge in a Sudden Rush of Sales but Prices Are Mixed Elsewhere Community Stunned Brokers Recommendation Economic Strength Cited Worst Drop Since 62 Break Other Exchanges Close | By John M Leethe New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/first-is-it-true-then-anger-and-anguish-among-new-yorkers-and.html | First Is It True Then Anger and Anguish Among New Yorkers and Visitors NEWS OF TRAGEDY SPREADS QUICKLY Men Say My God and Cry Shoppers Stop to Pray and Many Businesses Close Hotel Ballrooms Closed Flags at HalfStaff Here in Our Country | By George Barrettthe New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-affairs-at-the-end-of-a-sudden-day-the-strong-leader.html | Foreign Affairs At the End of a Sudden Day The Strong Leader | By Cl Sulzberger | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-airlines-buy-us-planes-canadians-west-indians-to-spend-43.html | FOREIGN AIRLINES BUY US PLANES Canadians West Indians to Spend 43 Million Five Planes Are Analyzed Delta Order is For 15 Provinces at Odds | By Evert Clark | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-policy-role-as-kennedy-grew-in-the-presidency-effective.html | Foreign Policy Role As Kennedy Grew in the Presidency Effective Diplomacy Was His Forte Effect of a Phone Call Stress on Independence Charm Wit and Grace | By Max Frankel | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/franco-tells-of-grief.html | Franco Tells of Grief | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/get-around-wins-in-split-feature-doctor-hank-k-takes-first-part-of.html | GET AROUND WINS IN SPLIT FEATURE Doctor Hank K Takes First Part of Epinard Handicap Aqueduct Jockey Standing | By Joe Nichols | RE0000539745 | 1991-08-05 | B00000076621 |

| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/goldwatbr-view-changes-on-taxes-he-once-held-income-levy-evil-now.html | GOLDWATBR VIEW CHANGES ON TAXES He Once Held Income Levy Evil Now Accepts It Deplores Progressive Tax Would Junk Present Code | By Joseph A Loftus Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gop-meeting-canceled-miller-decries-shooting.html | GOP Meeting Canceled Miller Decries Shooting | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gov-connally-shot-mrs-kennedy-safe-president-is-struck-down-by-a.html | Gov Connally Shot Mrs Kennedy Safe President Is Struck Down by a Rifle Shot From Building on Motorcade Route Johnson Riding Behind Is Unhurt Suspect Captured After Scuffle Priests Administer Last Rites Johnson Embraces Mrs Kennedy Resuscitation Attempted In Operating Room 40 Minutes Kennedys Hailed at Breakfast Approaching 3Street Underpass Rumors Spread at Trade Mart Mrs Kennedys Reaction Eyewitness Describes Shooting Tour by Mrs Kennedy Unusual | By Tom Wicker Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/governor-orders-tracks-to-close-aqueduct-cancels-last-two-friday.html | GOVERNOR ORDERS TRACKS TO CLOSE Aqueduct Cancels Last Two Friday RacesRoosevelt Raceway Is Shut Down 2 Aqueduct Races Canceled | By Gerald Eskenazi | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/greece-shares-in-sorrow.html | Greece Shares in Sorrow | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/group-plans-to-buy-boats-for-adelphi.html | GROUP PLANS TO BUY BOATS FOR ADELPHI | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/harvard-gains-a-tie-for-soccer-crown.html | HARVARD GAINS A TIE FOR SOCCER CROWN | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hong-kong-alarmed.html | Hong Kong Alarmed | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hungarians-shocked.html | Hungarians Shocked | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/impact-great-in-latin-america-bela-nde-shaken.html | Impact Great in Latin America Bela nde Shaken | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/interparty-unit-is-urged-by-seoul-opposition-agrees-to-join.html | INTERPARTY UNIT IS URGED BY SEOUL Opposition Agrees to Join Consultative Panel End of Bitterness Questioned | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/jagan-foe-wins-libel-suit.html | Jagan Foe Wins Libel Suit | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/jagan-sends-condolences-to-mrs-kennedy-and-nation.html | Jagan Sends Condolences To Mrs Kennedy and Nation | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/johnson-known-as-an-adept-leader-served-kennedy-as-adviser-and.html | Johnson Known as an Adept Leader Served Kennedy as Adviser and Political Aide TEXAN WAS ACTIVE AS VICE PRESIDENT He Worked Way Through College and Once Taught Debating in High School Lanky Texan Homespun Conversation Headed Space Council A Frequent Speaker A Visit to Scandinavia Comparison With Garner Born on Farm Earned Bachelors Degree | The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/johnsons-choice-in-60-a-surprise-texan-was-picked-despite-attacks.html | JOHNSONS CHOICE IN 60 A SURPRISE Texan Was Picked Despite Attacks on Kennedy Took to the Stump Rayburn Against It | By Russell Baker Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kekkonen-sends-condolences.html | Kekkonen Sends Condolences | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-boyhood-and-youth-were-often-a-tale-of-sharp-rivalry-of-2.html | Kennedy Boyhood and Youth Were Often a Tale of Sharp Rivalry of 2 Brothers JOSEPH JR RULED JOHN WITH FISTS Future President Offered Few Signs Then of His Interest in Politics Attended Private School Quite a Fellow | Richard W Sears | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-car-built-for-security.html | Kennedy Car Built for Security | Vytas Valaitis | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-fourth-president-killed-by-an-assassin-attacks-on-two.html | Kennedy Fourth President Killed by an Assassin Attacks on Two Others Failed TRUMAN ESCAPED ASSAILANTS IN 50 Lincoln the First to Be Shot While in OfficeFanatic Slew McKinley in 1901 Lincoln Shot in Head | FH  EC KelloggPainting by T Dart Walkerthe New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-impact-felt-in-moscow-it-remembers-him-for-gain-in-exchange.html | KENNEDY IMPACT FELT IN MOSCOW It Remembers Him for Gain in Exchange of Ideas Hot Line Set Up The FDR Label He Talked with Adzhubei | By Theodore Shabad Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedys-gather-at-hyannis-port-senator-and-sister-join-presidents.html | KENNEDYS GATHER AT HYANNIS PORT Senator and Sister Join Presidents Parents Attorney General Due | By John H Fenton Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedys-wife-kept-composure-accompanied-his-body-to-bethesda-naval.html | KENNEDYS WIFE KEPT COMPOSURE Accompanied His Body to Bethesda Naval Hospital In Publicity Spotlight | By Marjorie Hunter Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/khrushchev-firm-on-berlin-issue-tells-dane-russians-wont-yield-on.html | KHRUSHCHEV FIRM ON BERLIN ISSUE Tells Dane Russians Wont Yield on Convoy Rules Policy Change Doubted | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/leftist-accused-figure-in-a-procastro-group-is-charged-policeman.html | LEFTIST ACCUSED Figure in a ProCastro Group Is Charged Policeman Slain Worked in Warehouse Leftist Charged With Murder in Assasination of Kennedy and Policemans Death PRISONER LINKED TO CASTRO GROUP He Is Subdued in Theater ExMarine Defected to Soviet and Returned Appears in LineUp State Has Jurisdiction | By Gladwin Hill Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/legislators-ask-arms-law-change-firearms-unit-endorses-16-major.html | LEGISLATORS ASK ARMS LAW CHANGE Firearms Unit Endorses 16 Major Revisions Related to Possession and Use HEARING IS ADJOURNED No Action Taken on Plan to License City Purchasers of Rifles and Shotguns Change to Felony Present System Scored | By McCandlish Phillips | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/letters-to-the-times-pacifica-harassment-charged.html | Letters to The Times Pacifica Harassment Charged | FRANK E SMITHWILLIAM J SHAPIROHELEN MEARSWILLIAM HENRY CHAMBERLINRALPH HATTCHJOHN O MELLIN JOHN B MACNAPROBERT L GRISWOLD MD NATALIE M GRISWOLDARTHUR E WINN | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/liberian-ship-sets-record-with-48771-tons-of-cargo.html | Liberian Ship Sets Record With 48771 Tons of Cargo | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/liquor-law-held-unfair-to-public-economist-sees-no-benefit-in.html | LIQUOR LAW HELD UNFAIR TO PUBLIC Economist Sees No Benefit in Controlling Prices No Benefits in Maintenance Opposes More Licenses | By Douglas Dales Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lopez-mateos-mourns.html | Lopez Mateos Mourns | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/market-activity-halted-abruptly-most-exchanges-stop-trade-minutes.html | MARKET ACTIVITY HALTED ABRUPTLY Most Exchanges Stop Trade Minutes After Hearing of Presidents Death LITTLE PANIC EVIDENT Major Boards to Reopen on Monday Unless the Funeral Is Held Then Some Markets Stay Open | By Phillip Shabecoff | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mayor-signs-bill-to-help-tenants-emptying-buildings-to-win-rent.html | MAYOR SIGNS BILL TO HELP TENANTS Emptying Buildings to Win Rent Rises Is Barred Rent Increases Limited | By Charles G Bennett | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mccormack-next-in-line-of-succession-to-the-presidency-is-given.html | McCormack Next in Line of Succession to the Presidency Is Given Security Guard SPEAKER SHAKEN BY NEWS OF DEATH He and Other House Officials Meet Plane as Coffin Is Taken to Washington Will Be 72 Next Month Orders Flags Lowered | By John D Morris Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/melvin-b-borgeson-66-dies-a-government-airport-planner.html | Melvin B Borgeson 66 Dies A Government Airport Planner | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/memories-of-visit-add-to-irish-grief.html | MEMORIES OF VISIT ADD TO IRISH GRIEF | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/miss-mary-j-van-eyndhoven-is-engaged-to-donald-m-stitt.html | Miss Mary J van Eyndhoven Is Engaged to Donald M Stitt | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-charles-l-ives.html | MRS CHARLES L IVES | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-dean-molleson.html | MRS DEAN MOLLESON | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-patricia-whitlock-is-married-to-a-count.html | Mrs Patricia Whitlock Is Married to a Count | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/municipalities-ask-jersey-to-renounce-claim-on-tidelands.html | Municipalities Ask Jersey to Renounce Claim on Tidelands | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nasser-says-death-is-humanitys-loss.html | NASSER SAYS DEATH IS HUMANITYS LOSS | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/networks-drop-regular-shows-news-and-solemn-music-heard-on-radio.html | NETWORKS DROP REGULAR SHOWS News and Solemn Music Heard on Radio and TV Broadcast to Japan Reporters Are Stunned | By Val Adams | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-device-reads-handwriting-tests-show-accuracy-of-95-on-script.html | New Device Reads Handwriting Tests Show Accuracy of 95 on Script Carefully Written Patent Is Awarded on Machine Made at Bell Center Stylus Is Used Clean Washroom Towels VARIETY OF IDEAS IN NEW PATENTS Counting the Cash Watch for Diving Warning for Miners Radar Navigation Aid Prefabricated Bathroom | By Stacy V Jones Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-first-lady-has-many-roles-she-is-a-leading-hostess-and-a.html | NEW FIRST LADY HAS MANY ROLES She Is a Leading Hostess and a Businesswoman Her View of Role | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-iraqi-chief-vows-neutrality-arif-stresses-nonalignment-offers.html | NEW IRAQI CHIEF VOWS NEUTRALITY Arif Stresses Nonalignment Offers Peace to Kurds | By Dana Adams Schmidt Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-phase-opens-in-ussoviet-ties-johnson-relatively-unknown-to.html | NEW PHASE OPENS IN USSOVIET TIES Johnson Relatively Unknown to Moscow Leaders Atmosphere Improved Assessment in Moscow | By Harry Schwartz | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-zealand-stunned.html | New Zealand Stunned | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/news-withheld-from-2-children-they-leave-the-white-house-without.html | NEWS WITHHELD FROM 2 CHILDREN They Leave the White House Without Seeing Mother Mrs Kennedy at Hospital Third Child to Die | By Eileen Shanahan Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/norwegian-laments-loss.html | Norwegian Laments Loss | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/pakistani-hearts-go-out.html | Pakistani Hearts Go Out | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/parity-awaits-request.html | Parity Awaits Request | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/parties-outlook-for-64-confused-republican-prospects-rise-johnson.html | PARTIES OUTLOOK FOR 64 CONFUSED Republican Prospects Rise Johnson Faces Possible Fight Against Liberals PARTIES OUTLOOK FOR 1964 ALTERED Questions Raised All Changed Now Rockefellers Chances Widespread Effect | By Warren Weaver Jr Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/past-tragedies-hit-wall-street-big-decline-was-prompted-by.html | PAST TRAGEDIES HIT WALL STREET Big Decline Was Prompted by Eisenhower Illness Reaction on McKinley Attempt on Roosevelt Roosevelts Death | By Peter Bart | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/people-across-us-voice-grief-and-revulsion-many-weep-as-bells-toll.html | People Across US Voice Grief and Revulsion Many Weep as Bells Toll and Flags Are Lowered at Word of the Presidents Death Mayor Daley Weeps LOS ANGELES PHILADELPHIA | CHICAGOSpecial to The New York TimesSpecial to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/physician-is-named-to-examining-unit-for-chiropractors.html | Physician Is Named To Examining Unit For Chiropractors | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/pope-paul-will-say-mass-for-kennedy.html | POPE PAUL WILL SAY MASS FOR KENNEDY | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/portugal-to-mourn-3-days.html | Portugal to Mourn 3 Days | Dispatch of The Times London | RE0000539745 | 1991-08-05 | B00000076621 |

| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/presidents-body-will-lie-in-state-funeral-mass-to-be-monday-in.html | PRESIDENTS BODY WILL LIE IN STATE Funeral Mass to Be Monday in Capital After Homage Is Paid by the Public PRESIDENTS BODY WILL LIE IN STATE Carried in Navy Vehicle A Lot of Doctors Here Aides Lend a Hand Pearson to Attend Rites | By Jack Raymond Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/priest-describes-how-he-administered-last-rites-after-the.html | Priest Describes How He Administered Last Rites After the Presidents Death ABSOLUTION GIVEN AT THE HOSPITAL Mrs Kennedy Takes Part in 15Minute Ceremony but Appears to Be in Shock All Stood for Ceremony Just Couldnt Happen Gives Apostolic Blessing | By Ronald Sullivan | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/racial-hostility-ignored-by-south-many-who-fought-policies-of.html | RACIAL HOSTILITY IGNORED BY SOUTH Many Who Fought Policies of Kennedy Voice Grief A Symbol of Hate Word Passed Quietly | By Claude Sitton Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rail-chaos-seen-in-sale-of-wheat-icc-aide-says-soviet-deal-would.html | RAIL CHAOS SEEN IN SALE OF WHEAT ICC Aide Says Soviet Deal Would Strain Resources Rail Aide Less Pessimistic Loading Decline | By Joseph Carter | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/retail-shoppers-stunned-by-news-sorrow-and-shock-spread-quickly.html | RETAIL SHOPPERS STUNNED BY NEWS Sorrow and Shock Spread Quickly Through Stores Loudspeakers Carry News Bordering on Hysteria RETAIL SHOPPERS STUNNED BY NEWS | By Leonard Sloane | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rightwing-senator-receives-threats.html | RIGHTWING SENATOR RECEIVES THREATS | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rising-in-status.html | Rising in Status | The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/robert-kennedy-may-keep-cabinet-post-as-attorney-general-under.html | Robert Kennedy May Keep Cabinet Post as Attorney General Under Johnson CAPITAL EXPECTS OFFER TO BE MADE Associates Believe Younger Man Will AcceptNote Closeness to Brother Controversial Figure Job on Civil Rights | By Anthony Lewis Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/romney-disputes-goldwater-stand-declares-party-should-shun.html | ROMNEY DISPUTES GOLDWATER STAND Declares Party Should Shun RightWing Fanatics Will Introduce Senator | By Donald Janson Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rudolph-ashner-consultant-53-head-of-firms-specializing-in-textiles.html | RUDOLPH ASHNER CONSULTANT 53 Head of Firms Specializing in Textiles Is Dead | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ryukyus-chief-to-resign.html | Ryukyus Chief to Resign | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/senate-stunned-and-confused-by-word-of-the-shooting-adjourns-until.html | Senate Stunned and Confused by Word of the Shooting Adjourns Until Monday BROTHER IN CHAIR AS NEWS ARRIVES Edward Kennedy Leaves the Dais QuicklyParty Leaders Voice Grief Senate Leaders Comment | By Cabell Phillips Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/setback-to-unity-of-europe-feared-allied-diplomats-see-peril-of.html | SETBACK TO UNITY OF EUROPE FEARED Allied Diplomats See Peril of Weakened US Backing Johnsons Voice Awaited US Withdrawal Feared | By Drew Middleton Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sheridanphillips.html | SheridanPhillips | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sirens-sound-in-buenos-aires.html | Sirens Sound in Buenos Aires | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/soviet-forces-to-save-bread.html | Soviet Forces to Save Bread | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/soviet-people-and-leaders-grieve-for-kennedy-radio-plays-funeral.html | Soviet People and Leaders Grieve for Kennedy Radio Plays Funeral Music Gromyko Expresses Greatest Sympathy Soviet Leaders Informed Profound Effect Seen | By Henry Tanner Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/stature-of-ikeda-enhanced-by-vote-party-lineup-altered-little-but.html | STATURE OF IKEDA ENHANCED BY VOTE Party Lineup Altered Little but Premier Is Bolstered Socialists Gain 7 Seats Outcome Called SoSo | By Emerson Chapin Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/swedes-weep-at-news.html | Swedes Weep at News | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/swiss-call-death-tragic.html | Swiss Call Death Tragic | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/texan-asks-unity-congressional-chiefs-of-2-parties-give-promise-of.html | TEXAN ASKS UNITY Congressional Chiefs of 2 Parties Give Promise of Aid Discusses US Security Meets With Harriman JOHNSON IS GIVEN PLEDGES OF UNITY Lands at Air Base Toured Foreign Capitals No Heart Attack | By Felix Belair Jr Special to the New York Timeshenry Crossman | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-surfies-of-sydney-young-australians-turn-water-sport-into-a.html | The Surfies of Sydney Young Australians Turn Water Sport Into a Frenzied Ritualistic Subculture | By J Anthony Lukas Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/theater-lear-by-seattle-repertory-young-actor-is-seen-in-the-title.html | Theater Lear by Seattle Repertory Young Actor Is Seen in the Title Role | By Howard Taubman Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/throng-gathers-at-white-house-capital-church-bells-toll-embassy.html | THRONG GATHERS AT WHITE HOUSE Capital Church Bells Toll Embassy Flags Lowered Birchers Accused CivilRights Issue Blamed Blaring Headlines | By Nan Robertson Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/tighter-security-seen-50-per-cent-increase.html | Tighter Security Seen 50 Per Cent Increase | By Ben A Franklin Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/traffic-experts-scored-as-inert-parley-told-happy-phrases-replace.html | TRAFFIC EXPERTS SCORED AS INERT Parley Told Happy Phrases Replace Specifics Deplores Method | By Joseph C Ingraham Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/transit-centers-on-li-are-urged-series-of-sites-proposed-at-which.html | TRANSIT CENTERS ON LI ARE URGED Series of Sites Proposed at Which Commuters Could Get Fast Trains to City PARKING LOTS INCLUDED Local Bus Lines Also Linked to Plan Offered by State Transportation Office Ample Funds Available Suffolk Chief Cites Study STATE PROPOSES LI TRANSIT PLAN | By Bernard Stengren | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/trenton-state-captures-soccer-title-in-area-3.html | Trenton State Captures Soccer Title in Area 3 | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/turk-assails-crime.html | Turk Assails Crime | Dispatch of The Times London | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/twoyear-economic-plan-is-presented-in-moscow.html | TwoYear Economic Plan Is Presented in Moscow | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ulbricht-expresses-grief.html | Ulbricht Expresses Grief | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/un-mourns-loss-session-adjourns-assembly-delegates-pray-and-ponder.html | UN MOURNS LOSS SESSION ADJOURNS Assembly Delegates Pray and Ponder the Future Died When Needed Most Most Tragic Event | By Sam Pope Brewer Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-publishers-protest-piracy-nationalist-chinas-reprint-policy.html | US PUBLISHERS PROTEST PIRACY Nationalist Chinas Reprint Policy Draws New Fire Want Chinese to Join Evidence Held Inadequate | By David Jones Special To the New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/venezuelans-form-group-for-defense-of-democracy.html | Venezuelans Form Group For Defense of Democracy | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/visit-to-new-york-disturbed-police-they-protested-presidents.html | VISIT TO NEW YORK DISTURBED POLICE They Protested Presidents Removal of Cycle Escort | By Martin Arnold | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/votting-gain-made-by-puerto-ricans-in-10-years-they-have-won-firm.html | VOTTING GAIN MADE BY PUERTO RICANS In 10 Years They Have Won Firm Political Foothold | By Layhmond Robinson | RE0000539745 | 1991-08-05 | B00000076621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/wall-street-is-shaken-by-grief-following-death-of-president-chokes.html | Wall Street Is Shaken by Grief Following Death of President Chokes Back Tears WALL ST SHAKEN BY ASSASSINATION | By Edward Cowan | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/warnockfredendall.html | WarnockFredendall | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/washington-aide-becomes-fiance-of-miss-stewart-edmund-finegold-who.html | Washington Aide Becomes Fiance Of Miss Stewart Edmund Finegold Who Is With Department of Defense to Marry | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/west-chester-tops-fairleigh-in-soccer.html | WEST CHESTER TOPS FAIRLEIGH IN SOCCER | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/why-america-weeps-kennedy-victim-of-violent-streak-he-sought-to.html | Why America Weeps Kennedy Victim of Violent Streak He Sought to Curb in the Nation Why America Weeps What He Set Out to Do World More Tolerable | By James Reston Special To the New York Timeshenry Grossman | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/world-leaders-voice-sympathy-and-shock-as-their-countries-mourn.html | World Leaders Voice Sympathy and Shock as Their Countries Mourn President ELIZABETH SENDS HER CONDOLENCES Americans in London Weep at EmbassyErhard and de Gaulle Sorrowful BBC Interrupts Show A Countryman Mourns | Special to The New York Times | RE0000539745 | 1991-08-05 | B00000076621 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/180-billion-univac-deposits-give-city-a-census-data-bank-wasted.html | 180 Billion Univac Deposits Give City a Census Data Bank Wasted Time Noted Offered to Others | By Will Lissner | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/1838-deeds-title-cleared-for-gimbel.html | 1838 DEEDS TITLE CLEARED FOR GIMBEL | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2-drugs-to-treat-cancer-reported-methods-called-effective-with.html | 2 DRUGS TO TREAT CANCER REPORTED Methods Called Effective With Hodgkins Disease Tumor at Lymph Nodes Results Called Rapid Drug Being Evaluated | By John Hillaby Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2-locals-combat-hoffa-campaign-chicago-teamsters-fearful-of-a.html | 2 LOCALS COMBAT HOFFA CAMPAIGN Chicago Teamsters Fearful of a National Contract Another Approves | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/20-johnson-aides-form-cadre-for-an-enlarged-personal-staff-group.html | 20 Johnson Aides Form Cadre For an Enlarged Personal Staff Group Nearly All Texans Is Expected to Be Doubled or TrebledSome Hold Space and Defense Posts Held Peace Corps Posts Aide to Senate Panel Heads Office in Austin Held Liaison Position | By Ben A Franklin Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2500-crowd-into-saint-particks-cathedral-for-a-pontifical-requiem.html | 2500 Crowd Into Saint Particks Cathedral for a Pontifical Requiem Mass MOURNERS WEEP AT SOUND OF TAPS 250 Clergymen Take Part in ServiceCatafalque Is Draped by Flag Muffled Traffic Heard Anthem Ends Service | By Paul L Montgomerythe New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-crisis-in-search-of-a-country-an-uneasy-calm-hangs-over-the-congo.html | A Crisis in Search of a Country An uneasy calm hangs over the Congo today The countrys try at parliamentary democracy seems likely to end but there is as yet no agreement on what will follow A Crisis in Search of a Country | By J Anthony Lukas | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-festive-pie-for-the-holidays.html | A Festive Pie For the Holidays | By Craig Claiborneaccesories Ginori Fifth Avenue Photographed By the New York Times Studio GENE MAGGIO | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-fourteenth-earl-becomes-a-political-pro-a-compromise-choice-by.html | A Fourteenth Earl Becomes a Political Pro A compromise choice by the Conservative party Britains new Prime Minister has dropped his customary diffidence to reveal an eager and tough campaigner underneath From Earl to Political Pro | By Sydney Gruson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-glimpse-of-florida-as-it-once-was-one-of-oldest-areas-boat.html | A GLIMPSE OF FLORIDA AS IT ONCE WAS One of Oldest Areas Boat Rentals Available Fish Raised Here | By Wyatt Blassingameflorida State News Bureau | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-great-baby-doctor.html | A Great Baby Doctor | By Grace Naismith | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-haven-in-texas-delta-area-is-an-attraction-in-winter-for.html | A HAVEN IN TEXAS Delta Area Is an Attraction in Winter For Sportsmen and Nature Lovers Desert Blooms Historic Route Cotton Center Oil Town Six Bridges | By Marguerite Johnsonbaker Johnson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-makeshift-world-within-a-large-dangerous-world-world-within.html | A Makeshift World Within a Large Dangerous World World Within | By Joachim Remakfrom THE FALL OF THE HOUSE OF HABSBURG | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-midwest-view-johnson-is-able-despair-begins-to-lift-in-the-city.html | A MIDWEST VIEW JOHNSON IS ABLE Despair Begins to Lift in the City of Janesville Wis A Minister Remembers | By Austin C Wehrwein Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-mothers-advice-do-as-i-say-not-as-i-do.html | A Mothers Advice Do As I Say Not as I Do | By Elizabeth Janeway | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-world-of-its-own.html | A World Of Its Own | By William Barry Furlong | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/about-the-water-we-need.html | About The Water We Need | By Fred J Cook | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/accord-reached-in-italian-crisis-but-fourparty-agreement-may-be.html | ACCORD REACHED IN ITALIAN CRISIS But FourParty Agreement May Be Upset by Left | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/adventures-on-a-distant-star.html | Adventures on a Distant Star | By Kingsley Amis | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/advertising-main-st-versus-madison-ave-hinterland-agencies-are.html | Advertising Main St Versus Madison Ave Hinterland Agencies Are Showing Some Big Advances Wisconsin Creative Group Scores With 2 Million Account Bucks Powerful Forces Outof Town Look Disdains Rat Race May Open in New York | By Peter Bart | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/aftermaths-of-hatred.html | Aftermaths of Hatred | By Thomas Curley | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/aldous-huxley-dies-of-cancer-on-coast-aldous-huxley-novelist-dead.html | Aldous Huxley Dies Of Cancer on Coast ALDOUS HUXLEY NOVELIST DEAD Called Himself an Essayist Eye Affliction at 17 Could Write on Anything Enjoyed His Work | Special to The New York TimesPhilip Sterling | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/alumnus-of-yale-becomes-fiance-of-miss-redffield-jonathan-sloatand.html | Alumnus of Yale Becomes Fiance Of Miss Redffield Jonathan Sloatand Aide of Time in Capital to Marry in January | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/anne-dennison-fiancee-of-john-g-prentiss.html | Anne Dennison Fiancee Of John G Prentiss | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/anne-virginia-ruckel-fiancee-of-a-physician.html | Anne Virginia Ruckel Fiancee of a Physician | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/another-levittown-studies-possibility-of-changing-name.html | Another Levittown Studies Possibility Of Changing Name | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/are-film-directors-born-or-descended-from-a-cloud.html | Are Film Directors Born or Descended From a Cloud | By Pauline Kael | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/are-we-ignoring-latin-america-perhaps-not-to-the-degree-our-critics.html | Are We Ignoring Latin America Perhaps not to the degree our critics below the border suggest but our concern with their problems is still inadequate to the needs of both their future and our own Are We Ignoring Latin America | By Adolf A Berle | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/argo-notes-head-of-the-british-company-tells-of-taping-the-plays-of.html | ARGO NOTES Head of the British Company Tells of Taping the Plays of Shakespeare No Cant Other Facilities | By Thomas Lask | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/arkansas-tops-texas-tech-2720-on-3dstringers-24yard-run-touchdown.html | Arkansas Tops Texas Tech 2720 on 3dStringers 24Yard Run TOUCHDOWN CAPS 4THPERIOD DRIVE Gray Replaces Quarterback and Tallies After Leading March of 85 Yards | The New York Times by John A Orris | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustwalter Singer | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/art-from-brandeis-to-travel-on-loan.html | ART FROM BRANDEIS TO TRAVEL ON LOAN | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-3-no-title.html | Article 3  No Title | Werner J Kuhn | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/artist-and-donkey.html | Artist and Donkey | By Beverly Grunwald | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/as-dunford-fiance-of-mary-c-knubel.html | AS Dunford Fiance Of Mary C Knubel | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/at-last-lincoln-found-a-general-at-chattanooga-100-years-ago-grant.html | At Last Lincoln Found a General At Chattanooga 100 years ago Grant emerged as the man who could make Union strategy work At Last Lincoln Found a General | By Bruce Catton | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/attack-on-angolan-border-area-charged-by-portuguese-at-un-thant-is.html | Attack on Angolan Border Area Charged by Portuguese at UN Thant Is Told Shooting Came From Congo Republic Asked to Make Study | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/australians-woo-suburban-voters-sydney-districts-believed-key-to.html | AUSTRALIANS WOO SUBURBAN VOTERS Sydney Districts Believed Key to Coming Election Pattern Changes Labor Expects Gain | By J Anthony Lukas Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/authors-query-97908699.html | Authors Query | ROBERT M SLABEY | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/authors-query.html | Authors Query | HOLMAN HAMILTON | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/automated-ship-gets-dry-cruise-sperry-displays-mockup-of-consoles.html | AUTOMATED SHIP GETS DRY CRUISE Sperry Displays MockUp of Consoles Due in 64 How Many Lose Jobs Reports Fires | By John P Callahan | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/baathists-retain-influence-in-iraq-some-appointments-reflect.html | BAATHISTS RETAIN INFLUENCE IN IRAQ Some Appointments Reflect Compromise by Rebels Regime Is Harassed Appointments a Result | By Dana Adams Schmidt Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/barbara-belford-engaged-to-wed-frank-de-furia-reporter-on-the.html | Barbara Belford Engaged to Wed Frank de Furia Reporter on The Herald Tribune Is Fiancee of Medical Student | Bradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/barry-siegel-is-fiance-of-laurie-rappaport.html | Barry Siegel Is Fiance Of Laurie Rappaport | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bears-rated-slight-favorites-over-steelers-in-game-at-pittsburgh-to.html | Bears Rated Slight Favorites Over Steelers in Game at Pittsburgh Today CHICAGO TO PLAY WITHOUT CASARES FirstPlace Western Eleven Shifts Bivins to Fullback to Assist Marconi Chicago Defense Strong Steelers Pass Well | By Gordon S White Jr Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/belinda-b-laird-will-be-married-to-hugh-osborn-59-debutante-engaged.html | Belinda B Laird Will Be Married To Hugh Osborn 59 Debutante Engaged to Lehigh Senior Spring Nuptials | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/big-finds-of-ore-add-to-reserves-stockpiles-mounting-higher-as.html | BIG FINDS OF ORE ADD TO RESERVES Stockpiles Mounting Higher as Deposits Are Worked Tubman Is Present Steel Industry Has More Iron Than It Can Use In Many Years BIG FINDS OF ORE ADD TO RESERVES Stockpiles Mounting Higher as Developers Discover Rich New Deposits Threat of Exotic Ores Worldwide Overcapacity LongRange Planning Lake Industry Hurt | By John M Leenational Film Board of Canada | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/biracial-primer-used-in-detroit-called-effective-by-school-aide.html | Biracial Primer Used in Detroit Called Effective by School Aide | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bird-watching-window-feeders-entice-feathered-friends.html | BIRD WATCHING Window Feeders Entice Feathered Friends Identification Aids Keep Them Coming | By Olive E Allen | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bond-trading-runs-at-fast-pace-issues-on-big-board-are-little.html | Bond Trading Runs at Fast Pace Issues on Big Board Are Little Changed In Two Decades TRADING IN BONDS TOPS USUAL PACE Tabulation of Issues Trading Is Active | By John H Allan | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bonnie-j-kleinman-to-wed-on-june-14.html | Bonnie J Kleinman To Wed on June 14 | Pach Bros | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/boston-dog-show-begins-with-officials-aware-they-are-open-to.html | Boston Dog Show Begins With Officials Aware They Are Open to Criticism TOP SKYE TERRIER IS AMONG VICTORS Ch Jacinthe de Ricelaine Is Breed Winner Miniature Pinscher Griffon Gain | By John Rendel Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brazil-is-expanding-its-iron-ore-exports-to-gain-exchange-world.html | Brazil Is Expanding Its Iron Ore Exports To Gain Exchange World Steel Industry Is Confronted With More Iron Than It Can Use BRAZIL EXPANDING IRON ORE EXPORTS 18Year Japanese Deal Key Project Halted | By Juan de Onis Special To the New York TimesrotkiniFfi | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bridge-league-tournament-field-in-national-event-in-florida-is.html | BRIDGE LEAGUE TOURNAMENT Field in National Event In Florida Is Strong Hands Discussed Close Decisions East Plays Eight Club Queen Led | By Albert H Morehead | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-company-being-revamped-changes-recommended-by-us-consulting.html | BRITISH COMPANY BEING REVAMPED Changes Recommended by US Consulting Concern BRITISH COMPANY BEING REVAMPED Divisions to Get Chiefs Size Has Tripled A 22Man Board | By Clyde H Farnsworth Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-to-sound-johnson-on-ties-home-to-accompany-philip-on-trip.html | BRITISH TO SOUND JOHNSON ON TIES Home to Accompany Philip on Trip to US Today Relationship Valued Memorial Services Held | By Sydney Gruson Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-use-cash-in-buying-stocks-few-could-borrow-for-such.html | BRITISH USE CASH IN BUYING STOCKS Few Could Borrow for Such Purchase From Lenders No Formal Control Credit Is Insignificant Possible Length | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brooklyn-night-in-lincoln-center-listed-for-dec-2-landau-to-conduct.html | Brooklyn Night In Lincoln Center Listed for Dec 2 Landau to Conduct the Philharmonic at Fete for Student Program | Serating | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/buffalo-takes-a-flyer-on-foss-hell-and-heaven.html | BUFFALO TAKES A FLYER ON FOSS Hell and Heaven | By Raymond Ericson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/byers-wages-hard-fight-for-equality-in-sports-director-of-ncaa.html | Byers Wages Hard Fight for Equality in Sports Director of NCAA Wants Colleges on a Plane With AAU Aims to End Control of Group Over US Amateur Athletes | By Frank Litsky | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/cabinet-convenes-johnson-sees-truman-and-eisenhower-on-first-day-in.html | CABINET CONVENES Johnson Sees Truman and Eisenhower on First Day in Office Will Address Congress Meeting Opens With Prayer Johnson Takes Over Duties With Pledges of Help From US and Allied Leaders PRESIDENT MEETS WITH HIS CABINET Also Sees Eisenhower and Truman During His First Full Day in Office Faces Tax Decision | By James Reston Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/california-finds-outlook-shifting-leaders-expect-johnson-to-cost.html | CALIFORNIA FINDS OUTLOOK SHIFTING Leaders Expect Johnson to Cost Democrats Strength Advantage Noted Change in Mountain States GOP Dinner Called Off | By Lawrence E Davies Special To the New York Timesby Wallace Turner Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/californias-old-west-is-tamed-for-tourists-winter-caution-wildrose.html | CALIFORNIAS OLD WEST IS TAMED FOR TOURISTS Winter Caution Wildrose Facilities Old Mining Camps | By El Mahanfrashers | RE0000539735 | 1991-08-05 | B00000074333 |

| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/canada-to-assess-fiscal-structure-2-provinces-seek-greater-autonomy.html | CANADA TO ASSESS FISCAL STRUCTURE 2 Provinces Seek Greater Autonomy on Revenues Concern Over Separatism | By Raymond Daniell Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/capital-weighing-political-effect-party-chiefs-expect-johnson-to.html | CAPITAL WEIGHING POLITICAL EFFECT Party Chiefs Expect Johnson to Push Kennedy Program and Be Nominee in 64 Legislative Outlook CAPITAL WEIGHING POLITICAL EFFECT GOP Liberal Foreseen | By Warren Weaver Jr Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/captain-dollar-award-goes-to-ship-line-head.html | Captain Dollar Award Goes to Ship Line Head | Fabian Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carol-r-stokes-is-married-to-lieut-john-w-tibbetts.html | Carol R Stokes Is Married To Lieut John W Tibbetts | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carol-stefan-bride-of-km-devery-jr.html | Carol Stefan Bride Of KM Devery Jr | Special to The New York TimesCharlotteLeo | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carole-abdelnour-is-bride-in-suburbs.html | Carole Abdelnour Is Bride in Suburbs | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/challenge-to-political-shibboleths-those-axioms-that-are-supposed.html | Challenge to Political Shibboleths Those axioms that are supposed to determine what makes a winning candidate are in fact constantly changing Some wither with time some are shattered by experience Political Shibboleths | By Peter Lisagor | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/channing-elects-vice-presidents.html | Channing Elects Vice Presidents | The New York Times Studio | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chess-the-highflying-champions-lyon-surprise-winner-lyon-outwits.html | CHESS THE HIGHFLYING CHAMPIONS Lyon Surprise Winner Lyon Outwits Kujawa | By Al Horowitz | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chicness-crosses-the-channel-chicness-reaches-britain.html | Chicness Crosses the Channel Chicness Reaches Britain | By James Laver | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/child-to-the-rs-browns.html | Child to the RS Browns | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/children-learn-father-is-dead-mother-returns-to-white-house.html | Children Learn Father Is Dead Mother Returns to White House Caroline and John Jr Receive the News Mrs Kennedy Stays Most of the Night at Bethesda Naval Hospital Funeral on Birthday Met by Attorney General | By Nan Robertson Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/city-to-observe-day-of-mourning-schools-and-major-stores-to-close.html | CITY TO OBSERVE DAY OF MOURNING Schools and Major Stores to Close Tomorrow Bankers Fearful Mark of Respect Giant Game Blacked Out | By Homer Bigart | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/city-to-penalize-rentrise-plots-law-now-bars-harassment-of-tenants.html | CITY TO PENALIZE RENTRISE PLOTS Law Now Bars Harassment of Tenants by Landlords to Force Them to Move RENOVATIONS AT ISSUE 3 Classes of Refurbishing PermittedCooling Off of Year for Violations Curb on Increases A Help to Tenants CITY TO PENALIZE RENTRISE PLOTS Cooling Off Provided Horrendous Cases | By Thomas W Ennis | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/clashing-cultures.html | Clashing Cultures | By John Espey | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/clergy-will-press-for-highway-safety.html | CLERGY WILL PRESS FOR HIGHWAY SAFETY | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/coach-cousy-an-old-pro-in-strange-new-role-former-celtic-star.html | Coach Cousy An Old Pro in Strange New Role Former Celtic Star Starting All Over at Boston College And He Has Every Intention of Keeping Image Untarnished | By George de Gregorio Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/communique-from-the-south-communique-from-the-south.html | Communique From the South Communique From the South | By John M Willigphotographed By Zachary Freyman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/commuters-score-westchester-plan-express-runs-on-harlem-division.html | COMMUTERS SCORE WESTCHESTER PLAN Express Runs on Harlem Division Assailed Would Cut Auto Traffic | By Merrill Folsom Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/computers-lack-mans-curiosity-mathematician-discusses-limitations.html | COMPUTERS LACK MANS CURIOSITY Mathematician Discusses Limitations at Meeting Paper Bored Him Rules Are Sought 65000 Prime Plotted | By John A Osmundsen | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/connally-gains-doctors-report-turn-may-have-saved-life-full.html | CONNALLY GAINS DOCTORS REPORT Turn May Have Saved Life Full Recovery Likely Stevenson Warned in Dallas | By John Herbers Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/corporate-gains-head-for-record-profits-are-expected-to-be-8-to-10.html | CORPORATE GAINS HEAD FOR RECORD Profits Are Expected to Be 8 to 10 Above Previous High Mark Set in 1962 MORE GAINS ARE SIGHTED Manufacturers Expect Rise of 3 if a Cut in Taxes Goes Through in 64 Trend Is Called Strong Many Earnings at Record CORPORATE GAINS HEAD FOR RECORD Not All Share in Rise Earnings Up 84 Pct | By Richard Rutter | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/counter-traders-halt-activities-dealings-may-be-resumed-monday-if.html | COUNTER TRADERS HALT ACTIVITIES Dealings May Be Resumed Monday if Big Board Acts Index Shows Decline Other Declines | By Alexander R Hammer | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/craig-wilson-bonnett-to-wed-carole-schott.html | Craig Wilson Bonnett To Wed Carole Schott | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucherphotograph By Lawrence Block | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/curbing-ads-broadcasting-lobby-in-congress-makes-effective-fcc.html | CURBING ADS Broadcasting Lobby in Congress Makes Effective FCC Action Difficult Legislative Reason Cry and Alarm | By Jack Gouldemil Romano | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dallas-asks-why-it-happend-worry-over-image-is-voiced.html | Dallas Asks Why It Happend Worry Over Image Is Voiced | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dallas-times-herald-asks-prayer-to-end-bitterness-and-hate.html | Dallas Times Herald Asks Prayer to End Bitterness and Hate | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/danish-economy-makes-a-big-gain-danish-economy-makes-a-big-gain.html | Danish Economy Makes a Big Gain DANISH ECONOMY MAKES A BIG GAIN | By Werner Wiskari Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/darien-association-plans-holiday-ball.html | Darien Association Plans Holiday Ball | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/de-gaulle-will-attend-funeral-hopes-to-meet-with-johnson-others.html | De Gaulle Will Attend Funeral Hopes to Meet With Johnson Others With de Gaulle Gaullists Study Succession VicePresidency Weighed | By Drew Middleton Special To the New York Timesby Henry Giniger Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/death-elevated-8-vice-presidents-tyler-in-1841-was-first-truman-the.html | DEATH ELEVATED 8 VICE PRESIDENTS Tyler in 1841 was First Truman the Seventh Defeated By Polk The First Johnson Arthur Followed Garfield Elected to Full Term The Truman Administration | By Philip Benjamin | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/deborah-ketchum-is-married-to-harvey-richard-lambert.html | Deborah Ketchum Is Married To Harvey Richard Lambert | Special to The New York TimesFred W Preim | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/diana-m-echlin-and-pj-gillam-in-nuptials-here-bride-is-attended-by.html | Diana M Echlin And PJ Gillam In Nuptials Here Bride Is Attended by 6 in Ceremony at St Vincent Ferrers | Jay Te Winburn Jr | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dinner-at-plaza-to-help-provide-scholarship-aid-professional.html | Dinner at Plaza To Help Provide Scholarship Aid Professional Childrens School Will Observe 50th Year Dec 5 | Al Levine | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/disks-a-tchaikovsky-threesome-liaisons-missing-arbitrary-hoosier.html | DISKS A TCHAIKOVSKY THREESOME Liaisons Missing Arbitrary Hoosier | By Howard Kleined Fitzgerald | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/drama-mailbag-an-objection-is-made-to-fagin-stereotype-title.html | DRAMA MAILBAG An Objection Is Made To Fagin Stereotype TITLE | MARGUERITE REIFFBARBARA LAUREN | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dutch-bank-maps-a-new-expansion-rotterdamsche-institution-eyes.html | DUTCH BANK MAPS A NEW EXPANSION Rotterdamsche Institution Eyes Foreign Operations DUTCH BANK MAPS A NEW EXPANSION Consolidation Expected | By Edward T OToole Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editors-refusal-to-submit-work-stops-publication-of-shaw-diary.html | Editors Refusal to Submit Work Stops Publication of Shaw Diary Statement by the Estate Contains Many Notes Trivial but Fascinating | By James Feron Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/education-debate-preview-teacher-training-experts-views-hint-at.html | EDUCATION DEBATE PREVIEW Teacher Training Experts Views Hint at Conflict With Conant Control Center Quality Control | By Fred M Hechinger | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/edwina-oshea-becomes-bride-of-la-quigley-brother-escorts-her-at.html | Edwina OShea Becomes Bride Of LA Quigley Brother Escorts Her at Marriage to Head of Chemical Concern | Jay Te Winburn Jr | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/employers-urged-to-train-leaders-hertan-suggests-managers-be.html | EMPLOYERS URGED TO TRAIN LEADERS Hertan Suggests Managers Be Developed From Ranks Exploring Present Talent | By William M Freeman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/erhard-pledges-to-back-johnson-he-says-bonn-will-stand-at-side-of.html | ERHARD PLEDGES TO BACK JOHNSON He Says Bonn Will Stand at Side of American People Schroder Also Coming Berlin in Mourning | By Arthur J Olsen Special to the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/erhard-sees-a-europe-that-differs-from-de-gaulles-new-chancellor.html | ERHARD SEES A EUROPE THAT DIFFERS FROM DE GAULLES New Chancellor Firm in Paris Ties With US Are Stressed The Outlook Bonns Commitment New Men Pointing the Way | By Drew Middleton Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/eternal-light-pioneer-religious-series-still-shines-after-19-years.html | ETERNAL LIGHT Pioneer Religious Series Still Shines After 19 Years on Air Jewish Life Ecumenical | By George Gentthe New York Timesthe New York Times BY SAM FALK SAM FALK | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/eugene-k-lydon-60-led-dredging-firm.html | EUGENE K LYDON 60 LED DREDGING FIRM | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/europe-is-his-teacher.html | Europe Is His Teacher | By John S Brubacher | RE0000539735 | 1991-08-05 | B00000074333 |

| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/evidence-against-oswald-described-as-conclusive-dallas-police.html | Evidence Against Oswald Described as Conclusive Dallas Police Describe the Evidence Against Oswald as Enough to Clinch the Case OFFICIAL EXPECTS NEW INFORMATION But Prosecutor Is Confident of Data for a Conviction Suspect Still Questioned Reports Photographs Had Rifle in Garage Wants to Talk Questioning Resumed | By Gladwin Hill Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/father-informed-of-death-of-son-senator-breaks-the-news-as-medical.html | FATHER INFORMED OF DEATH OF SON Senator Breaks the News as Medical Aides Stand By Attends Two Masses | By John H Fenton Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/flow-of-saline-water-from-us-stirs-wrath-on-mexican-farms-us-opens.html | Flow of Saline Water From US Stirs Wrath on Mexican Farms US Opens Wells A Constant Problem Arizona Is Source Farmers Are Skeptical | By Jack Langguth Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/france-changes-but-not-frenchmen-although-todays-france-is-very.html | France Changes But Not Frenchmen Although todays France is very different from its traditional image certain permanent traits remain that give the nation its particular character France Changes But Not Frenchmen | By Andre Maurois | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/fritz-reiner-great-baton-technician-and-musical-mind-precepts-cited.html | FRITZ REINER Great Baton Technician And Musical Mind Precepts Cited Autocrat and Despot Attitude Reversed | By Harold C Schonberg | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/game-is-postponed-michigan-stateillinois-contest-put-off-until.html | Game Is Postponed Michigan StateIllinois Contest Put Off Until Thanksgiving Day Train Turns Back Michigan Officials Firm Exceptions to the Rule | By Michael Strauss Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/genell-a-jackson-married-in-indiana.html | Genell A Jackson Married in Indiana | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/george-smiths-way.html | George Smiths Way | By Gene Baro | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/greeks-seek-curb-on-art-smuggling-office-is-set-up-to-combat-theft.html | GREEKS SEEK CURB ON ART SMUGGLING Office Is Set Up to Combat Theft of Antiquities Some Tourists Break Laws | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/greenwich-spaniel-takes-jersey-open-allage-stake.html | Greenwich Spaniel Takes Jersey Open AllAge Stake | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hanging-tricks-modern-wall-coverings-are-easier-to-put-up-solid.html | HANGING TRICKS Modern Wall Coverings Are Easier to Put Up Solid Base | By Bernard Gladstonecolumbus Fabricswallpaper Council | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hartack-scores-on-quadrangle-in-176250-race-breakspear-is-2d-14138.html | HARTACK SCORES ON QUADRANGLE IN 176250 RACE BREAKSPEAR IS 2D 14138 See 10Length VictoryBupers 3d in Pimlico Futurity Bupers Fades in Stretch QUADRANGLE WINS PIMLICO FUTURITY MacPhails Horse Scores | By Louis Effrat Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/harvard-honors-john-kennedy-40-with-a-memorial-service-at.html | Harvard Honors John Kennedy 40 With a Memorial Service at University Church 2000 PAY TRIBUTE AT RITES IN YARD Only a Few Faculty Members Who Helped the President Are in Cambridge Kaysen Attends Dining Halls Silent | By Rw Apple Jr Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hearty-welcome-for-strangers-is-a-principal-charm-of-bulgaria.html | Hearty Welcome for Strangers Is a Principal Charm of Bulgaria Hospitality Traditional Western Writers Known | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/helen-t-tenney-becomes-bride-of-wk-harris-wedding-is-performed-at.html | Helen T Tenney Becomes Bride Of WK Harris Wedding Is Performed at Rosemary Hall in Greenwich | Special to The New York TimesIngJohn | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/here-come-the-couples-couples.html | Here Come the Couples Couples | New York Times photographs by Sam Falk | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/heres-more-good-talk.html | Heres More Good Talk | By Arthur Berger | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/holiday-swagsdecorative-invitation-to-thanksgiving-festivities.html | HOLIDAY SWAGSDECORATIVE INVITATION TO THANKSGIVING FESTIVITIES | Designs by Elfreda W Finch | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hollywood-impasse-industry-censors-face-morals-code-dilemma.html | HOLLYWOOD IMPASSE Industry Censors Face Morals Code Dilemma Maverick Power Elite | By Murray Schumach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/homeowners-asked-to-light-up-newark-to-reduce-crimes.html | Homeowners Asked To Light Up Newark To Reduce Crimes | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/housewives-open-li-coffeehouse-bored-with-life-and-pta-they-turn-to.html | HOUSEWIVES OPEN LI COFFEEHOUSE Bored With Life and PTA They Turn to Business Shares of Stock Sold Burlap Motif on Wall Other Escapes Used | By Ronald Maiorana Special To the New York Timesthe New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/immigrants-due-at-town-in-negev-arad-a-year-old-will-try-to-absorb.html | IMMIGRANTS DUE AT TOWN IN NEGEV Arad a Year Old Will Try to Absorb NonEuropeans Early Tribulations Average Age is 28 | By W Granger Blair Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-and-out-of-books-book-presents-miss-hill-exhunter-dates-waugh.html | IN AND OUT OF BOOKS Book Presents Miss Hill ExHunter Dates Waugh Story In Russian Publishers Row | By Lewis Nichols | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-south-boston-angry-silence-reflects-the-passing-of-a-hero.html | In South Boston Angry Silence Reflects the Passing of a Hero | By Gay Talese Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/inflation-grips-luxembourg-too-tiny-land-has-severe-case-of.html | INFLATION GRIPS LUXEMBOURG TOO Tiny Land Has Severe Case of ItalianFrench Woes Steel Contract Keyed to Index | By Edward T OToole Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/ireland-mourns-death-in-family-recalls-kennedys-hope-to-return.html | IRELAND MOURNS DEATH IN FAMILY Recalls Kennedys Hope to Return There in Spring Compared With Pope John Kennedys Cousin Weeps | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/iris-k-freeman-henry-b-thomas-married-on-li-bride-is-attended-by.html | Iris K Freeman Henry B Thomas Married on LI Bride Is Attended by Four at Ceremony in Garden City Church | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/irt-line-routed-into-a-tv-studio-a-car-and-25-stations-are-created.html | IRT LINE ROUTED INTO A TV STUDIO A Car and 25 Stations Are Created for du Pont Show OldStyle IRT Car | By Richard F Shepard | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/it-is-no-longer-like-pulling-teeth-the-dentists-techniques-both.html | It Is No longer Like Pulling Teeth The dentists techniques both mechanical and psychological have improved so much since the bad old days thata majority still go to him only when serious trouble impends No Longer Like Pulling Teeth | By Arthur Whitman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jacobson-works-hard-at-being-new-yorks-top-trainer-he-also-does-a.html | Jacobson Works Hard at Being New Yorks Top Trainer He Also Does a Fair Job of Predicting Total of Winners Avuncular Record Success Story Begins Fast Action Required Claiming of Horses No Special Blueprint | By Joe Nichols | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jamming-continues-in-eastern-europe.html | JAMMING CONTINUES IN EASTERN EUROPE | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jane-s-ecclestone-betrothed-to-roy-dikeman-chapin-3d.html | Jane S Ecclestone Betrothed To Roy Dikeman Chapin 3d | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/janet-c-rector-bride-of-robert-w-wright.html | Janet C Rector Bride Of Robert W Wright | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/japan-sees-us-tv-by-relay-satellite.html | JAPAN SEES US TV BY RELAY SATELLITE | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jean-m-liska-engaged-to-william-allen-leet.html | Jean M Liska Engaged To William Allen Leet | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jean-m-wilson-robert-p-kirby-are-wed-on-li-new-rochelle-alumna.html | Jean M Wilson Robert P Kirby Are Wed on LI New Rochelle Alumna Rockville Centre Bride of Michigan Graduate | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/jews-here-recite-mourning-prayer-1100-in-temple-say-kaddish-in.html | JEWS HERE RECITE MOURNING PRAYER 1100 in Temple Say Kaddish in Tribute to Kennedy Usual Crowd Swelled Kennedys Dreams Boy Grasps Railing | By McCandlish Phillips | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/johnson-is-expected-to-adopt-kennedys-legislative-program-and-to.html | Johnson Is Expected to Adopt Kennedys Legislative Program and to Spur It CONGRESS CHIEFS VISIT PRESIDENT Civil Rights and Reduction in Taxes Called Likely to Retain Priorities Illustrates Continuity 63 Action Ruled Out | By John D Morris Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/johnson-orders-day-of-mourning-he-proclaims-tomorrow-as-time-for.html | JOHNSON ORDERS DAY OF MOURNING He Proclaims Tomorrow as Time for Entire Nation to Honor Kennedy A Busy Schedule Johnson Sets National Day of Mourning Monday A New Direction Talks With McNamara Meets a HalfHour TEXT OF ORDER | By Ew Kenworthy Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/johnson-pledges-policy-continuity-asks-advisers-to-reassure-us.html | JOHNSON PLEDGES POLICY CONTINUITY Asks Advisers to Reassure US Allies and Foes Aides Want to Stay Cries for Vengeance Feared | By Max Frankel Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/johnson-style-earthy-and-flamboyant-displays-his-ranch.html | Johnson Style Earthy and Flamboyant Displays His Ranch Intellectuals Are Cool Turn the Other Cheek Bills Defeated Tactical Strength Expresses Emotion | By Anthony Lewis Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/johnson-weighs-makeup-of-staff-but-asks-kennedy-aides-and-cabinet.html | Johnson Weighs MakeUp of Staff but Asks Kennedy Aides and Cabinet to Stay CHANGES LIKELY IN A FEW WEEKS New President Is Expected to Put Some of Own Men in Key White House Posts Personal Staff of 1500 Plenty of Friends In a Different Relation | By Cabell Phillips Special to the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/judith-walker-is-wed-to-larry-r-seiders.html | Judith Walker Is Wed To Larry R Seiders | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/kabuki-meeting-western-theater-repertory-unit-in-honolulu-to-open.html | KABUKI MEETING WESTERN THEATER Repertory Unit in Honolulu to Open EastWest Center Joint USState Venture Limited Appeal Seen | HONOLULU Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/karachi-is-a-wretched-place-pakistanis-are-first-to-say-so-an.html | Karachi Is a Wretched Place Pakistanis Are First to Say So An Unloved City | By Jacques Nevard Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/archives/karen-dickenson-fiancee.html | Karen Dickenson Fiancee | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kennedy-and-reporters-daily-contacts-with-president-formed-personal.html | Kennedy and Reporters Daily Contacts With President Formed Personal Bond Beyond a Formal One A Compliment Paid Many Memories Left A Hug For Caroline Delighted and Exasperated Proud of His Family Bounded by Many Cares | By Tam Wicker Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kennedy-will-lie-in-a-quiet-cemetery-that-he-knew-well.html | Kennedy Will Lie In a Quiet Cemetery That He Knew Well | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/key-domestic-problem-for-johnsoncivil-rights-new-president-takes.html | KEY DOMESTIC PROBLEM FOR JOHNSONCIVIL RIGHTS New President Takes Over while the US Is in the Middle of a Race Relations Revolution Growing Out of Negro Impatience Two Forces Pressures Mount A Southerner | By Anthony Lewis Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/key-foreign-problem-for-johnsonrussian-relations-soviets-are-still.html | KEY FOREIGN PROBLEM FOR JOHNSONRUSSIAN RELATIONS Soviets Are Still Prime Concern US Must Assess Security Needs Present Status Chief Worry A Strong Coalition Soviet Reaction | By Harry Schwartz | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/key-west-perks-up-alert-to-tourist-needs-it-lists-varied-events.html | KEY WEST PERKS UP Alert to Tourist Needs It Lists Varied Events Local Resident Saturday Dance | By Marjorie C Houck | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/khrushchev-pays-special-respects-calls-on-kohler-and-sends-messages.html | KHRUSHCHEV PAYS SPECIAL RESPECTS Calls on Kohler and Sends MessagesMikoyan Will Attend Capital Rites Khrushchev and the Soviet People in Unusal Action Pay Special Respects MIKOYAN IS GOING TO CAPITAL RITES Premier Sends Messages and Calls on KohlerTV Newscasts Are Shown Imagination Captured Marine and a Flag | By Henry Tanner Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/killing-of-president-not-a-us-offense-states-laws-apply.html | Killing of President Not a US Offense States Laws Apply | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/knicks-set-back-pistons-108-to-99-with-late-surge-score-25-points.html | KNICKS SET BACK PISTONS 108 TO 99 WITH LATE SURGE Score 25 Points in Fourth Period to Detroits 15 7327 at Garden Game Heyman Top Knick Scorer Budd and Butcher Return KNICKS SET BACK PISTONS 108 TO 99 | By Deane McGowen | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/koos-brothers-names-3.html | Koos Brothers Names 3 | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/korean-chief-ousts-two-high-officials.html | KOREAN CHIEF OUSTS TWO HIGH OFFICIALS | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/labor-shortage-plaguing-swiss-some-us-concerns-leave-because-of.html | LABOR SHORTAGE PLAGUING SWISS Some US Concerns Leave Because of Worker Lack 690013 Foreigners Boom in Construction | By Richard E Mooney Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/laborites-fight-immigration-bar-stand-on-british-law-holds.html | LABORITES FIGHT IMMIGRATION BAR Stand on British Law Holds Political Dangers Issue Hurts Safe Seat Riots and Racism | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/last-voyage-due-for-oldest-liner-stavangerfjord-to-go-home-after-45.html | LAST VOYAGE DUE FOR OLDEST LINER Stavangerfjord to Go Home After 45 Years on Atlantic Saved From Disaster Survivor of Changes | By Joseph Carter | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leguminous-plants-thrive-in-soil-with-high-calcium-content-baptisia.html | LEGUMINOUS PLANTS THRIVE IN SOIL WITH HIGH CALCIUM CONTENT Baptisia and Sweet Peas More Shade Trees | By Mary S Greenharry G Healy | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leon-friedman-68-headed-ad-agency.html | LEON FRIEDMAN 68 HEADED AD AGENCY | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leon-golub-new-show-indicates-that-the-world-has-picked-up-a-bit-in.html | LEON GOLUB New Show Indicates That the World Has Picked Up a Bit in Two Years Good Spot New Work Points of View | By John Canaday | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-a-yankees-view-youths-reaction-progress-barrier-lost.html | Letters A YANKEES VIEW YOUTHS REACTION PROGRESS BARRIER LOST GENERATION WHY WORRY WORST SYSTEM Letters MISGUIDED NOT TYPICAL LACKS SPIRIT SACRED COW US NATIONALISM CIRCLE OF TRAGEDY FALSE ADVISERS INDUSTRYS DUTY DR SITTES CAREER ALMA ARMSTRONG HELEN R SIMON ALICE E PRICE JANET E ST CLAIR SARAH E MCPHERSON MARILYN R MOSES COUNCILLE E BLYE KAREN COURTNEY DONALD J ISLER SIMON BREINES RABBI ARIO S HYAMS GREENE F JOHNSON Pres PAUL F ELY ALFRED BAKER LEWIS GEORGE W CLARK | ROBERT FOXIRENE SAYLORMARTHA SCOTT | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-to-the-editor-gbs-eugene-atget-words-and-phrases-letters-to.html | Letters to the Editor GBS Eugene Atget Words and Phrases Letters to the Editor Comment Fraktur | GGL DU CANNSTEPHAN LORANTEDWARD H DAKEGERALD WALKERELLEN SHAFFER | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-to-the-times-appalachian-plan-opposed-no-economic.html | Letters to The Times Appalachian Plan Opposed No Economic Justification Seen for Moving Industry to Area Directing Aid Toward SelfHelp Human Rights Declaration Its Use by the UN and General Acceptance by States Cited Speed on Superhighway | M LESTER OSHEAGUDMUNDUR ARNASONEGON SCHWELBADAM PARRY | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/li-art-evaluation-clinic.html | LI Art Evaluation Clinic | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lieut-kent-bonney-to-wed-anne-garey.html | Lieut Kent Bonney To Wed Anne Garey | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/life-here-goes-on-with-muted-tone-few-have-yet-adjusted-to-loss-of.html | LIFE HERE GOES ON WITH MUTED TONE Few Have Yet Adjusted to Loss of the President Surface and Sorrow Promises to Children Just Hurt So Bad Truman Recalled | By Robert C Doty | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/linda-turer-engaged-to-pfc-ian-orenstein.html | Linda Turer Engaged To Pfc Ian Orenstein | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/literary-letter-from-london.html | Literary Letter From London | By John Bowen | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/local-views-rabbit-run-snared.html | LOCAL VIEWS RABBIT RUN SNARED | By Ah Weider | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/looking-ahead-to-spring-looking-ahead-to-springcont.html | Looking Ahead to Spring Looking Ahead to SpringCont | BY Patricia Petersonphotographed By Gleb Derujinsky | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lori-ter-horst-is-wed-to-fred-m-thrower.html | Lori ter Horst Is Wed To Fred M Thrower | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/loss-of-strong-friend-alarms-latins-an-immense-imprint-ferment.html | Loss of Strong Friend Alarms Latins An Immense Imprint Ferment Testing Policies | By Henry Raymont Special To the New York Timesby Tad Szulc Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lots-of-blarney-and-makedo-and-chaos.html | Lots of Blarney and Makedo and Chaos | By Walter Allen | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/louisa-gawtry-machado-is-married-bride-in-st-thomas-more-of.html | Louisa Gawtry Machado Is Married Bride in St Thomas More of Nicholas Andrew Rey | The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/luxury-is-key-to-new-chicago-hotel-gourmet-menus-breakfast-all-day.html | LUXURY IS KEY TO NEW CHICAGO HOTEL Gourmet Menus Breakfast All Day Multilingual Services | By Austin C Wehrweinchicago Architectural Photographing Co | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lynn-fineberg-fiancee-of-herbert-i-fishman.html | Lynn Fineberg Fiancee Of Herbert I Fishman | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/maharis-from-albee-to-route-66-tv-actor-resuming-film-career-has.html | MAHARIS FROM ALBEE TO ROUTE 66 TV Actor Resuming Film Career Has Off Broadway Credits Eternal Cad Keep Moving | By Paul Gardner | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/man-a-minority-in-british-columbia-trophy-fees-5-to-6-bighorns.html | MAN A MINORITY IN BRITISH COLUMBIA Trophy Fees 5 to 6 Bighorns Common | By Roland Wildcanadian Pacific Railway | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marchers-on-the-road-to-a-richer-and-juster-time.html | Marchers on the Road to a Richer and Juster Time | By Robert Halsband | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marcia-smith-bride-of-mark-b-feldman.html | Marcia Smith Bride Of Mark B Feldman | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/margaretta-ann-light-bride-of-js-edwards.html | Margaretta Ann Light Bride of JS Edwards | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/markets-assess-kennedys-death-decisive-influence-is-seen-on.html | MARKETS ASSESS KENNEDYS DEATH Decisive Influence Is Seen On Business Outlook At Every Level ECONOMY TERMED GOOD Expansion in Activity Is Still Going Strong With No Fear of Downturn at Hand Indicators At Peak Outlook Is Bright MARKETS ASSESS KENNEDYS DEATH Economy Called Strong Jobs Still a Problem | By Mj Rossant | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marxism-called-oswald-religion-suspect-refused-to-eschew-violence.html | MARXISM CALLED OSWALD RELIGION Suspect Refused to Eschew Violence Friend Says Oswald Lived Alone Carried Camping Equipment | By Donald Janson Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mary-c-stokes-becomes-bride-of-yale-alumnus-reporter-is-the-bride.html | Mary C Stokes Becomes Bride Of Yale Alumnus Reporter Is the Bride of HR Schumacher a Lawyer Here | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mayor-of-perth-to-visit-us.html | Mayor of Perth to Visit US | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-gonzalez-and-joel-b-day-to-be-married-bradford-graduate-is.html | Miss Gonzalez And Joel B Day To Be Married Bradford Graduate Is Engaged to Former Student at Colgate | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-hubbard-wed-to-fredric-bennett.html | Miss Hubbard Wed To Fredric Bennett | Bradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-jane-bowers-is-married-here-bride-of-alexander-winslow-liggett.html | Miss Jane Bowers Is Married Here Bride of Alexander Winslow Liggett Seven Attend Her | The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-kathleen-glasser-engaged-to-ab-newill.html | Miss Kathleen Glasser Engaged to AB Newill | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-sally-smith-baltimore-bride-of-dhmiller-3d-goucher-alumna-wed.html | Miss Sally Smith Baltimore Bride Of DHMiller 3d Goucher Alumna Wed to Maryland Official a Yale Alumnus | Special to The New York TimesBradford Bachrach | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-susan-c-tananbaum-betrothed-to-robert-e-klein.html | Miss Susan C Tananbaum Betrothed to Robert E Klein | DArlene | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-yvonne-wood-planning-marriage.html | Miss Yvonne Wood Planning Marriage | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mobutu-accused-by-soviet-in-note-led-beating-of-2-diplomats-in.html | MOBUTU ACCUSED BY SOVIET IN NOTE Led Beating of 2 Diplomats in Congo Moscow Says | By Theodore Shabad Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/movie-amateur-filmed-attack-sequence-is-sold-to-magazine.html | Movie Amateur Filmed Attack Sequence Is Sold to Magazine | By Richard Jh Johnston | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mrs-johnson-aids-her-husband-assuming-the-role-of-first-lady.html | Mrs Johnson Aids Her Husband Assuming the Role of First Lady Returns to Home Answers Messages | By Eileen Shanahan Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mushroom-crop-in-the-basement-prepared-trays-supply-food-and-fun.html | MUSHROOM CROP IN THE BASEMENT Prepared Trays Supply Food and Fun Mail Order Trays Fruit of Spawn | By Walter Massonwalter Masson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/narcotics-ills-in-a-sick-society-linked-to-hatred-and-hostility.html | Narcotics Ills in a Sick Society Linked to Hatred and Hostility Killing Tied to Hate | By Murray Illson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nbc-opera-company-opens-season-today-with-menottis-symbolical.html | NBC OPERA COMPANY OPENS SEASON TODAY WITH MENOTTIS SYMBOLICAL LABYRINTH | By Marjorie Rubinbob Ganley | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-canaan-garden-center-schedules-sale-on-tuesday.html | New Canaan Garden Center Schedules Sale on Tuesday | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-canaan-gets-a-code-of-ethics-proposed-document-curbs-town.html | NEW CANAAN GETS A CODE OF ETHICS Proposed Document Curbs Town Employes Activities | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-drive-pledged-for-mental-health.html | NEW DRIVE PLEDGED FOR MENTAL HEALTH | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-locks-used-to-curb-thefts-east-side-building-solves-master-key.html | NEW LOCKS USED TO CURB THEFTS East Side Building Solves Master Key Problem Locks Can Be Reset NEW LOCKS USED TO CURB THEFTS | By Jerry Miller | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-along-the-rialto-new-partnership-formed.html | NEWS ALONG THE RIALTO NEW PARTNERSHIP FORMED | By Lewis Funke | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-of-coins-us-rules-against-all-currency-alteration-auction.html | NEWS OF COINS US Rules Against All Currency Alteration AUCTION EVENT CONVENIENCE | By Herbert C Bardes | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-of-tvradio-mr-and-mrs-to-star-lucille-ball-bob-hope.html | NEWS OF TVRADIO Mr and Mrs to Star Lucille Ball Bob Hope | By Val Adams | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nonconformists-and-newcomers-on-the-british-screen-anomaly.html | NONCONFORMISTS AND NEWCOMERS ON THE BRITISH SCREEN Anomaly Universal Beatles Rising Star | By Stephen Watts | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/norwalk-man-killed-by-barge.html | Norwalk Man Killed by Barge | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/not-for-finks-if-you-dont-understand-subteen-lingo-its-because.html | Not for Finks If you dont understand subteen lingo its because youre not supposed to | By Mary Anne Guitar | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/old-salem-site-peabody-museum-has-been-open-to-public-for-past-163.html | OLD SALEM SITE Peabody Museum Has Been Open To Public for Past 163 Years Cleopatras Barge Shown Birds Exhibited | By Victor H Lawn | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/on-and-off-broadway-this-week.html | ON AND OFF BROADWAY THIS WEEK | FriedmanAbelesThe New York Times Sam Falk | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/oswald-wrote-to-connally-about-injustice-62-letter-citing.html | Oswald Wrote to Connally About Injustice 62 Letter Citing Undesirable Discharge as a Marine Was Sent From Russia | By Peter Kihss | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Hollis Alpert | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/parenthood-unit-will-raise-funds-at-dinner-dance-auxiliarys-dec-6.html | Parenthood Unit Will Raise Funds At Dinner Dance Auxiliarys Dec 6 Fete at the Delmonico to Benefit 5 Centers | Tommy Weber | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/patricia-l-kinser-wed-to-a-physician.html | Patricia L Kinser Wed to a Physician | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/patterns-of-the-past-patterns.html | Patterns of the Past Patterns | By Herbert J Muller | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/people-and-places-people.html | People And Places People | By Julian Moynahan | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/performers-in-key.html | Performers in Key | By Desmond ShaweTaylor | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/personality-young-banker-in-foreign-service-wriston-is-at-helm-of.html | Personality Young Banker in Foreign Service Wriston Is at Helm of National Citys Units Abroad 101 Branches Abroad Has Unusual Capacity Acts With Wisdom Noted Educators Son | By Edward Cowanthe New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/phoenix-jolted-64-talk-stilled-goldwaters-city-expresses-grief-over.html | PHOENIX JOLTED 64 TALK STILLED Goldwaters City Expresses Grief Over Assassination American Tragedy Birch Office Attacked | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/phone-satellites-getting-key-test-trial-on-ocean-calls-aims-to.html | PHONE SATELLITES GETTING KEY TEST Trial on Ocean Calls Aims to Guide Programs Planners Testing the Satellites New Launching in 64 Bothered by Echoes | By John W Finney Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/polands-history-lives-in-cracow-monuments-survive-time-and-ravages.html | POLANDS HISTORY LIVES IN CRACOW Monuments Survive Time and Ravages of Nazis | By Paul Underwood Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/police-relate-story-of-swift-capture.html | Police Relate Story of Swift Capture | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/political-prospects-for-1964-are-changed-in-city-and-state.html | Political Prospects for 1964 Are Changed in City and State Democrats Were Favored Won in 3Way Race | By Richard P Hunt | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/pope-and-council-join-in-mourning-spellman-officiates-at-mass-for.html | POPE AND COUNCIL JOIN IN MOURNING Spellman Officiates at Mass for Kennedy in Rome Messages Sent to Family Mass Said in Basilica | By Milton Bracker Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/post-mortem-on-brecht-ui-style-and-our-theater-still-pertinent-too.html | POST MORTEM On Brecht Ui Style And Our Theater Still Pertinent Too Showy Theaters Needed RECENT OPENINGS | By Howard Taubman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/president-of-philippines-calls-kennedy-a-martyr.html | President of Philippines Calls Kennedy a Martyr | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/principles-and-the-man-principles-and-the-man.html | Principles and the Man Principles and the Man | By Edward Dumbauldengraving By Fevret de SaintMemin 1804 Universtiy of Virginia Library | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/quarter-in-varied-keys.html | Quarter in Varied Keys | By Thomas Kinsella | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/quotes-education.html | Quotes Education | Compiled by Edward F Murphy | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/rabbit-ears-they-are-only-one-type-of-the-vital-piece-of.html | RABBIT EARS They Are Only One Type of the Vital Piece of Equipmentthe Antenna Bounces Directional Under Carpet Adjustable | By Herbert Friedman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/recording-the-dance-method-up-to-now-one-of-hits-and-myths-land-of.html | RECORDING THE DANCE Method Up to Now One of Hits and Myths Land of Legend Catching Everything | By Jerome Robbinsjack Mitchell NOTED DIRECTORCHOREOGRAPHER | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/regime-in-vietnam-expresses-sorrow.html | REGIME IN VIETNAM EXPRESSES SORROW | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/renewal-project-splits-cleveland-opponents-continue-battle-as.html | RENEWAL PROJECT SPLITS CLEVELAND Opponents Continue Battle as Sonstruction Nears Plan Begun in 1957 Private Organization | By Ada Louise Huxtable | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/repercussions-of-assassination-continue-to-spread-through-business.html | Repercussions of Assassination Continue to Spread Through Business and Finance OFFICIALS MOVE TO EASE IMPACT Leaders Hoping to Dissipate Uneasiness of Consumers Stock Market Closed No Objection to Closings Hope to Avert Panic Gold Price Climbs Officials Are Confident | By Edward Cowan | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/richard-neel-to-wed-miss-nancy-greene.html | Richard Neel to Wed Miss Nancy Greene | Special to The New York TimesKimball | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ringing-changes-on-the-contemporary-scene-modern-classicist.html | RINGING CHANGES ON THE CONTEMPORARY SCENE Modern Classicist | By Stuart Preston | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/rites-tomorrow-burial-in-arlington-many-world-leaders-to-attend.html | RITES TOMORROW Burial in Arlington Many World Leaders to Attend Funeral Visits by ExPresidents Military Cortege Set Kennedys Body Lies in White House Military Cortege to Precede Arlington Burial WORLD LEADES TO ATTEND RITES Funeral Set for Tomorrow Officials Pay Respects at Bier in White House Private Mass Said McCormack Is First Flowers Discouraged | By Jack Raymond Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/robert-carlson-fiance-of-margaret-thomann.html | Robert Carlson Fiance Of Margaret Thomann | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/robert-cs-downs-is-fiance-of-joan-sinclair-lamparter.html | Robert CS Downs Is Fiance Of Joan Sinclair Lamparter | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ruamanian-leaders-visit-to-tito-held-new-sign-of-independence-heavy.html | Ruamanian Leaders Visit to Tito Held New Sign of Independence Heavy Industry the Issue Blocs Coordination Pressed | By David Binder Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ruth-slade-fiancee-of-edward-kearns.html | Ruth Slade Fiancee Of Edward Kearns | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sadness-in-the-un-grief-over-kennedys-death-reflects-his-faith-in.html | Sadness in the UN Grief Over Kennedys Death Reflects His Faith in World Bodys Role Johnson Awaited A Vital Example Uneasiness Shown | By Thomas J Hamilton | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sara-c-adams-radcliffe-senior-plans-marriage-she-becomes-engaged-to.html | Sara C Adams Radcliffe Senior Plans Marriage She Becomes Engaged to William M McPeek Jr Harvard Fellow | Special to The New York TimesRalph H Hutchins Jr | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/scholars-debate-viking-discovery-some-doubt-camp-is-first-proof-of.html | SCHOLARS DEBATE VIKING DISCOVERY Some Doubt Camp Is First Proof of Norse Visits A Quatrain to Explain Data on Ericson Questioned | By Martin Gansberg | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/schools-await-word-word-awaited-from-pentagon-on-playing-of.html | Schools Await Word Word Awaited From Pentagon On Playing of ArmyNavy Game Strong Middle Linemen | By Allison Danzig | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/science-to-protect-teeth-fluoridation-in-us-examined-in-light-of.html | SCIENCE TO PROTECT TEETH Fluoridation in US Examined in Light of New York Debate Biggest Toothache Injecting Accurately A CORRECTION | By William L Laurence | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/seattle-inherits-a-science-center-legacy-from-worlds-fair-is-part.html | SEATTLE INHERITS A SCIENCE CENTER Legacy From Worlds Fair Is Part of New Civic Area Civic Center Planned | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/secret-service-faces-changes-in-its-procedures-as-a-result-of-the-a.html | Secret Service Faces Changes in Its Procedures as a Result of the Assassination SECURITY SETUP TO BE TIGHTENED Slaying Is Said to Disprove Myth That Agents Can Dictate to Presidents Procedures to Be Tightened Questions Were Asked Nobody Is Immune He Wanted to Greet People All Presidents Show Irritation | By Felix Belair Jr Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shades-of-sennett-its-a-mad-mad-mad-mad-world-improves-on-a-comedy.html | SHADES OF SENNETT Its a Mad Mad Mad Mad World Improves on a Comedy Formula Even More So Sennett in Spades Money and Morality | By Bosley Crowther | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shandys-sterne-he-waited-until-46-to-make-his-bid-for-immortality.html | Shandys Sterne He waited until 46 to make his bid for immortality these wrote a masterpiece | By Robert Payne | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shores-of-sunset-strip.html | Shores of Sunset Strip | By Richard Kostelanetz | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shuffling-doesnt-help-the-deal.html | Shuffling Doesnt Help the Deal | By Carl Morse | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/smallscale-african-violets-propagation-technique-tiny-containers.html | SMALLSCALE AFRICAN VIOLETS Propagation Technique Tiny Containers | By Priscilla A Hutchenslarry Nicholson | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/smoking-out-the-villain.html | Smoking Out the Villain | By Harold S Diehl | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/son-to-the-paul-keatings.html | Son to the Paul Keatings | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sonja-s-weiland-is-attended-by-4-at-her-wedding-alumna-of.html | Sonja S Weiland Is Attended by 4 At Her Wedding Alumna of Connecticut Becomes the Bride of John Stetson 4th | Special to The New York TimesLarry Burns | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/soviet-astronauts-in-ceylon.html | Soviet Astronauts in Ceylon | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/spacious-2-story-living-area-dramatizes-prize-home-new-raisedranch.html | Spacious 2 Story Living Area Dramatizes Prize Home New RaisedRanch Design Offered at LI Colony | By Dudley Daltonezra Stoller | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/spain-will-hear-the-complaints-of-coal-miners-from-asturias-3month.html | Spain Will Hear the Complaints Of Coal Miners From Asturias 3Month Service Required | By Paul Hofmann Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-of-the-times-plastics-and-passes-patterns-to-study.html | Sports of The Times Plastics and Passes Patterns to Study Completely Unawed Brief Career | By Arthur Daley | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-schedule-drastically-cut-most-major-football-games-canceled.html | SPORTS SCHEDULE DRASTICALLY CUT Most Major Football Games Canceled or Postponed Tracks Halt Racing MOST COLLEGES CALL OFF GAMES Southwest Game Played | By Leonard Koppett | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/stadium-game-wont-be-shown-on-tv-49ers-face-packers-giants-to.html | Stadium Game Wont Be Shown on TV 49ers Face Packers GIANTS TO OPPOSE CARDS HERE TODAY | The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/streamlining-the-air-travelers-way-facilitation-timesavers-on-visas.html | STREAMLINING THE AIR TRAVELERS WAY Facilitation TimeSavers On Visas THE AIR TRAVELERS Smoothing the Way Access to Airports | By Robert Berkvist | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/suffern-philanthropist-gets-state-labor-insurance-post.html | Suffern Philanthropist Gets State Labor Insurance Post | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sukarno-expresses-grief-of-indonesians-over-loss.html | Sukarno Expresses Grief Of Indonesians Over Loss | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/susan-meyers-robert-h-falk-to-wed-dec-29-bank-officials-daughter.html | Susan Meyers Robert H Falk To Wed Dec 29 Bank Officials Daughter Engaged to Graduate Student in London | Special to The New York TimesC Jos Malott | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/taxfree-shops-a-bonus-for-idlewild-traveler-three-bargain-areas-not.html | TAXFREE SHOPS A BONUS FOR IDLEWILD TRAVELER Three Bargain Areas Not Excess Baggage Sales Show Increase | Jack Manning | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tecca-kaye-betrorthed-to-howard-blankfeld.html | Tecca Kaye Betrorthed To Howard Blankfeld | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ten-years-after-cofounder-of-phoenix-evaluates-a-decade-ten-years-a.html | TEN YEARS AFTER CoFounder of Phoenix Evaluates a Decade TEN YEARS AFTER CoFounder of the Phoenix Theater Reviews a Decade of Activity Some Changes New Writers | By Norris Houghton | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-continuum-kennedys-death-points-up-orderly-progression-in-us.html | The Continuum Kennedys Death Points Up Orderly Progression in US Government Met Unusual Tests Adequate Provision Questions Raised | By Arthur Krock | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-impact-of-douchka-the-impact-continued-from-page-18.html | The Impact Of Douchka The Impact Continued from Page 18 | By Otis K Burger | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-kennedy-wound-fatal-shot-struck-base-of-his-skull-causing.html | The Kennedy Wound Fatal Shot Struck Base of His Skull Causing Immediate Unconsciousness Effects of Injury Varied Frustrating Disability Surgeon Issuies Report World of Anxiety | By Howard A Rusk Md | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-mail-pouch-the-way-the-philharmonic-holds-back-tickets-from.html | THE MAIL POUCH The Way the Philharmonic Holds Back Tickets From Subscription Sales Necessary Evil | CARLOS MOSELEYMARION CITRIN | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-merchants-view-presidents-death-spreads-a-pall-as-merchants.html | The Merchants View Presidents Death Spreads a Pall As Merchants Plan Holiday Selling Tax Relief Still Issue Disposable Income Up Stocks Are Reduced Sears Image is Changing | By Herbert Koshetz | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-method-overdocumentation-of-modern-art-by-misapplied.html | THE METHOD Overdocumentation of Modern Art By Misapplied Scholarship Eager Pedants Misplaced Brilliance Economic Squeeze | By Brian ODoherty | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-old-outshines-the-new-in-disked-shows-one-gem-incidental.html | THE OLD OUTSHINES THE NEW IN DISKED SHOWS One Gem Incidental Different | By John S WilsonfriedmanAbeles | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-otter-in-the-house.html | The Otter in the House | By Gerald Durrell | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-play-was-the-thing-but-it-wasnt-everything-the-play.html | The Play Was the Thing But It Wasnt Everything The Play | By Ilka Chase | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-presidency-facts-about-those-who-served-thirtyfive-men-have.html | THE PRESIDENCY FACTS ABOUT THOSE WHO SERVED ThirtyFive Men Have Held the Office Johnson Is Second President Born in Texas Many Served in Congress and as Governors THE SUCCESSION THE ASSASSINATED THOSE WHO SUCCEEDED 35TH OR 36TH OLDEST AND YOUNGEST THE CATHOLICS BIRTH DATE FORMER PRESIDENTS THE HOME STATES OFFICES HELD | The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-presidency-johnson-and-kennedy-compared-the-new-presidents.html | THE PRESIDENCY JOHNSON AND KENNEDY COMPARED The New Presidents Style and Personality Differ From That of His Predecessors but There Is Little Difference on Policy Great Change Man of Aristocracy Far From Certain | By Tom Wicker Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |

| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-sculptor-presented-a-problem.html | The Sculptor Presented a Problem | By Wg Rogers | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-time-is-now-the-place-is-here.html | The Time Is Now the Place Is Here | By Kay Boyle | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-travels-of-the-national-repertory-theater-happy-greetings.html | THE TRAVELS OF THE NATIONAL REPERTORY THEATER Happy Greetings | By Paul Gardnervan Williams | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-week-in-finance-stunning-news-of-presidents-death-casts-shadow.html | The Week in Finance Stunning News of Presidents Death Casts Shadow on the Financial Markets Foundations Are Solid How Markets Reacted WEEK IN FINANCE A WAVE OF SHOCK | By Thomas E Mullaney | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-impact-report-from-eight-capitals-loss-of-leader-is.html | THE WORLD IMPACT REPORT FROM EIGHT CAPITALS Loss of Leader Is Mourned Uncertainty Seen For the Future BRITAIN Transfer of Leadership Raises Doubts RUSSIA Assessment of Johnsons Views Is Awaited FRANCE Fear Is Expressed That US Policies Will Change GERMANY Uncertainty in Relations With US Is Likely ITALY Firm Alignment With US Expected to Continue INDIA Presidency of Johnson Stirs Misgivings JAPAN Economic Questions Now Left in Abeyance ARGENTINA Concern Is Voiced Over USLatin Relations By DREW MIDDLETON Special to The New York Times By ARTHUR J OLSEN Special to The New York Times By MILTON BRACKER Special to The New York Times By THOMAS F BRADY Special to The New York Times By EMERSON CHAPIN Special to The New York Times By EDWARD C BURKS Special to The New York Times | By Sydney Gruson Special To the New York Timesby Theodore Shabad Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-of-music-columbia-has-dropped-its-recital-division.html | THE WORLD OF MUSIC Columbia Has Dropped Its Recital Division WEIGHTLIFTER HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-of-stamps-no-harm-in-tagging-human-rights-flame-fancy.html | THE WORLD OF STAMPS No Harm in Tagging Human Rights Flame FANCY CANCELS RIGHTS 1966 SHOW PLANS ARTIST | By David Lidman | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/this-weeks-concert-and-opera-programs.html | THIS WEEKS CONCERT AND OPERA PROGRAMS | BakalarCosmo | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tiny-auditoriums-give-clues-for-acoustics-of-large-halls.html | Tiny Auditoriums Give Clues For Acoustics of Large Halls | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tourist-appeal-in-the-common-market-nations-midmorning-snack-buying.html | TOURIST APPEAL IN THE COMMON MARKET NATIONS MidMorning Snack Buying Stamps Concern With Tobacco Austrian Menu | By Daniel M Maddenfrench National Railroads | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/town-on-rhine-citing-flood-will-fight-plan-for-a-dam.html | Town on Rhine Citing Flood Will Fight Plan for a Dam | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tr-mcavey-marries-patricia-a-mcmahon.html | TR McAvey Marries Patricia A McMahon | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/traffic-problem-in-antarctic-no-parking-rules-for-bicycles-longrun.html | Traffic Problem in Antarctic No Parking Rules for Bicycles LongRun Film Height of Irony Carrying Flakes to Antarctic Sundays Run Together Beno Parties Moving Invitation Superservice Icecap and Gowns Reverse Refrigeration Air of Relief Far Cry Heated Command Press Rivalry Radio Chess Popular Raffle Keen Competition Milky Way | By Allyn Baum Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tv-personalizes-grief-millions-feel-full-impact-of-tragedy-and.html | TV Personalizes Grief Millions Feel Full Impact of Tragedy and Witness Historys Grim Unfolding | By Jack Gould | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tv-will-continue-a-sober-approach-restrained-period-indicated-in.html | TV WILL CONTINUE A SOBER APPROACH Restrained Period Indicated in Regular Programing Commercials Suspended Mass to Be Televised Russians See US Report | By Val Adams | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-aldous-huxleys-writers-point-of-view-shifted-from-skeptical.html | Two Aldous Huxleys Writers Point of View Shifted From Skeptical Materialism to Mysticism Was Always Didactic Saw His Own Vision | By Orville Prescott | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-british-economic-agencies-vie-for-power-maudling-and-health.html | Two British Economic Agencies Vie for Power Maudling and Health Office Find Jurisdictions Overlap Laborites Also Split Sniping Already Begun Lines Become Fuzzy | By Clyde H Farnsworth Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/twoway-color-may-be-seen-as-print-or-as-transparency-how-crono.html | TWOWAY COLOR May Be Seen as Print Or as Transparency How Crono Works COLOR ABSTRACTIONS QUICKOPENING SCREEN RACING PICTURES JAPAN CAMERA SHOW REPAIR COURSE | By Jacob Deschin | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/un-memorial-on-tuesday.html | UN Memorial on Tuesday | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/union-woes-delay-labor-agency-move.html | UNION WOES DELAY LABOR AGENCY MOVE | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/urban-ministry-fund-given-to-princeton-theological.html | Urban Ministry Fund Given To Princeton Theological | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-sees-threat-to-korean-truce-attack-on-unarmed-patrol-is-cause-of.html | US SEES THREAT TO KOREAN TRUCE Attack on Unarmed Patrol Is Cause of Concern Rest of Team Escaped | By Emerson Chapin Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-ship-group-rebuts-charge-by-proxmire-on-freight-rates-error.html | US Ship Group Rebuts Charge By Proxmire on Freight Rates Error Charged | By George Horne | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/vietnams-new-leaders-face-a-tough-challenge-stakes-are-high-in-the.html | VIETNAMS NEW LEADERS FACE A TOUGH CHALLENGE Stakes Are High in the Hard Battle Against the Vietcong Which Could Decide the Fate of All of Southeast Asian Area Eroding Position Easy Targets Explaining Threat Appearances | By David Halberstam Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/vocal-critics-upset-that-nfl-will-play-a-full-slate-nfl-games-today.html | Vocal Critics Upset That NFL Will Play a Full Slate NFL GAMES TODAY STIR FANS ANGER Empty Seats Promised | By Joseph M Sheehan | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/voice-of-america-alters-its-format.html | VOICE OF AMERICA ALTERS ITS FORMAT | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wagners-first-hit-rienzi-after-40-years-to-be-done-here-by-concert.html | WAGNERS FIRST HIT Rienzi After 40 Years to Be Done Here by Concert Opera Association Last Times No Shift | By Edward Downeswhitestone | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/washington-the-cruel-lessons-of-fortune-and-caprice-the-coming.html | Washington The Cruel Lessons of Fortune and Caprice The Coming Changes The Political Outlook | By James Reston | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/week-added-to-school-season.html | Week Added to School Season | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/westbury-cancels-racing-tomorrow-nightand-reschedules-50000-stakes.html | Westbury Cancels Racing Tomorrow Nightand Reschedules 50000 Stakes SLATE TO RESUME ON TUESDAY NIGHT National Pacing Derby Will Be Held on Wednesday Nassau Pace on Dec 4 | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/what-is-courage-some-winners-of-the-medal-of-honor-give-their.html | What Is Courage Some winners of the Medal of Honor give their answers What Is Courage | By Peggy Street | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/what-manner-of-man-was-will-fresh-insight-is-brought-to-shakespeare.html | WHAT MANNER OF MAN WAS WILL Fresh Insight Is Brought to Shakespeare His Life and Works by Peter Quennell What Manner of Man Was Will | Photograph by Ursula Mahoney | RE0000539735 | 1991-08-05 | B00000074333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/whites-fighting-ouster-for-dam-charge-neglect-amid-furor-over.html | WHITES FIGHTING OUSTER FOR DAM Charge Neglect Amid Furor Over Indians at Kinzua Village to Be Flooded Senators Investigating | By William G Weart Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | Special to The New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/why-they-still-go-into-the-mines-its-easy-for-others-to-say-id.html | Why They Still Go Into the Mines Its easy for others to say Id never do itbut not for a coal miner Why They Go Into the Mines | By John J Lindsay | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wide-sec-powers-bring-objections-harris-critical-of-extension-of.html | WIDE SEC POWERS BRING OBJECTIONS Harris Critical of Extension of Security Regulations Harris Is Critical WIDE SEC POWER BRINGS OBJECTION Some Industry Objections | By Eileen Shanahan Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wild-flowers-easytogrow-plants-need-little-care-prepare-new-area.html | WILD FLOWERS EasytoGrow Plants Need Little Care Prepare New Area New England Aster | By Ralph J Donahue | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wood-field-and-stream-special-new-hampshire-deer-season-benefits.html | Wood Field and Stream Special New Hampshire Deer Season Benefits Paraplegics and Deer Herd | By Oscar Godbout | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wyeths-quiet-art.html | Wyeths Quiet Art | Andrew Wyeth | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/yale-to-play-harvard-saturday-harvard-to-play-yale-on-saturday.html | Yale to Play Harvard Saturday HARVARD TO PLAY YALE ON SATURDAY Luncheon Put Off Practice Resumes Tuesday | By William N Wallace Special To the New York Times | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/yeararound-playground-daytona-beach-looks-to-improvement-of-inlet.html | YEARAROUND PLAYGROUND Daytona Beach Looks to Improvement of Inlet Forerunner Of a Bridge Linking Resort With New Smyrna Bond Issue Plenty of Room Ocean Piers | By Ce Wrightflorida State News Bureaudaytona Beach Resort Area | RE0000539735 | 1991-08-05 | B00000074333 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/140-nassau-police-search-for-missing-6yearold-boy.html | 140 Nassau Police Search For Missing 6YearOld Boy | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/18-million-share-johnson-religion-disciples-or-campbellites-work.html | 18 MILLION SHARE JOHNSON RELIGION Disciples or Campbellites Work for Protestant Unity Church in Capital | By George Dugan | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/24to17-defeat-follows-fumble-cards-score-in-4th-period-and-then.html | 24TO17 DEFEAT FOLLOWS FUMBLE Cards Score in 4th Period and Then Twice Repel Giants Inside the 10 2 GoalLine Stands Cards Take Lead Conrad Scores on Pass | By William N Wallace | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/3-museums-share-stern-collection-philadelphia-brooklyn-and-the.html | 3 MUSEUMS SHARE STERN COLLECTION Philadelphia Brooklyn and the Modern Receive Art Books Go to Rutgers French Masterworks | By John Canaday | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/62-ruling-upset-dallas-gun-curb-us-and-texas-codes-say-citizens-may.html | 62 RULING UPSET DALLAS GUN CURB US and Texas Codes Say Citizens May Bear Arms IllSuited for Sniping Many Weapons Imported | By Oscar Godbout | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-kennedy-message-is-heard-in-vienna.html | A KENNEDY MESSAGE IS HEARD IN VIENNA | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-portion-of-guilt-for-all-new-violence-underlines-need-to-fix.html | A Portion of Guilt for All New Violence Underlines Need to Fix Public as Well as Private Responsibility We Have All Had a Part Inalienable Rights | By James Reston Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-young-woman-finds-success-by-designing-clothes-she-likes-she.html | A Young Woman Finds Success by Designing Clothes She Likes She Thinks Comfort Is the Top Factor in Fashions A Subway Workout Like Antiques Not Her Whole Life | By Bernadine Morris | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/address-gaullist-meeting-in-nice.html | Address Gaullist Meeting in Nice | Camera PressPix | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/advertising-big-rivalry-extends-to-books-sales-are-brisk-a-faint.html | Advertising Big Rivalry Extends to Books Sales Are Brisk A Faint Similarity Opinion Please | By Peter Bart | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airedale-captures-top-award-in-51st-eastern-show-at-boston.html | Airedale Captures Top Award In 51st Eastern Show at Boston | By John Rendel Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airlines-in-capital-expect-rush-of-outbound-traffic.html | Airlines in Capital Expect Rush of Outbound Traffic | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airport-shields-arrivals-speed-reduces-danger.html | Airport Shields Arrivals Speed Reduces Danger | By Martin Gansberg | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/anointing-of-sick-has-long-history-rite-of-extreme-unction-is-given.html | ANOINTING OF SICK HAS LONG HISTORY Rite of Extreme Unction Is Given an Earlier Name | By Milton Bracker Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bank-of-englands-chief-to-visit-north-america.html | Bank of Englands Chief To Visit North America | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bear-field-goal-ties-steelers-1717-chicago-favored-bull-scores-for.html | Bear Field Goal Ties Steelers 1717 Chicago Favored Bull Scores for Bears | By Gordon S White Jr Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bonns-faith-unshaken.html | Bonns Faith Unshaken | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/books-of-the-times-a-letter-to-mr-abbott-of-broadway.html | Books of The Times A Letter to Mr Abbott of Broadway | By Orville Prescott | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/brandt-pays-tribute.html | Brandt Pays Tribute | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bridge-tourney-alters-its-schedule-because-of-day-of-mourning-held.html | Bridge Tourney Alters Its Schedule Because of Day of Mourning Held as Planned | By Albert H Morehead | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/britons-see-hope-of-leading-west-lord-avon-says-home-has-experience.html | BRITONS SEE HOPE OF LEADING WEST Lord Avon Says Home Has Experience to Play Part | By Sydney Gruson Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/business-of-city-will-halt-today-mayor-says-only-essential-services.html | BUSINESS OF CITY WILL HALT TODAY Mayor Says Only Essential Services Will Be Provided Business of City Will Halt Today as Mayor Orders Most Agencies Closed for Funeral ESSENTIAL DUTIES WILL BE COVERED Rockefeller Proclaims Day a Legal HolidaySchools and Markets Are Shut Trains To Be Halted Time Off Planned | By Leonard Ingalls | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/calm-is-expected-on-london-board-brokers-believe-sales-will-be-mild.html | CALM IS EXPECTED ON LONDON BOARD Brokers Believe Sales Will Be Mild at Reopening Test Is Feared | By Clyde H Farnsworth Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/canada-tax-bill-stirring-concern-move-to-step-up-equity-in-us.html | CANADA TAX BILL STIRRING CONCERN Move to Step Up Equity in US Companies Is Criticized Tax Inducement CANADA TAX BILL STIRRING CONCERN | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/carole-clark-is-bride-of-ens-ron-randall.html | Carole Clark Is Bride Of Ens Ron Randall | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/castro-declares-us-may-change-tells-cubans-kennedy-death-may-alter.html | CASTRO DECLARES US MAY CHANGE Tells Cubans Kennedy Death May Alter Foreign Policy | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/changes-sought-in-rules-of-road-conflict-in-us-and-world-policies.html | CHANGES SOUGHT IN RULES OF ROAD Conflict in US and World Policies Vexes Ship Men Whistle Light Plan Whistle Inaudible International Endeavor | By George Horne | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/chess-briton-top-tourney-winner-but-finishes-out-of-money-french.html | Chess Briton Top Tourney Winner But Finishes Out of Money French Defense Used | By Al Horowitz | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/chicagoans-recall-jack-ruby-as-ticket-scalper-and-chiseler.html | Chicagoans Recall Jack Ruby As Ticket Scalper and Chiseler | By Austin C Wehrwein Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/city-banks-decide-to-close-for-day-action-taken-hesitantly.html | CITY BANKS DECIDE TO CLOSE FOR DAY Action Taken Hesitantly Institutions Puzzled by the Authority of Proclamation Decision Announced Closing Is Seen Lawsuits Cited | By John H Allan | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/concerns-furs-are-decorative-not-for-wearing.html | Concerns Furs Are Decorative Not for Wearing | By Barbara Plumb | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/crowd-is-hushed-mourners-at-capitol-file-past-the-coffin-far-into.html | CROWD IS HUSHED Mourners at Capitol File Past the Coffin Far Into the Night A Riderless Horse Grieving Thousands File Past Kennedys Bier in the Great Rotunda of the Capitol CROWD IS HUSHED AS IT MOVES BY Line of Mourners Continues Into Night300000 See Caisson Procession Footprints on Catafalque Thousands Turn Back Joint Chiefs March Mansfields Eulogy | By Tom Wicker Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cs-lewis-dead-author-critic-64-religion-led-to-success-lost-faith.html | CS LEWIS DEAD AUTHOR CRITIC 64 Religion Led to Success Lost Faith at School Joined Anglican Church | Special to The New York TimesWalter Stoneman | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cushing-eulogizes-kennedy-as-both-a-great-leader-and-a-family-man.html | Cushing Eulogizes Kennedy as Both a Great Leader and a Family Man of Warmth EXTOLS PRESIDENT IN MEMORIAL MASS Cardinal Describes Him as a Youthful Lincoln Who Gave the World Hope Offered Invocation Masses Are Offered | By John H Fenton Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cushing-to-offer-pontifical-mass-cardinal-to-be-celebrant-at-simple.html | CUSHING TO OFFER PONTIFICAL MASS Cardinal to Be Celebrant at Simple Requiem Service Central Act of Worship Not A Solemn Mass Prayer for Mercy | By Pall L Montgomery | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dallas-is-groping-for-a-reason-why-some-say-crackpots-have-touched.html | DALLAS IS GROPING FOR A REASON WHY Some Say Crackpots Have Touched Off Violence Attracted by the West Like a Cancer | By John Herbers Special to the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/de-gaulle-intent-to-run-confirmed-top-aides-report-president-will.html | DE GAULLE INTENT TO RUN CONFIRMED Top Aides Report President Will Stay at Least 9 Years Long Revival Meeting So Many Museum Pieces | By Henry Giniger Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/deadline-extended-on-weekly-bill-sale.html | Deadline Extended On Weekly Bill Sale | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/decision-awaited-on-army-vs-navy-many-football-contests-are.html | DECISION AWAITED ON ARMY VS NAVY Many Football Contests Are Postponed to This Week Ivy Title Undecided | By Allison Danzig | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dignitaries-pose-big-security-task-presence-of-foreign-leaders-adds.html | DIGNITARIES POSE BIG SECURITY TASK Presence of Foreign Leaders Adds to Guard Problems Army Lends a Hand Bodyguards Abound | By Ben A Franklin Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dr-glenn-dillard-gunn-89-retired-musician-and-critic.html | Dr Glenn Dillard Gunn 89 Retired Musician and Critic | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/economic-policy-may-not-change-johnson-has-supported-some-of-the.html | ECONOMIC POLICY MAY NOT CHANGE Johnson Has Supported Some of the Programs of Preceding Administration HIS RECORD IS EXAMINED Washington Asks if Stands Will Shift Now That He Represents Whole US Some Points Clear Constituency Differs ECONOMIC POLICY MAY NOT CHANGE Agreement Known Record Is Unclear | By Eileen Shanahan Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/economists-predict-brief-doubt-but-they-also-say-expansion-will-be.html | Economists Predict Brief Doubt But They Also Say Expansion Will Be Resumed Burns Sees Confusion EUROPEANS DOUBT FINANCIAL CRISIS Bankers Calm Breather Welcomed | By John M Lee | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/eulogies-given-by-leaders-by-senator-mansfield-by-chief-justice.html | Eulogies Given by Leaders By Senator Mansfield By Chief Justice Warren | By Speaker McCormack | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/europeans-voice-uncertainty-over-possible-economic-crisis-common.html | Europeans Voice Uncertainty Over Possible Economic Crisis Common Views Found Speculation Seen Economists Predict Brief Doubt Followed by More Expansion Turbulence Predicted Fluctuations Seen | By Richard E Mooney Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/evidence-offered-bullet-pieces-found-wife-gives-statement.html | Evidence Offered Bullet Pieces Found Wife Gives Statement | By Fred Powledge Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/excerpts-from-castro-talk-no-justification-negative-repercussions.html | Excerpts From Castro Talk No Justification Negative Repercussions | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/experts-favor-telling-children-about-death-some-counsel-taking.html | Experts Favor Telling Children About Death Some Counsel Taking Young to FuneralAdvise Early Preparation for Event Hopes to Help Child Calls Parents the Key Not Easy to Explain Believe Religion Helps | By Martin Arnold | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/food-news-ambrosia-made-of-bananas-oranges-coconut-it-dates-to-days.html | Food News Ambrosia Made of Bananas Oranges Coconut It Dates to Days of Ancient Greece | By June Owen | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/foreign-affairs-instant-grief-and-instant-terror-strange-kind-of.html | Foreign Affairs Instant Grief and Instant Terror Strange Kind of Fear Tragedy a Reminder | By Cl Sulzberger | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/friend-offers-to-take-oswalds-family-into-her-home-again-oswald.html | Friend Offers to Take Oswalds Family Into Her Home Again Oswald Liked Children | By Donald Janson Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/grandmother-not-told.html | Grandmother Not Told | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/home-and-others-to-be-at-funeral-bonn-berlin-and-paris-join-in.html | HOME AND OTHERS TO BE AT FUNERAL Bonn Berlin and Paris Join in Expressions of Grief for Slain President All Denominations Join | By Lawrence Fellows Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/italian-party-backs-coalition-program.html | ITALIAN PARTY BACKS COALITION PROGRAM | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/jean-lambert-investor-weds-countess-reille.html | Jean Lambert Investor Weds Countess Reille | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/joan-oppenheim-is-wed.html | Joan Oppenheim Is Wed | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-affirms-aims-in-vietnam-retains-kennedys-policy-of-aiding.html | JOHNSON AFFIRMS AIMS IN VIETNAM Retains Kennedys Policy of Aiding War on Reds Lodge Briefs President Some Expected to Leave Johnson Reaffirms Kennedy Policy on Aiding South Vietnam in War on Communists PRESIDENT GIVEN BRIEFING BY LODGE He Also Holds to the Goal of Withdrawing Some US Troops in Asian Nation Seeks Unity of Purpose Economic Base Cited Arduous Day for President Johnson Speech Prepared | By Ew Kenworthy Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-scored-by-chinese-reds-views-called-reactionary-taiwan-aid.html | JOHNSON SCORED BY CHINESE REDS Views Called Reactionary Taiwan Aid Attacked JOHNSON SCORED BY CHINESE REDS | By United Press International | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-spurs-oswald-inquiry-president-orders-fbi-to-check.html | JOHNSON SPURS OSWALD INQUIRY President Orders FBI to Check DeathHandling of Case Worries Capital Johnson Orders FBI to Look Into All the Aspects of Murder of Oswald Disturbing Elements Will Discuss Case | By Anthony Lewis Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnsons-go-to-church-on-capitol-hill-deplores-us-attitudes.html | Johnsons Go to Church on Capitol Hill Deplores US Attitudes | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/judith-mason-bride-of-michael-french.html | Judith Mason Bride Of Michael French | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/last-taconic-link-is-opening-today-a-tollfree-highway-now-ties.html | LAST TACONIC LINK IS OPENING TODAY A TollFree Highway Now Ties Southwestern New England to City Area TOOK 33 YEARS TO BUILD Total Cost of 105Mile Road Is 62 MillionArtery Ends at Toll Plaza 62 Million Spent How to Avoid Toll | By Joseph C Ingraham | RE0000539744 | 1991-08-05 | B00000076620 |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/letters-to-the-times-contemporary-art-at-fair-judge-rosenman-cites.html | Letters to The Times Contemporary Art at Fair Judge Rosenman Cites Efforts of Moses to Arrange Exhibit Variety in Displays Plight of Small Business Soviet Law in Action Science School Praised Proposal to Eliminate Program Said to Overlook Needs of Talented Early Specializing Kentuckys Deprived Children HARRIS L PRESENT Chairman New York City Council on Housing Relocation Practices New York Nov 15 1963 LEON LIPSON Professor of Law Yale Law School New Haven Nov 22 1963 MARVIN MINSKY PHILIP H YOUNG | SAMUEL I ROSENMAN New York Nov 15 1963 | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/li-schools-receive-us-aid-to-study-regional-education.html | LI Schools Receive US Aid to Study Regional Education | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/list-of-dignitaries-expected-at-kennedys-funeral-international.html | List of Dignitaries Expected at Kennedys Funeral International Organizations UNITED NATIONS | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/lone-assassin-the-rule-in-us-plotting-more-prevalent-abroad-plot.html | Lone Assassin the Rule in US Plotting More Prevalent Abroad Plot Against Lincoln Explanation Discounted Death of a Czar Year of Assassinations | By Foster Hailey | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/man-killed-wife-injured-as-car-hits-tree-on-li.html | Man Killed Wife Injured As Car Hits Tree on LI | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/market-letters-recommending-caution-to-investors-in-stocks-market.html | Market Letters Recommending Caution to Investors in Stocks MARKET LETTERS SUGGEST CAUTION | By Alexander R Hammer | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/masefield-poem-honors-kennedy.html | Masefield Poem Honors Kennedy | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/memorial-rites-in-paris-sorrow-all-over-world-spaniards-sign.html | Memorial Rites in Paris Sorrow All Over World Spaniards Sign Register Special Session in Israel | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mikoyan-flies-to-washington-as-russians-praise-kennedy-moscow.html | Mikoyan Flies to Washington As Russians Praise Kennedy Moscow Television Broadcasts Special Program on Years in White House and Newscasts of Ceremonies | By Henry Tanner Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/military-crisis-disrupts-brazil-officers-linked-to-a-plot-to-seize.html | MILITARY CRISIS DISRUPTS BRAZIL Officers Linked to a Plot to Seize State Governor | By Juan de Onis Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/millions-of-viewers-see-oswald-killing-on-2-tv-networks-millions.html | Millions of Viewers See Oswald Killing On 2 TV Networks MILLIONS WATCH OSWALD SLAYING Hundreds on Duty | By Jack Could | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/minor-auto-crash-leads-to-slaying-in-newark.html | Minor Auto Crash Leads To Slaying in Newark | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/moir-argov-dead-israeli-legislator.html | MOIR ARGOV DEAD ISRAELI LEGISLATOR | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/monetary-legacy-president-johnson-destined-to-reaffirm-economic.html | Monetary Legacy President Johnson Destined to Reaffirm Economic Policies He Has Inherited ECONOMY POLICY SEEN UNCHANGED Deficit Planning Taxes as a Brake | By Mj Rossant | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-edwin-lasner.html | MRS EDWIN LASNER | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-kennedy-leads-public-mourning-mourning-is-led-by-mrs-kennedy.html | Mrs Kennedy Leads Public Mourning MOURNING IS LED BY MRS KENNEDY Another Sad Journey Sister Is Visiting | By Marjorie Hunter Special to the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-kennedy-will-walk-behind-the-caisson-to-mass-at-cathedral.html | Mrs Kennedy Will Walk Behind the Caisson to Mass at Cathedral LEADERS TO WALK IN TRIBUTE TODAY Services Represented Special Honor Guard | By Jack Raymond Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/negroes-ponder-next-rights-step-whats-going-to-happen-to-us-one.html | NEGROES PONDER NEXT RIGHTS STEP Whats Going to Happen to Us One Woman Asks In State of Suspension Johnson to be Assessed Many Negroes Wary | By Layhmond Robinson | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/new-yorkers-are-horrified-by-slaying-of-oswald-valachi-guard.html | New Yorkers Are Horrified by Slaying of Oswald Valachi Guard Recalled Not Always Reasonable | By Gay Talese | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/newark-episcopal-diocese-elects-suffragan-bishop.html | Newark Episcopal Diocese Elects Suffragan Bishop | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/officials-of-nearly-100-lands-in-usthey-will-meet-johnson.html | Officials of Nearly 100 Lands in USThey Will Meet Johnson Dignitaries of Nearly l00 Lands Converge on Capital to Pay Tribute to Kennedy JOHNSON TO MEET MANY TOMORROW City Is TenseHigh Visitors Put Strains on Security and Protocol Officials Half Hour Intervals Security Problems | By Max Frankel Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/oistrakh-offers-subdued-recital-violinists-program-includes-a.html | OISTRAKH OFFERS SUBDUED RECITAL Violinists Program Includes a Tribute to Kennedy | By Raymond Ericson | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/one-bullet-fired-nightclub-man-who-admired-kennedy-is-oswalds.html | ONE BULLET FIRED NightClub Man Who Admired Kennedy is Oswalds Slayer Detectives Flank Him Presidents Assassin Is Shot to Death in Corridor of Jail by a Citizen of Dallas KENNEDY ADMIRER FIRES ONE BULLET Operator of 2 Nigth Clubs Lunges at Oswald From a Cluster of Newsmen A Change in Plans Armored Van Used Prisoner on Fourth Floor Inconspicuous in Group Walks Behind Captain Family Put in Custody | By Gladwin Hill Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/one-time-marine-hated-the-corps-assassin-always-poor-once-tried.html | ONE TIME MARINE HATED THE CORPS Assassin Always Poor Once Tried Life in Soviet Union Backed Castros Rule Ended by A Bullet Had Plenty to Eat Grades Varied Poor Grades Recalled Read About Rosenbergs CourtMartialed Twice Sought Soviet Citizenship Appealed to Senator Wrote to Connally Incredible to Him Gave His Itinerary Offered to Fight Castro Seemed Glad to Work | By Peter Kihss | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/paris-broadens-capital-market-foreigners-invited-to-make-more.html | PARIS BROADENS CAPITAL MARKET Foreigners Invited to Make More French Borrowings | By Richard E Mooney Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/paris-notes-a-couturier-closes-salon.html | Paris Notes A Couturier Closes Salon | By Jeanne Molli Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/personal-finance-senior-citizens-in-florida-expenses-are-cut-tax.html | Personal Finance Senior Citizens in Florida Expenses Are Cut Tax Benefits The Job Market | By Robert Metz | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/poor-found-prone-to-mental-ills-study-shows-them-less-able-to-cope.html | POOR FOUND PRONE TO MENTAL ILLS Study Shows Them Less Able to Cope With Stress Than Any Other Group POPULAR BELIEFS UPSET Yorkville Survey Uncovers Greater Resiliency Among Harried Executives Conclusions of Study No LastStraw Reaction | By Emma Harrison | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pope-paul-warns-that-hate-and-evil-imperil-civil-order-pope-paul.html | Pope Paul Warns That Hate and Evil Imperil Civil Order POPE PAUL WARNS ON HATE AND EVIL | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/prelate-alters-australian-odds-catholic-archbishop-ends-ban-on.html | PRELATE ALTERS AUSTRALIAN ODDS Catholic Archbishop Ends Ban on Labor Party Labor Movement Divided Church Support Concentrated | By J Anthony Lukas Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pro-football-attendance-unaffected-size-of-crowds-unaffected.html | Pro Football Attendance Unaffected Size of Crowds Unaffected Strictly a Football Game Who Can Tell | By Leonard Koppett | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/racial-justice-stand-explained-by-united-presbyterian-church-letter.html | Racial Justice Stand Explained By United Presbyterian Church Letter Conceding Bewilderment Among Laity Says That Equality Is Rooted in Scripture and in Humanity | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/reading-pa-gets-a-reform-regime-college-teachers-lead-way-in-fight.html | READING PA GETS A REFORM REGIME College Teachers Lead Way in Fight on Corruption Won in First Campaign Mayor Under Indictment Playing Hymn Numbers Socialist Mayor Recalled Clergymen Join Fight Students Pitch In | By Thomas Buckley Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rettigstorch.html | RettigStorch | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rightwing-group-in-dallas-debut-assailed-kennedy-with-ad-on-day-of.html | RIGHTWING GROUP IN DALLAS DEBUT Assailed Kennedy With Ad on Day of His Death Regrets Slaying | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/ruby-is-regarded-as-smalltimer-club-operator-known-for-temper-and.html | RUBY IS REGARDED AS SMALLTIMER Club Operator Known for Temper and Loyalties Comes From Chicago Came From Poverty Says He Couldnt Sleep Calls Him Generous | By Joseph A Loftus Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/schedule-for-funeral.html | Schedule for Funeral | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/scientists-on-insect-hunt-in-antarctic-natural-distribution.html | Scientists on Insect Hunt in Antarctic Natural Distribution | By Allyn Baum Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/south-in-its-grief-for-kennedy-finds-a-spirit-of-national-unity.html | South in Its Grief for Kennedy Finds a Spirit of National Unity Reacts Against Extremism of Both Left and RightHope Rises for Easing of Social and Political Strife Effect on Voting Seen Order Honors Kennedy Hatred Deplored | By Claude Sitton Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sports-of-the-times-a-strange-afternoon-sharp-contrasts-personal.html | Sports of The Times A Strange Afternoon Sharp Contrasts Personal Recollection Not Fully Awake | By Arthur Daleythe New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/starr-and-moore-pace-offensive-victory-leaves-packers-half-game.html | STARR AND MOORE PACE OFFENSIVE Victory Leaves Packers Half Game Behind BeersPitts Passes for Touchdown Moore Is Standout Attack is Versatile | By Michael Strauss Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/strength-widens-in-steel-market-order-rates-climb-at-mills-as.html | STRENGTH WIDENS IN STEEL MARKET Order Rates Climb at Mills as Schedules Are Shifted Doubtful Point WALL ST SEEKING A PLAN ON HAUPT Arrrangements Made | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/susan-cooper-wed-to-ls-schwartz.html | Susan Cooper Wed To LS Schwartz | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/taiwan-warm-to-johnson.html | Taiwan Warm to Johnson | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-muted-city-children-gambol-but-parents-sit-quietly-in-sad.html | THE MUTED CITY CHILDREN GAMBOL But Parents Sit Quietly in Sad Bright Sunshine Leaves Swirl in Park Skating Pond Closed | By Philip Benjamin | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/theaters-on-and-off-broadway-cancel-performances-for-today-firstrun.html | Theaters On and Off Broadway Cancel Performances for Today FirstRun Film Houses to Close at Least Until 6Attendance at Weekend Shows Off by as Much as 50 Sales Attendandance Drops Mary Martin Goes On | By Richard F Shepard | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/they-came-to-bid-a-friend-goodby-i-feel-as-if-a-member-of-my.html | THEY CAME TO BID A FRIEND GOODBY I Feel as if a Member of My Family Had Died Hundreds Sleep on Ground Dismay and Horror Babies in Arms Weep at Sight of Coffin | By Nan Robertson Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tramp-concern-plans-two-ships-asks-subsidy-for-vessels-of-58000ton.html | TRAMP CONCERN PLANS TWO SHIPS Asks Subsidy for Vessels of 58000Ton Capacity 400000Ton Fleet History of Assistance | By Werner Bamberger | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/us-policy-changes-predicted-in-spain.html | US POLICY CHANGES PREDICTED IN SPAIN | Special to The New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/vietnam-reds-slay-37-at-camp-after-slipping-past-sentries-24-asleep.html | Vietnam Reds Slay 37 at Camp After Slipping Past Sentries 24 Asleep in Barracks Shot At Least One American Is Wounded4 Missing | By David Halberstam Special To the New York Times | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/wall-st-seeking-a-plan-on-haupt-brokerage-officials-meet-on-way-to.html | WALL ST SEEKING A PLAN ON HAUPT Brokerage Officials Meet on Way to Guard Suspended Concerns Obligations ACCORD NOT REACHED One Proposal Asks Houses to Pledge 10 Million to Cover Customer Losses Williston Reinstated Confidence Expressed STRENGTH WIDENS IN STEEL MARKET Tax Considerations | By Thomas E Mullaney | RE0000539744 | 1991-08-05 | B00000076620 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/warner-now-bears-a-heavier-political-burden-mckeon-backed.html | Warner Now Bears a Heavier Political Burden McKeon Backed Legislation Sought | By Clayton Knowles | RE0000539744 | 1991-08-05 | B00000076620 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/10-on-trial-again-in-south-africa-men-accused-of-sabotage-renew.html | 10 ON TRIAL AGAIN IN SOUTH AFRICA Men Accused of Sabotage Renew Attack on Charge 24 Others Accused Plot for Violence Alleged | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/250000-mourners-file-silently-past-coffin-in-capitols-rotunda.html | 250000 Mourners File Silently Past Coffin in Capitols Rotunda During 18 Hours LONG LINE MOVES THROUGH NIGHT Outpouring Greater Than Expected by the Police 5000 Unable to Get In Revealing Faces | Ey BEN A FRANKLIN Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/3-workouts-held.html | 3 Workouts Held | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-50gun-salute-is-fired-in-ceremony-at-albany.html | A 50Gun Salute Is Fired In Ceremony at Albany | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-heros-burial-million-in-capital-see-cortege-roll-on-to-church-and.html | A HEROS BURIAL Million in Capital See Cortege Roll On to Church and Grave Cushing Says Mass Kennedy Is Laid to Rest on an Open Slope in the Arlington National Cemetery A MILLION MOURN ON CAPITAL ROUTE Cortege Moves to Cathedral for Mass and Then to the Burial Ground Mrs Kennedy Takes Place Sang at the Wedding Quotes Kennedy Speeches Mrs Kennedy Waits Stumbles and Recovers | By Tom Wicker Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-time-to-heal-change-discerned-in-capital-politics-from-sharp.html | A Time to Heal Change Discerned in Capital Politics From Sharp Conflict to Moderation Fears Communist Hunt | By James Reston Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/aborigines-stage-melbourne-show-tribesmen-and-city-people-learn.html | ABORIGINES STAGE MELBOURNE SHOW Tribesmen and City People Learn About Each Other Wards of the Government Haag Chose Performers | By J Anthony Lukas Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/additional-list-of-dignitaries-at-president-kennedys-funeral.html | Additional List of Dignitaries at President Kennedys Funeral | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/advertising-impact-on-industry-continues.html | Advertising Impact on Industry Continues | By Peter Bart | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/africa-algerian-square-renamed.html | Africa Algerian Square Renamed | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/aggressive-ditka-a-big-cog-for-bears.html | Aggressive Ditka a Big Cog for Bears | By William N Wallace | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/american-dollar-continues-steady-us-currency-is-unshaken-as-reserve.html | AMERICAN DOLLAR CONTINUES STEADY US Currency Is Unshaken as Reserve Intervenes in Foreign Exchange CONFIDENCE MAINTAINED Worlds Financial Leaders React With Composure to Death of Kennedy Behind Stone Facades Assurances Cited AMERICAN DOLLAR CONTINUES STEADY Standby Arrangements Legalities of Situation | By Edward Cowan | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/antarctic-is-fun-for-alaska-skier-snow-and-slopes-excellent-in.html | ANTARCTIC IS FUN FOR ALASKA SKIER Snow and Slopes Excellent in Summer He Says Tow Rope Taken Over | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/antarctic-study-tests-radio-noise-vlf-transmissions-found-sensitive.html | ANTARCTIC STUDY TESTS RADIO NOISE VLF Transmissions Found Sensitive to Whistlers More Study Needed Tests at Quebec | By Allyn Baum Special To The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/argentines-pay-tribute.html | Argentines Pay Tribute | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/art-paying-off-for-tax-agents-collectors-gain-in-campaign-on.html | ART PAYING OFF FOR TAX AGENTS Collectors Gain in Campaign on Donation Exemptions Painting Values Varied | By Milton Esterow | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-11-no-title.html | Article 11  No Title | The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-7-no-title.html | Article 7  No Title | The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-8-no-title.html | Article 8  No Title | The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/asia-loss-felt-by-indians.html | Asia Loss Felt by Indians | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/athens-traffic-halted.html | Athens Traffic Halted | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ayub-faces-fight-on-voting-rights-assembly-opens-in-pakistan.html | AYUB FACES FIGHT ON VOTING RIGHTS Assembly Opens in Pakistan Stalemate Predicted | By Jacques Nevard Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/back-to-normal-for-radio-and-tv-special-network-programs-filled-60.html | BACK TO NORMAL FOR RADIO AND TV Special Network Programs Filled 60 to 71 Hours Costs Not Yet Determined Substitution and a Title Shift | By Val Adams | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bagpipers-who-pleased-kennedy-return-for-funeral-procession-dulles.html | Bagpipers Who Pleased Kennedy Return for Funeral Procession Dulles Rites Recalled Victim of Other Assassin Glenn One of Crowd Tensions Forgotten A Stillness in Streets Tight Security Cathedral Is Landmark Night for Erhard Visit Crime Eased 121 Lost Children | By Marjorie Hunter Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bengurion-lives-quietly-in-desert-expremier-insists-he-is-out-of-is.html | BENGURION LIVES QUIETLY IN DESERT ExPremier Insists He Is Out of Israeli Politics Resigned Last June Looks Amazingly Fit | By W Granger Blair Special to the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/benjamin-abraham.html | BENJAMIN ABRAHAM | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/big-week-in-store-for-queens-track-tomorrows-remsen-is-first-of-4.html | BIG WEEK IN STORE FOR QUEENS TRACK Tomorrows Remsen Is First of 4 Stakes Scheduled 50000 Pace Listed Queens County on Card | By Joe Nichols | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/books-of-the-times-as-americans-we-disagree-only-to-agreefinally.html | Books of The Times As Americans We Disagree Only to AgreeFinally | By Charles Poore | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/both-houses-of-congress-meet-to-adopt-resolutions-of-sorrow-on.html | Both Houses of Congress Meet to Adopt Resolutions of Sorrow on Kennedy Death A RED ROSE SHOWS SENATES REGARD Margaret Chase Smith Puts It on Onetime Colleagues Desk During Eulogies | By John D Morris Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bridge-murray-and-mrs-gordon-win-national-title-for-mixed-pairs.html | Bridge Murray and Mrs Gordon Win National Title for Mixed Pairs | By Albert H Morehead Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cairo-cathedral-overflows.html | Cairo Cathedral Overflows | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cambodia-seeks-9nation-parley-bids-britain-and-soviet-call-meeting.html | CAMBODIA SEEKS 9NATION PARLEY Bids Britain and Soviet Call Meeting on Grievances | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/canada-may-oust-hero-of-disaster-a-seaman-in-andrea-doria-collision.html | CANADA MAY OUST HERO OF DISASTER A Seaman in Andrea Doria Collision Faces Deportation | By Tania Long Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/carriers-crew-tosses-a-wreath-silent-ritual-pays-tribute-to-a-good.html | CARRIERS CREW TOSSES A WREATH Silent Ritual Pays Tribute to a Good Shipmate Conversation Is Hushed Services Are Well Attended | By John Sibley Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/chile-a-destructive-blow.html | Chile A Destructive Blow | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/clement-asbury-broker-dies-at-69-thomson-mckinnon-aide-led-wall-st.html | CLEMENT ASBURY BROKER DIES AT 69 Thomson  McKinnon Aide Led Wall St Legion Post | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/coalition-in-italy-wins-second-test.html | COALITION IN ITALY WINS SECOND TEST | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/copenhagen-church-filled.html | Copenhagen Church Filled | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/critic-at-large-professional-enlightenment-is-revealed-in-secretary.html | Critic at Large Professional Enlightenment Is Revealed in Secretary Udalls The Quiet Crisis | By Brooks Atkinson | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/dallas-is-willing-to-bare-evidence-but-oswald-case-is-delayed-at.html | DALLAS IS WILLING TO BARE EVIDENCE But Oswald Case Is Delayed at Suggestion of US Conclusive Evidence Map of Kennedys Route | By Fred Powledge Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/david-mckown-becomes-fiance-of-miss-gasque-student-in-boston-will.html | David McKown Becomes Fiance Of Miss Gasque Student in Boston Will Marry an Alumna of Garrison Forest | Special to The New York TimesUdel Bros | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/david-s-duncombe-fire-insurance-aide.html | DAVID S DUNCOMBE FIRE INSURANCE AIDE | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/discarded-ferryboat-finds-a-friend-last-run-on-nov-3-may-rent-for.html | Discarded Ferryboat Finds a Friend Last Run on Nov 3 May Rent for Trips | By Martin Arnold | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/doctors-question-oswalds-sanity-leaving-clues-for-pursuit-a.html | DOCTORS QUESTION OSWALDS SANITY Leaving Clues for Pursuit a Psychopathic Trait Card Provides a Clue Rejected by Russians All Mad Says a Doctor Some Doubt Insanity | By Walter Sullivan | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/eternal-flame-at-arlington-will-be-only-temporary-setup.html | Eternal Flame at Arlington Will Be only Temporary Setup | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/european-body-pays-tribute.html | European Body Pays Tribute | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/europeans-calm-as-trading-opens-us-shares-are-steady-and-dollar.html | EUROPEANS CALM AS TRADING OPENS US Shares Are Steady and Dollar Firm as Activity Continues to Be Light PRICE OF GOLD EDGES UP Central Banks Avert Crisis Simply by Declaring an Intent to Intervene No Sign of Trouble No Plunge on Friday Europes Markets Open Quietly Dollar and US Stocks Steady | By Richard E Mooney Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archiv es/excerpts-from-presidents-remarks-to-governors-population-figures.html | Excerpts From Presidents Remarks to Governors Population Figures Honor Commitments Asks for Their Help | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/exchange-arranges-a-plan-for-ira-haupts-liquidation-will-supply-12.html | Exchange Arranges a Plan For Ira Haupts Liquidation Will Supply 12 Million to Help Firms Customers Banks to Cooperate Reopening Set LIQUIDATION PLAN DRAWN FOR HAUPT Action Delayed Mahoney Is Named Committee Study Set | By Vartanig G Vartanthe New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/exiles-say-cubans-admired-kennedy.html | EXILES SAY CUBANS ADMIRED KENNEDY | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/feldmanweitzner.html | FeldmanWeitzner | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/france-will-aid-spanish-industry-pact-for-development-loan-of-153.html | FRANCE WILL AID SPANISH INDUSTRY Pact for Development Loan of 153 Million Is Signed | By Peter Grose Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/frederic-et-tillotson-is-dead-chairman-of-music-at-bowdoin.html | Frederic ET Tillotson Is Dead Chairman of Music at Bowdoin Organized College Glee Club and Made Singing a Vital Campus Activity | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/german-streets-silent.html | German Streets Silent | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/gop-leaders-ask-halt-in-campaign-political-moratorium-urged-during.html | GOP LEADERS ASK HALT IN CAMPAIGN Political Moratorium Urged During National Mourning Meeting Postponed Statement Issued Trip Called Off | By Homer Bigart | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/grieving-people-flock-to-kennedy-memorial-services-here-and-across.html | Grieving People Flock to Kennedy Memorial Services Here and Across the Nation SPEAKERS WARN AGAINST DISCORD Insane Hatred Is Blamed for Slaying of a Brilliant and Brave President A Warning on Violence 91st Psalm Recited Worship at Columbia | By McCandlish Phillips | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/harvard-finds-us-trailing-other-nations-in-infant-care-life.html | Harvard Finds US Trailing Other Nations in Infant Care Life Expectancy US Ranking Declines Life Expectancy Studied | By Robert K Plumb | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/in-the-nation-the-modern-miracle-and-the-ancient-curse-hamlets.html | In The Nation The Modern Miracle and the Ancient Curse Hamlets Meditation Not a RightWinger | By Arthur Krock | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/integrated-tribute-at-cambridge-md.html | INTEGRATED TRIBUTE AT CAMBRIDGE MD | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/jamaican-praises-kennedy.html | Jamaican Praises Kennedy | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/japanese-ponder-policies-with-us-important-issues-confront.html | JAPANESE PONDER POLICIES WITH US Important Issues Confront Reelected Ikeda Regime HighLevel Talks Delayed Unity Was Promoted | By Emerson Chapin Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/japanese-sign-books.html | Japanese Sign Books | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/jersey-art-group-elects.html | Jersey Art Group Elects | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-meets-with-visitors-world-leaders-confer-with-johnson-after.html | Johnson Meets With Visitors World Leaders Confer With Johnson After Paying Tribute to Kennedy at the Grave DE GAULLE TALKS TO NEW PRESIDENT Visitors Attend a Reception at State Department and Assay Texans Style Will Meet With Home A World Looking Ahead Rusk Beside President | By Max Frankel Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-pledges-facts-in-killings-orders-full-investigation-texas.html | JOHNSON PLEDGES FACTS IN KILLINGS Orders Full Investigation Texas Plans Inquiry State to Convene Inquiry Wants Facts Disclosed | BY Cabell Phillips Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-tells-israelis-close-ties-will-remain.html | Johnson Tells Israelis Close Ties Will Remain | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/joseph-kennedy-controls-grief-sees-part-of-proceedings-on-tv-plans.html | Joseph Kennedy Controls Grief Sees Part of Proceedings on TV Plans Are Unknown | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedy-is-honored-in-mississippi-mass.html | KENNEDY IS HONORED IN MISSISSIPPI MASS | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/latins-say-kennedy-instituted-new-era-in-hemispheric-ties-honored.html | Latins Say Kennedy Instituted New Era in Hemispheric Ties Honored in Venezuela | By Henry Raymont Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/lincolns-funeral-and-burial-were-separated-by-15-days-and-journey.html | Lincolns Funeral and Burial Were Separated by 15 Days and Journey of 1700 Miles NATION MOURNED ALONG THE ROUTE US Was Minor Power and Europes Chiefs Did Not Come to Washington Death of Lincoln Easter Sermons Put Aside Son Represented Family Words the Same Lincolns Religion Six White Horses | By Paul L Montgomery | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/london-awaits-proof-that-no-plot-was-behind-deaths-americans.html | London Awaits Proof That No Plot Was Behind Deaths Americans Bewildered Seen as Single Tragedy | By Sydney Gruson Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/manager-for-aid-to-latins-sought-alliance-for-progress-unit-seeks.html | MANAGER FOR AID TO LATINS SOUGHT Alliance for Progress Unit Seeks Strong Leader Unit to Police Progress Colombian First Choice | By Tad Szulc Special to the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/margaret-leonard-prospective-bride.html | Margaret Leonard Prospective Bride | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mexico-attacks-housing-problem-us-aid-expected-to-help-ease-crucial.html | MEXICO ATTACKS HOUSING PROBLEM US Aid Expected to Help Ease Crucial Shortage | By Paul P Kennedy Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/michael-lalli-to-marry-miss-cele-goldsmith.html | Michael Lalli to Marry Miss Cele Goldsmith | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/millnerlevy.html | MillnerLevy | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/miss-baddeley-and-holloway-to-star-in-cool-off-a-musical.html | Miss Baddeley and Holloway To Star in Cool Off a Musical | By Sam Zolotow | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mourning-for-a-president-that-his-work-may-continue-inflaming-the-i.html | Mourning for a President That His Work May Continue Inflaming the Ignorant Memorial Proposed A View From Britain Moratorium on TV Violence Violence in Our Civilization A Friend Lost Guarding Freedom For a Better Future To Pass Major Legislation BRUCE A DAVIS New York Nov 22 1963 FW HOUGHTON Bingley Yorks Eng Nov 23 1963 MARY B SULLIVAN Riverside Conn Nov 24 1963 SAMUEL L TUCKER Jr Westfield NJ Nov 23 1963 CP MATHEWS Oxford England Nov 22 1963 THOMAS I BURKETT East Orange NJ Nov 22 1963 ARTHUR BLUMIN Staten Island NY Nov 22 1963 LAWRENCE W BEALS Professor of Philosophy Williams College Williamstown Mass Nov 22 1963 | ERIC LOEB New York Nov 23 1963IRA D GRUBERWilliamsburg Va Nov 22 1963 | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-campbell-arthur-schmon-to-be-married-publishers-widow-and.html | Mrs Campbell Arthur Schmon To Be Married Publishers Widow and Chairman of a Paper Company Engaged | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-kennedy-maintains-a-stoic-dignity-throughout-final-hours-of.html | Mrs Kennedy Maintains a Stoic Dignity Throughout Final Hours of Public Grief WALKS 8 BLOCKS TO THE CATHEDRAL She Sheds Tears Only Twice Returns to White House to Greet World Leaders Returns to White House Walks Between Brothers Grave at Base of Hill Leaves Float Down Asked for Irish Guards | By Anthony Lewis Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-rochelle-college-aids-negroes-by-trimming-meals.html | New Rochelle College Aids Negroes by Trimming Meals | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-york-like-a-vast-church-new-york-is-as-silent-as-a-vast.html | New York Like a Vast Church New York Is as Silent as a Vast Cathedral as Millions Mourn the Fallen President CITY STOPS WORK TO WATCH RITES 4000 See Funeral on TV at Grand CentralTaps Sounded at Times Sq Columbia Students Watch | By Rw Apple Jr | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/no-record-of-travel.html | No Record of Travel | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/on-jim-clark-modesty-looks-good-on-and-off-track-racing-champion.html | On Jim Clark Modesty Looks Good On and Off Track Racing Champion Curbs Emotions Worlds Best Driver Does Not Believe Press Notices | By Robert Daley Special To the New York Timeskeystone | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-is-buried-in-texas-in-a-wooden-coffin-his-widow-kisses-the.html | Oswald Is Buried in Texas in a Wooden Coffin His Widow Kisses the Body of Accused Assassin in Fort Worth Cemetery Widow Kisses Body Manager Upset | By Donald Janson Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-told-untrue-story-of-his-soviet-stay-says-man-who-aided-him.html | Oswald Told Untrue Story of His Soviet Stay Says Man Who Aided Him On Return HELPER FOUND HIM EVASIVE AT FIRST Account of Russian Trip Was Tailored for Use at Home Informant Believes Tailored for Use at Home Informant Believes Facts Are Different Troubled With Hearing Landed in June 62 | By Peter Kihss | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-visited-mexico-seeking-visas.html | Oswald Visited Mexico Seeking Visas | By Paul P Kennedy Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oyster-bay-plants-800-shade-trees-in-5-communities.html | Oyster Bay Plants 800 Shade Trees In 5 Communities | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/pakistans-assembly-acts.html | Pakistans Assembly Acts | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/panama-canal-tribute.html | Panama Canal Tribute | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/paris-is-disquieted-by-thought-of-the-us-as-lawless-plots-are.html | Paris Is Disquieted by Thought of the US as Lawless Plots Are Familiar Question Not Answered | By Drew Middleton Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/parliament-pays-unusual-tribute-britains-honors-like-those-after.html | PARLIAMENT PAYS UNUSUAL TRIBUTE Britains Honors Like Those After Roosevelts Death Macmillan Recalls Meetings Millions View Funeral Humphrey Praises Johnson | By Lawrence Fellows Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/patricia-e-benedict-affianced-to-ensign.html | Patricia E Benedict Affianced to Ensign | Special to The New York TimesIra L Hill | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/peru-pondering-takeover-of-oil-belaunde-appears-caught-in-a.html | PERU PONDERING TAKEOVER OF OIL Belaunde Appears Caught in a Political Stalemate Other Possibilities Demand Is Refused | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/peruvians-urge-peace-prize.html | Peruvians Urge Peace Prize | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/pope-honors-ukraine-saint-who-died-for-church-unity.html | Pope Honors Ukraine Saint Who Died for Church Unity | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/president-speaks-tells-governors-hell-press-civil-rights-and-tax.html | PRESIDENT SPEAKS Tells Governors Hell Press Civil Rights and Tax Bills Action Causes Surprise Johnson Tells Governors Group He Will Press Civil Rights and Tax Reduction Bills PRESIDENT PLANS SPEECH TOMORROW Meets State Officials at Reception After Funeral Reassures Russians Called Impressive Accuracy Confirmed Thanks 35 Governors Two Concerns Hinted Fears Are Shared | By Ew Kenworthy Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/prochina-papers-assail-kennedy-two-in-hong-kong-assert-policies.html | PROCHINA PAPERS ASSAIL KENNEDY Two in Hong Kong Assert Policies Were Aggressive Policies Are Criticized | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/requiem-mass-communion-called-no-longer-unusual.html | Requiem Mass Communion Called No Longer Unusual | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/requiem-masses-draw-big-crowds-great-and-small-visit-us-embassies.html | REQUIEM MASSES DRAW BIG CROWDS Great and Small Visit US Embassies to Express Their Condolences | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/riderless-horse-an-ancient-tradition-experienced-marchers-changes.html | Riderless Horse an Ancient Tradition Experienced Marchers Changes Ordered Escort Commander | By Jack Raymond Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/robert-i-powell-architect-dead-planner-for-worlds-fair.html | ROBERT I POWELL ARCHITECT DEAD Planner for Worlds Fair Constructions Was 63 Headed Infantry Unit Sent to Aid France | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ruby-is-transported-secretly-from-city-to-county-jail-at-midday.html | Ruby Is Transported Secretly From City to County Jail at MidDay Without Incident DEATH SENTENCE TO BE DEMANDED Defense Indicates a Plea of Temporary InsanityNo Link With Oswald Found Motive Questioned Calls Him Nervous Unmarked Car Used | By Gladwin Hill Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ruby-linked-to-chicago-gangs-boasted-of-knowing-hoodlums-police-say.html | Ruby Linked to Chicago Gangs Boasted of Knowing Hoodlums Police Say He Was Friendly With Several Who Were Slain but Never Made Big TimeHad Union Ties Made Small Bets | By Austin C Wehrwein Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/rutgers-names-publicity-aide.html | Rutgers Names Publicity Aide | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/saigon-students-march.html | Saigon Students March | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/segni-attends-mass-celebrated-by-spellman-to-honor-kennedy-many.html | Segni Attends Mass Celebrated By Spellman to Honor Kennedy Many Prelates Attend | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/senate-unit-kills-wheat-sale-curb-mandt-proposal-beaten-as-2.html | SENATE UNIT KILLS WHEAT SALE CURB Mandt Proposal Beaten as 2 Members Shift Votes | By William M Blair Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ship-groups-told-to-adjust-rates-ordered-to-end-disparities-harming.html | SHIP GROUPS TOLD TO ADJUST RATES Ordered to End Disparities Harming US Exporters Beer Cited as Example | By Edward A Morrow | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ship-prices-fall-as-costs-climb-industry-study-cites-rise-in-labor.html | SHIP PRICES FALL AS COSTS CLIMB Industry Study Cites Rise in Labor and Material Labor Costs Higher in US | By Joseph Carter | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/shriver-decided-funeral-details-selected-rituals-that-were-followed.html | SHRIVER DECIDED FUNERAL DETAILS Selected Rituals That Were Followed by the Military Formed in 1942 Show Unit of District | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/silence-is-everywhere-as-thronged-capital-bids-farewell-to.html | Silence Is Everywhere as Thronged Capital Bids Farewell to President Kennedy CROWD IS MUTED GRIEF ALL SPENT A Million Drawn to Various Viewing AreasDrums Beat Out Days Somber Accent Sidewalks Filled Early Sunny But Raw A River of Uniforms | By Russell Baker Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/slain-policeman-is-honored-by-dallas-streets-are-quiet-oswald.html | Slain Policeman Is Honored by Dallas Streets Are Quiet Oswald Buried Return to Normal Urged | By John Herbers Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/south-korea-votes-on-assembly-today.html | SOUTH KOREA VOTES ON ASSEMBLY TODAY | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/soviet-bloc-shows-uncertainty-on-johnsons-political-policy-change.html | Soviet Bloc Shows Uncertainty On Johnsons Political Policy Change of Policy Cited | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/soviet-promises-us-cooperation-izvestia-calls-on-johnson-to.html | SOVIET PROMISES US COOPERATION Izvestia Calls on Johnson to Continue Peace Effort Communist Links Denied Soviet Reactions Noted Swing to Right Feared | By Henry Tanner Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/sports-of-the-times-a-day-of-mourning-matter-of-protocol-scored-as.html | Sports of The Times A Day of Mourning Matter of Protocol Scored as an Error The Swimmer | By Arthur Daley | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/square-renamed-in-berlin.html | Square Renamed in Berlin | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/studebaker-president-resigns-burlingame-to-succeed-egbert.html | Studebaker President Resigns Burlingame to Succeed Egbert STUDEBAKER CORP GETS A NEW CHIEF Heavyweight Competitors Deficit Soars | By Robert A Wright | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/stunned-silence-in-massachusetts-memorial-services-timed-with-rites.html | STUNNED SILENCE IN MASSACHUSETTS Memorial Services Timed With Rites at Arlington Many View Birthplace | By John H Fenton Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/suffolk-opening-land-to-industry-new-manufacturing-park-offer-ready.html | SUFFOLK OPENING LAND TO INDUSTRY New Manufacturing Park Offer Ready Sites Without Encroaching on Homes COUNTY GAINING TAXES Influx Also Providing Jobs for 40000 New Residents in Area Every Year Typical Park Cited Expansion Is Coal SUFFOLK OPENING LAND TO INDUSTRY | By Byron Porterfield Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/superintendent-accused-of-robbing-dead-woman.html | Superintendent Accused Of Robbing Dead Woman | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swedish-royalty-mourns.html | Swedish Royalty Mourns | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swedish-spy-trial-put-off.html | Swedish Spy Trial Put Off | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swiss-president-at-mass.html | Swiss President at Mass | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/television-pools-camera-coverage-measures-set-a-record-for-distance.html | TELEVISION POOLS CAMERA COVERAGE Measures Set a Record for Distance and Duration Pictures Sent by Cable Camera Count Confused | By Richard F Shepard | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/terrorists-damage-pipelines.html | Terrorists Damage Pipelines | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/thant-asks-funds-for-uns-school-appeals-to-all-governments-in.html | THANT ASKS FUNDS FOR UNS SCHOOL Appeals to All Governments in Report Noting Plans to Raze Present Building WANTS OVER 3 MILLION General Assembly Told That New Facility in Yorkville Will Cost 62 Million Stressed Continuing Need Languages Stressed | By Kathleen Teltsch Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-anonymous-also-pay-homage-thousands-travel-to-capital-for.html | THE ANONYMOUS ALSO PAY HOMAGE Thousands Travel to Capital for Funeral on Impulse Cameras Left Home Drove to the Capitol Riderless Horse Goes by | By Nan Robertson Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-texts-of-eulogy-at-the-funeral-service-and-prayer-by-the-side.html | The Texts of Eulogy at the Funeral Service and Prayer by the Side of Grave Prayer at Grave | Funeral Eulogy | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/timetable-of-the-kennedy-funeral-and-procession-cortege-leaves.html | Timetable of the Kennedy Funeral and Procession Cortege Leaves Plaza | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/traced-to-coast.html | Traced to Coast | By Joseph A Loftus Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/traders-assured-on-vegetable-oil-exchange-reports-supplies-of.html | TRADERS ASSURED ON VEGETABLE OIL Exchange Reports Supplies of Cottonseed Are Intact Important for Credit TRADERS ASSURED ON VEGETABLE OIL | By Hj Maidenberg | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/turkey-dates-to-wild-birds-of-pilgrims-table-holiday-celebrates-the.html | Turkey Dates to Wild Birds of Pilgrims Table Holiday Celebrates the First Harvest | By Craig Claiborneaccessories AltmanS | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tv-a-chapter-of-honor-millions-join-in-rites-through-sensitive-and.html | TV A Chapter of Honor Millions Join in Rites Through Sensitive and Tasteful Camera Coverage | By Jack Gould | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/two-masses-in-madrid.html | Two Masses in Madrid | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/un-assembly-will-honor-kennedy-in-session-today.html | UN Assembly Will Honor Kennedy in Session Today | Special to The New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/un-leaders-and-staff-mourn-at-st-patricks-world-group-in-center.html | UN Leaders and Staff Mourn at St Patricks World Group in Center Pews Bishop Griffiths Appeals for an End of Violence UN Aides There | By George Dugan | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/vatican-council-nears-its-end-communications-text-is-issue-decree.html | Vatican Council Nears Its End Communications Text Is Issue Decree on Use of Media Wins Approval Prelates Clash on Critics Tactics Liturgy Changes to be Enacted Bishop Resists Action Vote Heavily Favorable Debate on Unity Continues | By Milton Bracker Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/vote-drive-nears-end-in-venezuela-presidential-election-tests.html | VOTE DRIVE NEARS END IN VENEZUELA Presidential Election Tests Constitutional System Lines of Cars in Caracas Terrorism Mounting | By Richard Eder Special To the New York Times | RE0000539739 | 1991-08-05 | B00000076615 |

| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wall-st-resumes-work-today-plans-made-for-heavy-volume-work-to.html | Wall St Resumes Work Today Plans Made for Heavy Volume WORK TO RESUME IN WALL STREET | By Elizabeth M Fowler | RE0000539739 | 1991-08-05 | B00000076615 |
|---|---|---|---|---|---|---|
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/who-owns-the-stock-suspension-of-haupt-raises-questions-on-legal.html | Who Owns the Stock Suspension of Haupt Raises Questions On Legal Responsibilities of Brokers Cash Fund Provided Key Question Arises Haupt Case Raises Questions Of Brokers Responsibilities | By Alexander R Hammer | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wood-field-and-stream-sportsmen-fear-new-curbs-on-guns-following.html | Wood Field and Stream Sportsmen Fear New Curbs on Guns Following Slaying of President | By Oscar Godbout | RE0000539739 | 1991-08-05 | B00000076615 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/13-killed-in-hotel-fire-buried-in-common-grave.html | 13 Killed in Hotel Fire Buried in Common Grave | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/2-experts-decry-texts-on-english-high-school-books-likened-to.html | 2 EXPERTS DECRY TEXTS ON ENGLISH High School Books Likened to ReadytoBake Food Tone Is Deplored | By Fred M Hechinger | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/3month-bill-rate-drops-below-35-average-3month-bill-rate-falls.html | 3Month Bill Rate Drops Below 35 Average 3Month Bill Rate Falls Below Reserves Discount Rate | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-budget-dilemma-is-facing-president-65-budget-confronts-president.html | A Budget Dilemma Is Facing President 65 Budget Confronts President Decision Is Due in a Few Weeks Accounting Problem The Housing Problem | By Edwin L Dale Jr Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-correction.html | A Correction | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-president-mourned-youths-testament-term-assassin-protested-until.html | A President Mourned Youths Testament Term Assassin Protested Until Proved Guilty Dallas Police Assailed Federal Offense Oswald Murder Time for Soul Searching Time of Courage and Vision A Legend to Beat For Ban on Firearms TURNER CATLEDGE Managing Editor The New York Times New York Nov 26 1963 DANIEL F SMITH New York Nov 24 1963 G PATRICK LEPAITRE Scarsdale NY Nov 25 1963 ROBERT H SOCOLOW Cambridge Mass Nov 24 1963 LARRIMORE C CROCKETT Department of Religious Studies Brown University Providence RI Nov 25 1963 WILLIAM PITTS Woodmere LI Nov 25 1963 PAUL A REYNOLDS Middletown Conn Nov 22 1963 JENNY F MACQUARRIE New York Nov 23 1963 An editorial on this subject appears today | Cadet ANGUS MACAULAY Northfield Vt Nov 23 1963AARON KATZ Brooklyn Nov 25 1963 | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-saddened-city-resumes-its-workaday-pace-but-with-overtones-of.html | A Saddened City Resumes Its Workaday Pace but With Overtones of Mourning TEMPO PICKS UP SCHOOLS REOPEN Banks and Offices Reopen Marquees Light Up but Weekend Pall Lingers Lobby Crowded More Services Planned | By Rw Apple Jr | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/accused-assassin-belied-tenets-of-marxism-experts-here-agree-ideas.html | Accused Assassin Belied Tenets Of Marxism Experts Here Agree Ideas of Marx Cited Trotskys Slaying Noted Backs Majority Decision Rejects All Violence A Tribute to Lincoln | By Peter Kihss | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/advertising-forming-lasting-impressions-three-categories-listed-the.html | Advertising Forming Lasting Impressions Three Categories Listed The Mature Reader The Key Is Play Accounts People | By Peter Bart | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/apmat-wins-pace-as-19056-attend-turnout-is-above-average-horse.html | APMAT WINS PACE AS 19056 ATTEND Turnout Is Above Average Horse Groom Injured | By Louis Effrat Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/appeal-rejected-on-import-relief-tariff-agency-turns-down-bid-for.html | APPEAL REJECTED ON IMPORT RELIEF Tariff Agency Turns Down Bid for Adjustment Aid APPEAL REJECTED ON IMPORT RELIEF | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/arbiters-order-gradual-cutback-in-rail-firemen-panel-rules-90-of.html | ARBITERS ORDER GRADUAL CUTBACK IN RAIL FIREMEN Panel Rules 90 of Such Jobs in Freight and Yard Service Unnecessary Effective for 2 Years Other Issue Remanded ARBITERS ORDER RAIL JOB CUTBACK Members of Board Result of Conversion Neutrals Reasoning Other Rulings Given Battle in the State Little Effect in New York | By John D Pomfret Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/argentina-is-reported-seeking-new-oil-pact.html | Argentina Is Reported Seeking New Oil Pact | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/army-victor-42-in-ncaa-soccer-tops-adelphi-as-deems-gets-3.html | ARMY VICTOR 42 IN NCAA SOCCER Tops Adelphi as Deems Gets 3 GoalsBrown Wins 10 | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/armynavy-game-postponed-to-dec-7-usual-ceremonies-will-be.html | ArmyNavy Game Postponed to Dec 7 Usual Ceremonies Will Be Eliminated DECISION IS MADE BY THE PENTAGON Possible Cancellation Plans Are Dropped at Request of Kennedys Family Presidents Frequently There Preparations in Progress | By Leonard Koppett | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-1-no-title.html | Article 1  No Title | The New York Times by William C Eckenberg | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/australians-song-is-a-showstopper-kangaroo-composer-performing-here.html | Australians Song Is a ShowStopper Kangaroo Composer Performing Here Rolf Harris Presents a Holiday Tune | By John S Wilson | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/auto-racing-growing-tracks-demands-for-dates-exceed-the-supply-of.html | Auto Racing Growing Tracks Demands for Dates Exceed the Supply of Talent | By Frank M Blunk Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/avianca-pilots-end-strike.html | Avianca Pilots End Strike | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bonds-reserve-buying-at-bill-auction-raises-prices-and-reduces.html | Bonds Reserve Buying at Bill Auction Raises Prices and Reduces Rates CHANGES ARE FEW FOR CORPORATES Municipal Dealers Pleased With Reception Granted to New Issues Offered Bidding Is Aggressive | By John Allan | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/books-of-the-times-up-in-a-balloon-boys-end-papers.html | Books of The Times Up in a Balloon Boys End Papers | By Orville Prescott | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bowling-center-burns.html | Bowling Center Burns | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bridge-pennsylvania-pair-leading-in-nationals-at-miami-beach-468.html | Bridge Pennsylvania Pair Leading in Nationals at Miami Beach 468 Pairs Entered | By Albert H Morehead Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/british-government-backs-womens-property-bill.html | British Government Backs Womens Property Bill | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/brown-tops-springfield.html | Brown Tops Springfield | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/buy-orders-slow-american-board-30-stocks-late-in-opening-376-issues.html | BUY ORDERS SLOW AMERICAN BOARD 30 Stocks Late in Opening 376 Issues Advance Syntex Most Active Specialists Busy BUY ORDERS SLOW AMERICAN BOARD Approval Needed | By Alexander R Hammer | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/capricious-miss-beats-flamin-hat-for-third-triumph-in-row-at.html | Capricious Miss Beats Flamin Hat for Third Triumph In Row at Aqueduct HERNANDEZ WINS TWICE AS FILLIN Scores on 1660 Victor in FeatureFavored Sa Vet Third Before 21468 | By Joe Nichols | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/car-crash-kills-stewardess.html | Car Crash Kills Stewardess | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/carlino-bids-city-drop-free-tuition-says-student-body-would-be.html | CARLINO BIDS CITY DROP FREE TUITION Says Student Body Would Be Enlarged With Fees Say 19 Is Negro | By Gene Currivan | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/city-police-study-tighter-laws-for-users-of-pistols-and-rifles.html | City Police Study Tighter Laws For Users of Pistols and Rifles Other Recent Deaths Rifles Easily Bought Further Licensing Considered | By Philip Benjamin | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cleric-denounces-dallas-in-slaying-what-kind-of-city-have-we-become.html | CLERIC DENOUNCES DALLAS IN SLAYING What Kind of City Have We Become He Asks on TV Notes Stevenson Incident City Is Defended | By Martin Arnold | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/clients-of-haupt-co-assured-their-securities-are-safe-now-customers.html | Clients of Haupt  Co Assured Their Securities Are Safe Now Customers Trade Assurances 9000 a Member Ira Haupt Customers Are on Sidelines as the Stock Market Turns Dramatically Upward HAUPTS CLIENTS ARE REASSURED Important Market Factor Orders Placed Elsewhere British Loan Granted Banks Will Wait 660 Employes | The New York TimesThe New York TimesTommy Weber | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cornells-storied-threesome-finds-a-fourth-in-gary-wood-praise-from.html | Cornells Storied Threesome Finds a Fourth in Gary Wood Praise From Donelli A Brilliant Finisher | By Allison Danzig | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/council-puzzles-students-funds-for-tunnel-to-queens-voted-station.html | Council Puzzles Students FUNDS FOR TUNNEL TO QUEENS VOTED Station Being Razed Children Look Pleased | By Alexander Burnham | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cuba-exile-tells-of-oswald-boast-reports-he-said-he-would-aid.html | CUBA EXILE TELLS OF OSWALD BOAST Reports He Said He Would Aid Castro Against US Tells What Was Said | By Fred Powledge Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/de-gaulle-buoyed-by-johnson-talk-another-meeting-expected-on.html | DE GAULLE BUOYED BY JOHNSON TALK Another Meeting Expected on Alliance Issues Views Unmodified | By Drew Middleton Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/de-gaulle-is-late-to-us-reception-but-he-is-the-star.html | De Gaulle Is Late To US Reception But He Is the Star | By Ms Handler Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/donald-stevens-cable-firm-aide-figure-in-jersey-politics-for-gop.html | DONALD STEVENS CABLE FIRM AIDE Figure in Jersey Politics for GOP Dies at 74 Served Peerless as Engineer Bond Issue Opposed | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dr-otto-saphir-pathologist-dies-expert-on-diseases-of-heart-at.html | DR OTTO SAPHIR PATHOLOGIST DIES Expert on Diseases of Heart at Michael Reese in Chicago Had Two Associates Studied Abroad | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/eleanor-lapsley-betrothed-to-archibald-alexander-jr.html | Eleanor Lapsley Betrothed To Archibald Alexander Jr | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/elena-ratushny-affianced.html | Elena Ratushny Affianced | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/erhards-authority-challenged-by-veterans-pension-demands.html | Erhards Authority Challenged By Veterans Pension Demands | By Arthur J Olsen Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/executives-predict-easier-climate-for-business-manufacturers-of.html | Executives Predict Easier Climate for Business Manufacturers of Chemicals Optimistic on Economy Enjay Chief Stresses Hopes for Major Legislation CHEMICAL GROUP PREDICTING GAINS | By William M Freemanthe New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/exwestport-judge-admits-embezzling.html | EXWESTPORT JUDGE ADMITS EMBEZZLING | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/family-robbed-in-merrick.html | Family Robbed in Merrick | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/food-news-army-helps-housewives-cooperative-venture-new-method.html | Food News Army Helps Housewives Cooperative Venture New Method | By Jean Hewitt | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/foreign-affairs-a-confident-man-at-the-helm-another-dean-acheson.html | Foreign Affairs A Confident Man at the Helm Another Dean Acheson | By Cl Sulzberger | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/fullamjackson.html | FullamJackson | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/funds-for-tunnel-to-queens-voted-830000-for-a-new-subway-link-with.html | FUNDS FOR TUNNEL TO QUEENS VOTED 830000 for a New Subway Link With Manhattan Is Approved by Council No Brooklyn Benefit | By John P Shanley | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gallicurci-the-stylist-not-a-flamboyant-singer-coloratura-was.html | GalliCurci the Stylist Not a Flamboyant Singer Coloratura Was Blessed With a Clear Responsive Voice | By Harold C Schonbergvictor Georg | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/goldwater-drive-set-back-in-south-opservers-cite-the-senators-prior.html | GOLDWATER DRIVE SET BACK IN SOUTH Opservers Cite the Senators Prior Attacks on Kennedy Actions in Louisiana Unifying Force Discerned | By Claude Sitton Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/government-praises-networks-for-tv-coverage-of-tragedy-large.html | Government Praises Networks For TV Coverage of Tragedy Large Viewing Audience Johnsons Control Station | By Jack Gould | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/group-visits-fine-and-decorative-arts-collections-rainyday-trip-led.html | Group Visits Fine and Decorative Arts Collections RainyDay Trip Led by Lecturer | By Lisa Hammel | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/growth-rate-lag-reported-in-india-rise-in-output-is-put-at-less.html | GROWTH RATE LAG REPORTED IN INDIA Rise in Output Is Put at Less Than Half Plans Goal | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/harrier-laurels-taken-by-zwolak-villanova-ace-and-san-jose-state.html | HARRIER LAURELS TAKEN BY ZWOLAK Villanova Ace and San Jose State Gain NCAA Titles Oregon Provides Threat A Slower Race | By Michael Strauss Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/hassettisaacs.html | HassettIsaacs | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/highlevel-talks-at-geneva-asked-british-suggest-arms-parley-include.html | HIGHLEVEL TALKS AT GENEVA ASKED British Suggest Arms Parley Include Foreign Ministers Three Objectives French Approval Needed | By Sydney Gruson Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/hundreds-visit-kennedy-grave-some-foreign-dignitaries-return-to.html | HUNDREDS VISIT KENNEDY GRAVE Some Foreign Dignitaries Return to Arlington | By Nan Robertson Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/investors-are-joyless-but-not-gloomy-confidence-seen-buyers-from.html | Investors Are Joyless but Not Gloomy Confidence Seen Buyers From Chile Boardroom Crowded | By Elizabeth M Fowler | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/italians-clear-way-for-coalition-rule-way-to-coalition-cleared-in.html | Italians Clear Way For Coalition Rule WAY TO COALITION CLEARED IN ITALY Fanfani Made Move | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/italy-opens-showing-of-rare-art-works.html | ITALY OPENS SHOWING OF RARE ART WORKS | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/izvestia-says-tv-on-kennedy-stirred-sympathy-of-russians-but-review.html | Izvestia Says TV on Kennedy Stirred Sympathy of Russians But Review of Telstar Film Expresses Contempt for Detective Thriller Events That Occurred in Dallas Dallas Police Criticized Contrasting Impressions | By Theodore Shabad Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/j-edward-healy-66-exchase-bank-aide.html | J EDWARD HEALY 66 EXCHASE BANK AIDE | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-backs-existing-policy-senate-heeding-kennedy-note-lets.html | JOHNSON BACKS EXISTING POLICY SENATE HEEDING KENNEDY NOTE LETS WHEAT NEGOTIATIONS GO ON NOV 15 PLEA READ Proposed Ban on US Guarantee of Credit Is Killed 5735 Arguments Against Ban SENATE REJECTS WHEAT SALE CURB PRESIDENT IS BUSY Confers With Foreign LeadersSpeaks to Congress Today Selassie First Visitor Kennedy Aides at Work Johnson Says Kennedy Policies Will Be Pushed He Confers With Foreign Leaders PRESIDENT ACTIVE ON MANY MATTERS Kennedys Aides Help Him Prepare Address to Joint Congress Session Today Summit Policy Unchanged Salinger Expects to Stay | By Felix Belair Jr Special To the New York Timesby Tom Wicker Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-invites-mayor-to-capitol-bid-to-joint-session-today-raises.html | JOHNSON INVITES MAYOR TO CAPITOL Bid to Joint Session Today Raises Speculation on 64 Vice President Choice JOHNSON INVITES MAYOR TO CAPITOL City Support Sought Support Solicited | By Clayton Knowles | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-moves-into-white-houses-oval-office-also-installs-own.html | Johnson Moves Into White Houses Oval Office Also Installs Own Rocker Pictures and Desk as Red Carpet Is Rolled Out | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-reassures-india-of-continued-us-support.html | Johnson Reassures India Of Continued US Support | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-letter-urged-more-undersea-study-cairo-press-critical-reds.html | Kennedy Letter Urged More Undersea Study Cairo Press Critical Reds Demand Details | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-struck-by-two-bullets-doctor-who-attended-him-says.html | Kennedy Struck by Two Bullets Doctor Who Attended Him Says Physician Reports One Shot Remained in Presidents Body After Hitting Him at Level of His Necktie Knot Fragments Are Found Addressed to Oswald Connally Turns Around Statement by Reds Subscription Record | By John Herbers Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedys-note-of-nov-15.html | Kennedys Note of Nov 15 | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/labor-will-back-johnson-in-1964-but-federation-council-sees-hard.html | LABOR WILL BACK JOHNSON IN 1964 But Federation Council Sees Hard Race for Democrats Favored Humphrey in 1960 | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/lakers-sink-knicks-and-royals-whip-warriors-new-york-loses-here-by.html | Lakers Sink Knicks and Royals Whip Warriors NEW YORK LOSES HERE BY 119112 Surge in Fourth Period and McGills 41 Points in Vain Royals Win 123112 McGill Leads Attack Chamberlain Trapped | By Deane McGowenthe New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/legal-move-made-for-allied-crude-property-removal-banned-at.html | LEGAL MOVE MADE FOR ALLIED CRUDE Property Removal Banned at Atlantic Industries Officers Role Noted Agreement on Storage | By Milton Honig Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/levittown-ends-school-crowding-13-movable-classrooms-end.html | LEVITTOWN ENDS SCHOOL CROWDING 13 Movable Classrooms End DoubleSession Schedule 16794 Cost in City No Double Sessions | By Roy R Silver Special To the New York Timesthe New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/li-bankers-decry-decision-to-allow-new-city-branches-request.html | LI Bankers Decry Decision to Allow New City Branches Request Rejected SAXONS DECISION IS DECRIED ON LI Long Islanders Bitter | By Edward Cowan | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/lp-griscom-jr-becomes-fiance-of-nora-knott-junior-at-university-of.html | LP Griscom Jr Becomes Fiance Of Nora Knott Junior at University of Pennsylvania to Wed Foxcroft Alumna | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/luncheon-given-at-waldorf-in-aid-of-philharmonic-fete-in-grand.html | Luncheon Given At Waldorf in Aid Of Philharmonic Fete in Grand Ballroom Attended by 1100 Ames Is Speaker | By Philip H Dougherty | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/macy-and-gimbels-share-one-theme-both-displaying-unisphere-models.html | MACY AND GIMBELS SHARE ONE THEME Both Displaying Unisphere Models for Thanksgiving Fair Is Pleased Memorials Planned City to Serve Dinners Kennedy Proclamation Cited | By Richard Jh Johnston | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/main-road-of-li-expressway-near-fair-site-to-open-today-section-now.html | Main Road of LI Expressway Near Fair Site to Open Today Section Now 8 Lanes Has Long Been a Bottleneck Some Work Remains | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/marriage-planned-by-helen-doscher.html | Marriage Planned By Helen Doscher | Special to The New York TimesIngJohn | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/menzies-outlook-in-vote-improves-kennedys-death-said-to-influence.html | MENZIES OUTLOOK IN VOTE IMPROVES Kennedys Death Said to Influence Australians Notes Sunday Speech Death Upset Australians | By J Anthony Lukas Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/michaelian-hails-news.html | Michaelian Hails News | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mildred-miller-sings-in-vienna-soprano-cast-as-octavian-in-der.html | MILDRED MILLER SINGS IN VIENNA Soprano Cast as Octavian in Der Rosenkavalier | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-lucy-h-rodgers-to-marry-in-january.html | Miss Lucy H Rodgers To Marry in January | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-maude-long-prospective-bride.html | Miss Maude Long Prospective Bride | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-swackhamer-to-wed.html | Miss Swackhamer to Wed | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-white-is-fiancee-of-john-muschinsky-jr.html | Miss White Is Fiancee Of John Muschinsky Jr | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mother-end-daughter-separated-in-poland-in-42-reunited-here-went-to.html | Mother end Daughter Separated In Poland in 42 Reunited Here Went To Austria Wrote of Present | By McCandlish Phillips | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mournful-britons-dedicate-a-chapel.html | MOURNFUL BRITONS DEDICATE A CHAPEL | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-harry-baehr.html | MRS HARRY BAEHR | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-john-p-peters.html | MRS JOHN P PETERS | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-kennedy-likely-to-reside-in-capital-capital-home-due-for-mrs.html | Mrs Kennedy Likely To Reside in Capital CAPITAL HOME DUE FOR MRS KENNEDY To Occupy City Home Kennedys to Gather Attends Second Mass | By Marjorie Hunter Special To the New York Timesby John H Fenton Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mtkisco-league-will-raise-funds-at-holiday-ball-dec-7-event-to-mark.html | MtKisco League Will Raise Funds At Holiday Ball Dec 7 Event to Mark Units 10th Year Aid Community Work | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/music-commemoration-philadelphia-orchestra-at-carnegie-hall.html | Music Commemoration Philadelphia Orchestra at Carnegie Hall | By Harold C Schonberg | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-college-due-for-westchester-state-trustees-expected-to-ask.html | NEW COLLEGE DUE FOR WESTCHESTER State Trustees Expected to Ask 4Year University in Revised Master Plan 1970 OPENING IS SEEN A Medical School Could Be AddedAnnouncement Is Hailed by Michaelian Stony Brook First | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-mayor-chosen-by-4vote-margin-in-secaucus-tally.html | New Mayor Chosen By 4Vote Margin In Secaucus Tally | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ny-central-will-honor-uncomplaining-commuter.html | NY Central Will Honor Uncomplaining Commuter | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/oswalds-widow-and-relatives-kept-in-hiding-by-us-agents.html | Oswalds Widow and Relatives Kept in Hiding by US Agents | By Donald Janson Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/paris-becoming-a-money-center-new-de-gaulle-policy-lets-foreigners.html | PARIS BECOMING A MONEY CENTER New de Gaulle Policy Lets Foreigners Borrow Second Issue Borrowing in Germany Exchange Listing Gradual Steps | By Edward T OToole Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/pearson-and-provincial-leaders-meet-on-unity-expects-series-of.html | Pearson and Provincial Leaders Meet on Unity Expects Series of Talks | By Raymond Daniell Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/pilferage-issue-creates-dispute-industry-says-pier-agency-paints.html | PILFERAGE ISSUE CREATES DISPUTE Industry Says Pier Agency Paints Unfair Picture Sees Port Discredited Agency Scores Lack of Data Formed in 1926 | By John P Callahan | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/plea-of-10-denied-in-south-africa-judge-reuses-to-dismiss-sabotage.html | PLEA OF 10 DENIED IN SOUTH AFRICA Judge Reuses to Dismiss Sabotage Charges Again Party Leaders Held | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/police-in-venezuela-intercept-6-bombs.html | POLICE IN VENEZUELA INTERCEPT 6 BOMBS | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/president-promises-support-for-latins-on-common-goals-move-to.html | President Promises Support for Latins On Common Goals Move to Counteract Fears JOHNSON ASSURES LATINS OF BACKING | By Henry Raymont Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/prisoner-ends-life-in-cell.html | Prisoner Ends Life in Cell | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/publishers-rush-president-books-revised-works-on-kennedy-and.html | PUBLISHERS RUSH PRESIDENT BOOKS Revised Works on Kennedy and Johnson Planned Johnson Book Updated Memorial Editor Set | By Harry Gilroy | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rail-labor-umpire-ralph-theodore-seward-a-special-assignment-one.html | Rail Labor Umpire Ralph Theodore Seward A Special Assignment One Unions Position | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rail-strike-in-france-starts-in-pay-protest.html | Rail Strike in France Starts in Pay Protest | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rangers-release-doug-harvey-play-wings-at-garden-tonight-3-choices.html | Rangers Release Doug Harvey Play Wings at Garden Tonight 3 Choices Possible Harvey Used Sparingly | By William J Briordy | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ray-reigeluth-79-operated-quarries.html | RAY REIGELUTH 79 OPERATED QUARRIES | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/refuge-to-honor-kennedy.html | Refuge to Honor Kennedy | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rev-john-kemp-51-dies-history-professor-author.html | Rev John Kemp 51 Dies History Professor Author | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rockefellers-prospects-in-64-considered-murky-some-believe-he-has.html | Rockefellers Prospects in 64 Considered Murky Some Believe He Has Gained at Goldwaters Expense Others Say Rising Competition for Nomination Hurts Him Marital Hurdle Cited | By Douglas Dales Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/roosevelts-yacht-bought-by-woman-resold-after-week.html | Roosevelts Yacht Bought by Woman Resold After Week | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ruby-is-indicted-as-oswald-killer-could-receive-death-penalty-trial.html | RUBY IS INDICTED AS OSWALD KILLER Could Receive Death Penalty Trial Is Expected to Begin in MidJanuary How Ruby Joined Newsmen Ruby Is Indicted as Oswalds Killer Expected to Go on Trial in Middle of January DEATH SENTENCE POSSIBLE FOR HIM But He Could Get Suspended TermHis Lawyer Will Make Insanity Plea Trial Delay Expected Chicago Seeks Data | By Gladwin Hill Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rule-study-seen-for-commodities-sec-agriculture-agency-may-seek.html | RULE STUDY SEEN FOR COMMODITIES SEC Agriculture Agency May Seek Basic Changes in Trading Regulations 2 SUSPENSIONS CITED US Believes More Than Half of Big Boards Members Have Futures Business SEC Surprised Questions Studied RULE STUDY SEEN FOR COMMODITIES | By Eileen Shanahan Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sadness-haunts-the-citys-shops-traffic-lighter-than-usual-customers.html | SADNESS HAUNTS THE CITYS SHOPS Traffic Lighter Than Usual Customers Are Subdued Sales Help Quiet Profit Rise Expected | By Leonard Sloane | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/satellite-fired-0n-2purpose-trip-will-seek-science-data-and-ways-to.html | SATELLITE FIRED 0N 2PURPOSE TRIP Will Seek Science Data and Ways to Protect Astronauts A SixPay Orbit Criticized by Congress | By Richard Witkin Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/savings-director-quits-in-illinois-stolfa-leaves-state-post-was.html | SAVINGS DIRECTOR QUITS IN ILLINOIS Stolfa Leaves State Post Was Sharply Criticized Associations Liquidated | By Austin C Wehrwein Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/schools-pressing-space-program-other-areas-in-building-are-made.html | SCHOOLS PRESSING SPACE PROGRAM Other Areas in Building Are Made Into Classrooms to Reduce Part Time 408 NEW UNITS SOUGHT Project to Cost 1 Million 29 Schools Aided Since September Opening 3 Schools Visited Rentals Expensive Citys and Long Islands Schools Reduce Congestion | By Robert H Terte | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senate-committee-to-investigate-assassination-kennedy-and-killing.html | Senate Committee to Investigate Assassination Kennedy and Killing of Oswald EASTLAND PANEL TO MAKE INQUIRY Congress Given Measures Making It a Federal Crime to Slay the President Authority Called Ample Javits Urges Inquiry | By John D Morris Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senior-vice-president-named-by-con-edison.html | Senior Vice President Named by Con Edison | Fabian Bachrach | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shipping-events-queens-to-meet-worlds-largest-liners-to-pass-in-the.html | SHIPPING EVENTS QUEENS TO MEET Worlds Largest Liners to Pass in the Narrows Texaco Tanker Launched 2 Liners Sailings Delayed | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/social-register-keeps-rockefeller-other-prominent-names-do-not-fare.html | SOCIAL REGISTER KEEPS ROCKEFELLER Other Prominent Names Do Not Fare So Well Princess Hope Out | By Charlotte Curtis | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/somalis-hold-elections-key-to-64-vote-expected.html | Somalis Hold Elections Key to 64 Vote Expected | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sports-of-the-times-without-any-recount-a-weird-one-by-the-book.html | Sports of The Times Without Any Recount A Weird One By the Book Inexact Parallel | By Arthur Daleythe New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/stability-of-us-policy-johnson-assures-world-leaders-of-continuity.html | Stability of US Policy Johnson Assures World Leaders Of Continuity on Aid and Defense Meetings Are Planned Pledge Made to Latins Responses Hastened | By Max Frankel Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/staubach-to-get-heisman-trophy-navys-quarterback-named-for-highest.html | Staubach to Get Heisman Trophy Navys Quarterback Named for Highest Award in Football Best Passing Percentage Whatll He Do Second Time Around | United Press International | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/steinbeck-sees-error-by-soviet-calls-arrest-of-barghoorn-lowechelon.html | STEINBECK SEES ERROR By SOVIET Calls Arrest of Barghoorn LowEchelon Mistake 2 Other Arrests Reported Morrison Going to Capital | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/stock-market-up-15-billion-on-record-day-big-loss-erased-wall.html | STOCK MARKET UP 15 BILLION ON RECORD DAY BIG LOSS ERASED Wall Street Attributes Rally to Confidence in New President Pattern Varied Elsewhere Stock Prices Surge To 15 Billion Gain Biggest Rise in History Erases Fridays Drop Trading Is Heavy Johnson Assessed Plan on Haupt Noted | By Vartanig G Vartan | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/strong-united-states-alpine-skiing-team-to-leave-for-geneva-tonight.html | Strong United States Alpine Skiing Team to Leave for Geneva Tonight | The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tax-bills-chances-president-kennedys-proposal-now-is-expected-to.html | Tax Bills Chances President Kennedys Proposal Now Is Expected to Move More Swiftly How the Bill Will Look Rate Structure Depletion Allowance Foreign Profits | By Robert Metz | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/teachers-delay-contract-action-delegates-call-new-session-pact-is.html | TEACHERS DELAY CONTRACT ACTION Delegates Call New Session Pact Is Attacked Provision Criticized | By Leonard Buder | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tests-show-rifle-like-assassins-might-be-able-to-get-off-3-shots-in.html | Tests Show Rifle Like Assassins Might Be Able to Get Off 3 Shots in 5 Seconds ACCURATE FIRING THOUGHT POSSIBLE Quick Action Facilitated if a Clip With 6 Cartridges Is Used Expert Shows Can Cut Down the Time Could Hit a Person | By Oscar Godbout | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/texas-is-planning-a-public-hearing-hopes-assassination-inquiry-will.html | TEXAS IS PLANNING A PUBLIC HEARING Hopes Assassination Inquiry Will End All Doubts US to Offer Evidence Suspicions Are Voiced Gang Plot Feared Arabs Blame Zionists | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/text-of-statements-by-2-un-leaders-honoring-kennedy-and-stevensons.html | Text of Statements by 2 UN Leaders Honoring Kennedy and Stevensons Expression of Gratitude Simplicity and Kindness Magnificent Address By U Thant World Suffers Loss Sought Reduced Tension Used Power With Restraint Agenda Unfinished | Special to The New York TimesBy Dr Sosa Rodriguezby Mr Stevenson | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/theater-plot-against-chase-manhattan-bank-the-cast.html | Theater Plot Against Chase Manhattan Bank The Cast | By Louis Calta | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/trade-executive-urges-success-in-tariff-talks.html | Trade Executive Urges Success in Tariff Talks | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/trail-of-oswald-in-mexico-vague-officials-doubt-he-crossed-border.html | TRAIL OF OSWALD IN MEXICO VAGUE Officials Doubt He Crossed Border in Sailors Uniform | By Paul P Kennedy Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tufts-creates-an-award-as-memorial-to-kennedy.html | Tufts Creates an Award As Memorial to Kennedy | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/two-1851-stamps-bring-71400-american-purchases-rare-cotton-reels-of.html | Two 1851 Stamps Bring 71400 American Purchases Rare Cotton Reels of British Guiana Stamps Initialed | By James Feron Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-is-reassured-on-johnsons-aims-stevenson-vows-continuing-drive-to.html | UN IS REASSURED ON JOHNSONS AIMS Stevenson Vows Continuing Drive to Cut Tensions Speaks at Memorial Stevenson at UN Memorial Meeting Pledges Lasting Drive to Reduce Tensions ENVOYS ASSURED ON JOHNSON AIMS Policies Termed Unchanged Kennedy Eulogized as Crusader for Peace Galleries Half Filled French Rift Ignored | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-mourning-sets-work-back-by-week.html | UN MOURNING SETS WORK BACK BY WEEK | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-security-force-holds-outdoor-trainig-drills.html | UN Security Force Holds Outdoor Trainig Drills | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/union-oil-of-california-elects-vice-president.html | Union Oil of California Elects Vice President | Bullocks | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-bishops-plea-for-unity-is-hailed-in-council.html | US Bishops Plea for Unity Is Hailed in Council | By Milton Bracker Special To the New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-held-unlikely-to-reply-to-china.html | US HELD UNLIKELY TO REPLY TO CHINA | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/washington-nobody-can-assassinate-a-government-a-stable-situation.html | Washington Nobody Can Assassinate a Government A Stable Situation Foreign and Security Affairs The Press Problem | By James Reston | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/weinstocksillman.html | WeinstockSillman | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/williams-offers-two-short-plays-plans-productions-on-single-program.html | WILLIAMS OFFERS TWO SHORT PLAYS Plans Productions on Single Program Next Season Explanation by Williams | By Sam Zolotow | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/wilson-vows-effort.html | Wilson Vows Effort | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/wood-field-and-stream-long-island-sound-coot-hunter-finds-rowing.html | Wood Field and Stream Long Island Sound Coot Hunter Finds Rowing Into Wind Is Discouraging | By Oscar Godbout | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/world-wheat-unit-expects-output-dip.html | WORLD WHEAT UNIT EXPECTS OUTPUT DIP | Special to The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/yak-and-okapi-born-at-bronx-zoo.html | Yak and Okapi Born at Bronx Zoo | The New York Times | RE0000539740 | 1991-08-05 | B00000076616 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/1-billion-us-oneyear-bills-sold-at-discount-rate-of-3590.html | 1 Billion US OneYear Bills Sold at Discount Rate of 3590 | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/117600-rebuffed-as-bid-for-picture.html | 117600 REBUFFED AS BID FOR PICTURE | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2-in-jersey-found-guilty-in-rights-protests-at-school.html | 2 in Jersey Found Guilty In Rights Protests at School | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2d-turkish-party-to-quit-coalition-decision-may-force-inonu-to.html | 2D TURKISH PARTY TO QUIT COALITION Decision May Force Inonu to Resign as Premier | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-gunmen-hold-up-home-of-physician-in-merrick.html | 3 Gunmen Hold Up Home Of Physician in Merrick | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-women-jailed-in-soviet-as-baptist-missionaries.html | 3 Women Jailed in Soviet As Baptist Missionaries | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/4-arms-measures-approved-by-un-conference-urged-to-draft-ban-on.html | 4 ARMS MEASURES APPROVED BY UN Conference Urged to Draft Ban on Nuclear Weapon Albania Abstains | By Sam Pope Brewer Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/6yearold-entry-scores-by-a-nose-mr-budlong-2d-as-irvin-paul-takes.html | 6YEAROLD ENTRY SCORES BY A NOSE Mr Budlong 2d as Irvin Paul Takes 50000 Westbury Derby 2d Year in Row Irvin Paul Takes Over Victor Admits Hes Lucky | By Louis Effrat Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/70-schoolboy-contests-in-area-to-attract-250000-fans-today.html | 70 Schoolboy Contests in Area To Attract 250000 Fans Today | By Gerald Eskenazi | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/a-dinner-dance-is-set-for-dec-21-by-loyal-league-philanthropies.html | A Dinner Dance Is Set for Dec 21 By Loyal League Philanthropies Benefit at Waldorf Will Be for Youth Projects | Will Weissberg | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/american-express-subsidiary-assesses-soybean-oil-losses-no-legal.html | American Express Subsidiary Assesses Soybean Oil Losses No Legal Commitment Acting on Complaint LOSSES ASSESSED FOR SOYBEAN OIL | By Philip Shabecoffthe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/anne-c-cecil-married-to-william-bindeman.html | Anne C Cecil Married To William Bindeman | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/art-an-exhibition-of-works-by-dali-at-knoedlers-at-this-point.html | Art An Exhibition of Works by Dali at Knoedlers At This Point Nothing New Can Be Said His Surrealistic Props Illustrate Ideas | By Briaan ODoherty | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/asuburb-grows-in-marshes-here-bergen-beach-mill-basin-and-canarsie.html | ASUBURB GROWS IN MARSHES HERE Bergen Beach Mill Basin and Canarsie Sections of Brooklyn Transformed LAND COST IS UP 1500 Difficulties of Rapid Growth Largely Overcome but Transit Is a Problem Growth Spectacular Rocker Replaced A SUBURB GROWS IN MARSHES HERE | By Emanuel Perlmutterthe New York Times BY EDWARD HAUSNER | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/banks-of-city-and-nation-find-coin-shortage-acute.html | Banks of City and Nation Find Coin Shortage Acute | By Alexander Burnham | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/barnes-wins-praise-of-cabbies-they-cite-fewer-traffic-snarls-new.html | Barnes Wins Praise of Cabbies They Cite Fewer Traffic Snarls New Ruling for 5th Ave and Better Space for Breaks Also Noted by Drivers At Head of List What Used to Happen | By Bernard Stengrenthe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/big-ten-laurels-at-stake-today-michigan-stateillini-victor-to-get.html | BIG TEN LAURELS AT STAKE TODAY Michigan StateIllini Victor to Get Rose Bowl Berth Traffic Tieup Expected | By Michael Strauss Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bishops-powers-may-be-redefined-papal-move-seen-on-cases-that.html | BISHOPS POWERS MAY BE REDEFINED Papal Move Seen on Cases That Neednt Go to Curia Council Backed Principle Differ on Decrees Content | By Milton Bracker Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bonn-sees-pause-in-us-leadership-erhard-said-to-feel-need-of-firm.html | BONN SEES PAUSE IN US LEADERSHIP Erhard Said to Feel Need of Firm European Role Outlook Little Changed Opposition Silenced | By Arthur J Olsen Special To the New York Time | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/books-of-the-times-oharas-people-in-their-worlds-of-exile-end.html | Books of The Times OHaras People in Their Worlds of Exile End Papers | By Charles Poorephyllis Cerf | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/brazils-betsy-ross-dies.html | Brazils Betsy Ross Dies | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bridge-murray-and-kehela-capture-life-a-masters-title-in-florida.html | Bridge Murray and Kehela Capture Life a Masters Title in Florida RubinSmith in 4th | By Albert H Moreheadspecial To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/britain-enthusiastic.html | Britain Enthusiastic | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/british-envision-reshaped-cities-government-accepts-plan-to-ease.html | BRITISH ENVISION RESHAPED CITIES Government Accepts Plan to Ease Traffic Snarl Seek to Strike Balance Backed by Steering Group | By Lawrence Fellows Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/broadway-shows-revising-scripts-kennedys-death-brings-cut-of.html | BROADWAY SHOWS REVISING SCRIPTS Kennedys Death Brings Cut of Capital Jibes Several Lines Changed All Scripts Revised | By Sam Zolotow | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/burge-to-direct-at-canada-fete.html | Burge to Direct at Canada Fete | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/burmese-dogs-hailed-mrs-allman-says-entries-at-rangoon-were-best.html | Burmese Dogs Hailed Mrs Allman Says Entries at Rangoon Were Best She Saw in Asia | By John Rendel | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/canadian-meeting-stresses-taxation.html | CANADIAN MEETING STRESSES TAXATION | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/capital-sees-lull-on-foreign-issues-johnsons-advisers-expect-no-big.html | CAPITAL SEES LULL ON FOREIGN ISSUES Johnsons Advisers Expect No Big Problems to Divert Efforts From Legislation CAPITAL SEES LULL ON FOREIGN ISSUES Paris Policies Seem Steady Airline Talks Due Experienced Is Stressed | By Max Frankel Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cereal-price-plan.html | Cereal Price Plan | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/chess-rising-stars-test-mettle-at-2-major-clubs-in-city.html | Chess Rising Stars Test Mettle At 2 Major Clubs in City | By Al Horowitz | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/clues-to-oswald-traced-in-books-he-borrowed-library-texts-on.html | CLUES TO OSWALD TRACED IN BOOKS He Borrowed Library Texts on Kennedy Communists and Huey Long Slaying RubberStamped Notation CLUES TO OSWALD TRACED IN BOOKS | By Fred Powledge Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/clyde-h-wilkinson-marketing-official.html | CLYDE H WILKINSON MARKETING OFFICIAL | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/commodity-men-thwart-inquiry-court-examination-blocked-as-allied.html | COMMODITY MEN THWART INQUIRY Court Examination Blocked as Allied Crude Officers Avoid Key Questions INVOKE 5TH AMENDMENT Bankruptcy Hearing Called to Study Tangled Affairs of EdibleOil Concern Led to Suspension Pressing Need Seen COMMODITY MEN THWART INQUIRY Directed to Answer | By Milton Honig Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/conferees-kill-ban-on-u-s-aid-to-red-countries-rejecting-senate.html | CONFEREES KILL BAN ON U S AID TO RED COUNTRIES Rejecting Senate Provision Panel Retains Presidents Discretionary Power HEEDS PLEA BY JOHNSON Yugoslav Restriction Also Is Deleted but Curb on Latin Lands Is Kept Yugoslav Curb Killed Opposed by Administration Proposal Is Contested CONFEREES KILL A BAN ON RED AID 60 Days to Bow to Ban Restriction on Indonesia | By Felix Belair Jr Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/connally-account-recalls-first-ladys-jack-jack-connally-from-bed.html | Connally Account Recalls First Ladys Jack Jack Connally From Bed Tells of Assassination Mrs Kennedy Cried Jack Jack GOVERNOR KNEW I WAS HIT BADLY Reports How Mrs Kennedy CriedOh My God They Killed My Husband Cites Intolerance | By Joseph A Loftus Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/court-order-continued.html | Court Order Continued | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cubas-sugar-setbacks-aid-menzies-in-race-new-export-opportunities.html | Cubas Sugar Setbacks Aid Menzies in Race New Export Opportunities Spur Australian Crop Queensland Economic Gain Quiets Unrest in State Japan Big Customer Harsh Steps Resented | By J Anthony Lukas Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dallas-divided-over-its-future-leaders-disagree-on-need-to-alter.html | DALLAS DIVIDED OVER ITS FUTURE Leaders Disagree on Need to Alter Political Climate A Haunting Presence Groveling Apologies Civic Leader Comments Threat on Mayor Reported | By John Herbers Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dallas-police-guard-cleric-who-assailed-intolerance-in-sermon-and.html | Dallas Police Guard Cleric Who Assailed Intolerance in Sermon and on TV | By Donald Janson Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/de-marillac-cotillion-held.html | De Marillac Cotillion Held | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/demand-to-relax-immigration-curb-rejected-by-britain.html | Demand To Relax Immigration Curb Rejected by Britain | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/director-is-elected-by-jw-mays-inc.html | Director Is Elected By JW Mays Inc | Valeche | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dr-frank-pinckney-dies-morristown-hospital-aide.html | Dr Frank Pinckney Dies Morristown Hospital Aide | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/drives-under-way-for-kennedy-memorials-proposals-are-made-to-rename.html | Drives Under Way for Kennedy Memorials Proposals Are Made to Rename Many Public Works Funds Also Set Up to Help the Widow of Policeman Urges Special Commission School to Honor Memory | By Philip Benjaminthe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/erich-r-zademach.html | ERICH R ZADEMACH | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ewbank-opposes-nocut-contracts-jet-coach-insists-on-right-to-drop.html | EWBANK OPPOSES NOCUT CONTRACTS Jet Coach Insists on Right to Drop the Unwanted DraftandCut Eligibles | By Deans McGowen | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/exhibition-of-art-spans-4-centuries-minneapolis-show-dedicated-to.html | EXHIBITION OF ART SPANS 4 CENTURIES Minneapolis Show Dedicated to Kennedys Memory More than 200 Works Sponsored by a Bank | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/first-us-hydrogenfueled-rocket-is-orbited.html | First US HydrogenFueled Rocket Is Orbited | By Ricard Witkin Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/foes-seek-to-bar-negro-poets-play.html | FOES SEEK TO BAR NEGRO POETS PLAY | By Religious News Service | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/franco-receives-2-royal-visitors-haile-selassie-and-greek-queen.html | FRANCO RECEIVES 2 ROYAL VISITORS Haile Selassie and Greek Queen Arrive from US | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/frank-lindeman-jr.html | FRANK LINDEMAN JR | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/french-rail-strike-protests-wage-curb.html | FRENCH RAIL STRIKE PROTESTS WAGE CURB | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/from-johnson-the-homely-touch-president-combines-kennedy-ideas-and.html | From Johnson the Homely Touch President Combines Kennedy Ideas and His Own Delivery Delivery More Emotional Lifts Head Sharply Southerners Are Silent He Emphasizes Action Glances Twice at Wife Won in Supreme Court | By Anthony Lewis Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fulton-lewis-jr-restored-to-wor-show-had-been-withdrawn-after.html | FULTON LEWIS JR RESTORED TO WOR Show Had Been Withdrawn After Program on Kennedy HarvardYale on TV Reporter Producer Named | By Val Adams | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gen-walker-to-talk-to-friends-on-li.html | GEN WALKER TO TALK TO FRIENDS ON LI | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/georgian-assures-president-of-souths-aid-except-on-rights-regarded.html | Georgian Assures President of Souths Aid Except on Rights Regarded as Moderate | By Ew Kenworthy Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gift-books-about-decor-are-chosen-interior-design-great-homes-and.html | Gift Books About Decor Are Chosen INTERIOR DESIGN GREAT HOMES AND ART COLLECTIONS DESIGN AND DECORATIVE ARTS CRAFTS ANTIQUES | By Rita Reif | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gloves-called-most-important-costume-accessory-gloves-for-day.html | Gloves Called Most Important Costume Accessory Gloves for Day | By Angela Taylor | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/guianan-recalls-lumumba.html | Guianan Recalls Lumumba | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/havana-accuses-mexico-of-plot-says-regime-tries-to-link-castro-to.html | HAVANA ACCUSES MEXICO OF PLOT Says Regime Tries to Link Castro to Assassination Brutality Is Charged Castro View Reported Oswald Silenced Castro Says | By Henry Raymont Special To the New York Timesthe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/historians-call-johnson-strong-note-tone-of-confidence-in-comparing.html | HISTORIANS CALL JOHNSON STRONG Note Tone of Confidence in Comparing Speeches Escaped an Early Test | By Ben A Franklin Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/howard-greenley-is-dead-at-89-architect-headed-league-here-designer.html | Howard Greenley IS Dead at 89 Architect Headed League Here Designer of Expositions Honored by France | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/humble-oil-maps-westward-move-jersey-standard-unit-to-pay-329.html | HUMBLE OIL MAPS WESTWARD MOVE Jersey Standard Unit to Pay 329 Million to Tidewater for 7State Operations Delaware Unit Excluded Part to Retire Debt Antitrust Question HUMBLE OIL MAPS WESTWARD MOVE Renewed Speculation | By John J Abele | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hundreds-vent-grief-in-poetry-young-and-old-are-driven-to-write-of.html | HUNDREDS VENT GRIEF IN POETRY Young and Old Are Driven to Write of Kennedys Death Need for Expression The Grieving Rain Echo of Ellot | By Thomas Lask | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/indians-believe-oswald-was-only-a-tool-blame-enemies-of-peace-for.html | Indians Believe Oswald Was Only a Tool Blame Enemies of Peace for Saying of Kennedy Left and Right Question the Actions of Dallas Police Mrs Pandit Praises Kennedy | By Thomas F Brady Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jamaica-cuts-bank-rate-second-time-in-3-months.html | Jamaica Cuts Bank Rate Second Time in 3 Months | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jamaica-fetes-winning-beauty.html | Jamaica Fetes Winning Beauty | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/james-g-heffernan-an-obstetrician-40.html | JAMES G HEFFERNAN AN OBSTETRICIAN 40 | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/japan-reacts-favorably-praise-from-brandt.html | Japan Reacts Favorably Praise From Brandt | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jews-exhorted-to-back-israel-dr-goldinann-cites-struggle-praise-by.html | JEWS EXHORTED TO BACK ISRAEL Dr Goldinann Cites Struggle Praise by Kennedy Read Oct 12 Kennedy Letter | By Irving Spiegel | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-and-pentagon-his-knowledge-of-military-matters-is-expected.html | Johnson and Pentagon His Knowledge of Military Matters Is Expected to Result in Changes Served as Navy Observer Korth a Johnson Man | By Hanson W Baldwin | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-avoids-demand-on-taxes-yields-to-friends-advice-on-asking.html | JOHNSON AVOIDS DEMAND ON TAXES Yields to Friends Advice on Asking Action This Year | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-bids-congress-enact-civil-rights-bill-with-speed-asks-end.html | JOHNSON BIDS CONGRESS ENACT CIVIL RIGHTS BILL WITH SPEED ASKS END OF HATE AND VIOLENCE SPEECH IS SOLEMN President Also Urges Tax ActionPays Tribute to Kennedy Reaffirms Policies Content not a Surprise Uses Few Gestures Johnson Bids Congress Enact Rights Bill Speedily Asks End of Hate and Violence PLEDGES TO PUSH KENNEDY PROGRAM Applause is Frequent as He Reaffirms His Support for Nations Foreign Policy Recalls Senate Days | By Tom Wicker Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-cook-has-seat-of-honor-for-speech-texan-who-has-been-with.html | Johnson Cook Has Seat of Honor for Speech Texan Who Has Been With Family Many Years Expected to Move to White House | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-is-studying-retaliation-in-chicken-war-with-europe-kennedy.html | Johnson Is Studying Retaliation In Chicken War With Europe Kennedy Death Delays Tariff Increases Washington Still Expected to Act to Counter Loss of Poultry Exports JOHNSON STUDIES TARIFF INCREASES | By Edwin L Dale Jr Special to the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-lapel-emblem-is-silver-stars-ribbon.html | Johnson Lapel Emblem Is Silver Stars Ribbon | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-plea-on-2-major-bills-draws-wide-business-acclaim-wall.html | Johnson Plea on 2 Major Bills Draws Wide Business Acclaim Wall Street Impressed Reaction Termed Good BUSINESS CIRCLES APPLAUD JOHNSON | By Edward Cowan | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-tie-here-is-with-regulars-kennedy-group-is-due-to-give-way.html | JOHNSON TIE HERE IS WITH REGULARS Kennedy Group Is Due to Give Way to Mayor Others Sought Prendergast Aid Was Unpaid Consultant | By Richard P Hunttommy Weber | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnsons-speech-hailed-in-europe-as-a-pledge-of-continity-in-us.html | Johnsons Speech Hailed in Europe as a Pledge of Continity in US Foreign Policy ADDRESS PRAISED IN EAST AND WEST But French Do Not Expect Change Toward de Gaulle Britons Enthusiastic Bar on Attacks Foreseen Sounds Like A Chief East and West Pleased The Most Important Issue | By Drew Middleton Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/judith-shonberg-a-bride.html | Judith Shonberg a Bride | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/kennedy-service-in-athens.html | Kennedy Service in Athens | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/kennedys-gathering-for-sad-thanksgiving-reunion-at-hyannis-port-the.html | Kennedys Gathering for Sad Thanksgiving Reunion at Hyannis Port The Pilgrims Story Crepe in Town Hall | By Homer Bigart Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/leaders-press-for-legislation-but-no-prospects-are-seen-for-vote-on.html | LEADERS PRESS FOR LEGISLATION But No Prospects Are Seen for Vote On Civil Rights or Taxes in This Session Passed by House New Efforts Spurred in Congress to Advance the Tax and Civil Rights Measures PASSAGE UNLIKELY BY END OF SESSION But Leaders Expect to Clear Way for Both to Become Law Early in 1964 Mansfield Plans Moves Problem Is Complicated | By John D Morris Special To the Hew York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/letters-to-caroline-and-poems-reflect-pupils-grief-here.html | Letters to Caroline And Poems Reflect Pupils Grief Here Thanksgiving Reminder FourthGrade Essays | By Gay Talese | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/letters-to-the-times-still-to-be-thankful-hope-for-increased.html | Letters to The Times Still to Be Thankful Hope for Increased Understanding and Future Peace Expressed Questions Remain News Coverage Television Programs Mockery of Legal System Water Deficit Denied Budget Commission Says 196263 Report Showed a Surplus For Garage at Madison Square Keeping Farm Wage Low Growers Groups Fight for Cheap Foreign Labor It Is Charged Abrams Rent Control Stand | DONALD J MILLERJOHN MAYBURYCOLBY Dorr Damjerome Wyckoffmarjorie L Treegerjohn M LeavensWm J GottliebFay BennettCharles Abrams | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/liberian-bids-security-council-avert-south-african-race-war.html | Liberian Bids Security Council Avert South African Race War Tactical Pause Called Veto Specter Defers Step | By Thomas J Hamilton Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/liquor-dealers-fighting-changes-200000-war-chest-used-in.html | LIQUOR DEALERS FIGHTING CHANGES 200000 War Chest Used in PriceLicense Battle New Licenses Opposed | By Charles Grutzner2Pronged Campaign Duethe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/london-exchange-has-failure-fund-reimburses-customers-of-its.html | LONDON EXCHANGE HAS FAILURE FUND Reimburses Customers of Its Bankrupt Members Fund Used Five Times Powers of Assignee | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/manhasset-turns-back-garden-city-in-finale146.html | Manhasset Turns Back Garden City in Finale146 | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/margin-in-remsen-is-two-lengths-northern-dancer-despite-a-hoof.html | MARGIN IN REMSEN IS TWO LENGTHS Northern Dancer Despite a Hoof Injury Sets Stake Record at Aqueduct A Hoof Ailment Six in Race | By Joe Nichols | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/market-activity-pleases-wall-st-showing-of-stocks-in-last-2-days.html | MARKET ACTIVITY PLEASES WALL ST Showing of Stocks in Last 2 Days Held Encouraging A Temperate View MARKET ACTIVITY PLEASES WALL ST | By Vartanig G Vartan | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mary-b-gardner-engaged-to-wed-robert-neil-3d-60-debutante-engaged.html | Mary B Gardner Engaged to Wed Robert Neil 3d 60 Debutante Engaged to SoldierNuptials in December | Special to The New York TimesBradford Bachrach | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/michael-monson-and-rela-geffen-will-be-married-lehigh-senior-fiance.html | Michael Monson And Rela Geffen Will Be Married Lehigh Senior Fiance of ColumbiaJewish Seminary Student | Bradford Bachrach | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/militant-bishop-is-assigned-here-mcmanus-of-ponce-sent-by-pope-to.html | MILITANT BISHOP IS ASSIGNED HERE McManus of Ponce Sent by Pope to Assist Spellman Entry Into Politics Shift Called Routine | By Paul L Montgomery | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ministers-charge-denied-by-li-police.html | MINISTERS CHARGE DENIED BY LI POLICE | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-enid-l-fraser-honored-at-st-regis.html | Miss Enid L Fraser Honored at St Regis | Freudy | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-laurie-jones-prospective-bride.html | Miss Laurie Jones Prospective Bride | Von Behr | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-mcnamara-wed-to-teacher-in-illinois.html | Miss McNamara Wed To Teacher in Illinois | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mkeon-and-rose-support-jonnson-leaders-of-democrats-and-liberals-in.html | MKEON AND ROSE SUPPORT JONNSON Leaders of Democrats and Liberals in State Vow to Back Presidents Aims Paradox Foreseen MKEON AND ROSE SUPPORT JOHNSON 1960 Opposition Recalled Mementos In Office | By Clayton Knowles | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-kennedy-accepts-a-loan-of-harriman-georgtown-home-mrs-kennedy.html | Mrs Kennedy Accepts a Loan Of Harriman Georgtown Home Mrs Kennedy Accepts a Loan Of Harriman Georgtown Home | By Marjorie Hunter Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-macmillan-hoopes.html | MRS MACMILLAN HOOPES | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/music-handels-theodora-of-antioch-amor-artis-chorale-performs.html | Music Handels Theodora of Antioch Amor Artis Chorale Performs Oratorio | By Rose Parmenter | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/naomi-wagman-wed-to-neal-l-rosenberg.html | Naomi Wagman Wed To Neal L Rosenberg | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/negroes-praise-johnson-speech-dr-king-calls-it-heroic-wilkins-sees.html | NEGROES PRAISE JOHNSON SPEECH Dr King Calls It Heroic Wilkins Sees Rallying Cry Caution Is Erased Cry Against Hatred | By Layhmond Robinson | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nitze-confirmed-in-top-navy-post-secretary-is-approved-over.html | NITZE CONFIRMED IN TOP NAVY POST Secretary Is Approved Over Opposition of 5 Senators Refers to Speech | By Jack Raymond Special to the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nureyev-version-of-ballet-danced-he-and-fonteyn-score-in-a-scene.html | NUREYEV VERSION OF BALLET DANCED He and Fonteyn Score in a Scene From La Bayadere | By Clive Barnes Special to the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/oswald-unable-to-keep-50-job-dismissed-as-incompetent-in-unskilled.html | OSWALD UNABLE TO KEEP 50 JOB Dismissed as Incompetent in Unskilled Work | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/parks-party-wins-easily-in-korea.html | Parks Party Wins Easily in Korea | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/peking-advisers-aiding-cambodia-begin-work-on-a-project-for.html | PEKING ADVISERS AIDING CAMBODIA Begin Work on a Project for Nationalizing Banks Cambodian Doomed | By Seth S King Special to the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/planning-commission-sets-capital-budget-hearings-in-december.html | Planning Commission Sets Capital Budget Hearings in December | By Joan P Shanlfy | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/policeman-tried-in-new-rochelle-aid-to-bookies-and-planning-of.html | POLICEMAN TRIED IN NEW ROCHELLE Aid to Bookies and Planning of Robberies Charged | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/porters-put-off-railroad-strike-agree-to-give-mediators-a-chance-to.html | PORTERS PUT OFF RAILROAD STRIKE Agree to Give Mediators a Chance to Settle Dispute | By John D Pomfret Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/president-signs-first-two-bills-measures-completed-after-kennedy.html | PRESIDENT SIGNS FIRST TWO BILLS Measures Completed After Kennedy Left on Trip Opposed in Congress | By Eileen Shanahan Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/prices-are-firm-for-corporates-one-trader-says-the-key-to-the.html | PRICES ARE FIRM FOR CORPORATES One Trader Says the Key to the Market Is Tied to Course of Business Treasury Invites Tenders Corporates Steady | By John H Allan | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pro-football-draft-of-collegians-to-spotlight-top-quarterbacks.html | Pro Football Draft of Collegians To Spotlight Top Quarterbacks Staubach Under Consideration Martein a Top Prospect | By William N Wallace | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/prudential-seeking-to-offer-annuities-of-variable-income-position.html | Prudential Seeking To Offer Annuities Of Variable Income Position of SEC | By Sal R Nuccio | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rail-strike-due-in-argentina.html | Rail Strike Due in Argentina | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rangers-down-red-wings-32-before-15417-as-plante-returns-to-lineup.html | Rangers Down Red Wings 32 Before 15417 as Plante Returns to LineUp Hockey The Ecstasy and the Agony | By William J Briordythe New York Times BY LARRY MORRIS | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rev-nelson-d-tate.html | REV NELSON D TATE | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rutgers-to-face-columbia-today-series-that-began-in-1870-to-be.html | RUTGERS TO FACE COLUMBIA TODAY Series That Began in 1870 to Be Renewed in Jersey | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/san-francisco-bar-decries-news-media-in-dallas-case.html | San Francisco Bar Decries News Media in Dallas Case | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/savannah-award-on-pay-is-upheld-states-highest-court-backs-arbiter.html | SAVANNAH AWARD ON PAY IS UPHELD States Highest Court Backs Arbiter on Nuclear Ship Professors Ruling Minority Opinion | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/screen-army-comedy-soldier-in-rain-opens-at-two-theaters.html | Screen Army Comedy Soldier in Rain Opens at Two Theaters | By Bosley Crowther | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/shoppers-advised-to-choose-carefully-among-variety-of-toys.html | Shoppers Advised to Choose Carefully Among Variety of Toys | The New York Times Studio by Bill Aller | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sorrow-tempers-nations-marking-of-thanksgiving-most-public-events.html | SORROW TEMPERS NATIONS MARKING OF THANKSGIVING Most Public Events Called OffJohnson to Address Nation This Evening Parade to Go On President to Speak SORROW TEMPERS US THANKSGIVING Traffic Warning Issued GIs Carry On Abroad | By Richard Jh Johnston | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/soviet-is-selling-its-gold-in-west-moscow-believed-financing.html | SOVIET IS SELLING ITS GOLD IN WEST Moscow Believed Financing Purchases of Wheat Price Rose Saturday Effect of Assassination | By Clyde H Farnsworth Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/speech-sheds-soft-glow-of-hope-over-gloom-cast-on-city-by.html | Speech Sheds Soft Glow of Hope Over Gloom Cast on City by Assassination | By Edith Evans Asbury | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sports-of-the-times-anchors-aweigh-a-matter-of-finance-outofreach.html | Sports of The Times Anchors Aweigh A Matter of Finance OutofReach Prize Last Gasp | By Arthur Daley | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/stuyvesant-no1-in-alumni-phds-leads-all-us-high-schools-in-number.html | STUYVESANT NO1 IN ALUMNI PHDS Leads All US High Schools in Number of Graduates With Doctoral Degrees 9 OF TOP 10 ARE HERE Philadelphia Is Only Other City With High Ranking in Science Survey Students Explain Choice Challenges Cited | By Robert H Terte | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/swanhammer.html | SwanHammer | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/swiss-state-terms-globke-undesirable-as-a-resident.html | Swiss State Terms Globke Undesirable as a Resident | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/syracuse-slight-favorite-to-defeat-notre-dame-before-60000-here.html | Syracuse Slight Favorite to Defeat Notre Dame Before 60000 Here Today 4 LEAGUE TITLES WILL BE DECIDED Texas and Michigan State Choices in Top Games of Heavy Holiday Card 2 Title Games Put Off Rose Bowl at Stake Other Games Listed | By Allison Danzigthe New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/syrian-brigade-is-leaving-iraq-dissolution-of-baathist-plan-for.html | SYRIAN BRIGADE IS LEAVING IRAQ Dissolution of Baathist Plan for Military Unity Seen General Sent to Cairo | By Dana Adams Schmidt Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/taxloss-deadline-for-stocks-is-near-deadline-nears-for-taxlosses.html | TaxLoss Deadline For Stocks Is Near DEADLINE NEARS FOR TAXLOSSES | By Elizabeth M Fowler | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/telescope-sent-80000-feet-in-air-instrument-in-balloon-gets.html | TELESCOPE SENT 80000 FEET IN AIR Instrument in Balloon Gets Photographs of Stars Infrafed Light Measured New Insight Expected May Determine Temperature | By John W Finney Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-office-and-the-man-johnson-emerges-grave-and-strong-as-the.html | The Office and the Man Johnson Emerges Grave and Strong As the Presidency Works Its Change Talks in Their Idiom Friends From the South | By James Reston Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special To The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/theater-mans-solitude-next-time-iii-sing-to-you-opens-at-phoenix.html | Theater Mans Solitude Next Time III Sing to You Opens at Phoenix | By Howard Taubman | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tough-texas-prosecutor-henry-menasco-wade.html | Tough Texas Prosecutor Henry Menasco Wade | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tour-of-pyramids-is-halted-by-strike-of-camel-owners.html | Tour of Pyramids Is Halted by Strike Of Camel Owners | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/trans-world-airlines-promotes-sales-officer.html | Trans World Airlines Promotes Sales Officer | Fabian Bachrach | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/troops-of-6-nations-join-defense-test-in-colombia.html | Troops of 6 Nations Join Defense Test in Colombia | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/u-s-colonel-kidnapped-by-caracas-terrorists-4-with-machine-guns.html | U S Colonel Kidnapped by Caracas Terrorists 4 With Machine Guns Force Him Into Car at His Home Embassy Told by Phone He Is Wanted as Propaganda COLONEL IS SEIZED BY 4 IN CARACAS | By Richard Eder Special To the New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-gets-rumor-rwanda-faces-attack-by-refugees.html | UN Gets Rumor Rwanda Faces Attack by Refugees | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-staff-offers-tribute-in-meeting.html | UN STAFF OFFERS TRIBUTE IN MEETING | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-unit-asks-spur-to-lisbon-on-africa.html | UN UNIT ASKS SPUR TO LISBON ON AFRICA | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-welcomes-address-pearson-encouraged.html | UN Welcomes Address Pearson Encouraged | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/united-fund-picks-executive.html | United Fund Picks Executive | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/upstate-builder-identified-as-roosevelt-yacht-buyer.html | Upstate Builder Identified As Roosevelt Yacht Buyer | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/va-kucherenko-soviet-aide-dies-high-official-of-construction.html | VA KUCHERENKO SOVIET AIDE DIES High Official of Construction Program After War Held Several Posts | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/westwood-acts-to-end-dispute-on-africans-arrest.html | Westwood Acts to End Dispute on Africans Arrest | Special to The New York Times | RE0000539741 | 1991-08-05 | B00000076617 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/3-killed-and-6-injured-in-jersey-auto-crashes.html | 3 Killed and 6 Injured In Jersey Auto Crashes | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/32-debutantes-are-presented-at-the-gotham-ball-14th-annual-event-is.html | 32 Debutantes Are Presented at the Gotham Ball 14th Annual Event Is Held at Plazas Grand Ballroom | Bradford BachrachBradford BachrachDahlheimLasserAH BergerBradford BachrachBradford Bachrach | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/a-robert-bolt-play-presented-in-london.html | A ROBERT BOLT PLAY PRESENTED IN LONDON | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/advertising-airline-agency-changes-due-tourism-drive-ad-reaction.html | Advertising Airline Agency Changes Due Tourism Drive Ad Reaction Unfounded Fear Accounts | By Peter Bart | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/african-bids-britain-admit-un-teams-to-colonies.html | African Bids Britain Admit UN Teams to Colonies | BY David Anderson Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/air-reduction-company-names-new-executive-vice-president-george-s.html | Air Reduction Company Names New Executive Vice President George S Dillon Is Chosen to Fill High Position at Industrial Concern | The New York Times Studio | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/algiers-and-tunis-reach-oil-accord-sign-pact-to-share-sahara.html | ALGIERS AND TUNIS REACH OIL ACCORD Sign Pact to Share Sahara DepositsFrance Fears Cost to Her Companies French Are Concerned Exports Played Down ALGIERS AND TUNIS REACH OIL ACCORD | By Peter Braestrup Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/argentine-exports-of-meat-curbed-to-combat-shortage.html | Argentine Exports of Meat Curbed to Combat Shortage | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/argentine-hails-johnsons-goals-latins-impressed-by-stress-on.html | ARGENTINE HAILS JOHNSONS GOALS Latins Impressed by Stress on Alliance for Progress Others Are Impressed Long Amity Foreseen | By Henry Raymont Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/australian-tells-of-aid-for-addicts.html | AUSTRALIAN TELLS OF AID FOR ADDICTS | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/big-gain-is-shown-by-truck-volume-rise-of-204-registered-in-week.html | BIG GAIN IS SHOWN BY TRUCK VOLUME Rise of 204 Registered in Week Ended Nov 23 Truck Volume | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/bombs-set-off-in-colombia-to-protest-joint-maneuvers.html | Bombs Set Off in Colombia To Protest Joint Maneuvers | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/books-of-the-times-the-maharaja-and-the-tides-of-change.html | Books of The Times The Maharaja and the Tides of Change | By Orville Prescott | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/boss-crokers-art-up-for-sale-here-views-of-old-new-york-sent-from.html | BOSS CROKERS ART UP FOR SALE HERE Views of Old New York Sent From His House in Ireland Recipient of Titles All Dear to His Heart | By Sanka Knox | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/brandt-to-appear-on-tv-interview-west-berlin-mayor-is-here-after.html | BRANDT TO APPEAR ON TV INTERVIEW West Berlin Mayor Is Here After Kennedy Rites Calling Dr TV Dr Read Will Speak | By Paul Gardner | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/bridge-historic-contest-entering-two-final-rounds-in-miami-chicago.html | Bridge Historic Contest Entering Two Final Rounds in Miami Chicago Trophy at Stake | By Albert H Morehead Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canada-seeking-rail-passengers-two-crosscountry-roads-compete-with.html | CANADA SEEKING RAIL PASSENGERS Two CrossCountry Roads Compete With Low Fares CANADA SEEKING RAIL PASSENGERS | By Raymond Daniell Special To the New York Times Ottawa | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canaveral-space-center-renamed-cape-kennedy-canaveral-space-site-in.html | Canaveral Space Center Renamed Cape Kennedy Canaveral Space Site in Florida Is Redesignated Cape Kennedy | By Cabell Phillips Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cancer-is-hunted-by-dentists-here-3000-join-federal-project-to.html | CANCER IS HUNTED BY DENTISTS HERE 3000 Join Federal Project to Check Patients for Tumors of Mouth CELL SAMPLE IS STUDIED 5 Confirmed Lesions Found Among First 260 Cases NYU Expert Says Test Proved Useful 3000 Dentists Reply | By Harold M Schmeck Jr | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/catholics-holy-thanksgiving-urged.html | Catholics Holy Thanksgiving Urged | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/children-of-peers-who-reject-titles-may-keep-theirs.html | Children of Peers Who Reject Titles May Keep Theirs | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cigarette-makers-prosper-despite-debate-on-hazards-tobacco.html | Cigarette Makers Prosper Despite Debate on Hazards Tobacco Companies Increased Sales in Decade of Dispute Government Report on Health Question Due in December Agility Displayed Campaign Planned Cigarette Makers Prosper Despite Debate on Health Hazards Production Expanded Handicap Acknowledged Premiums Offered Diversification Pushed Fragile Agreement Urgent Need Seen | By Joseph Lelyveld | RE0000539748 | 1991-08-05 | B00000078758 |

| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/city-mutes-holiday-mood-but-most-events-go-on-debutantes-party.html | City Mutes Holiday Mood but Most Events Go On Debutantes Party Canceled | By Rw Apple Jr | RE0000539748 | 1991-08-05 | B00000078758 |
|---|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/clerics-ask-change-on-mixed-marriage-2-prelates-voice-plea-on.html | Clerics Ask Change On Mixed Marriage 2 PRELATES VOICE PLEA ON MARRIAGE Separate Votes Slated Current Stand of Church | By Milton Bracker Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/clifton-beats-garfield-120-to-gain-tie-for-title-patterson-eastside.html | Clifton Beats Garfield 120 to Gain Tie for Title Patterson Eastside Sets Back Central 12 to 0Essex Catholic Downs Ferris | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/columbia-whips-rutgers-by-3528-scarlet-bows-after-erasing-28point.html | COLUMBIA WHIPS RUTGERS BY 3528 Scarlet Bows After Erasing 28Point HalfTime Deficit Green the Target Scarlet Checks Drive | By Leonard Koppett Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/credit-protection-widened-in-britain.html | CREDIT PROTECTION WIDENED IN BRITAIN | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/critic-at-large-the-ss-esparta-starts-out-for-jamaica-leaving.html | Critic at Large The SS Esparta Starts Out for Jamaica Leaving Behind a Bright New York | By Brooks Atkinson | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cubas-military-setup-us-assays-reorganization-by-castro-of-armed.html | Cubas Military Setup US Assays Reorganization by Castro Of Armed Forces and Plans for Draft News Analysis MissileSite Shifts Assayed | By Hanson W Baldwin | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cw-post-sinks-hofstra-3021-and-ends-its-best-season-ever-pioneers.html | CW Post Sinks Hofstra 3021 And Ends Its Best Season Ever Pioneers Take Over in Last Half and Finish With a 63 Record to Dutchmens 36 Sickul Fools Defense | By Robert Lipsyte Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cynthia-c-jepsen-is-future-bride-of-fs-farquhar-wheelock-alumna-and.html | Cynthia C Jepsen Is Future Bride Of FS Farquhar Wheelock Alumna and Architecture Student Engaged to Marry | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/donald-duck-limps-along-in-holiday-parade-but-punctured-toes-and.html | Donald Duck Limps Along in Holiday Parade But Punctured Toes and All Balloon Delights Children 13 Bands March Dino and a Posse Mourning Streamers | By Gay Talesethe New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/drivers-unhurt-in-trot-mishap-hoyt-and-myer-lock-wheels-at.html | DRIVERS UNHURT IN TROT MISHAP Hoyt and Myer Lock Wheels at Roosevelt Raceway Drivers Lock Wheels | By Louis Effrat Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/dropping-of-greek-subtitles-in-ugly-american-scored.html | Dropping of Greek Subtitles In Ugly American Scored | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/east-germans-accuse-allies-of-provocations-in-berlin.html | East Germans Accuse Allies Of Provocations in Berlin | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/east-orange-tops-barringer-by-336-panthers-take-jersey-title.html | EAST ORANGE TOPS BARRINGER BY 336 Panthers Take Jersey Title Montclair Wins 136 | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/executive-post-is-filled-by-satellite-corporation.html | Executive Post Is Filled By Satellite Corporation | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
|---|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fatal-accidents-up-3-in-us-this-year.html | FATAL ACCIDENTS UP 3 IN US THIS YEAR | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fbi-studying-oswalds-stay-in-new-orleans-agents-are-piecing.html | FBI Studying Oswalds Stay in New Orleans Agents Are Piecing Together Chronology of 20 Weeks Many Details Missing Books on Communism Denied Charges Got Warehouse Job Date Is Corrected Gets a Geography Suspicions Aroused Debated on Radio Rooming House Address | By Fred Powledge Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/film-writers-set-strike-vote-talk-guild-members-will-meet-in.html | FILM WRITERS SET STRIKE VOTE TALK Guild Members Will Meet in Hollywood on Thursday | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/football-official-is-killed-by-heart-attack-at-game.html | Football Official Is Killed By Heart Attack at Game | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fourth-of-pupils-to-get-tutoring-afterclass-plan-here-aims-to-help.html | FOURTH OF PUPILS TO GET TUTORING AfterClass Plan Here Aims to Help Puerto Rican and Negro Children A Tragic Failure Staff Pay Listed | By Leonard Buder | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/france-will-insure-farmers-on-hazard.html | FRANCE WILL INSURE FARMERS ON HAZARD | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fumbles-set-up-13to0-triumph-lead-to-touchdown-and-one-of-2-field.html | FUMBLES SET UP 13TO0 TRIUMPH Lead to Touchdown and One of 2 Field GoalsIllini Win Big Ten Crown Grabowski Goes Over Lincoln Fumbles Kickoff Fumble Proves Costly | By Michael Strauss Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fungus-disease-afflicting-500000-a-year-disease-once-rare-is-now.html | Fungus Disease Afflicting 500000 a Year Disease Once Rare Is Now Called a Cause of Death Called Cave Fever Soil Heavily Infected | By Walter Sullivan | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/gunsmith-attached-sight-for-man-named-oswald-ordered-gun-from.html | Gunsmith Attached Sight for Man Named Oswald Ordered Gun From Chicago | By John Herbers Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/hackensack-finishes-unbeaten-by-crushing-teaneck-54-to-12.html | Hackensack Finishes Unbeaten By Crushing Teaneck 54 to 12 | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ila-local-gets-benefits-course-leaders-stress-education-and-change.html | ILA LOCAL GETS BENEFITS COURSE Leaders Stress Education and Change in Program Must Know Union Setup Negotiations Cited | By John P Callahan | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/imam-ridicules-proposals-for-ending-war-in-yemen.html | Imam Ridicules Proposals For Ending War in Yemen | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/iona-prep-takes-football-crown-spoils-new-rochelles-bid-with-19to7.html | IONA PREP TAKES FOOTBALL CROWN Spoils New Rochelles Bid With 19to7 Triumph | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/iraqi-chief-pleads-for-kurd-surrender.html | IRAQI CHIEF PLEADS FOR KURD SURRENDER | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/israeli-unionist-asks-96-million-welfare-aid-histadrut-official-at.html | Israeli Unionist Asks 96 Million Welfare Aid Histadrut Official at Parley Here Cites Programs to Meet Immigrant Needs 57 Million Available | By Irving Spiegel | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jersey-pupils-sending-books-to-virginia-school.html | Jersey Pupils Sending Books to Virginia School | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/johnsons-thanksgiving-address-asks-nation-to-banish-rancor-and-move.html | JOHNSONS THANKSGIVING ADDRESS ASKS NATION TO BANISH RANCOR AND MOVE ON TO NEW GREATNESS A CALL TO IDEALS President Goes on TV in Solemn Plea for Renewed Faith A Solemn Manner Renames Space Center Johnsons Thanksgiving Address Bids Nation Banish Rancor Move to Greatness PRESIDENT URGES A NEW DEDICATION He Appeals for Prayers in Speech on TV Following a Day of Hard Work Much to Be Thankful For | By Tom Wicker Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/katharine-a-doyle-prospective-bride.html | Katharine A Doyle Prospective Bride | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-gather-at-hyannis-port-presidents-wife-returns-to-cape-cod.html | KENNEDYS GATHER AT HYANNIS PORT Presidents Wife Returns to Cape Cod for Thanksgiving Reunion With Family Arrives in Air Force Plane KENNEDYS GATHER AT HYANNIS PORT Visits Grave Again | By Homer Bigart Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-words-provide-keynote-for-thanksgiving-his-proclamation.html | KENNEDYS WORDS PROVIDE KEYNOTE FOR THANKSGIVING His Proclamation Stressing Great Unfinished Tasks Is Read From Pulpits CUSTOMS ARE OBSERVED Football Contests Parades and Family Dinners Held Throughout the Nation Text Read by Clergy KENNEDYS WORDS UNDERLIE HOLIDAY Thousands See Parade Turnpike Crowded 98 Million Bred Spanish Thanksgiving | By McCandlish Phillips | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/letters-to-the-times-oswald-review-demanded-dallas-police-called-on.html | Letters to The Times Oswald Review Demanded Dallas Police Called On to Make Full Disclosure of Evidence Press Must Share Blame A Profile in Stone Writing Judicial Opinions Court Restraining Criminal Court Judges Is Criticized Authority Head Hails Police If Brazil Is to Develop She Must Get More for Her Exports Economist Says Park Defense Supported | WILLIAM M WOODSIRVING ROSENTHALKNUD RASMUSSENHARRISON J GOLDINAUSTIN J TOBINJOSE FIGUERESWHITNEY NORTH SEYMOUR | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/lions-tie-packers-13-to-13-morrall-is-star-at-quarterback-controls.html | Lions Tie Packers 13 to 13 MORRALL IS STAR AT QUARTERBACK Controls Ball for Last Nine Minutes as Lions Cloud Packers Title Hopes Goal Line Is Ahead Dowler Gets 9 Passes | By William N Wallace Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/loring-lecraw-63-of-home-insurance.html | LORING LECRAW 63 OF HOME INSURANCE | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/luns-backs-trade-with-reds.html | Luns Backs Trade With Reds | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mark-takes-105mile-walk-cadet-leads-army-striders-to-team-crown-in.html | Mark Takes 105Mile Walk Cadet Leads Army Striders to Team Crown in Event | The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mass-in-bonn-for-kennedy.html | Mass in Bonn for Kennedy | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mayor-to-resume-tour-of-agencies-inspection-interrupted-by-kennedys.html | MAYOR TO RESUME TOUR OF AGENCIES Inspection Interrupted by Kennedys Death to Start the Week After Next SAN JUAN TRIP PLANNED Wagner to Attend Parley on AutomationSpeculation on Political Future Rises Program of the People What Total Means | By Clayton Knowles | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ministers-in-dallas-ask-an-end-to-hate-clergymen-in-dallas-calling.html | Ministers in Dallas Ask an End to Hate Clergymen in Dallas Calling for an End to Hate There Say All Share Blame BAPTIST MINISTER CHIDES CHURCHES Failure of OpinionMakers Permits an Atmosphere of Bitterness He Says White Heat of Hate | By Joseph A Loftus Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/move-to-oust-south-africa-fails-at-fao-conference.html | Move to Oust South Africa Fails at FAO Conference | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/music-lev-oborin-plays-soviet-pianist-in-first-appearance-here.html | Music Lev Oborin Plays Soviet Pianist in First Appearance Here | By Harold C Schonberg | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/naugatuck-player-sets-scoring-mark.html | NAUGATUCK PLAYER SETS SCORING MARK | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/new-world-study-of-quakes-urged-waves-that-make-the-earth-ring-may.html | NEW WORLD STUDY OF QUAKES URGED Waves That Make the Earth Ring May Be Analyzed Series of Stations Urged | By John Hillaby Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/officials-in-japan-tea-industry-link-sales-to-new-prosperity.html | Officials in Japan Tea Industry Link Sales to New Prosperity | By Emerson Chapin Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/oil-rush-crosses-australia-plains-50-companies-show-interest-in.html | OIL RUSH CROSSES AUSTRALIA PLAINS 50 Companies Show Interest in Search for the Fuel 101 Test Holes OIL RUSH CROSSES AUSTRALIA PLAINS Subsidiary of Union Oil | By J Anthony Lukas Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/outcome-of-intramural-game-indicates-victory-for-army.html | Outcome of Intramural Game Indicates Victory for Army | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/pakistan-accuses-indian-aide-as-spy.html | PAKISTAN ACCUSES INDIAN AIDE AS SPY | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/philadelphia-park-playhouse-dropping-woman-director.html | Philadelphia Park Playhouse Dropping Woman Director | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/politics-limned-in-documentary-educational-movie-depicts-a.html | POLITICS LIMNED IN DOCUMENTARY Educational Movie Depicts a California Campaign Called a Typical Race Kaffeeklatsches Counted | By Murray Schumach Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/prayers-reflect-nations-tragedy-worshipers-ask-help-of-god-to.html | PRAYERS REFLECT NATIONS TRAGEDY Worshipers Ask Help of God to Eradicate Hatred Reaction Cited Union Services Held | By George Dugan | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/president-affirms-support-of-nato-nuclear-fleet-continued-american.html | President Affirms Support Of NATO Nuclear Fleet Continued American Backing Disclosed in ParisEuropeans Indicate Stronger Interest in MixedManned Force JOHNSON AFFIRMS NATO FLEET PLAN | By Drew Middleton Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/queens-is-growing-and-so-are-its-troubles-40-of-borough-is-without.html | Queens Is Growing and So Are Its Troubles 40 of Borough Is Without Sewers Roads Unfinished Transit and Schools Being Jammed by Rising Population Tunnel to Be Built Transportation Needed QUEENS TROUBLED BY GROWING PAINS Some Are Moving Back Dirt Roads in 1911 Long Bus Queues New Schools Rising | By Peter Kihssthe New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/queens-nurtures-an-acting-outlet-basement-of-deepdale-coop-used-as.html | QUEENS NURTURES AN ACTING OUTLET Basement of Deepdale Coop Used as Playhouse Got Started in 54 Challenging Plays Sought | By Richard F Shepardthe New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rebuilt-carrier-passes-sea-tests-roosevelt-back-in-bayonne-affer.html | REBUILT CARRIER PASSES SEA TESTS Roosevelt Back in Bayonne Affer 53Hour Voyage Ship UltraModernized | By John Sibley Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/red-bloc-notes-johnson-speech-radio-gives-prompt-reports-on-address.html | RED BLOC NOTES JOHNSON SPEECH Radio Gives Prompt Reports on Address to Congress Interference Is Charged | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rev-dr-william-johnson-dies-former-president-of-lincoln-u.html | Rev Dr William Johnson Dies Former President of Lincoln U Integrated in 1953 Led Alumni Parade | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rights-unit-bars-truce-in-battle-but-delegates-to-conference-praise.html | RIGHTS UNIT BARS TRUCE IN BATTLE But Delegates to Conference Praise Johnsons Stand | By Ms Handler Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/russians-report-khrushchev-seeks-to-meet-johnson-soviet-diplomats.html | RUSSIANS REPORT KHRUSHCHEV SEEKS TO MEET JOHNSON Soviet Diplomats Cite Need For Talks So Two Can Get to Know Each Other Fallacy Seen in Stand Reaction on Oswald Feared RUSSIANS URGING JOHNSON MEETING De Gaulle Against US Trip Meeting Was for February Johnson Will Visit Berlin Moscow Shows Respect | By Sydney Gruson Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sales-surprise-boat-fair-new-showroom-is-off-to-a-slow-start-but.html | Sales Surprise Boat Fair New Showroom Is Off to a Slow Start but Directors Expect Big Business | By John Rendel | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/scientists-draft-protest-on-curbs-world-council-acts-today-on.html | SCIENTISTS DRAFT PROTEST ON CURBS World Council Acts Today on Travel Restraints New Officers Elected | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/seoul-regime-wins-assembly-control.html | SEOUL REGIME WINS ASSEMBLY CONTROL | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/service-plate-returns-in-new-forms.html | Service Plate Returns in New Forms | By Rita Reifthe New York Times Studio BY GENE MAGGIO | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sewanhaka-ties-carey-26-to-26-plainedge-downs-plainview-as-desantis.html | SEWANHAKA TIES CAREY 26 TO 26 Plainedge Downs Plainview as DeSantis Scores 3 Times | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/slight-rise-in-us-gold-reserve-reflects-russian-wheat-buying.html | Slight Rise in US Gold Reserve Reflects Russian Wheat Buying Special Circumstances Slight Rise in US Gold Stock Reflects Soviet Wheat Buying | By Edwin L Dale Jr Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/smathers-is-criticized-for-absence-on-key-4039-vote-cutting-space.html | Smathers Is Criticized for Absence on Key 4039 Vote Cutting Space Budget by 90 Million Criticized in Private Decides to Take Walk | By John W Finney Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/some-women-in-uniform-wear-designer-fashions-break-from-standard.html | Some Women in Uniform Wear Designer Fashions Break From Standard Becoming in Group One Design Dropped | By Marylin Bender | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/spain-takes-step-to-grant-autonomy-in-african-area.html | Spain Takes Step to Grant Autonomy in African Area | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/spain-tightens-curbs-citing-murder-of-kennedy.html | Spain Tightens Curbs Citing Murder of Kennedy | By Paul Hofmann Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sports-of-the-times-up-from-the-subways-the-magnet-duck-fellows-on.html | Sports of The Times Up From the Subways The Magnet Duck Fellows On The Ground | By Arthur Daley | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/stores-offer-teenagers-own-clubs-twofold-purpose-information-on.html | Stores Offer TeenAgers Own Clubs Twofold Purpose Information on Dating Charitable Project Concerts Too | By Bernadine Morris | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/subsidized-line-wins-decision-in-pacific-route-controversy-matson.html | Subsidized Line Wins Decision In Pacific Route Controversy Matson Will Appeal Enormous Power | By George Horne | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/summit-topples-chatham-197-hoboken-turns-back-memorial-hilltoppers.html | Summit Topples Chatham 197 Hoboken Turns Back Memorial Hilltoppers Are Unbeaten Pellechia Paces Victory | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/syracuse-scores-with-328-left-and-defeats-notre-dame-147-at-stadium.html | Syracuse Scores With 328 Left and Defeats Notre Dame 147 at Stadium 56972 SEE A PASS BY KING WIN GAME Koski Tallies After Orange Is Checked Repeatedly by Fumbles and Interceptions Two Backs Hurt A Real Achievement Notre Dame Fumbles | By Allison Danzigthe New York Times BY ERNEST SISTO | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/terrorists-captive-james-kenneth-chenault-man-in-the-news-office-is.html | Terrorists Captive James Kenneth Chenault Man in the News Office Is Set Afire Mission Members Unarmed | US Army | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thant-to-visit-greece.html | Thant to Visit Greece | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thomas-31-choice-to-defeat-persol-light-heavyweights-meet-tonight.html | THOMAS 31 CHOICE TO DEFEAT PERSOL Light Heavyweights Meet Tonight at Garden | By Deane McGowen | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/tokyo-shell-unit-plans-2-tankers-ships-will-be-built-in-japan-for.html | TOKYO SHELL UNIT PLANS 2 TANKERS Ships Will Be Built in Japan for Persian Gulf Run Rise in Capacity Sought | By Emerson Chapin Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/unify-all-police-in-westchester-not-likely-most-politicians-say.html | Unify All Police in Westchester Not Likely Most Politicians Say Refusal to Surrender Home Rule Seen Outweighing Any War on County Gambling 1937 Move Noted | By John W Stevens Special To the New York Timesthe New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/us-officials-see-little-effect-in-cambodia-after-end-of-aid.html | US Officials See Little Effect in Cambodia After End of Aid | By Seth S King Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vandals-at-city-college-deface-head-of-lincoln.html | Vandals at City College Deface Head of Lincoln | The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/venezuelan-terrorists-hijack-plane-and-take-it-to-trinidad-plane.html | Venezuelan Terrorists Hijack Plane and Take It to Trinidad PLANE HIJACKED OVER VENEZUELA First Formal Accusation Maker Strengthens Charge Ambassador Awaits Orders Havana Derides Charge | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vietnam-holdovers-from-diem-regime-arouse-resentment-diem-holdovers.html | Vietnam Holdovers From Diem Regime Arouse Resentment DIEM HOLDOVERS STIR RESENTMENT Uprising Suppressed | By Hedrick Smith Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/view-of-red-china-on-un-is-sought-soviet-said-to-prompt-feeler-on.html | VIEW OF RED CHINA ON UN IS SOUGHT Soviet Said to Prompt Feeler on Revising Councils Pekings Assent Sought Chinas Stand Unclear | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/washington-johnson-and-the-kennedy-intellectuals-love-and-duty.html | Washington Johnson and the Kennedy Intellectuals Love and Duty Thought Into Deed I Need Your Help | By James Reston | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wd-trevillian-and-mrs-moody-married-in-south-ceremony-performed-in.html | WD Trevillian And Mrs Moody Married in South Ceremony Performed in Greenville Home of Brides Parents | Special to The New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/woman-vows-show-must-go-on-and-gives-500-to-spoon-river-a-shout-of.html | Woman Vows Show Must Go On And Gives 500 to Spoon River A Shout of Protest | By Louis Calta | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wood-field-and-stream-sharks-among-shadows-of-the-deep-treated-in.html | Wood Field and Stream Sharks Among Shadows of the Deep Treated in Recent Publications | By Oscar Godbout | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wood-tallies-two-touchdowns-as-cornell-beats-penn-17-to-8.html | Wood Tallies Two Touchdowns As Cornell Beats Penn 17 to 8 | By Lincoln A Werden Special To the New York Times | RE0000539748 | 1991-08-05 | B00000078758 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/118-on-jet-die-as-it-crashes-at-montreal-disaster-in-rain-toronto.html | 118 ON JET DIE AS IT CRASHES AT MONTREAL DISASTER IN RAIN Toronto Shuttle Falls in a Field 4 Minutes After Taking Off 118 on Jetliner Killed in Crash At Montreal During Rainstorm Terrible Explosion Line Founded in 1937 Fiery Wreckage Lights the Scene of the Fatal Crash | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/2-johnson-girls-will-be-under-constant-watch-everpresent-secret.html | 2 Johnson Girls Will Be Under Constant Watch EverPresent Secret Service May Vex the Presidents TeenAge Daughters AroundtheClock Watch More Unwelcome Hotel Guests Checked | By Marjorie Hunter Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| Date | URL | Title | Byline | Reg No | Reg Date | B-No |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/21-engineers-patent-a-computer-team-making-device-is-largest-to-get.html | 21 Engineers Patent a Computer Team Making Device Is Largest to Get a Single Award 103 Sheets of Drawings VARIETY OF IDEAS IN NEW PATENTS Knitted Stretch Fabric Plasma Defroster Wild Rice Harvesting Aid for Electronic Workers Converting Directories Helping the Angler | By Stacy V Jones Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/3000-given-by-rockefellers-helped-aldrichs-council-race.html | 3000 Given by Rockefellers Helped Aldrichs Council Race | By Layhmond Robinson | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/5-dangerous-mental-patients-flee-hospital-3-recaptured-here.html | 5 Dangerous Mental Patients Flee Hospital 3 Recaptured Here Described as Dangerous A Dozen Arrests This Is It In Street Clothes Car Ruse Fails Upstate Inmate Surrenders | By Rw Apple Jr | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-white-house-adviser-bill-don-moyers-campaign-manager.html | A White House Adviser Bill Don Moyers Campaign Manager | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/activities-of-oswald-before-the-death-of-president-ruby-chronology.html | Activities of Oswald Before the Death of President Ruby Chronology | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/aide-of-berenson-seeks-funds-here-nicky-mariano-assists-art-experts.html | AIDE OF BERENSON SEEKS FUNDS HERE Nicky Mariano Assists Art Experts Plan for Students New in FundRaising Harvard Sends Fellows | By Harry Gilroy | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ann-a-farrar-attended-by-7-at-her-nuptials-married-in-greenwich-to.html | Ann A Farrar Attended by 7 At Her Nuptials Married in Greenwich to Francis Henry Hill Browning Jr | Special to The New York TimesJay Te Winburn Jr | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/art-modern-museum-about-to-close-reopens-may-11-after-building.html | Art Modern Museum About to Close Reopens May 11 After Building Activity OneMan Exhibitions Opening in City A Wide Variety of Styles Is Offered in Other Art Displays | By Stuart Preston | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/austerity-in-pnompenh-prince-sihanouks-decree-renouncing-us-aid.html | Austerity in Pnompenh Prince Sihanouks Decree Renouncing US Aid Dims Life in Cambodian City | By Seth S King Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/australians-go-to-polls-today-menzies-seeks-to-extend-rule-in-house.html | AUSTRALIANS GO TO POLLS TODAY Menzies Seeks to Extend Rule in House Election Labor Victory Forecast Labors Share Increases Police Guard Prime Minister | By J Anthony Lukas Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bigstore-sales-rose-1-in-week-new-york-area-showed-a-3-gain-for.html | BIGSTORE SALES ROSE 1 IN WEEK New York Area Showed a 3 Gain for Period New York Sales Rise | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bonds-treasury-issues-show-slight-drop-as-trading-slumps-dealings.html | Bonds Treasury Issues Show Slight Drop as Trading Slumps DEALINGS LIGHT FOR MUNICIPALS Corporates Are Firm in Quiet OvertheCounter Market Holiday Staffs Are Cut Municipal Issues | By John H Allan | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bonn-grants-brazil-50-million-credit.html | BONN GRANTS BRAZIL 50 MILLION CREDIT | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/books-of-the-times-a-fastball-pitcher-in-the-wry-end-papers.html | Books of the Times A FastBall Pitcher in the Wry End Papers | By Charles Poore | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bridge-boardamatch-title-won-by-team-of-new-yorkers-blue-ribbon.html | Bridge BoardaMatch Title Won By Team of New Yorkers Blue Ribbon Event | By Albert H Morehead Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/britain-planning-for-65-festival-commonwealth-arts-event-to-portray.html | BRITAIN PLANNING FOR 65 FESTIVAL Commonwealth Arts Event to Portray Way of Life More Time Was Needed | By James Feron Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/british-deny-plan-to-widen-coastal-fishing-boundary.html | British Deny Plan to Widen Coastal Fishing Boundary | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/broadway-wary-of-latest-cure-construct-50-more-theaters-a.html | BROADWAY WARY OF LATEST CURE Construct 50 More Theaters a Playwright Prescribes New Theaters Proposed Doubts Are Expressed | By Louis Calta | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/business-and-zest-have-declined-at-rubys-club-denies-oswald-was.html | Business and Zest Have Declined at Rubys Club Denies Oswald Was There | By Donald Janson Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/camden-official-resigns-in-dispute-over-budget.html | Camden Official Resigns in Dispute Over Budget | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/charles-a-moeri.html | CHARLES A MOERI | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/charles-austin-jr-weds-mrs-vinson.html | Charles Austin Jr Weds Mrs Vinson | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/churchill-is-89-years-old-today.html | Churchill Is 89 Years Old Today | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/coney-adjusting-to-its-newcomes-housing-plan-seeks-to-bar-lowincome.html | CONEY ADJUSTING TO ITS NEWCOMES Housing Plan Seeks to Bar LowIncome Stigma Initial Difficulties | By Theodore Jones | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cookbook-on-review-aid-for-hostess-oo-soup-mandarin-oranges-in-sake.html | Cookbook on Review Aid for Hostess OO SOUP MANDARIN ORANGES IN SAKE | BY Nan Ickeringill | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cornelia-clark-brinton-roberts-will-be-married-junior-at-wheaton.html | Cornelia Clark Brinton Roberts Will Be Married Junior at Wheaton and Student at Harvard Law Are Engaged | Special to The New York TimesBradford Bachrach | RE0000539747 | 1991-08-05 | B00000077080 |

| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/costa-rica-again-rejects-private-banking-proposal.html | Costa Rica Again Rejects Private Banking Proposal | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/de-gaulle-to-meet-erhard.html | De Gaulle to Meet Erhard | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dean-carl-570-wins-56100-display-at-aqueduct-by-12-lengths-smart-is.html | Dean Carl 570 Wins 56100 Display at Aqueduct by 12 Lengths SMART IS SECOND IN 2MILE STAKES Ussery Rides Dean Carl to a FrontRunning Victory 14 in 30550 Race Today Guadalcanal Runs Fifth Entry Favored Today Consolation Is Slight Sea Gulls Join the Rail Birds in Seeking Shelter From the Downpour | By Joe Nicholsthe New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/earlhams-soccer-team-beats-trenton-state-42.html | Earlhams Soccer Team Beats Trenton State 42 | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/easterns-airshuttle-success-gives-piston-plane-second-life.html | Easterns AirShuttle Success Gives Piston Plane Second Life | By Evert Clark | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/edward-l-shaw-weds-maria-padilla-quirno.html | Edward L Shaw Weds Maria Padilla Quirno | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/elevator-men-dwindle-in-city-35000-employed-in-1950-but-only-10000.html | ELEVATOR MEN DWINDLE IN CITY 35000 Employed in 1950 but Only 10000 Today as Button Takes Over Woman Feels Uneasy Spotted on Monitor ELEVATOR MEN DWINDLE IN CITY | By Gay Talese | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/employment-agency-backs-men-as-office-typists-and-secretaries.html | Employment Agency Backs Men As Office Typists and Secretaries Opportunities Broadened | By Austin C Wehrwein Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/europe-due-to-raise-steel-duty-touching-off-new-controversy.html | Europe Due to Raise Steel Duty Touching Off New Controversy Decision Expected Monday Would Stir Dispute Like Chicken War and Might Have Effect on Trade Parleys EUROPE MAY RAISE TARIFFS ON STEEL US Still Hopeful | By Edward T OToole Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/fbi-checks-reported-oswaldrightist-link-village-residents-are-asked.html | FBI Checks Reported OswaldRightist Link Village Residents Are Asked About Mississippian Called Accused Assassins Friend | By Edith Evans Asbury | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/florence-l-tobin-engaged-to-lieut-bartlett-s-dunbar-seebeckalzner.html | Florence L Tobin Engaged To Lieut Bartlett S Dunbar SeebeckAlzner | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/force-usto-act-rights-unit-told-group-is-advised-to-provoke.html | FORCE USTO ACT RIGHTS UNIT TOLD Group Is Advised to Provoke Confrontations in South Dressed in Blue Overalls | By Ms Handler Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/foreign-affairs-caretaker-for-all-the-west-keeping-calm.html | Foreign Affairs Caretaker for All the West Keeping Calm | By Cl Sulzberger | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/france-said-to-bar-new-algiers-demand.html | FRANCE SAID TO BAR NEW ALGIERS DEMAND | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/frank-messina-52-budget-aide-of-city.html | FRANK MESSINA 52 BUDGET AIDE OF CITY | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/french-terrorist-seized-in-senegal.html | FRENCH TERRORIST SEIZED IN SENEGAL | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/gerald-donaldson.html | GERALD DONALDSON | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/grand-prix-engine-size-doubled-to-3-liters-for-racing-in-1966.html | Grand Prix Engine Size Doubled To 3 Liters for Racing in 1966 Fastest and Noisiest A Dead End Major Test Ahead Mulloy Wins and Steele Loses | By Robert Daley Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/harvard-and-princeton-favored-in-key-games-as-ivy-season-ends-today.html | Harvard and Princeton Favored in Key Games as Ivy Season Ends Today CRIMSON CHOICE TO DEFEAT YALE Princeton Can Win Title by Beating DartmouthBowl Bid Washingtons Aim Big Six Title at Stake Many Rate Navy Tops | By Allison Danzig | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/hasty-independence-is-deplored-in-un-un-is-cautioned-on-colonial-is.html | Hasty Independence Is Deplored in UN UN IS CAUTIONED ON COLONIAL ISSUE Small Areas Noted | By David Anderson Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/hickenlooper-protests-to-aec-over-awarrd-for-oppenheimer-declines.html | Hickenlooper Protests to AEC Over Awarrd for Oppenheimer Declines Invitation | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/home-vows-effort-to-ease-tensions-drive-for-accord-pledged-by-home.html | Home Vows Effort To Ease Tensions DRIVE FOR ACCORD PLEDGED BY HOME Role Meets Election Needs | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/homes-of-collectors-opened-for-a-tour.html | Homes of Collectors Opened for a Tour | Photographed by Louis Reens For the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/indonesia-given-johnson-warning-president-decries-hostility-to.html | INDONESIA GIVEN JOHNSON WARNING President Decries Hostility to Malaysia in Conference With Defense Minister Talk Very Friendly INDONESIA GIVEN JOHNSON WARNING | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/inventory-curbs-sought-on-allied-receiver-moves-to-protect.html | INVENTORY CURBS SOUGHT ON ALLIED Receiver Moves to Protect Vegetable Oil Holdings Chaos Is Feared INVENTORY CURBS SOUGHT ON ALLIED Creditors Join Forces | By Milton Honig Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/jersey-church-to-mark-its-100th-anniversary.html | Jersey Church to Mark Its 100th Anniversary | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/jets-brush-up-on-draft-skills-officials-in-5hour-drill-for-player.html | JETS BRUSH UP ON DRAFT SKILLS Officials in 5Hour Drill for Player Picks Today | By Gerald Eskenazi | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-answers-nigerians-rebuke-opinion-of-us-reversed.html | Johnson Answers Nigerians Rebuke Opinion of US Reversed | By Lloyd Garrison Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-names-a-7man-panel-to-investigate-assassination-chief.html | JOHNSON NAMES A 7MAN PANEL TO INVESTIGATE ASSASSINATION CHIEF JUSTICE WARREN HEADS IT TEXAS OFFERS AID President Asks Board for a Public Report After Full Inquiry Will Evaluate Data Texas to Cooperate Congresss Aid Expected Johnson Sets Up Assassination Inquiry WARREN TO HEAD A 7MAN BOARD Panel Directed to Satisfy Itself Truth Is Known as Far as Possible | By John D Morris Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/joint-chiefs-see-president-hear-demand-for-economy-johnson-sees.html | Joint Chiefs See President Hear Demand for Economy Johnson Sees Wilkins Sees Pakistani Minister President Conferring With Joint Chiefs Calls for Care in Spending by the Military HIS RIGHTS STAND HAILED BY WILKINS NAACP Leader Makes Visit to White House Johnsons Day Busy Called to White House Emphasis Put on Jobs Official Pictures Taken | By Ew Kenworthy Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/junior-league-honors-englewood-debutantes.html | Junior League Honors Englewood Debutantes | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kashmir-arms-buildup-denied-by-india-in-un.html | Kashmir Arms BuildUp Denied by India in UN | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/keneedys-death-affects-movies-some-films-to-be-changed-and-others.html | KENEEDYS DEATH AFFECTS MOVIES Some Films to Be Changed and Others Withdrawn PT109 Is Withdrawn Gunman Gets 1500 | By Eugene Archer | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kennedy-chose-site-at-harvard-for-presidential-library-oct19.html | Kennedy Chose Site at Harvard For Presidential Library Oct19 KENNEDY PICKED SITE FOR PAPERS Worked on Lafayette Sq | By Ben A Franklin Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/lee-wallard-52-driver-won-500-retired-racer-indianapolis-champion.html | LEE WALLARD 52 DRIVER WON 500 Retired Racer Indianapolis Champion in 1951 Dies | Special To The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/letters-to-the-times-voting-in-south-africa-validity-of-elections.html | Letters to The Times Voting in South Africa Validity of Elections in Transkei Province Is Questioned Fluoridation Not Wanted Restoring Appalachian Jobs Quota on Residual Oil Imports Higher Coal Exports Proposed Appalachian Aid Love of Guns Charged Only When Majority Cares It Is Predicted Will Laws Change Observance by Swiss President Kennedys Legacy | GEORGE M HOUSERVICTORIA A GRANELLOJOSEPH E MOODYELMER C BRATTJOHN PC MATTHEWSE ANDERSGEORGE DINKLE | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/linda-kaplan-wed-on-li.html | Linda Kaplan Wed on LI | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/living-costs-rise-after-2-months-upward-trend-resumes-as-october.html | LIVING COSTS RISE AFTER 2 MONTHS Upward Trend Resumes as October Index Hits 1072 New York Index Rises Consumer Price Index | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/market-showed-november-drop-stocks-register-a-decline-in-statistics.html | MARKET SHOWED NOVEMBER DROP Stocks Register a Decline in Statistics for Month Combined Average Falls MARKET SHOWED NOVEMBER DROP November Transactions BOND MARKET | By Peter I Elkovich | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/martha-greason-wed-to-air-force-officer.html | Martha Greason Wed To Air Force Officer | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mayor-rebuffed-on-ellis-island-us-bars-a-national-park-service.html | MAYOR REBUFFED ON ELLIS ISLAND US Bars a National Park Service Project but Urges Alternative Plan Supported by GSA | By Warren Weaver Jr Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/more-changes-in-place-names-urged-as-kennedy-memorials-plan-for.html | More Changes in Place Names Urged as Kennedy Memorials Plan for Culture Center Argentine School Renamed | By Martin Tolchin | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/motion-picture-film-sequence-relates-in-detail-the-assassination-of.html | Motion Picture Film Sequence Relates in Detail the Assassination of Kennedy | Courtesy Life Magazine 1963 Time Inc All rights reserved | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mrs-kennedy-chooses-an-architect-to-design-husbands-tomb-crowds.html | Mrs Kennedy Chooses an Architect to Design Husbands Tomb CROWDS DEFY RAIN IN VISITING GRAVE Presidents Widow Will Help JC Warnecke to Plan Memorial in Arlington Crowds Visit White House | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mrs-kennedy-spends-rainy-day-in-seclusion-she-remains-in-hyannis.html | Mrs Kennedy Spends Rainy Day in Seclusion She Remains in Hyannis Port HomeChildren Go Out for a Drive in Country Christmas Lights Lit Grandmother Is Visited | By Homer Bigart Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nactv-is-firm-on-subway-play-rejects-transit-authority-request-for.html | NACTV IS FIRM ON SUBWAY PLAY Rejects Transit Authority Request for Disclaimer A Memorial Service LBJ Report Again | By Val Adams | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nassau-police-officer-heads-st-george-group.html | Nassau Police Officer Heads St George Group | George L Memmen | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nepal-gets-west-german-loan.html | Nepal Gets West German Loan | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-curbs-urged-for-south-africa-embargo-on-armsmaking-equipment.html | NEW CURBS URGED FOR SOUTH AFRICA Embargo on ArmsMaking Equipment Asked in UN Indian Fears Violence | By Thomas P Ronan Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-police-director-named-by-mayor-of-jersey-city.html | New Police Director Named By Mayor of Jersey City | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-zealand-polls-favor-government.html | NEW ZEALAND POLLS FAVOR GOVERNMENT | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/opera-wagners-rienzi-memorial-to-kennedy-precedes-the-work.html | Opera Wagners Rienzi Memorial to Kennedy Precedes the Work | By Harold Schonberg | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/orchestra-opens-in-san-francisco-krips-new-leader-begins-symphonys.html | ORCHESTRA OPENS IN SAN FRANCISCO Krips New Leader Begins Symphonys 52d Season A Virtual Sellout Leaving for Vienna | By Lawrence E Davies Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-interview-recalled-by-fred-powledge-conversation-with.html | Oswald Interview Recalled By FRED POWLEDGE Conversation With Stuckey Appeared on Panel Show | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-opposed-childs-baptism-his-wife-arranged-a-secret-ceremony.html | OSWALD OPPOSED CHILDS BAPTISM His Wife Arranged a Secret Ceremony for Daughter Kept Under Guard Never Apologized | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-planned-a-book-on-russia-stenographer-in-fort-worth-tells-of.html | OSWALD PLANNED A BOOK ON RUSSIA Stenographer in Fort Worth Tells of Typing His Notes Criticizing Soviet Life CSWALD PLANNED A BOOK ON RUSSIA Stenographer in Fort Worth Tells of Typing His Notes Criticizing Soviet Life Typed as He Spelled Wife Was Impressed | By John Herbers Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/parking-tickets-preserve-trees-enforcement-of-rules-ends-need-to.html | PARKING TICKETS PRESERVE TREES Enforcement of Rules Ends Need to Widen Streets The Attack Begins | By Bernard Stengren | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/persol-upsets-thomas-at-garden-on-relentless-2handed-attack-persol.html | Persol Upsets Thomas at Garden On Relentless 2Handed Attack Persol Shows Ability A Loss IS Felt | By Deane McGowen | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/police-try-to-cut-niggling-chores-rescuing-pets-and-helping-out-on.html | POLICE TRY TO CUT NIGGLING CHORES Rescuing Pets and Helping Out on Other Odd Jobs Called Waste of Time MURPHY ASKING FOR AID Wants Other City Agencies to Take Over Election and Eviction Duties Crime Fight Stressed Times Have Changed Are These Jobs for City Policemen | By Emanuel Perlmutterthe New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/politics-the-british-way-johnson-might-envy-home-his-ability-to-get.html | Politics The British Way Johnson Might envy Home His Ability To Get Bills Approved in Parliament 17 Bills Read in Week Debate Can Be Ended | By Sydney Gruson Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/pope-names-philippine-aide.html | Pope Names Philippine Aide | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/pope-sets-third-council-session-for-10-weeks-opening-sept-14-the.html | Pope Sets Third Council Session For 10 Weeks Opening Sept 14 The Days Developments | By Milton Bracker Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/presbytery-picks-2d-negro-for-post-jersey-cleric-to-run-for-highest.html | PRESBYTERY PICKS 2D NEGRO FOR POST Jersey Cleric to Run for Highest Elective Office | Special to The New York TimesThe New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/protests-called-off-at-cambridge-md-in-mourning-period.html | Protests Called Off At Cambridge Md In Mourning Period | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/provisional-driver-reins-159-winner-at-westbury-track.html | Provisional Driver Reins 159 Winner At Westbury Track | By Louis Effrat Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/reactor-started-on-the-savannah-liner-beset-by-labor-strife-is.html | REACTOR STARTED ON THE SAVANNAH Liner Beset by Labor Strife Is Again NuclearPowered Conceived as Symbol FiveMonth Training Session | By George Horne | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/regional-dialect-called-obstacle-grammarian-says-migrants-have.html | REGIONAL DIALECT CALLED OBSTACLE Grammarian Says Migrants Have Trouble Adjusting Detroit Examples Noted | By Wallace Turner Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rights-aid-vowed-by-presbyterians-johnson-assured-by-church-body-of.html | RIGHTS AID VOWED BY PRESBYTERIANS Johnson Assured by Church Body of Full Support Cites Kennedy Stand Methodist Commitment Day Youth Center Head Here Ribicoff to Give Eulogy Joint Presbyterian Appeal Noble Lectures Scheduled Islam Series Concluding | By George Dugan | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/robert-joffrey-ballet-in-moscow-dedicates-program-to-kennedy.html | Robert Joffrey Ballet in Moscow Dedicates Program to Kennedy | By Theodore Shabad Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/robert-mallory-4th-weds-dianne-harts-antoniadeseide-riddlecampbell.html | Robert Mallory 4th Weds Dianne Harts AntoniadesEide RiddleCampbell | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/roger-c-wolf-marries-nancy-carol-keebler.html | Roger C Wolf Marries Nancy Carol Keebler | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rubys-family-denies-link-between-him-and-oswald.html | Rubys Family Denies Link Between Him and Oswald | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/saigon-to-shift-3-commanders-will-transfer-generals-to-ease.html | SAIGON TO SHIFT 3 COMMANDERS Will Transfer Generals to Ease Political Unrest Students Demonstrate Early Supporter of Coup Lodge Affirms US Aid Photos Show Bodies of Late Vietnamese Leaders | By Hedrick Smith Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/scientists-assail-travel-barriers-world-council-to-seek-end-to.html | SCIENTISTS ASSAIL TRAVEL BARRIERS World Council to Seek End to Governmental Curbs Suggests Two Ways | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/seasons-first-junior-assembly-held-in-plazas-grand-ballroom-the.html | Seasons First Junior Assembly Held in Plazas Grand Ballroom The Terrace Room Is Scene of Many Prefatory Fetes Not Mass Presentations Other Guests Listed | Bradford BachrachBradford BachrachBradford BachrachAnne SimpkinsBradford BachrachBradford Bachrach | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/short-week-creates-pressures-on-commercial-bank-system-short-week.html | Short Week Creates Pressures On Commercial Bank System SHORT WEEK PUTS STRAIN ON BANKS | By Edward Cowan | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-complains-of-glass-in-grain-broken-bottles-are-found-in-some.html | SOVIET COMPLAINS OF GLASS IN GRAIN Broken Bottles Are Found in Some Canadian Wheat Negligence Is Seen Responsibility Cited Called Unprecedented | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-grain-sale-is-snagged-again-on-shipping-rates-negotiations.html | SOVIET GRAIN SALE IS SNAGGED AGAIN ON SHIPPING RATES Negotiations Are Dormant Broken Glass Is Found in Wheat From Canada Freight Rates the Issue US Position Is Modified SOVIET GRAIN SALE IS SNAGGED AGAIN Senate Approves Credit | By Edwin L Dale Jr Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-releasing-2-held-as-nato-spies.html | SOVIET RELEASING 2 HELD AS NATO SPIES | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soybean-oil-case-studied-by-funds-liability-examined-in-event.html | SOYBEAN OIL CASE STUDIED BY FUNDS Liability Examined in Event Losses Spread to a Unit of American Express IMPACT SEEN WIDENING Investment Companies Hold 63 Per Cent of Shares in Parent Company Extent Not Known Still Up in the Air FUNDS EXAMINING SOYBEAN OIL CASE Record Profits Expected | By Philip Shabecoff | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/spencer-bentley-exradio-announcer.html | SPENCER BENTLEY EXRADIO ANNOUNCER | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stamford-united-fund-protests-appeal-by-county-palsy-group.html | Stamford United Fund Protests Appeal by County Palsy Group | By Richard H Parke Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/state-court-orders-tripling-of-price-for-gi-park-land.html | State Court Orders Tripling of Price For GI Park Land | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/steinbeck-fatigued-defers-cultural-visit-to-hungary.html | Steinbeck Fatigued Defers Cultural Visit to Hungary | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stock-exchange-names-two-special-committees-to-study-problems.html | Stock Exchange Names Two Special Committees To Study Problems Raised by Haupt Liquidation TopLevel Groups Will Deal With Questions of Policy Arising From Move EXCHANGE WEIGHS POLICY QUESTIONS | By Vartanig G Vartan | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stocks-advance-in-active-trading-prediction-of-senate-passage-of.html | STOCKS ADVANCE IN ACTIVE TRADING Prediction of Senate Passage of Tax Bill in February Said to Lift Market 1306 ISSUES TRADED Gains Are Shown in Every Major GroupVolume at 481 Million Shares 921 Issues Advance Other Averages Rise STOCKS ADVANCE IN ACTIVE TRADING Ford Gains 1 | By Robert Metz | RE0000539747 | 1991-08-05 | B00000077080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/student-play-to-benefit-tippitt-education-fund.html | Student Play to Benefit Tippitt Education Fund | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/swedish-tv-actors-to-strike.html | Swedish TV Actors to Strike | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/terrorism-grips-southern-sudans-bush-country-like-mau-mau-drive.html | Terrorism Grips Southern Sudans Bush Country Like Mau Mau Drive Regime Builds Schools | By Jay Walz Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/thousands-of-students-in-paris-battle-with-police-students-battle.html | Thousands of Students in Paris Battle With Police STUDENTS BATTLE WITH PARIS POLICE | By Henry Giniger Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/toni-delliquadri-bride-of-james-l-magnuson.html | Toni DelliQuadri Bride Of James L Magnuson | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/us-carloadings-advance-by-208-tonmiles-show-increase-of-258-from.html | US CARLOADINGS ADVANCE BY 208 TonMiles Show Increase of 258 From Last Year Carloadings Listed | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/useful-gift-often-best-in-quantity-things-to-wear-stories-on-stage.html | Useful Gift Often Best In Quantity Things to Wear Stories on Stage | By Angela Taylor | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/venezuela-seeks-drive-on-castro-betancourt-urges-action-by.html | VENEZUELA SEEKS DRIVE ON CASTRO Betancourt Urges Action by Hemisphere to Erase Communist Foothold Venezuela Seeks OAS Action To Overthrow Castros Regime Strong Action Demanded Power Station Blown Up US Offers Cooperation Finds Charges Confirmed Cuba Denies Arms Aid | By Richard Eder Special To the New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/walter-e-stark.html | WALTER E STARK | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/warneckes-capital-work.html | Warneckes Capital Work | By Ada Louise Huxtable | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/west-berlin-performers-to-offer-two-plays-here.html | West Berlin Performers To Offer Two Plays Here | Special to The New York Times | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/yiddish-poet-is-honored-here-for-works-and-ghetto-fight-abraham.html | Yiddish Poet Is Honored Here For Works and Ghetto Fight Abraham Sutzkever Is Cited for Hiding Many Documents on Jews of Eastern Europe Joined the Partisans UNESCO Issues Translation | By Irving Spiegel | RE0000539747 | 1991-08-05 | B00000077080 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/15-million-pledged-for-aid-in-un-refugee-program.html | 15 Million Pledged for Aid In UN Refugee Program | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/15nation-council-is-sought-in-un-australia-new-zealand-and-canada.html | 15NATION COUNCIL IS SOUGHT IN UN Australia New Zealand and Canada Ask 4 More Seats Seek to Counter Soviet Soviet Denies Plan on Seat | By Thomas J Hamilton Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/16-young-women-to-be-presented-at-yuletide-ball-dec-29-fete-at-the.html | 16 Young Women To Be Presented At Yuletide Ball Dec 29 Fete at the St George Will Benefit Kindergarten Group | Ed Sullivan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-medical-posts-filled-in-chicago.html | 2 MEDICAL POSTS FILLED IN CHICAGO | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2d-jersey-agency-moves-to-center-labor-department-switches-to-new.html | 2D JERSEY AGENCY MOVES TO CENTER Labor Department Switches to New Office Complex | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/4-catholics-send-to-council-talks-they-will-officially-observe.html | 4 CATHOLICS SEND TO COUNCIL TALKS They Will Officially Observe ProtestantOrthodox Parley Named by Archbishop Message Planned | By George Dugan Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/6-are-attendants-of-susan-lerner-at-her-nuptials-daughter-of.html | 6 Are Attendants Of Susan Lerner At Her Nuptials Daughter of Librettist Is Bride of H Morgan Holman Jr in Jersey | Special to The New York TimesJay Te Winburn Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/64-odds-the-same-in-massachusetts-edward-is-certain-to-keep-kennedy.html | 64 ODDS THE SAME IN MASSACHUSETTS Edward Is Certain to Keep Kennedy Name on Ballot GOP Divided Viewed as a Liability | By John H Fenton | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/76ers-trip-knicks-at-garden-132125-76ers-set-back-knicks132125.html | 76ers Trip Knicks At Garden 132125 76ers Set Back Knicks132125 After Bullets Conquer Pistons 76ers Take Lead | By Robert Lipsyte | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/9-jersey-girls-are-presented-in-short-hills-debutante-ball-at-club.html | 9 Jersey Girls Are Presented In Short Hills Debutante Ball at Club Preceded by Dinners and Cocktail Parties | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-christmas-guide-for-readers-fiction-a-readers-guide-a-christmas.html | A Christmas Guide for Readers FICTION A Readers Guide A Christmas Guide for Readers A Readers Guide A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Guide A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers | From Portrait of MyselfFrom The Living Sea | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-displaced-newsdealer-is-aided-by-architects.html | A Displaced Newsdealer Is Aided by Architects | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-school-for-park-guides-training-center-set-up-at-historic-college.html | A SCHOOL FOR PARK GUIDES Training Center Set Up At Historic College In Harpers Ferry Classroom Work Too | By Philip R Smith Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-time-of-sorrow-the-late-president-did-much-for-the-arts-coffee.html | A TIME OF SORROW The Late President Did Much for the Arts Coffee and Critics Broken Gargoyles | By Harold C Schonberg | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-wonder-of-the-sea-giant-spray-in-mexico-draws-many-tourists-near.html | A WONDER OF THE SEA Giant Spray in Mexico Draws Many Tourists Near Tijuana | By Johns H Harrington | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/abstracts-in-color-art-gallery-to-exhibit-photography-shows.html | ABSTRACTS IN COLOR Art Gallery to Exhibit Photography Shows Subjects in Parks AGFACHROME SHEET FILM AWARDS FAIR AT COLISEUM 120 SINGLELENS REFLEX POLACOLOR MAGAZINE COMPACT DARKROOM KIT AWARD TO KODAK | By Jacob Deschin | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/achenbachfrench.html | AchenbachFrench | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/advertising-a-new-view-of-public-relations-pr-men-are-said-to-be.html | Advertising A New View of Public Relations PR Men Are Said to Be Seeking a More Professional Relationship With Rest of the Communications Business Signs of a Possible Rapprochement Are Noted Two Books Cited Advantage Seen The Total Problem Goodwill Needed | By Peter Bartfabian Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/affluent-living-affluent-living.html | Affluent Living Affluent Living | By George OBrienphotograph By Nancy Strkis For NEWPORT | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/african-farmers-now-live-in-exwhite-area-of-kenya.html | African Farmers Now Live In ExWhite Area of Kenya | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ailing-premier-of-thailand-is-reported-much-improved.html | Ailing Premier of Thailand Is Reported Much Improved | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alaskans-press-for-a-hydroelectric-dam-on-yukon.html | Alaskans Press for a Hydroelectric Dam on Yukon | By Lawrence E Davies Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alexis-fuerbringer-affianced-to-pierce-taylor-selwood.html | Alexis Fuerbringer Affianced To Pierce Taylor Selwood | Special to The New York TimesJuliet NewmanGreenwich | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/american-league-leans-to-linemen-in-football-draft-jets-pick-snell.html | AMERICAN LEAGUE LEANS TO LINEMEN IN FOOTBALL DRAFT Jets Pick Snell Lewis and 4 LinebackersConcannon Selected by Patriots Ewbank Is Happy Jets Draft Snell and 4 Linebackers Jets Also Eye Davis Raiders Start Parade | By Deane McGowen | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/an-examination-futures-trading-many-persons-are-hazy-on-commodity.html | AN EXAMINATION FUTURES TRADING Many Persons Are Hazy on Commodity Dealings AN EXAMINATION FUTURES TRADING How Prices Are Quoted Many Are Involved Daily Reports | By Hj Maidenberg | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/anchors-aweigh-miami-will-dedicate-marine-stadium-with-spectacular.html | ANCHORS AWEIGH Miami Will Dedicate Marine Stadium With Spectacular Show Dec 27 Elongated Basin FourDay Regatta Other Events Official Approval | By Jay Clarke | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/anne-dillingham-is-wed-in-capital-to-gf-williams-bride-is-attended.html | Anne Dillingham Is Wed in Capital To GF Williams Bride Is Attended by Eight at Marriage to Georgetown Alumnus | Bradford BachrachSpecial to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/army-team-gets-night-in-big-city-cadets-unwind-with-dinner-movie.html | ARMY TEAM GETS NIGHT IN BIG CITY Cadets Unwind With Dinner Movie and Soft Drinks | By Gerald Eskenazi | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/arnold-hunnewell-jr-to-wed-miss-rosalind-r-lawrence.html | Arnold Hunnewell Jr to Wed Miss Rosalind R Lawrence | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustwalter Singer | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-2-no-title.html | Article 2  No Title | The New York Times Bill Aller | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-6-no-title.html | Article 6  No Title | By Diana Ricethe New York Times BY SAM FALK | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/asian-pressures-mount-domestic-comments-on-southeast-asia.html | ASIAN PRESSURES MOUNT DOMESTIC COMMENTS ON SOUTHEAST ASIA | By Seth S King Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/at-t-spending-stresses-growth-201-billion-of-64-outlay-of-325.html | AT T SPENDING STRESSES GROWTH 201 Billion of 64 Outlay of 325 Billion Marked for That Purpose 3 CATEGORIES LISTED 423 Million Is Scheduled for Modernization Rest for Standing Still Split Slated Maintaining Business AT  T Is Emphasizing Growth in Its Massive Spending Plans OUTLAYS FOR 1964 AT 325 BILLION 201 Billion Earmarked for Expansion 815 Million for Standing Still Christmas Busiest Modernization Other Work | By Gene Smith | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bahama-air-patrols-to-check-on-cubans.html | BAHAMA AIR PATROLS TO CHECK ON CUBANS | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ballet-for-children.html | Ballet For Children | Photographs by Harold Bergsohn | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barbara-birnbaum-to-wed.html | Barbara Birnbaum to Wed | Special to the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barbara-tenke-married.html | Barbara Tenke Married | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bay-state-marriage-for-amy-w-storey.html | Bay State Marriage For Amy W Storey | Special to The New York TimesAlbert | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/belgians-and-dutch-join-in-polar-study.html | BELGIANS AND DUTCH JOIN IN POLAR STUDY | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/belgium-seeking-foreign-workers-labor-shortage-is-cited-15000-due.html | BELGIUM SEEKING FOREIGN WORKERS Labor Shortage Is Cited 15000 Due From Turkey | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ben-bella-slows-socialist-drive-algerian-chief-puts-stress-on.html | BEN BELLA SLOWS SOCIALIST DRIVE Algerian Chief Puts Stress on Realistic Appraisal No Lag Discerned Tighter Control Stressed Projects Are Blocked | By Peter Braestrup Special To The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bethlehempollack.html | BethlehemPollack | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/betty-blau-is-affianced.html | Betty Blau Is Affianced | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/betty-jean-reynolds-engaged-to-marry.html | Betty Jean Reynolds Engaged to Marry | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/beverly-lawson-lewis-nelson-3d-marry-in-jersey-62-smith-graduate.html | Beverly Lawson Lewis Nelson 3d Marry in Jersey 62 Smith Graduate and ExArmy Officer Are Wed in Morristown | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bids-due-tuesday-on-airport-fill-12-million-yards-needed-for.html | BIDS DUE TUESDAY ON AIRPORT FILL 12 Million Yards Needed for Expansion at Newark 500000 Yards a Month One in Lower Bay | By Werner Bamberger | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bracietalbot.html | BracieTalbot | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brandeis-drug-case-put-off-until-june.html | BRANDEIS DRUG CASE PUT OFF UNTIL JUNE | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brandeis-u-to-hear-goldberg.html | Brandeis U to Hear Goldberg | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brazil-discloses-warmth-for-us-grief-over-kennedy-death-dispels.html | BRAZIL DISCLOSES WARMTH FOR US Grief Over Kennedy Death Dispels Some Coolness Spontaneous Demonstrations | By Juan de Onis Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bridge-power-of-the-press.html | BRIDGE POWER OF THE PRESS | By Albert H Morehead | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/britain-to-study-wage-increases-inflation-threat-found-in.html | BRITAIN TO STUDY WAGE INCREASES Inflation Threat Found in Metalworkers Raises | By Clyde H Farnsworth Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/british-auto-exports-rise.html | British Auto Exports Rise | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/britons-succumb-to-beatlemania.html | Britons Succumb To Beatlemania | By Frederick Lewislondon | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brown-is-backed-for-64-us-race-governor-is-called-qualified-for-the.html | BROWN IS BACKED FOR 64 US RACE Governor is Called Qualified for the VicePresidency | By Lawrence E Davies Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/budapest-kissing-katam-nee-kate-cole-porter-musical-is-first-from.html | BUDAPEST KISSING KATAM NEE KATE Cole Porter Musical Is First From US in Repertory AllLocal Cast | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/builders-from-europe-will-tour-westchester.html | Builders From Europe Will Tour Westchester | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/busy-music-schedule-planned-in-westchester.html | Busy Music Schedule Planned in Westchester | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/californias-tidal-wave-of-tourism-yuletide-parades-sun-and-snow.html | CALIFORNIAS TIDAL WAVE OF TOURISM Yuletide Parades Sun and Snow Pass Closed Taking the Old Roads | By Gladwin Hillward Allan Howe | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/call-of-the-cold-lures-scientist-5-years-of-arctic-duty-may-end-for.html | CALL Of THE COLD LURES SCIENTIST 5 Years of Arctic Duty May End for Weather Man | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cambodians-look-to-selfreliance-but-for-95-of-nation-end-of-us-aid.html | CAMBODIANS LOOK TO SELFRELIANCE But for 95 of Nation End of US Aid Means Little Agriculture Is Fruitful Funds Reach Regime | By Seth S King Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/camelcade-at-sphinx-acclaims-strike-gains.html | Camelcade at Sphinx Acclaims Strike Gains | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/campaign-libel-suit-entering-4th-week.html | CAMPAIGN LIBEL SUIT ENTERING 4TH WEEK | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/capital-home-rule-urged-by-president-president-asks-for-home-rule.html | Capital Home Rule Urged by President PRESIDENT ASKS FOR HOME RULE Message Foreseen Notes Kennedys Interest | By Nan Robertson Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cardinal-defends-censors-secrecy.html | CARDINAL DEFENDS CENSORS SECRECY | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/caring-for-house-plant-bonsai-easy-to-train-winter-protection.html | CARING FOR HOUSE PLANT BONSAI Easy to Train Winter Protection | By Kan Yashiroda | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/caryl-zum-brunnen-is-wed-to-john-michael-ix-in-jersey.html | Caryl Zum Brunnen Is Wed To John Michael Ix in Jersey | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/casual-journey-slow-freighter-is-one-way-to-reach-spain-and.html | CASUAL JOURNEY Slow Freighter Is One Way to Reach Spain and Portugal From North Side Trips Turning Point Music Library | By Birge Younghenle From Monkmeyer | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cecil-b-demille-the-king-of-sirens-spectacles-and-soapsuds-is.html | CECIL B DEMILLE THE KING OF SIRENS SPECTACLES AND SOAPSUDS IS SUBJECT OF TV SPECIAL | By Andrew Sarris | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cecil-ci-wylde-and-elise-sweet-will-be-married-student-at-barnard.html | Cecil CI Wylde And Elise Sweet Will Be Married Student at Barnard Is Betrothed to Alumnus of Harvard College | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/charting-the-course-of-arts-whirlwind-the-twentieth-century.html | CHARTING THE COURSE OF ARTS WHIRLWIND The Twentieth Century Revolution Past and Present in Galleries Dots and Dashes Witness to an Era Going It Alone | By Stuart Preston | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chemical-show-opens-this-week-550-exhibitors-expected-to-display.html | CHEMICAL SHOW OPENS THIS WEEK 550 Exhibitors Expected to Display New Items Expositions Theme | By William M Freeman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chess-kostica-worldtrooper-triumphs-in-1962-a-second-decoy.html | CHESS KOSTICA WORLDTROOPER Triumphs in 1962 A Second Decoy | By Al Horowitz | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chicago-vote-drive-planned.html | Chicago Vote Drive Planned | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chicagos-sea-trade-shows-65-increase.html | CHICAGOS SEA TRADE SHOWS 65 INCREASE | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/child-to-mrs-wasserman.html | Child to Mrs Wasserman | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-fair-of-church-group-set-for-saturday-women-of-st.html | Christmas Fair Of Church Group Set for Saturday Women of St Matthews in Bedford Village Planning a Sale | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-party-friday-to-assist-french-charities-wives-committee.html | Christmas Party Friday to Assist French Charities Wives Committee Sets Bazaar and Card Fete in Carnaval Room | Al Levine | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-sales-expected-to-rise-but-the-assassination-of-president.html | CHRISTMAS SALES EXPECTED TO RISE But the Assassination of President Kennedy May Hold Increase Down OPTIMISM IS EXPRESSED Retailers Foresee a Record VolumeMany Plan to Step Up Promotions Sales Slump Parade Is Held CHRISTMAS SALES EXPECTED TO RISE Retailers Optimistic Hard to Forecast | By Leonard Sloane | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/church-reforms-taking-shape-ecumenical-council-moves-toward.html | CHURCH REFORMS TAKING SHAPE Ecumenical Council Moves Toward Modernizing the Liturgy Pope Intervened Achievement Much Work Remains Tremendous Issues Will of Bishops | By Milton Bracker Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/churchill-hailed-on-89th-birthday-churchill-hailed-on-89th-birthday.html | Churchill Hailed on 89th Birthday CHURCHILL HAILED ON 89TH BIRTHDAY Churchill Statue Planned | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/city-intensifying-jaywalker-drive-seeks-to-reduce-pedestrian-deaths.html | CITY INTENSIFYING JAYWALKER DRIVE Seeks to Reduce Pedestrian Deaths in Worst Months Most Dangerous Practice Drivers Courtesy Asked | By Bernard Stengren | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/city-reports-doubling-of-rate-of-rent-reductions-in-slums.html | City Reports Doubling of Rate Of Rent Reductions in Slums | By Lawrence OKane | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/citys-chinese-residents-shop-for-housing-outside-chinatown-various.html | Citys Chinese Residents Shop For Housing Outside Chinatown Various Projects Depicted | By Jerry Miller | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/closeups-of-a-president.html | Closeups of a President | By Herbert Mitgang | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/coast-guard-invites-students.html | Coast Guard Invites Students | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/collected-packaged-collected-collected-collected-packaged-collected.html | Collected  Packaged Collected Collected Collected  Packaged Collected  Packaged | By Martin Levin | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/college-gets-new-dining-hall.html | College Gets New Dining Hall | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/college-sets-new-mark.html | College Sets New Mark | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/colleges-in-west-plan-exchanges-students-will-shift-in-fall-among.html | COLLEGES IN WEST PLAN EXCHANGES Students Will Shift in Fall Among 50 Schools Will Fill Classes | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/columbia-five-beats-city-college-in-two-overtime-periods-8984.html | Columbia Five Beats City College in Two Overtime Periods 8984 QUINTETS SHARE IN LATE HEROICS Smolev of City Ties Score Farber Then Saves Lions in First Extra Period COLUMBIA 89 | By Michael Katz | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/columbias-old-blues-score-painstaking-triumph-in-rugby-tourney.html | Columbias Old Blues Score PainsTaking Triumph in Rugby Tourney | By William D Smiththe New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/congo-mother-names-son-unesco-in-tribute.html | Congo Mother Names Son Unesco in Tribute | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/connardchenoweth.html | ConnardChenoweth | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/connecticut-seen-as-tossup-in-1964-dodds-chance-of-winning-now.html | CONNECTICUT SEEN AS TOSSUP IN 1964 Dodds Chance of Winning Now Believed Diminished | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/controls-ending-on-office-rents-law-lapses-on-dec-31-but-landlords.html | CONTROLS ENDING ON OFFICE RENTS Law Lapses on Dec 31 but Landlords Are Cautious About Seeking Rises SPACE PLENTIFUL HERE OwnerTenant Talks Going OnRental Market Is Soft in Some Areas Other Cities Studied Emergency Passes CONTROLS ENDING ON OFFICE RENTS | By Dudley Dalton | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/council-bids-britain-curb-trading-stamps.html | Council Bids Britain Curb Trading Stamps | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/criminals-at-large-the-year-of-the-spy.html | Criminals at Large The Year of the Spy | By Anthony Boucher | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/cuba-while-relying-on-soviet-bloc-stresses-peking-ties.html | Cuba While Relying on Soviet Bloc Stresses Peking Ties | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/cynthia-p-nash-stanford-alumna-will-be-married-59-debutante-fiancee.html | Cynthia P Nash Stanford Alumna Will Be Married 59 Debutante Fiancee of David Hummel Jr a Yale Graduate | Special to The New York TimesMortonWaters | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/daughter-to-mrs-reich.html | Daughter to Mrs Reich | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/david-friedrich-and-lois-young-will-be-married-harvard-law-student.html | David Friedrich And Lois young Will Be Married Harvard Law Student Fiance of Senior at Mount Holyoke | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/david-tedlow-to-wed-miss-joan-greenwald.html | David Tedlow to Wed Miss Joan Greenwald | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/de-gaulle-holds-to-his-course-johnsons-accession-will-not-alter.html | DE GAULLE HOLDS TO HIS COURSE Johnsons Accession Will Not Alter Basic French Policies Policy Purposes Future Visit Rigid Ideas Change In Emphasis | By Drew Middleton Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/deborah-e-nash-and-sm-chiles-engaged-to-wed-aide-of-readers-digest.html | Deborah E Nash And SM Chiles Engaged to Wed Aide of Readers Digest Is Fiancee of Senior at Davidson College | Special to The New York TimesIngJohn | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/diana-mcf-brown-plans-her-nuptials.html | Diana McF Brown Plans Her Nuptials | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/dimpelmoore.html | DimpelMoore | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/doctor-knows-tennis-as-well-as-tennis-elbow-indoor-season-will-keep.html | Doctor Knows Tennis as Well as Tennis Elbow Indoor Season Will Keep Manfredi in Fresh Business Tennis Elbow is Common Sprains Head the List | By Charles Friedman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/donna-l-frederick-prospective-bride.html | Donna L Frederick Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/douglas-l-white-and-gail-walcott-engaged-to-wed-bennett-alumna-will.html | Douglas L White And Gail Walcott Engaged to Wed Bennett Alumna Will Be Bride of an Insurance Company Aide Here | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/douglas-luke-jr-to-wed-anne-sturgis-roosevelt-student-is-fiance-of.html | Douglas Luke Jr to Wed Anne Sturgis Roosevelt Student Is Fiance of Granddaughter of 32d President | Special to The New York TimesTommy Weber | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/dr-coryllos-bride-here-of-paul-lardi.html | Dr Coryllos Bride Here of Paul Lardi | Will Weissberg | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/easing-the-way-for-skiers-new-link-in-laurentian-toll-highway-will.html | EASING THE WAY FOR SKIERS New Link in Laurentian Toll Highway Will Be Opened This Month Popular Area Varied Accommodations | By Charles J Lazarus | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/edith-w-devens-and-william-iler-will-be-married-aide-of-the-boston.html | Edith W Devens And William Iler Will Be Married Aide of the Boston Fine Arts Museum Fiancee of Princeton Alumnus | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/edmund-l-kidd-and-m-gill-roby-married-upstate-father-escorts-bride.html | Edmund L Kidd And M Gill Roby Married Upstate Father Escorts Bride at St Pauls Church in Rochester | Special to The New York TimesGrace Moore | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eileen-porteus-fiancee-of-lieut-paul-white.html | Eileen Porteus Fiancee Of Lieut Paul White | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/el-salvador-notes-damage-to-coffee.html | EL SALVADOR NOTES DAMAGE TO COFFEE | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elis-strike-early-take-lead-in-second-period-after-a-long-run-by.html | ELIS STRIKE EARLY Take Lead in Second Period After a Long Run by Henderson Sad Ending for Cantabs Yale Strikes Back Yale Overpowers Harvard 206 Drops Crimson to 3d in League Mercein Kicks Point Harvard Also Fails Cirie Stout on Defense Statistics of the Game | By Allison Danzig Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-holmes-to-wed.html | Elizabeth Holmes to Wed | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-joan-bloom-fiancee-of-bruce-litt.html | Elizabeth Joan Bloom Fiancee of Bruce Litt | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-shea-wed-in-yonkers-to-sj-fearon-marymount-alumna-is.html | Elizabeth Shea Wed in Yonkers To SJ Fearon Marymount Alumna Is Married to Graduate of Fordham Law | Special to The New York TimesJay Te Winburn Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ellen-schopfer-married.html | Ellen Schopfer Married | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/engineer-school-cuts-its-dropouts-cornell-helps-students-to-choose.html | ENGINEER SCHOOL CUTS ITS DROPOUTS Cornell Helps Students to Choose Specialty Fields Dropouts Decline | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/engineer-to-address-rotary.html | Engineer to Address Rotary | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/erhard-is-resisting-veterans-pressure-for-higher-pension.html | Erhard Is Resisting Veterans Pressure For Higher Pension | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eugenia-fonda-nyu-alumna-to-be-married-she-is-fiancee-of-john-j.html | Eugenia Fonda NYU Alumna To Be Married She Is Fiancee of John J Johns Jr Chemical Industry Consultant | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/europeans-irked-at-phone-service-failings-laid-to-equipment.html | EUROPEANS IRKED AT PHONE SERVICE Failings Laid to Equipment LackSome Systems Excel France Concerned Too US the Leader | By Richard E Mooney Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/exchange-breaking-tradition-in-assisting-haupt-customers-prop-under.html | Exchange Breaking Tradition In Assisting Haupt Customers Prop Under Prices EXCHANGE ACTION BREAKS TRADITION 20000 Accounts Frozen Fraud Involved | By Vartanig G Vartan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/expert-predicts-doom-of-us-elm-fungus-spread-by-beetles-taking-a.html | EXPERT PREDICTS DOOM OF US ELM Fungus Spread by Beetles Taking a Heavy Toll Pruning Fails | By John C Devlin | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fairleigh-dickinson-moves-to-buy-tract.html | FAIRLEIGH DICKINSON MOVES TO BUY TRACT | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/family-troupe-here-to-perform-chinese-opera-has-2-brothers-and.html | Family Troupe Here to Perform Chinese Opera Has 2 Brothers and Sister Sing in Peking Style Compare East and West | By Richard F Shepard | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/farrington-set-for-races-here-hes-scheduled-to-drive-at-westbury-on.html | FARRINGTON SET FOR RACES HERE Hes Scheduled to Drive at Westbury on Tuesday Farrington Is Close NASSAU PACE | By Louis Effrat Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fire-alarms-heat-detecting-devices-sound-bell-or-horn-plan-needed.html | FIRE ALARMS Heat Detecting Devices Sound Bell or Horn Plan Needed Standby Power Look For Label Costs Vary | By Bernard Gladstoneedwards Co Incslater Electric Inc | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/first-atomic-fire-award-to-oppenheimer-marks-the-birthday-of-the.html | FIRST ATOMIC FIRE Award to Oppenheimer Marks the Birthday of the Atomic Age Commemoration Controlled Reaction Controlling Elements | By William L Laurence | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/flegelhampton.html | FlegelHampton | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/floral-splendor-bedecks-australia-scarlet-and-yellow-photographed.html | FLORAL SPLENDOR BEDECKS AUSTRALIA Scarlet and Yellow Photographed Forest | By John Sidney | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/florida-bridge-group-adopts-antidiscrimination-resolution.html | Florida Bridge Group Adopts AntiDiscrimination Resolution California Team Leads | By Albert H Morehead Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fluoridated-water-government-and-private-agencies-seek-action-on.html | Fluoridated Water Government and Private Agencies Seek Action on Tooth Decay Here US Urged Action Studies Confirm Results Most Common Defect Some Staining Reported | By Howard A Rusk Md | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/food-executive-is-honored.html | Food Executive Is Honored | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/for-those-with-a-bird-in-their-heart.html | For Those With a Bird in Their Heart | By John K Terres | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/forcing-bulbs-indoors-choose-top-quality-how-many-to-plant.html | FORCING BULBS INDOORS Choose Top Quality How Many to Plant | Walter SingerBy Nancy Ruzicka Smith | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/frances-dudley-becomes-bride-of-cf-turgeon-graduates-of-wheaton-and.html | Frances Dudley Becomes Bride Of CF Turgeon Graduates of Wheaton and Yale Married in South Orange | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/frances-orlando-is-married-to-dr-fredericks-mortati.html | Frances Orlando Is Married To Dr Frederick S Mortati | Albert Guida | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/friday-program-will-be-a-benefit-for-new-school-meet-the.html | Friday Program Will Be a Benefit For New School Meet the Ambassadors to Help Margaret G Aronsohn Fund | DArlene | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gail-c-andrews-engaged-to-wed-reserve-offices-design-school-alumna.html | Gail C Andrews Engaged to Wed Reserve Offices Design School Alumna Is Betrothed to Lieut James Brien Baker | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/geared-to-the-dance-wide-range-of-ideas-for-christmas-gifts-plays.html | GEARED TO THE DANCE Wide Range of Ideas For Christmas Gifts Plays With Dance | By Rosalyn Krokovermartha Swope | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/george-j-werner.html | GEORGE J WERNER | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/georgetown-names-aide.html | Georgetown Names Aide | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gerald-patrick-lally-weds-miss-osullivan.html | Gerald Patrick Lally Weds Miss OSullivan | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/germans-trade-fats-for-streamlined-waists-shun-the-traditional.html | Germans Trade Fats for Streamlined Waists Shun the Traditional Bread and Potatoes to Create a More Stylish Image Habits of Another Era Consumption Statistics | By Arthur J Olsen Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/giants-play-at-dallas-today-in-bid-to-stay-on-top-jets-face-chiefs.html | Giants Play at Dallas Today In Bid to Stay on Top Jets Face Chiefs Here BROWNS ST LOUIS IN BIG SHOWDOWN Giants Could End Up First or Fourth After Todays GamesWebster is Out Steelers Count Too A Shortage of Backs Its Up to Players At Dallas | By William N Wallace Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gl-malan-fiance-of-miss-hirschman.html | GL Malan Fiance Of Miss Hirschman | TurlLarkin | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gm-subsidiary-planning-an-assembly-plant-in-peru.html | GM Subsidiary Planning An Assembly Plant in Peru | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/good-gracious-living-in-the-decibel-arms-luxury-apt-the-ads-say-the.html | Good Gracious Living In the Decibel Arms Luxury apt the ads say Then todays tenants find they should read echo chamber Living in the Decibel Arms | By Mary Anne Guitar | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/greeces-economy-is-found-healthy-new-gains-urged.html | Greeces Economy Is Found Healthy New Gains Urged | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/greeks-push-up-gold-price-under-pressure-of-events.html | Greeks Push Up Gold Price Under Pressure of Events | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/grosvenor-debutante-ball-takes-place-at-plaza-14-girls-presented-at.html | Grosvenor Debutante Ball Takes Place at Plaza 14 Girls Presented at Dinner Dance Before the Fete Dance With Fathers Fete for Miss Houghton | Jay Te Winbum JrBradford BachrachBradford BachrachBradford BachrachBradford BachrachIngJohn | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/grower-on-coast-quits-in-protest-on-future-of-bracero-program.html | Grower on Coast Quits in Protest On Future of Bracero Program | By Wallace Turner Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/growing-clearwater-retains-seaside-charms-valuable-asset.html | GROWING CLEARWATER RETAINS SEASIDE CHARMS Valuable Asset Shuffleboard and Golf Bridge to Holiday Isles Legendary Initiative Convention City Events Scheduled | By John Durant | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/guide-for-space-travel.html | Guide for Space Travel | By I Bernard Cohen | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harriet-heller-wed-to-james-r-sophia.html | Harriet Heller Wed To James R Sophia | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harriet-mccormick-engaged-to-lieut-paul-david-cronin.html | Harriet McCormick Engaged To Lieut Paul David Cronin | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hawks-beat-rangers-32-on-disputed-goal-in-2d-period-balfour-nets.html | Hawks Beat Rangers 32 on Disputed Goal in 2d Period Balfour Nets During Jam at Cage Before 15568 at Garden BLACK HAWKS TOP RANGERS 3 TO 2 | By William J Briordythe New York Times BY CARL T GOSSETT JR | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hedda-sterne-or-rather-questions-at-her-exhibition-important-face.html | HEDDA STERNE Or Rather Questions At Her Exhibition Important Face of Science | By John Canaday | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/helen-mix-betrothed.html | Helen Mix Betrothed | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/henry-l-carter-and-mai-g-pitts-wed-in-baltimore-u-of-virginia.html | Henry L Carter And Mai G Pitts Wed in Baltimore U of Virginia Graduate Marries Alumna of RandolphMacon | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hermann-irion-expiano-maker-retired-general-manager-of-steinway.html | HERMANN IRION EXPIANO MAKER Retired General Manager of Steinway Dies at 94 | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hifi-power-there-must-be-a-sufficient-supply-to-cope-with-musical.html | HIFI POWER There Must Be a Sufficient Supply to Cope With Musical Emergencies Demand Varies Quick Recovery Storehouse No Measure | By Hans Fantel | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/highways-to-sunny-south-improved-common-beginning-ferry-on-way-out.html | HIGHWAYS TO SUNNY SOUTH IMPROVED Common Beginning Ferry on Way Out Off to Charleston In Other Areas | By Joseph C Ingraham | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/history-is-seen-home-screen-records-tragic-events-during-nations.html | HISTORY IS SEEN Home Screen Records Tragic Events During Nations Anxious Hours Indelible Imprint Ground Rules Crisis | By Jack Gould | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hollywood-pauses-in-mourning-industry-deeply-feels-loss-of-its.html | HOLLYWOOD PAUSES IN MOURNING Industry Deeply Feels Loss of Its Friend President Kennedy Sincere Affection Testimonial | By Murray Schumach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/holy-cross-upsets-boston-college-9-to-0-as-marcellino-gains-128.html | Holy Cross Upsets Boston College 9 to 0 as Marcellino Gains 128 Yards COUGHLIN MORRIS ALSO STAND OUT Marcellino Scores From 3 Holy Cross Defense Halts Frequent Eagles Bids Crusaders Dominate Play Punt IS Effective Eagle Drive Fails STATISTICS OF THE GAME | By Michael Strauss Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/homes-tour-to-aid-morristown-church.html | Homes Tour to Aid Morristown Church | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hr-adelmann-jr-weds-miss-hutchins.html | HR Adelmann Jr Weds Miss Hutchins | Special to the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/huge-florida-park-is-haven-for-wading-birds-watching-hours-park.html | HUGE FLORIDA PARK IS HAVEN FOR WADING BIRDS Watching Hours Park Facilities Two Entrances | By Wyatt Blassingameflorida Park Service | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hungary-repairs-party-machinery-kadar-regime-acts-to-spur-workers.html | HUNGARY REPAIRS PARTY MACHINERY Kadar Regime Acts to Spur Workers Productivity Nonparty Help Accepted More Food Available Industrial Picture Brighter | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hyannis-fears-souvenir-raids-kennedy-neighbors-bracing-for-zeal-of.html | HYANNIS FEARS SOUVENIR RAIDS Kennedy Neighbors Bracing for Zeal of Tourists | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hyattdow.html | HyattDow | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/iba-meets-this-week-parley-to-study-investing-topics-center-of.html | IBA Meets This Week PARLEY TO STUDY INVESTING TOPICS Center of Attention | By John H Allan Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/illness-keeps-girl-from-skating-title.html | ILLNESS KEEPS GIRL FROM SKATING TITLE | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/in-the-world-of-religion-in-the-world-of-religion-religion.html | In the World of Religion In the World of Religion Religion | By Nash K Burger | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/incumbents-win-in-new-zealand-government-has-45-seats-against-46.html | INCUMBENTS WIN IN NEW ZEALAND Government Has 45 Seats Against 46 Before Foreign Investment Sought Minister Is Defeated | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/independent-phone-companies-take-big-share-of-the-market-growth.html | Independent Phone Companies Take Big Share of the Market Growth Continued Other Measures | By Richard Rutter | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/inside-of-shakespeares-wide-wide-world-the-bards-worlds-a-new.html | INSIDE OF SHAKESPEARES WIDE WIDE WORLD THE BARDS WORLDS A New Entertainment Based on His Plays Shows Context Second Act | By Marchette Chute Author OffriedmanAbelesallx Jeffry SHAKESPEARE OF LONDON | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/integration-gap-in-israel-is-noted-legislator-cites-problems-posed.html | INTEGRATION GAP IN ISRAEL IS NOTED Legislator Cites Problems Posed by Oriental Jews | By Irving Spiegel | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/israelis-press-massada-search-200-volunteers-working-at-diggings.in.html | ISRAELIS PRESS MASSADA SEARCH 200 Volunteers Working at Diggings in Fortress Excavations Begun Other Discoveries | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/issues-girls-club-ladies-camp-followers-three-main-types-of-women.html | Issues Girls Club Ladies Camp Followers Three main types of women toil voluntarily for favorite candidates In the 60 election there were 6 million of them Women In Politics | By Marion K Sanders | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-art-not-only-for-arts-sake-its-art-not-only-for-arts-sake.html | Its Art Not Only for Arts Sake Its Art Not Only for Arts Sake | By Brian ODoherty | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-been-a-pretty-good-year-a-lot-of-glitter-and-some-gold-its-been.html | Its Been a Pretty Good Year A Lot of Glitter and Some Gold Its Been a Pretty Good Year | By Francis Brown | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-papas-turn-to-buy-the-books.html | Its Papas Turn To Buy the Books | By George A Woods | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-the-thought-that-counts.html | Its the Thought That Counts | By Grace Glueck | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jamaica-prepares-for-record-winter-season-golf-tournament-set-air.html | JAMAICA PREPARES FOR RECORD WINTER SEASON Golf Tournament Set Air Service Started Governors Residence Historic Bay Small and Serene | By Theodore S Sweedyjamaica Tourist Boardjamaica Tourist Board | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jane-a-mcdevitt-wed-to-sherrill-g-elrod.html | Jane A McDevitt Wed To Sherrill G Elrod | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/janet-m-wickstrum-bride-of-john-stack.html | Janet M Wickstrum Bride of John Stack | Special to The New York TimesCharles Leon | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/japanese-expect-competition-rise-increase-is-seen-following-easing.html | JAPANESE EXPECT COMPETITION RISE Increase Is Seen Following Easing of Exchange Curbs Steps Termed Necessary Outflow Plan Criticized 50 Categories Relisted Various Reactions | By Emerson Chapin Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/japanese-labor-set-back-in-vote-socialists-defeat-expected-tp-spur.html | JAPANESE LABOR SET BACK IN VOTE Socialists Defeat Expected tp Spur Groups Strife Little Political Change | By Emerson Chapin Special To the New York TimespanAsia | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jean-e-howell-senior-at-smith-will-be-a-bride-60-debutante-fiancee.html | Jean E Howell Senior at Smith Will Be a Bride 60 Debutante Fiancee of Bernard Joseph Salembier Jr | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jersey-girl-scouts-seek-new-members.html | JERSEY GIRL SCOUTS SEEK NEW MEMBERS | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joan-layng-fiancee-of-robert-j-dayton.html | Joan Layng Fiancee Of Robert J Dayton | Special to The New York TimesGeorge S Bolster | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joanne-benedict-engaged-to-wed-sc-caulfield-senior-at-regis-and-a.html | Joanne Benedict Engaged to Wed SC Caulfield Senior at Regis and a Masters Candidate at Fordham to Marry | Special to The New York TimesMarvin Richmond | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-f-downing.html | JOHN F DOWNING | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-hustons-iguana.html | JOHN HUSTONS IGUANA | By Paul P Kennedy | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-m-baldwin-becomes-fiance-of-bettye-black-harvard-graduate-and.html | John M Baldwin Becomes Fiance Of Bettye Black Harvard Graduate and Arkansas Alumna to Be Married Feb 22 | Special to The New York TimesBobs | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnson-in-1958-said-that-opposition-to-labeling-of-americans-was.html | Johnson in 1958 Said That Opposition to Labeling of Americans Was the Heart of His Beliefs Individuality a Cornerstone No National Dogma Rebellion Not Provincial Tenets of Beliefs May Seem Idealistic Believes Otherwise Obligation on Government Positions on Issues | MY POLITICAL PHILOSOPHY | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-and-foreign-policypattern-of-transition-need-is-stressed.html | JOHNSONS AND FOREIGN POLICYPATTERN OF TRANSITION Need Is Stressed For Continuity Some Changes Are Expected No Formality A Matter of Circumstance No Sure Answer Conflicts Continuity | By Max Frankel Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-memorandum.html | Johnsons Memorandum | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-speech-address-to-congress-confirms-early-assessment-of.html | Johnsons Speech Address to Congress Confirms Early Assessment of Him as a Leader Highest Potential Estimate of Strength Full Adherence | By Arthur Krock | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jordan-will-get-polio-vaccine-with-aid-of-american-woman-helped.html | Jordan Will Get Polio Vaccine With Aid of American Woman Helped Mother and Child Pfizer Verifies Shipments | By Dana Adams Schmidt Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joyce-christian-becomes-bride-of-rd-bodig-alumna-of-tufts-is-wed-to.html | Joyce Christian Becomes Bride Of RD Bodig Alumna of Tufts Is Wed to Columbia Business School Graduate | Special to The New York TimesJay Te Winburn Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/judith-a-becker-engaged-to-wed-john-k-goodrich-wittenberg-alumna.html | Judith A Becker Engaged to Wed John K Goodrich Wittenberg Alumna and Michigan Graduate Plan Spring Bridal | Special to The New York TimesChapleauOsborne | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/judith-hawie-affianced.html | Judith Hawie Affianced | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/juliette-m-tarf-1959-debutante-plans-nuptials-engaged-to-william-w.html | Juliette M Tarf 1959 Debutante Plans Nuptials Engaged to William W Crump Jr an Army Reserve Lieutenant | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kennedys-death-slows-campaign-to-repeal-californias-fair-housing.html | Kennedys Death Slows Campaign to Repeal Californias Fair Housing Act Groups to Meet | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kennedys-house-lashed-by-storm-mrs-kennedy-spends-day-at-cape-cod.html | KENNEDYS HOUSE LASHED BY STORM Mrs Kennedy Spends Day at Cape Cod in Seclusion Senator Attends Mass Parade Is Postponed | By Homer Bigart Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kenyans-change-as-liberty-nears-africans-and-whites-seek-to-erase.html | KENYANS CHANGE AS LIBERTY NEARS Africans and Whites Seek to Erase Old Hatreds Mboya Opposes Revenge Whites Elect African | By Robert Conley Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kidd-regains-national-aau-10000meter-crosscountry-championship.html | Kidd Regains National AAU 10000Meter CrossCountry Championship MARDLE BEATEN IN A CLOSE FINISH Canadian Recaptures Title He Won in 1961 Posting Time of 30472 Los Angeles Team Wins McArdle Loses Lead THE LEADING FINISHERS | By John Rendelthe New York Times BY ERNEST SISTO | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kitty-hawk-fete-60th-anniversary-of-powered-flight-will-be-observed.html | KITTY HAWK FETE 60th Anniversary of Powered Flight Will Be Observed on Dec 1617 Difficult Task Goal of Hunters Charter Boats Available Good Restaurants | By James H McCormick | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/korea-and-japan-approach-accord-elections-in-both-countries-held.html | KOREA AND JAPAN APPROACH ACCORD Elections in Both Countries Held Aiding Negotiations Seouls Leaders Hopeful Prospective Conditions | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/labor-movement-seeks-new-fields-leaders-hope-to-broaden-their.html | LABOR MOVEMENT SEEKS NEW FIELDS Leaders Hope to Broaden Their National Interests New Role Forseen Critics Are Disputed Automation Issue Raised | By Damon Stetson | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/land-of-the-long-ski-season-maine-operators-boast-that-state-gets.html | LAND OF THE LONG SKI SEASON Maine Operators Boast That State Gets Snow First and Last Strange Aspect Reason for Confidence New Tbar | Maine Department of Economic Development | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/laurie-katz-to-marry.html | Laurie Katz to Marry | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/law-student-fiance-of-alice-rosenfeld.html | Law Student Fiance Of Alice Rosenfeld | Bradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/learning-by-tv-education-programs-seen-gaining-despite-schoolmens.html | LEARNING BY TV Education Programs Seen Gaining Despite Schoolmens Coolness Varied Courses Only An Aid CarryOver | By Fred M Hechinger | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lebanon-disputing-world-court-poll.html | LEBANON DISPUTING WORLD COURT POLL | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/leftists-attack-as-venezuelans-prepare-to-vote-but-bid-by.html | LEFTISTS ATTACK AS VENEZUELANS PREPARE TO VOTE But Bid by Terrorists to Halt Election for President Today Seems Futile THREATS ARE IGNORED Military Chiefs Vow to Back Results of Balloting for Betancourt Successor Military Pledge Order Reprisal Is Seen LEFTIST ATTACK HITS VENEZUELA Ban on Reds Raises Outcry | By Richard Eder Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/leftists-in-spain-plan-future-role-groups-talk-of-a-coalition-for.html | LEFTISTS IN SPAIN PLAN FUTURE ROLE Groups Talk of a Coalition for PostFranco Period Period of Strife Feared Reds Try to Infiltrate | By Paul Hofmann Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lehigh-defeats-lafayette158-engineers-win-their-finale-after-8.html | LEHIGH DEFEATS LAFAYETTE158 Engineers Win Their Finale After 8 Straight Losses Glory for LaMotta Too A Touchdown Deferred STATISTICS OF THE GAME | By Lincoln A Werden Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/letters-role-of-business-social-duty-infant-mortality-britten-on.html | Letters ROLE OF BUSINESS SOCIAL DUTY INFANT MORTALITY BRITTEN ON BRAHMS WHITE SHIBBOLETH AN EXAMPLE Letters WHY WE DONT ARTISTS MOBILE DISTORTED PICTURE SCIENTIFIC METHODS | BASIL A PATERSONMRS CHRISTIANE JOHNSONEDWARD MALCAM PEZASJOANNE L DAUSMANBARRY J HOWARDTHOMAS G MORGANSENJESSIE OCONNORALBERT WOHLSTETTER | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/letters-to-the-times-test-ban-his-monument-physicist-pays-tribute.html | Letters to The Times Test Ban His Monument Physicist Pays Tribute to Presidents Efforts for World Peace Concern for the Blind Conduct of Oswald Case Obsession With Publics Right to Be Informed Is Condemned Protecting the Accused | DAVID R INGLISM ROBERT BARNETTPAUL M BATOR RICHARD R BAXTER CHARLES FRIED ROBERT A GIRARD HENRY M HART Jr LOUIS L JAFFE JAMES VORENBERG | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-civil-rights-rally-planned.html | LI Civil Rights Rally Planned | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-tax-office-to-move.html | LI Tax Office to Move | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-welfare-unit-reviews-its-gains-efforts-in-3-years-viewed-as.html | LI WELFARE UNIT REVIEWS ITS GAINS Efforts in 3 Years Viewed As Model for Other Areas Nursery School Provided | By Roy R Silver Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lieut-gc-keteltas-marries-miss-hall.html | Lieut GC Keteltas Marries Miss Hall | Bradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/little-within-big-threeyearold-philadelphia-group-plans-with-parent.html | LITTLE WITHIN BIG ThreeYearOld Philadelphia Group Plans With Parent and on Its Own And Moderns Hypothesis Learning the Craft | By John Briggs | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lord-newall-77-raf-chief-in-40-marshal-who-led-defense-in-battle-of.html | LORD NEWALL 77 RAF CHIEF IN 40 Marshal Who Led Defense in Battle of Britain Dies Held Fateful Post | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lydia-matkovic-is-bride.html | Lydia Matkovic Is Bride | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/machines-are-more-important-than-people-yes-or-no-quiz-on-taxes.html | Machines Are More Important Than People Yes or No Quiz on Taxes | By Philip M Stern | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/madrid-rebuffed-anew-by-moscow-some-call-dispute-on-gold-prelude-to.html | MADRID REBUFFED ANEW BY MOSCOW Some Call Dispute on Gold Prelude to Diplomatic Tie Paper Favors Intermediary Receipt Signed in 37 | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/making-the-rounds-in-videoland-exercise.html | MAKING THE ROUNDS IN VIDEOLAND Exercise | By James Tuite | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/maplewood-to-don-dickensian-mantle-to-mark-christmas.html | Maplewood to Don Dickensian Mantle To Mark Christmas | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marcia-friedrichs-engaged-to-marry.html | Marcia Friedrichs Engaged to Marry | Special to The New York TimesPaul Scarff | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/martha-maier-is-bride.html | Martha Maier Is Bride | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/martha-pitman-of-marymount-plans-to-marry-senior-and-william-c.html | Martha Pitman Of Marymount Plans to Marry Senior and William C Howland of Amos Tuck School Affianced | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-g-prime-hollins-alumna-becomes-bride-wed-in-pennsylvania-to.html | Mary G Prime Hollins Alumna Becomes Bride Wed in Pennsylvania to Edward C Peet Jr of First National City | Special to The New York TimesWillard Stewart | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-haynes-fiancee-of-thomas-a-kuhlman.html | Mary Haynes Fiancee Of Thomas A Kuhlman | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-heller-fiancee-of-george-dixon-jr.html | Mary Heller Fiancee Of George Dixon Jr | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-lynch-plans-wedding-on-dec-28.html | Mary Lynch Plans Wedding on Dec 28 | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-ruth-stout-married-in-rumson-she-is-wed-to-lieut-robert.html | Mary Ruth Stout Married in Rumson She Is Wed to Lieut Robert Lawrence 3d of the Army | Special to The New York TimesThe New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/master-of-the-art-of-the-possible-while-the-changes-that-will-be.html | Master of The Art of the Possible While the changes that will be wrought in President Johnson by his new responsibilities are unpredictable he begins with an ideal Presidential temperament and unrivaled experience Master of The Possible | By Russell Baker Washington | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/maylinen.html | MayLinen | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mcconnellberam.html | McConnellBeram | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mcconnelwatson.html | McConnelWatson | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/meet-mr-dunn-he-advances-some-reasons-for-using-dwarfs-in.html | MEET MR DUNN He Advances Some Reasons for Using Dwarfs in Theatrical Productions Varied Interests Acting Problems Eastward Ho | By Thomas LaskfriedmanAbeles | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/menzies-sweeps-australian-vote-coalition-victory-increases-majority.html | MENZIES SWEEPS AUSTRALIAN VOTE Coalition Victory Increases Majority to 20 Seats Labor Strongholds Fall Labor Had Been Hopeful MENZIES SWEEPS AUSTRALIAN VOTE Few Foresaw Sweep | By J Anthony Lukas Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/michael-kulick-fiance-of-miss-judith-kaplan.html | Michael Kulick Fiance Of Miss Judith Kaplan | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-blaker-engaged-to-stuart-handwerger.html | Miss Blaker Engaged To Stuart Handwerger | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-callanen-fiancee-of-walter-a-franck.html | Miss Callanen Fiancee Of Walter A Franck | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-carolyn-cardall-fiancec-of-martin-joffe.html | Miss Carolyn Cardall Fiancec of Martin Joffe | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-ellen-danford-fiancee-of-student.html | Miss Ellen Danford Fiancee of Student | Special to The New York TimesLee Hall | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-hardiman-wed-to-henry-g-adams.html | Miss Hardiman Wed To Henry G Adams | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-judith-hadden-prospective-bride.html | Miss Judith Hadden Prospective Bride | Bradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-judith-malone-prospective-bride.html | Miss Judith Malone Prospective Bride | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-lynn-a-morell-married-to-william-f-cummings-3d.html | Miss Lynn a Morell Married To William F Cummings 3d | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-lynn-paskow-prospective-bride.html | Miss Lynn Paskow Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-mania-petrova-gopcevic-betrothed-to-wharton-biddle.html | Miss Mania Petrova Gopcevic Betrothed to Wharton Biddle | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-margaret-mellon-engaged-to-gary-karn.html | Miss Margaret Mellon Engaged to Gary Karn | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-mariaschin-to-be-the-bride-of-ira-elliot-leff-jersey-dietitian.html | Miss Mariaschin To Be the Bride Of Ira Elliot Leff Jersey Dietitian Fiancee of Graduate Student at Rutgers University | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-millholland-is-attended-by-4-at-her-marriage-debutante-of-1957.html | Miss Millholland Is Attended by 4 At Her Marriage Debutante of 1957 Wed to Robert S Cecil in Dobbs Ferry Church | Special to The New York TimesJay Te Winburn Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-roberts-wed-to-george-parker.html | Miss Roberts Wed To George Parker | Special to The New York TimesTerzlan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-sharon-pirie-engaged-to-marry.html | Miss Sharon Pirie Engaged to Marry | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-sharon-r-faught-will-wed-in-february.html | Miss Sharon R Faught Will Wed in February | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/moscow-honors-a-purged-leader-tells-how-a-deputy-premier-was-killed.html | MOSCOW HONORS A PURGED LEADER Tells How a Deputy Premier Was Killed Under Stalin Account of Arrest | By Theodore Shabad Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mourning-cuts-social-events-americans-at-un-affected.html | Mourning Cuts Social Events Americans at UN Affected | By Emanuel Perlmutter | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/mrs-barricini-has-son.html | Mrs Barricini Has Son | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/mrs-franchini-debutante-of-51-bride-in-capital-wed-to-barry-bingham.html | Mrs Franchini Debutante of 51 Bride in Capital Wed to Barry Bingham Jr Son of Louisville Publisher and Editor | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/mrs-heloise-s-meeks-wed-to-dr-rr-steen.html | Mrs Heloise S Meeks Wed to Dr RR Steen | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/mrs-james-kennedy-jr.html | MRS JAMES KENNEDY JR | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/mrs-mcdermott-has-son.html | Mrs McDermott Has Son | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/nancy-beatty-to-wed.html | Nancy Beatty to Wed | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/nancy-blod-is-fiancee-of-jerry-w-gustafson.html | Nancy Blod Is Fiancee Of Jerry W Gustafson | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/nashprescott.html | NashPrescott | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/navajos-seeking-new-way-of-life-tribe-in-arizona-also-tries-to.html | NAVAJOS SEEKING NEW WAY OF LIFE Tribe in Arizona Also Tries to Dismiss Its Attorney Lawyers Role Cited Involves Mineral Lands Politicians Are Accused Goal of New Leaders Tribe Stresses Education Land Owned in Common | By Jack Langguth Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/navy-commander-wins-3-working-hunter-classes-at-boulder-brook-show.html | Navy Commander Wins 3 Working Hunter Classes at Boulder Brook Show HORSE IS BIDDING FOR SCORING TITLE Victor Trails Lets Dance in Competition for National Point Championship He Needs a Sweep The Class Winners | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/nelson-crowther-jr-weds-anne-snyder.html | Nelson Crowther Jr Weds Anne Snyder | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/new-clues-found-to-cells-origins-heredity-chemical-believed-to-be.html | NEW CLUES FOUND TO CELLS ORIGINS Heredity Chemical Believed to Be Outside Nucleus Transmission Explained Chick Embryos Studied Material Found in Beets | By John A Osmundsen | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archiv es/new-defender-plan-set-in-rhode-island.html | NEW DEFENDER PLAN SET IN RHODE ISLAND | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-era-asks-for-action-the-week-sunday-monday-tuesday-wednesday.html | New Era Asks for Action The Week SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY The Man Record as Lawmaker Let Us Continue Impact On Congress The Program Tax Cut Problem Reaffirms Commitments The National Mood People Lament The Kennedys Personal Memorial The Politics Time Is Short Goldwaters Stock The Killings Oswalds Motive Wild Rumors | Johnson At Helm | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-hampshire-acts-to-help-skiers-pattern-followed-added-lure.html | NEW HAMPSHIRE ACTS TO HELP SKIERS Pattern Followed Added Lure | New Hampshire State Planning and Development Commission | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-haven-seeks-to-close-3-boston-suburban-lines.html | New Haven Seeks to Close 3 Boston Suburban Lines | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-queens-college-buildings-is-named-best-in-borough-20-buildings.html | New Queens College Buildings Is Named Best in Borough 20 BUILDINGS WIN DESIGN AWARDS Annual Citations Made by Chamber of Commerce Variety Is Shown Special Award Described 20 BUILDINGS WIN DESIGN AWARDS INDUSTRIAL BUILDINGS PLACES OF AMUSEMENT RELIGIOUS BUILDINGS APARTMENT HOUSES APARTMENT GROUPS AIRPORT STRUCTURES MISCELLANEOUS BUILD | By Glenn Fowler | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-road-in-mexico-highway-will-connect-tijuana-ensenada-sign.html | NEW ROAD IN MEXICO Highway Will Connect Tijuana Ensenada Sign Language Gusher Food for the Family | By Nancyann Dubostjohns H Harrington | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-youth-group-to-fight-racism-teenagers-here-organize-their-own.html | NEW YOUTH GROUP TO FIGHT RACISM TeenAgers Here Organize Their Own Urban League Time to Go to Work | By Murray Illson | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-coins-as-to-the-plan-for-new-silver-dollars-in-64-mint.html | NEWS OF COINS As to the Plan for New Silver Dollars in 64 Mint Quandary | By Herbert C Bardes | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-the-rialto-seven-arts-on-the-move.html | NEWS OF THE RIALTO SEVEN ARTS ON THE MOVE | By Lewis Funke | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-tv-and-radio-good-taste-networks-check-future-shows-to-cut.html | NEWS OF TV AND RADIO GOOD TASTE Networks Check Future Shows to Cut Works Offensive to Mourning Nation Program Documentary Postponed | By Val Adamsjerry Dantzic | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/north-hempstead-names-advisory-board-on-ethics.html | North Hempstead Names Advisory Board on Ethics | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nuclear-plants-fought-on-coast-three-projects-in-california-stir.html | NUCLEAR PLANTS FOUGHT ON COAST Three Projects in California Stir Disputes on Safety NUCLEAR PLANT FOUGHT ON COAST Bodega Bay Project | By Bill Becker Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/observations-of-a-freshman-in-congress-a-firsttimer-finds-that-the.html | Observations of a Freshman in Congress A firsttermer finds that the scene looks better from the top of Capitol Hill than from below despite handicaps his colleagues do their jobs pretty well A Freshman in Congress | By Clarence D Long Washington | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/olympic-fever-ancient-austrian-city-of-innsbruck-goes-modern-for-64.html | OLYMPIC FEVER Ancient Austrian City of Innsbruck Goes Modern for 64 Winter Games Old Innsbruck Room for 15000 New Amphitheater Majestic View Village of Seefeld Fast Rail Links | By Robert Deardorffrichard Frischauf | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/on-indian-film-native-producers-calm-as-government-tussles-with.html | ON INDIAN FILM Native Producers Calm as Government Tussles With Western Distributors Help in Sight Expense Accounts Opponents | By Thomas F Brady | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/on-the-international-scene-controversy-in-sweden-camera-in-mexico.html | ON THE INTERNATIONAL SCENE CONTROVERSY IN SWEDEN CAMERA IN MEXICO INGMAR BERGMANS SILENCE | By Werner Wiskari | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oregon-attempts-to-end-druggists-welfare-revolt.html | Oregon Attempts to End Druggists Welfare Revolt | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oregon-coast-highway-eliminates-a-bad-curve.html | Oregon Coast Highway Eliminates a Bad Curve | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oswald-sought-aflcio-job-acting-like-fellow-traveler-intensive.html | Oswald Sought AFLCIO Job Acting Like Fellow Traveler Intensive Investigation Arrived for Interview Found Job as Oiler Disillusioned by Soviet Bitter Over Fine | By Fred Powledge Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oswald-while-idle-led-a-frugal-life-oswald-jobless-led-frugal-life.html | Oswald While Idle Led a Frugal Life OSWALD JOBLESS LED FRUGAL LIFE JobSeeking Denied Half Brother in Air Force | By Donald Janson Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pakistani-exults-in-renewed-sight-zafrulla-khan-hails-boon-of.html | PAKISTANI EXULTS IN RENEWED SIGHT Zafrulla Khan Hails Boon of Contact Lenses Eyelid Granulation Meets Optometrist Finds No Cataract | By McCandlish Phillipsthe New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pakistanis-back-right-of-women-assembly-rejects-repeal-of-bill.html | PAKISTANIS BACK RIGHT OF WOMEN Assembly Rejects Repeal of Bill Opposed by Orthodox | By Jacques Nevard Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pamela-carson-harry-smith-3d-planning-to-wed-debutante-of-1960-and.html | Pamela Carson Harry Smith 3d Planning to Wed Debutante of 1960 and Columbia Senior and Editor Affianced | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paperbacks-in-review.html | Paperbacks In Review | By Raymond Walters Jr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paramus-adds-traffic-signs-to-guide-shoppers-big-complex-of-stores.html | Paramus Adds Traffic Signs to Guide Shoppers Big Complex of Stores Poses Problem on Route 4 Code Tells Drivers How to Get to or Avoid Lines Signs Cost 10000 Stopgap Helped in 1962 | By John W Slocum Special To the New York Timesthe New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paris-is-pressing-for-asian-inroad-faure-reports-to-de-gaulle-on.html | PARIS IS PRESSING FOR ASIAN INROAD Faure Reports to de Gaulle on Red China After Trip Sihanouks Appeal Studied | By Drew Middleton Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/parisians-dooming-les-halles-seek-a-new-use-for-market-site.html | Parisians Dooming Les Halles Seek a New Use for Market Site Business Center and Public Square Among Proposals for Ancient Labyrinth Citys Kitchen Door | By Peter Grose Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-deutsch-is-married-here-to-donald-hart-former-acting.html | Patricia Deutsch Is Married Here To Donald Hart Former Acting Student Bride of Consultant for Travel Agency | Bradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-glennon-bride-of-james-d-whamond.html | Patricia Glennon Bride Of James D Whamond | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-gordon-bride-of-ens-a-scott-wilson.html | Patricia Gordon Bride Of Ens A Scott Wilson | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-wishart-to-wed.html | Patricia Wishart to Wed | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/peace-corps-in-colombia-to-get-1500-video-sets.html | Peace Corps in Colombia To Get 1500 Video Sets | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pennsylvania-adds-slopes-camelback-skiing-area-at-tannersville-to.html | PENNSYLVANIA ADDS SLOPES Camelback Skiing Area At Tannersville to Be Dedicated Dec 14 Big Parking Lot New Rope Tows SnowMaking System | Split Rock Lodge | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/personality-from-minneapolis-to-new-york-chief-of-midwest-brokerage.html | Personality From Minneapolis to New York Chief of Midwest Brokerage Office to Move Up Davant to Become Managing Partner in Paine Webber How Decision Was Made A Leader in Brokerage Advance Was Rapid No New Brooms Approach | By Robert E Bedingfield | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/phd-candidate-at-yale-to-wed-joan-p-johnson-thomas-milton-terry.html | PhD Candidate At Yale to Wed Joan P Johnson Thomas Milton Terry Fiance of a Teacher in Branford Conn | Barrie Kent | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pius-is-defended-by-jewish-leader-study-denies-pope-failed-to-aid.html | PIUS IS DEFENDED BY JEWISH LEADER Study Denies Pope Failed to Aid Victims of Hitler Personal Sacrifice | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/politics-in-forces-curbed-by-saigon-officers-are-barred-from-such.html | POLITICS IN FORCES CURBED BY SAIGON Officers Are Barred From Such Activity and Told to Sever Ties With Parties Outlawed Diems Party Urgent and Necessary VIETNAM CURBING FORCES POLITICS | By Hedrick Smith Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pope-to-proclaim-dogma-this-week-scene-last-enacted-in-1870-due.html | POPE TO PROCLAIM DOGMA THIS WEEK Scene Last Enacted in 1870 Due Wednesday in Vatican Could Fail in Vote Book Describes Event | By Milton Bracker Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pope-visits-college-of-latin-americans.html | POPE VISITS COLLEGE OF LATIN AMERICANS | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/post-college-to-display-dead-sea-scroll-jar.html | Post College to Display Dead Sea Scroll Jar | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/practical-short-cuts-to-decorative-bonsai-qualities-that-suggest.html | PRACTICAL SHORT CUTS TO DECORATIVE BONSAI Qualities That Suggest Maturity or Old Age Are Emphasized Suitable Plants From the Home Grounds What to Prune Placement in Pot | By George F Hullgeorge F Hull | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/premier-says-somalia-sought-soviet-weapons-for-selfdefense-army-of.html | Premier Says Somalia Sought Soviet Weapons for SelfDefense Army of 20000 Sought Greater Somalia Is Goal | By Jay Walz Special to the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pressure-on-apartheid-foes-of-south-africa-in-un-step-up-efforts-to.html | Pressure on Apartheid Foes of South Africa in UN Step Up Efforts to Isolate Country Arms Embargo Acceptance Likely World Court Portugals Position | By Thomas J Hamilton | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/professorcritic-vexes-mississippi-dr-silvers-attack-on-state-is.html | PROFESSORCRITIC VEXES MISSISSIPPI Dr Silvers Attack on State Is Backed by Only a Few Brushed Off By Press Warns of a Trap Silver Defended | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/providence-gets-auxiliary-bishop.html | PROVIDENCE GETS AUXILIARY BISHOP | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/public-is-warned-of-moving-frauds-business-bureau-offering-tips-on.html | PUBLIC IS WARNED OF MOVING FRAUDS Business Bureau Offering Tips on Rules Controlling Short and Long Hauls RATES MUST BE LISTED PSC and ICC Regulate Operators but Costs Are Flexible and Can Vary Rates Are on File 2 Factors Govern Cost PUBLIC IS WARNED OF MOVING FRAUDS Typical Cases Cited Insurance Checks Advised Bill of Lading Required | By Thomas W Ennis | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rail-publication-expanding.html | Rail Publication Expanding | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ramona-chapin-holyoke-alumna-will-be-married-fiancee-of-marc-alfred.html | Ramona Chapin Holyoke Alumna Will Be Married Fiancee of Marc Alfred Haldimann a Procter  Gamble Aide | Special to The New York TimesWilliam Russ | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rebecca-reynolds-married-to-ensign.html | Rebecca Reynolds Married to Ensign | Special to The New York TimesGeorge Randolph Winburn | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/records-operas-by-saintsaens-bizet-verdi-idiomatio-tasteful.html | RECORDS OPERAS BY SAINTSAENS BIZET VERDI Idiomatio Tasteful | By Raymond Ericson | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/redlingmiller.html | RedlingMiller | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/relations-with-congress-differences-on-program-minimized-but-little.html | RELATIONS WITH CONGRESS Differences on Program Minimized But Little Action Is Seen Areas of Agreement Barrier To Carry Over | By John D Morris Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rents-withheld-by-slum-tenants-negroes-seek-improvement-in-housing.html | RENTS WITHHELD BY SLUM TENANTS Negroes Seek Improvement in Housing Conditions Called Last Resort Risk Involved | By Martin Arnold | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rh-richards-3d-becomes-fiance-of-miss-silliman-lieutenant-in-the.html | RH Richards 3d Becomes Fiance Of Miss Silliman Lieutenant in the Naval Reserve to Marry a Debutante of 60 | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rightwing-group-loses-an-official.html | RIGHTWING GROUP LOSES AN OFFICIAL | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/robert-michael-riley-weds-miss-mulcahy.html | Robert Michael Riley Weds Miss Mulcahy | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/robert-sand-to-wed-miss-betsy-brodie.html | Robert Sand to Wed Miss Betsy Brodie | Gabor Eder | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ruling-korean-party-wins-110-of-175-assembly-seats.html | Ruling Korean Party Wins 110 of 175 Assembly Seats | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/russia-is-taking-to-chamber-orchestras-fine-planning.html | RUSSIA IS TAKING TO CHAMBER ORCHESTRAS Fine Planning | By Newell Jenkins | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/russians-aiding-oswald-inquiry-turn-over-files-dobrynin-gives.html | RUSSIANS AIDING OSWALD INQUIRY TURN OVER FILES Dobrynin Gives Documents to RuskData Studied by Justice Department SOVIET ACTION UNUSUAL It Is Regarded as Reflecting Fear That Assassination Could Increase Tension Studied by Translators Sympathy Expressed Russians Aiding Oswald Investigation Turn Over Official Files to State Department DOBRYNN GIVES PAPERS TO RUSK Action Viewed as Reflecting Soviet Fear of Heightened International Tension In Mexico Sept 27 Text of Order Released | By Jack Raymond Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sally-elsas-fiancee-of-monte-e-wetzler.html | Sally Elsas Fiancee Of Monte E Wetzler | Special to The New York TimesBradford Bachrach | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sara-ann-ewart-to-be-the-bride-of-peter-mackie-vassar-junior.html | Sara Ann Ewart To Be the Bride Of Peter Mackie Vassar Junior Fiancee of Trinity Senior Nuptials in June | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/scarsdale-nuptials-for-miss-prezioso.html | Scarsdale Nuptials For Miss Prezioso | Special to The New York TimesChaplesuOsborne | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/schmidtrutsch.html | SchmidtRutsch | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/see-the-usa-drive-opens-travel-industry-to-urge-americans-to.html | SEE THE USA DRIVE OPENS Travel Industry to Urge Americans to Explore Own Nation in 1964 Dwell on Program The Real Market The Bandwagon | By Lawrence E Davies | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/senter-c-crook-to-be-the-bride-of-bruce-taylor-student-in-memphis.html | Senter C Crook To Be the Bride Of Bruce Taylor Student in Memphis Is Engaged to Son of EF Hutton Head | Special to The New York TimesBob Williams | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/session-to-study-river-pollution-massachusetts-waste-called-a-peril.html | SESSION TO STUDY RIVER POLLUTION Massachusetts Waste Called a Peril to Connecticut Efforts Reported | By Walter Sullivan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/siberian-power-grid-starts-operations.html | SIBERIAN POWER GRID STARTS OPERATIONS | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/silverrichner.html | SilverRichner | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/skiing-instructors-speak-up-professional-teachers-seek-to-make.html | SKIING INSTRUCTORS SPEAK UP Professional Teachers Seek to Make Uniform the Lessons Taught on Trails and Slopes From Coast to Coast Accord Reached Dangerous Position | By Michael Straussby Friedmanmarvin Richmond | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/snowtire-sales-may-reach-peak-warm-weather-is-causing-some.html | SNOWTIRE SALES MAY REACH PEAK Warm Weather Is Causing Some Apprehension | By William D Smith | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soldier-of-world-war-ii-runs-dependents-school.html | Soldier of World War II Runs Dependents School | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/somalis-capital-doubles-in-size-diplomats-big-autos-crowd-camels.html | SOMALIS CAPITAL DOUBLES IN SIZE Diplomats Big Autos Crowd Camels Off Streets | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/something-old-is-something-new-fossils-found-on-farm-in-florida-to.html | SOMETHING OLD IS SOMETHING NEW Fossils Found on Farm In Florida to Be Put On View in Museum Early Immigrants | By Ce Wright | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/son-to-the-hb-abramses.html | Son to the HB Abramses | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/south-is-prodded-on-mental-care-more-local-clinics-urged-in-16state.html | SOUTH IS PRODDED ON MENTAL CARE More Local Clinics Urged in 16State Survey Report to Spur Trend | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soviet-paper-asks-rein-on-writers-asserts-young-poets-veer-from.html | SOVIET PAPER ASKS REIN ON WRITERS Asserts Young Poets Veer From Ideological Task Reversion Is Charged | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/spain-said-to-close-crusading-journal.html | SPAIN SAID TO CLOSE CRUSADING JOURNAL | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/spains-sun-coast-costa-del-sol-yearlong-holiday-spot-is-bigger-than.html | SPAINS SUN COAST Costa del Sol YearLong Holiday Spot Is Bigger Than Tourists Realize Highway Is Level Surf Is Gentle Sleepy Village | By L Robert Tschirky | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/speak-volumes.html | SPEAK VOLUMES | Photograph by Y Ernest Salow | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/speed-enlivens-sleepy-isle-100mile-race-today-is-first-of-various.html | Speed Enlivens Sleepy Isle 100Mile Race Today Is First of Various Events at Nassau Penske Is Favored to Win Opener in New Sting Ray | By Frank Blunk Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sports-of-the-times-the-unforgettable-rockne-the-horsemen-pregame.html | Sports of The Times The Unforgettable Rockne The Horsemen PreGame Visit A Matter of Pride | By Arthur Daley | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stability-noted-for-the-dollar-little-intervention-needed-following.html | STABILITY NOTED FOR THE DOLLAR Little Intervention Needed Following Assassination A New Atmosphere STABILITY NOTED FOR THE DOLLAR | BY Edward Cowan | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/state-is-pressing-army-depot-fight-seeks-johnson-help-to-keep.html | STATE IS PRESSING ARMY DEPOT FIGHT Seeks Johnson Help to Keep Schenectady Center Open Decision Overruled | By Warren Weaver Jr Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/steel-consumption-record-is-possible-this-year-but-inventory-and.html | Steel Consumption Record Is Possible This Year But Inventory and Trade Shifts Keep Output Down STEEL MARK SEEN FOR CONSUMPTION | By John M Lee | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/steiner-school-to-be-assisted-by-sale-there-items-from-22-lands.html | Steiner School To Be Assisted By Sale There Items From 22 Lands Will Be Offered at Event Saturday | Stanley W Gold | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stockredington.html | StockRedington | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/streets-of-lisbon-live-up-to-their-names-where-moors-lived-begged.html | STREETS OF LISBON LIVE UP TO THEIR NAMES Where Moors Lived Begged for Bread | By Sol Biderman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/students-to-attend-parley-on-science-and-humanities.html | Students to Attend Parley On Science and Humanities | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sudanese-build-nile-showplace-it-will-house-monuments-periled-by.html | SUDANESE BUILD NILE SHOWPLACE It Will House Monuments Periled by Aswan Dam Three Temples Moved US Schools Represented | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sugarplum-season-sugarplum-season-cont-almond-brittle-fondant.html | Sugarplum Season Sugarplum Season Cont ALMOND BRITTLE FONDANT | By Craig Claiborne | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sullivan-switch-catskill-area-long-a-summer-resort-now-caters-to.html | SULLIVAN SWITCH Catskill Area Long a Summer Resort Now Caters to Skiing Vacationists Popularity Regained Uphill Devices Largest Area | By Friedman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sullivanglenn.html | SullivanGlenn | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sunday-an-issue-in-south-africa-sabbath-swimming-may-be-topic-of-of.html | SUNDAY AN ISSUE IN SOUTH AFRICA Sabbath Swimming May Be Topic of Official Inquiry Pastors Speak Out Test Made in Johannesburg | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-diane-freidus-bride-of-craig-clark.html | Susan Diane Freidus Bride of Craig Clark | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-seymour-engaged-to-wed-henry-c-hallas-wellesley-senior-and.html | Susan Seymour Engaged to Wed Henry C Hallas Wellesley Senior and Yale Alumnus a Bank Aide Betrothed | Special to The New York TimesDeford Dechert | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-snipper-plans-marriage-to-yale-student-bridgeport-senior-and.html | Susan Snipper Plans Marriage To Yale Student Bridgeport Senior and Lawrence Holzman Engaged to Wed | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sweden-pressing-health-checkups-automated-device-helps-in-drive-to.html | SWEDEN PRESSING HEALTH CHECKUPS Automated Device Helps in Drive to Detect Illness Checkup for 100000 | By Werner Wiskari Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/synanon-cure-for-addicts-moves-into-san-francisco.html | Synanon Cure for Addicts Moves Into San Francisco | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tax-plan-involves-municipals-parley-to-air-investing-topics.html | Tax Plan Involves Municipals Parley to Air Investing Topics Inequities Are Noted BONDS INVOLVED IN TAX PROPOSAL Experts Impressed Confidence Expressed | By Robert Metz | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/technical-school-is-urged-in-essex-report-asks-adult-classes-to.html | TECHNICAL SCHOOL IS URGED IN ESSEX Report Asks Adult Classes to Meet Job Demand | By Milton Honig Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/temple-u-begins-work-on-samuel-paley-library.html | Temple U Begins Work On Samuel Paley Library | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-american-tradition-four-symbols.html | The American Tradition Four symbols | By Stewart L Udall Secretary of the Interior | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-dallas-mystery-the-events-in-dallas.html | THE DALLAS MYSTERY THE EVENTS IN DALLAS | Large Questions Remain Unanswered About Oswald And Ruby Following KennedyS Assassinationby Donald Janson Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-dawn-patrol-at-floridas-tracks-to-the-track-hospitable-kitchen.html | THE DAWN PATROL AT FLORIDAS TRACKS To the Track Hospitable Kitchen | Jim Raftery | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-facile-way-treatments-of-slickness-and-vulgarity-demean-themes.html | THE FACILE WAY Treatments of Slickness and Vulgarity Demean Themes of Consequence Grave Omission Play Astray | By Howard Taubman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-group-and-prissy-fezziwig-class-of-33-the-group.html | The Group and Prissy Fezziwig Class of 33 The Group | By Thomas Meehan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-last-of-life.html | The Last of Life | By Edmund Fuller | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-legacy-of-the-1000-days-john-f-kennedy-declared-that-his-task.html | The Legacy of the 1000 Days John F Kennedy declared that his task would only be begun in his first 1000 days in officeand he lived little beyond that But has vision is still there for us to make real The Legacy Of 1000 Days | By James MacGregor Burns | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-merchants-view-assurance-of-continuance-in-us-policy-prompts.html | The Merchants View Assurance of Continuance in US Policy Prompts Confidence in the Economy Note on Spending Retail Christmas Sales Flaws Cited | By Herbert Hoshetz | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-modern-art-of-stenciling-stenciling-cont.html | The Modern Art Of Stenciling Stenciling Cont | By George OBrienphotographed By Bill Magerin and the Times Studio Bill Aller and Gene Maggio | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-mountainous-splendor-of-puerto-rico-at-first-glance-launch.html | THE MOUNTAINOUS SPLENDOR OF PUERTO RICO At First Glance Launch Service Giant Fern Trees | Henle from Monkmeyer | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-negro-child-asks-why-why-the-violence-why-the-hate-the-young.html | The Negro Child Asks Why Why the violence Why the hate The young suffer the anguish of the times but a teacher among them finds they have shining courage too and hope for a better day The Negro Child Asks Why | By Margaret Anderson Clinton Tennintegrated Classroom In Little Rock Ark High School | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-pennsylvania-avenue-play-a-memorial.html | THE PENNSYLVANIA AVENUE PLAY A MEMORIAL | By Ada Louise Huxtable | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-political-outlook-elevation-of-johnson-into-presidency-has.html | THE POLITICAL OUTLOOK Elevation of Johnson Into Presidency Has Suddenly Increased Republican Prospects for 1964 Kennedys Popularity Less Formidable Johnson Nomination Seen Into the Picture | By Warren Weaver Jr Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-qualities-that-make-a-president-to-do-all-his-many-jobs-he.html | The Qualities That Make a President To do all his many jobs he needs traits of mind and character in combinations that cannot be created by law and that are only rarely found in one man Qualities That Make a President | By Sidney Hyman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-quiet-side-of-the-virgin-islands-beauty-unchanged-12-million.html | THE QUIET SIDE OF THE VIRGIN ISLANDS Beauty Unchanged 12 Million Spent Isle of Legends Jumped to Death | By Ronald Walkerelizabeth Hibbs | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-sea-islands-areas-off-the-coast-of-south-carolina-prove-a-lure.html | THE SEA ISLANDS Areas Off the Coast of South Carolina Prove a Lure for the Explorer Very Names Inviting Crabbing a Favorite Newport of South Marinas Plentiful Fort Nearby | By Kathleen Sloankathleen Sloan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-secrets-in-the-stretch.html | The Secrets In the Stretch | By Patricia Peterson | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-turning-of-the-tide-christmas-1863.html | The Turning of the Tide Christmas 1863 | By David Donald | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-week-in-finance-stocks-advance-sharply-as-johnson-reestablishes.html | The Week in Finance Stocks Advance Sharply as Johnson ReEstablishes Nations Confidence Prices Soar Market Fares Well WEEK IN FINANCE STOCKS ADVANCE Trend Held Upward Cooperation Urged | By Thomas E Mullaney | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-world-of-music-bankers-son-creates-a-new-foundation.html | THE WORLD OF MUSIC Bankers Son Creates A New Foundation | By Ross Parmenter | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-world-of-stamps-memorial-for-kennedy-will-be-issued-roosevelt.html | THE WORLD OF STAMPS Memorial for Kennedy Will Be Issued Roosevelt Series FROM FRANCE WORLDWIDE 71400 CHRISTMAS CURATOR | By David Lidman | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-yule-spirit-miami-beach-offers-many-diversions-for-its-holiday.html | THE YULE SPIRIT Miami Beach Offers Many Diversions For Its Holiday Vacationists Another Quiet Corner Other Hotels Unit | By Agnes Ash | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/thirty-years-ago-a-noble-experiment-called-prohibition-died.html | Thirty Years Ago A noble experiment called Prohibition died producing more Cheers than tears | By Geoffrey Vincent | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/thousands-of-britons-pen-notes-of-sympathy-to-mrs-kennedy-messages.html | Thousands of Britons Pen Notes Of Sympathy to Mrs Kennedy Messages Fill More Than Dozen Books at US Embassy and Letters Pour In at a Rate of 500 a Day Votes Express Sorrow Let Us See You Smile Canadians Sign Books | By James Feron Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/three-play-bach-as-conceived-patience-purer-level-severe-opening.html | THREE PLAY BACH As Conceived Patience Purer Level Severe Opening | By Howard Klein | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tigers-bow-2221-losers-tie-for-crown-fumble-on-3-aids-15point-rally.html | TIGERS BOW 2221 Losers Tie for Crown Fumble on 3 Aids 15Point Rally Indians Stage Long Drive MacMillan Goes to 8 Dartmouth Sets Back Princeton And Shares Ivy League Crowd Tigers Throw 2 Passes Statistics of the Game | By Leonard Koppett Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/to-divorce-art-from-moneymaking-art-is-a-necessary-social-activity.html | To Divorce Art From MoneyMaking Art is a necessary social activity argues a leading British critic Why therefore cant it be accorded the same treatment as a nonprofit publiclibrary system Role of the Arts | By Kenneth Tynan | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/too-many-too-few-not-enough-art-films-for-host-of-theaters-no.html | TOO MANY TOO FEW Not Enough Art Films For Host of Theaters No Laughing Matter Phenomenon ART HOUSE DILEMMA | By Bosley Crowther | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/top-skier-rides-the-ups-and-downs-werner-us-star-is-among-favorites.html | Top Skier Rides the Ups and Downs Werner US Star Is Among Favorites in Olympic Games In Same Role in 60 He Broke a Leg and Lost His Chance Fast Enough to Win A Family on Skis | By Frank Litskythe New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/topranked-star-gains-in-tourney-niederhoffer-wins-twice-in-gold.html | TOPRANKED STAR GAINS IN TOURNEY Niederhoffer Wins Twice in Gold Squash Racquets | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tour-will-visit-6-homes-in-rye-to-help-hospital-21-twig-sets.html | Tour Will Visit 6 Homes in Rye To Help Hospital 21 Twig Sets Itinerary for Dec11 Viewing of Decorated Houses | Special to The New York TimesAlfred | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/toys-are-for-playing-for-playing-cont.html | Toys Are For Playing For Playing Cont | By Jane Whitbread Levin | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tv-risked-profits-in-kennedy-shows-at-first-many-advertisers.html | TV RISKED PROFITS IN KENNEDY SHOWS At First Many Advertisers Refused to Share Costs Wide Agreement Seen Bad Publicity Feared | By Jack Gould | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/two-beggs-sisters-are-jersey-brides.html | Two Beggs Sisters Are Jersey Brides | Special to The New York Time | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/two-leopards-born-with-color-mutation.html | Two Leopards Born With Color Mutation | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/un-budget-group-cuts-funds-for-own-travel.html | UN Budget Group Cuts Funds for Own Travel | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/un-tax-break-irks-westchester-action-asked-on-exemptions-on-envoys.html | UN TAX BREAK IRKS WESTCHESTER Action Asked on Exemptions on Envoys Real Estate US Aid Is Asked | By Merrill Folsom Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/uncle-escorts-anne-r-lamont-at-her-nuptials-married-at-st-ignatius.html | Uncle Escorts Anne R Lamont At Her Nuptials Married at St Ignatius Loyolas to Bernard Charles McGuire | Von Behr | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/university-womens-fete.html | University Womens Fete | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/unlisted-stocks-rose-last-week-trading-volume-increased-index-up.html | UNLISTED STOCKS ROSE LAST WEEK Trading Volume Increased Index Up 061 Point Index Advances Calgon Gains | By Alexander R Hammer | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/unskilled-jobless-faring-worst-in-federal-retraining-program.html | Unskilled Jobless Faring Worst In Federal Retraining Program UNSKILLED FARING WORST IN JOB AID Before Rules Committee Statistics Compared 8th Grade Level | By John D Pomfret Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/uppercut-scores-in-queens-county-triumphs-by-2-lengths-in-aqueduct.html | UPPERCUT SCORES IN QUEENS COUNTY Triumphs by 2 Lengths in Aqueduct MileTropical Breeze Runs Second Yeaza Rides Winner UPPERCUT SCORES IN QUEENS COUNTY | By Joe Nichols | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-envoy-to-congo-meets-thant-and-bunche-for-talks.html | US Envoy to Congo Meets Thant and Bunche for Talks | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-joins-canada-in-crash-inquiry-jet-debris-sifted-to-learn-how-118.html | US JOINS CANADA IN CRASH INQUIRY Jet Debris Sifted to Learn How 118 Met Death Breakup Severe | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-snake-farm-looks-to-africa-south-africa-serpentarium-sought-by.html | US SNAKE FARM LOOKS TO AFRICA South Africa Serpentarium Sought by Miami Group | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-takes-part-in-rights-parley-officials-ask-student-group-to-aid.html | US TAKES PART IN RIGHTS PARLEY Officials Ask Student Group to Aid Federal Programs Retraining Aspects Analyzed Local Cooperation Cited | By Ms Handler Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/usbritish-split-over-trade-widens.html | USBRITISH SPLIT OVER TRADE WIDENS | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/use-of-procaine-in-aged-retested-results-found-positive-further.html | USE OF PROCAINE IN AGED RETESTED Results Found Positive Further Study is Asked Procaine Solution Prepared Positive Changes Noted | By Robert K Plumb | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/venezuela-town-honors-kennedy-exslum-dwellers-rename-new-settlement.html | VENEZUELA TOWN HONORS KENNEDY ExSlum Dwellers Rename New Settlement for Him Mournful Voices | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/venezuelan-charges-spur-new-action-against-cuba-five-keep-havana.html | Venezuelan Charges Spur New Action Against Cuba Five Keep Havana Ties NEW MOVES ARISE TO BOYCOTT CUBA First Step in a Campaign | By Henry Raymont Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vermont-out-to-retain-skiing-lead-five-miles-of-trails-more-growth.html | VERMONT OUT TO RETAIN SKIING LEAD Five Miles of Trails More Growth | Bob Bourdon | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/video-tape-helps-future-teachers-coast-system-lets-student-see.html | VIDEO TAPE HELPS FUTURE TEACHERS Coast System Lets Student See Himself in Action | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vietnamese-girl-17-is-suicide-by-fire-first-since-revolt.html | Vietnamese Girl 17 Is Suicide by Fire First Since Revolt | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/view-from-a-local-vantage-point-durrell-story-acquired-hitchcocks.html | VIEW FROM A LOCAL VANTAGE POINT Durrell Story Acquired Hitchcocks Barrie Biography | By Ah Weiler | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/view-in-europepraise-for-the-new-president-is-widespread-major.html | VIEW IN EUROPEPRAISE FOR THE NEW PRESIDENT IS WIDESPREAD Major Capitals Now Believe They Have Nothing to Fear From Johnson But Expect Him to Concentrate on Domestic Affairs in 1964 Crucial Test A Pause Optimism Leadership | By Sydney Gruson Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vintisimeone.html | VintiSimeone | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vivian-r-jacobs-to-be-the-bride-of-cdaniel-chill-hunter-graduate.html | Vivian R Jacobs To be the Bride Of CDaniel Chill Hunter Graduate and a Lawyer Planning to Marry on Feb 16 | Fred Marcus | RE0000539442 | 1991-08-05 | B00000076623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/volume-of-poetry-by-robert-frost-sold-out-in-soviet-works-span-49.html | Volume of Poetry By Robert Frost Sold Out in Soviet Works Span 49 Years Continuing Best Traditions | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/walkers-speech-on-li-canceled-threats-received-by-hotel-talk-not.html | WALKERS SPEECH ON LI CANCELED Threats Received by Hotel Talk Not Rescheduled | By Ronald Maiorana Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/warnediethert.html | WarneDiethert | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/warren-demont-weds-miss-sara-waggoner.html | Warren DeMont Weds Miss Sara Waggoner | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/washington-better-to-light-a-candle-than-curse-the-darkness.html | Washington Better to Light a Candle Than Curse the Darkness Kennedys Style Faith and Martyrs | By James Reston | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/waterfront-refurbishing-work-here-costing-millions-2-agencies.html | Waterfront Refurbishing Work Here Costing Millions 2 Agencies Erecting PiersCleanup Is Planned 600 Miles of Waterfront Progress Called Excellent 2 Programs Under Way Other Projects Due | By George Horne | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wc-brierley-fiance-of-virginia-c-murray.html | WC Brierley Fiance Of Virginia C Murray | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/weeds-of-sargasso-sea-found-to-have-antifouling-property.html | Weeds of Sargasso Sea Found To Have Antifouling Property | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/westchester-to-dedicate-new-sportsmens-center.html | Westchester to Dedicate New Sportsmens Center | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/what-at-t-has-bell-labs-gave-primary-role-everyday-terms.html | What AT T Has Bell Labs Gave Primary Role Everyday Terms | By Robert A Wright | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/whats-cooking-in-america.html | Whats Cooking In America | By Nika S Hazelton | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/white-house-president-relies-on-kennedy-staff-for-present-but-many.html | WHITE HOUSE President Relies on Kennedy Staff For Present But Many Changes Are Expected Subtle Change Fabled Temper His Own Method | By Tom Wicker Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/white-plains-artist-wins-painting-prize.html | WHITE PLAINS ARTIST WINS PAINTING PRIZE | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wilfrid-wood-marries-margaret-f-mccarthy.html | Wilfrid Wood Marries Margaret F McCarthy | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/william-strenkert-to-wed-miss-kane.html | William Strenkert To Wed Miss Kane | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |

| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wood-field-and-stream-trying-to-bag-deer-demands-stealth-patience.html | Wood Field and Stream Trying to Bag Deer Demands Stealth Patience AccuracyAnd Luck | By Oscar Godbout | RE0000539442 | 1991-08-05 | B00000076623 |
|---|---|---|---|---|---|---|
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/world-foreign-aid-at-6-billion-a-year.html | WORLD FOREIGN AID AT 6 BILLION A YEAR | Special to The New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/yugoslavia-signs-rumanian-accord-will-join-to-build-danube.html | YUGOSLAVIA SIGNS RUMANIAN ACCORD Will Join to Build Danube PowerNavigation Project Not the Usual Phrase Dam at Iron Gate | By Paul Underwood Special To the New York Times | RE0000539442 | 1991-08-05 | B00000076623 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/2-scholars-lead-a-sonnet-war-while-colleagues-gird-for-64.html | 2 Scholars Lead a Sonnet War While Colleagues Gird for 64 | By Harry Gilroy | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/25-aged-women-driven-out-by-fire-in-elizabeth-home.html | 25 Aged Women Driven Out By Fire in Elizabeth Home | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/800-trumpeter-swans-counted.html | 800 Trumpeter Swans Counted | Gordon S Smith | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/advertising-national-airlines-names-ke-strategy-pays-off-selling.html | Advertising National Airlines Names KE Strategy Pays Off Selling DoortoDoor The Piety Approach Revoked Notices Accounts People | By Peter Bart | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/albert-abandons-rights-bill-hope-majority-leader-of-house-sees-no.html | ALBERT ABANDONS RIGHTS BILL HOPE Majority Leader of House Sees No Passage in 63 High Johnson Priority Other Urgent Bills Cellar to Seek Action | By Anthony Lewis Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/american-metal-names-agent.html | American Metal Names Agent | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ann-feick-engaged-to-james-cahoon.html | Ann Feick Engaged To James Cahoon | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/anne-perry-affianced-to-thomas-c-todd-jr.html | Anne Perry Affianced To Thomas C Todd Jr | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/arms-plants-get-presidents-plea-he-asks-7500-contractors-to-strive.html | ARMS PLANTS GET PRESIDENTS PLEA He Asks 7500 Contractors to Strive to Reduce Costs Visits Kennedy Grave President Asks 7500 Defense Contractors to Establish CostReduction Programs MNAMARA JOINS IN LETTER APPEAL Johnson and Secretary Aim at 15 Billion Savings in This Fiscal Year Set Goal for Savings Asks for Suggestions | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/books-of-the-times-a-country-boy-from-warwickshire-end-papers.html | Books of The Times A Country Boy From Warwickshire End Papers | By Orville Prescottangus McBean | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/brezhnev-is-seen-as-likely-premier-after-khrushchev-many-are.html | Brezhnev Is Seen As Likely Premier After Khrushchev Many Are Unknowns BREZHNEV IS SEEN AS PREMIERS HEIR Responsibility Discussed | By Drew Middleton Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/bridge-rubinsmith-leading-field-in-blue-ribbon-tourney-total-for.html | Bridge RubinSmith Leading Field In Blue Ribbon Tourney Total for Victory | By Albert H Morehead Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chamber-series-doing-too-well-coast-guild-is-forced-to-cut-sale-to.html | CHAMBER SERIES DOING TOO WELL Coast Guild Is Forced to Cut Sale to Subscribers Other Concerts Listed | By Murray Schumach Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chandlers-53yard-field-coal-sets-a-club-record-for-giants.html | Chandlers 53Yard Field Coal Sets a Club Record for Giants | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chess-brilliancies-can-blossom-even-in-a-forest-of-woodpushers.html | Chess Brilliancies Can Blossom Even In a Forest of Woodpushers | By Al Horowitz | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/city-is-cautioned-on-rise-in-credit-urged-to-build-up-reserves-with.html | CITY IS CAUTIONED ON RISE IN CREDIT Urged to Build Up Reserves With Extra 196 Million Bulletin Sent to Members | By Clayton Knowles | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/cleveland-stops-cardinals-2410-jimmy-brown-scores-two-touchdowns.html | CLEVELAND STOPS CARDINALS 2410 Jimmy Brown Scores Two Touchdowns and Gains 179 Yards as He Sets Record Remarkable Performance Running Isnt Enough | By Leonard Koppett Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/clients-ideas-are-executed-by-designer-came-as-student.html | Clients Ideas Are Executed By Designer Came as Student | By Bernadine Morris | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/compulsory-nursery-schooling-proposed-to-cut-dropouts-later.html | Compulsory Nursery Schooling Proposed to Cut Dropouts Later | The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dallas-shut-out-in-last-2-periods-giants-score-20-points-in-2d.html | DALLAS SHUT OUT IN LAST 2 PERIODS Giants Score 20 Points in 2d Half3 Interceptions Aid LosersHillebrand Star 53Yard Goal Kicked Green Sets Up 2 Scores Giants The the Score | By William N Wallace Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/democratic-infighting-wagners-feuds-with-other-chiefs-pose.html | Democratic InFighting Wagners Feuds With Other Chiefs Pose Conciliation Problem for New President Variety of Disputes Partial Success Noted National Unity Predicted Buckley to Be Opposed | By Richard P Hunthenry E Grossman | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/edward-hand-jr-becomes-fiance-of-susan-odell-1960-graduate-of-yale.html | Edward Hand Jr Becomes Fiance Of Susan Odell 1960 Graduate of Yale and Sarah Lawrence Senior to Marry | Special to The New York TimesBronxville | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/elizabeth-leads-kennedy-prayer-memorial-services-are-held-3000.html | ELIZABETH LEADS KENNEDY PRAYER Memorial Services Are Held 3000 Crowd St Pauls | By Clyde H Farnsworth Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/europe-weighing-us-trade-policy-johnson-expected-to-press-tariffcut.html | EUROPE WEIGHING US TRADE POLICY Johnson Expected to Press TariffCut Negotiations Sought by Kennedy PREPARATIONS GOING ON Delegates Working on Rules of Bargaining Scheduled for Early Next Year Liberal Legislation Rules Being Written EUROPE WEIGHING US TRADE POLICY Concessions in Past | By Richard E Mooney Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/expresident-of-syria-is-released-from-jail.html | ExPresident of Syria Is Released From Jail | Camera PressPix | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/felipe-santo-domingo-weds-anne-martens.html | Felipe Santo Domingo Weds Anne Martens | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/financier-tells-of-trek-in-andes-he-and-friends-explored-unknown.html | FINANCIER TELLS OF TREK IN ANDES He and Friends Explored Unknown Areas of Peru Prospects Unknown Air View Deceptive Explorers Lost Weight | By John Sibleythe New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/folk-toys-offered-in-a-museum-shop-european-handcrafts-are.html | Folk Toys Offered in a Museum Shop European Handcrafts Are Displayed in Pear Trees Appeal of Toy Have Been Disappearing | By Barbara Plumbthe New York Times Studio BY ALFRED WEGENER | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/food-news-coffee-store-has-branch-diagnoses-each-case-overboiling.html | Food News Coffee Store Has Branch Diagnoses Each Case Overboiling Is a Problem | By Nan Ickeringill | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/footnotes-to-the-assassination-the-kennedy-sense-of-history-widow.html | Footnotes to the Assassination The Kennedy Sense of History Widow on Return to Capital Asked Protocol Chief Find How Lincoln Was Buried Dutch Console US Couple West Germans Honor Name An Africans Tribute | Special to The New York TimesFabian Bachrach | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/foreign-affairs-mcnamara-give-me-back-my-legions-mcnamaras-options.html | Foreign Affairs McNamara Give Me Back My Legions McNamaras Options | By Cl Sulzberger | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/four-high-executives-appointed-by-maxon-agency.html | Four High Executives Appointed by Maxon Agency | Pach Bros | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/french-novelist-tried-over-book-story-about-de-gaulle-is-declared.html | FRENCH NOVELIST TRIED OVER BOOK Story About de Gaulle Is Declared Disrespectful 1881 Law Is Invoked Book Ends Before Verdict | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/gray-men-leave-kenyas-jungles-exmau-mau-bands-taking-advantage-of.html | GRAY MEN LEAVE KENYAS JUNGLES ExMau Mau Bands Taking Advantage of Amnesty Official Explains Pardon Britain Sent Troops | By Robert Conley Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/hofstra-unveils-16-million-plan-library-and-tv-center-are-on-5year.html | HOFSTRA UNVEILS 16 MILLION PLAN Library and TV Center Are on 5Year Program | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/iraq-seeks-to-join-syria-in-cairo-military-talks.html | Iraq Seeks to Join Syria In Cairo Military Talks | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/italian-bishops-resisting-a-vote-councils-text-on-freedom-linked-to.html | ITALIAN BISHOPS RESISTING A VOTE Councils Text on Freedom Linked to Political Crisis Opposition Reiterated Stand on Jews Discussed | By Milton Bracker Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/italians-divided-on-defense-post-leftcenter-cabinet-pact-of-four.html | ITALIANS DIVIDED ON DEFENSE POST LeftCenter Cabinet Pact of Four Parties Shaken LeftWing Party Rebels Hostage for Right Sought | By Paul Hoffmann Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jersey-slayer-of-3-suffocated-wife.html | JERSEY SLAYER OF 3 SUFFOCATED WIFE | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jets-win-here-170-and-hand-chiefs-first-shutout-in-their-4year.html | Jets Win Here 170 and Hand Chiefs First Shutout in Their 4Year History NEW YORK HALTS RIVAL ON 3 AND 1 Baird and Paulson Star on DefenseWood Passes for 18th Touchdown Maynard Scores on Pass Spikes Halted on Key Play 6 Plays Produce Touchdown | By Deane McGowen | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-and-mcnamara-letters-on-defense-costs-presidents-letter.html | Johnson and McNamara Letters on Defense Costs Presidents Letter McNamaras Letter | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-and-the-dollar-new-president-faces-key-decisions-in-nations.html | Johnson and the Dollar New President Faces Key Decisions in Nations BalanceofPayment Battle The Orthodox Remedy Greater Effort Needed Another Approach JOHNSON FACING DEFICIT BATTLE | By M J Rossant | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-sets-up-talks-with-home-erhard-and-segni-will-see-german-at.html | JOHNSON SETS UP TALKS WITH HOME ERHARD AND SEGNI Will See German at Ranch Dec 21Briton Will Go to Capital in February Discussions With Paris Earlier Visit Scheduled Johnson Sets Up Visits by Home Erhard and Segni to Reinforce West Alliance MEETING SOUGHT WITH DE GAULLE France and US Agree One Will Be HeldTime and Place to Be Decided Adenauer Visited Ranch | By Tom Wicker Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-threat-laid-to-engineer-washington-man-is-seized-for-mental.html | JOHNSON THREAT LAID TO ENGINEER Washington Man Is Seized for Mental Observation | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/judith-axenzow-vassar-63-wed-in-li-ceremony-nyu-student-married-to.html | Judith Axenzow Vassar 63 Wed In LI Ceremony NYU Student Married to David J Lewittes Airline Executive SilversteinTaub | Special to The New York TimesBradford Bachrach | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jumper-laurels-to-mlain-street-boulder-brook-hunter-title-won-by.html | JUMPER LAURELS TO MLAIN STREET Boulder Brook Hunter Title Won by Navy Commander | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kathleen-k-colleran-is-prospective-bride.html | Kathleen K Colleran Is Prospective Bride | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/katzlawrence.html | KatzLawrence | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kheel-proposes-transit-subsidy-to-keep-15c-fare-mayors-labor.html | KHEEL PROPOSES TRANSIT SUBSIDY TO KEEP 15C FARE Mayors Labor Adviser Asks That City Help Pay Cost of New Union Pact HE SEES NO ALTERNATIVE Quill to Confer With Agency Officials on Wednesday Contract Ends Dec 31 Union Seeks 4Day Week KHEEL PROPOSES TRANSIT SUBSIDY Proposal Not Rejected | By Emanuel Perlmutterthe New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kin-kris-kringle-to-mean-karloff-horrorfilm-actor-prepares-tv-show.html | KIN KRIS KRINGLE TO MEAN KARLOFF HorrorFilm Actor Prepares TV Show for Christmas Battle of Verdun on TV How to Make a Movie | By Paul Gardner | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/letters-to-the-times-madison-squares-elms-belief-that-park-trees.html | Letters to The Times Madison Squares Elms Belief That Park Trees Existed in Washingtons Lifetime Disputed Those School Reports Hermes at Fair Approved Britons Propose Memorial Series of International Centers Suggested for People of All Races Poor Parkway Signs | WILLIAM P SCHWEICKERT JrCHARLES G SPIEGLERADOLPH BLOCKJO CROOKALL CR HILL W ANDERSON G GORDON STEEL JACOBMARY S CALDERONE Great Necks LI Nov 18 1963 | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/li-fire-kills-boy-badly-burns-friend.html | LI FIRE KILLS BOY BADLY BURNS FRIEND | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/li-pleasure-boat-parley.html | LI Pleasure Boat Parley | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mail-commending-ruby-is-shown-by-his-lawyer-messages-hail-him-as.html | Mail Commending Ruby Is Shown by His Lawyer Messages Hail Him as Patriot and Enclose FundsHe Eats Well and Jokes | By Donald Janson Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress Presidents Action on Major Bills | MONDAY DEC 2 1963 | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/malcolm-x-scores-us-and-kennedy-likens-slaying-to-chickens-coming.html | MALCOLM X SCORES US AND KENNEDY Likens Slaying to Chickens Coming Home to Roost Newspapers Chided | The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/margaret-a-stack-engaged-to-marry.html | Margaret A Stack Engaged to Marry | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/menzies-is-surprised-by-size-of-victory.html | MENZIES IS SURPRISED BY SIZE OF VICTORY | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mexicans-draft-integration-plan-aim-is-to-make-indians-a-part-of.html | MEXICANS DRAFT INTEGRATION PLAN Aim Is to Make Indians a Part of National Fabric Program Is Broadened | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/million-phones-is-goal-in-mexico-203-million-expansion-of-system.html | MILLION PHONES IS GOAL IN MEXICO 203 Million Expansion of System Planned by 68 Will Add 400000 Phones | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/more-in-city-get-college-chance-higher-horizon-plan-adds-program-to.html | MORE IN CITY GET COLLEGE CHANCE Higher Horizon Plan Adds Program to Help Provide Financial Assistance SCHOLARSHIPS OFFERED 260 Institutions Maintain National Center for Aid to Entering Students 100000 Enrolled Here Assurance Given | By Gene Currivan | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-j-earl-huggins-trenton-city-aide.html | MRS J EARL HUGGINS TRENTON CITY AIDE | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-kennedy-says-farewell-to-cape-and-returns-to-capital-possibly.html | Mrs Kennedy Says Farewell To Cape and Returns to Capital Possibly Last Visit Attends Private Mass Arrives in Washington | By Homer Bigart Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/music-fantasia-contrappuntistica-last-version-of-busoni-work-at-new.html | Music Fantasia Contrappuntistica Last Version of Busoni Work at New School | By Harold C Schonbergpaul Seligman | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/naacp-to-ask-voters-to-purge-civil-rights-foes-warning-by-wilkins.html | NAACP to Ask Voters To Purge Civil Rights Foes Warning by Wilkins NAACP Will Ask Voters To Purge Opponents of Rights List Sent to Members Frustration Noted | By Layhmond Robinsonthe New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nagaland-center-of-dissidence-becomes-the-16th-state-in-india.html | Nagaland Center of Dissidence Becomes the 16th State in India Nations President Appeals in Ceremony for Goodwill in Place of Rancor Dissidence Still Feared 2000 Delegates Attend | By Thomas F Brady Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nassau-holding-9-cubans-found-on-a-bahama-island.html | Nassau Holding 9 Cubans Found on a Bahama Island | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/niederhoffer-wins-gold-squash-final.html | NIEDERHOFFER WINS GOLD SQUASH FINAL | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/no-bergen-beats-snyder-33-to-6-colacchio-gets-3-tallies-as-bruins.html | NO BERGEN BEATS SNYDER 33 TO 6 Colacchio Gets 3 Tallies as Bruins Gain County Playoff St Josephs in Tie 1313 Seton Hall Wins 1312 | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nuclear-accord-first-aim-first-formal-conference-early-date-pleases.html | Nuclear Accord First Aim First Formal Conference Early Date Pleases Erhard | By Lawrence Fellows Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nyac-crew-wins-john-carter-trophy.html | NYAC CREW WINS JOHN CARTER TROPHY | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oak-ridge-ships-uranium-to-fuel-european-reactors.html | Oak Ridge Ships Uranium To Fuel European Reactors | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oswald-was-loner-exmarine-recalls.html | OSWALD WAS LONER EXMARINE RECALLS | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oswalds-mother-places-blame-on-federal-and-dallas-officers-queries.html | Oswalds Mother Places Blame On Federal and Dallas Officers Queries Sons Surveillance Says Before His Death She Saw Rubys Photo Queries Rubys Presence FBI Silent on Charge Sees Photograph Again Saw Son in Jail Oswald Applied to Swiss School | By Jack Langguth Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pabst-wins-99mile-nassau-auto-race-gammino-second-in-3liter-ferrari.html | Pabst Wins 99Mile Nassau Auto Race GAMMINO SECOND IN 3LITER FERRARI He Finishes 30 Seconds Behind Lola Chevrolet Cassell Is Third Lola Shows More Speed Sting Rays Impressive | By Frank M Blunk Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/paul-turner-lawyer-marries-linda-levitt.html | Paul Turner Lawyer Marries Linda Levitt | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/personal-finance-selling-variable-annuities-the-prudential-plan-a.html | Personal Finance Selling Variable Annuities The Prudential Plan A Particular Market SEC Takes No Action Sales Could be Extensive View of the SEC Other Objections | By Sal R Nuccio | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/phil-baker-comedian-is-dead-he-asked-the-64-question-early.html | Phil Baker Comedian Is Dead He Asked the 64 Question Early Quizmaster on Radio Accordionist Performed in Vaudeville and Musicals A Star at the Palace | Kind to Servicemen | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pope-at-ceremony-beatifying-youth.html | POPE AT CEREMONY BEATIFYING YOUTH | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/president-visits-kennedys-grave-places-red-roses-at-site-then-goes.html | PRESIDENT VISITS KENNEDYS GRAVE Places Red Roses at Site Then Goes to His Office Visits a Friend | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/psychologist-to-aid-youths-in-liberia.html | PSYCHOLOGIST TO AID YOUTHS IN LIBERIA | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/red-china-offers-aid-to-pakistanis.html | RED CHINA OFFERS AID TO PAKISTANIS | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/reticent-venezuelan-raul-leoni-leaders-ridiculed-struck-by-the.html | Reticent Venezuelan Raul Leoni Leaders Ridiculed Struck by the Cruelty | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/richard-m-spitzley-jr-weds-laura-ford-in-grosse-pointe.html | Richard M Spitzley Jr Weds Laura Ford in Grosse Pointe | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rights-rally-on-li.html | Rights Rally on LI | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rule-on-tariffs-snags-trade-talk-progress-for-kennedy-round-slowed.html | RULE ON TARIFFS SNAGS TRADE TALK Progress for Kennedy Round Slowed by Disparities Others Are Involved Common Markets Formula | By Edwin Dale Jr Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/russians-dwell-on-rightist-plot-most-commentators-insist-ruby-was.html | RUSSIANS DWELL ON RIGHTIST PLOT Most Commentators Insist Ruby Was Part of It Armed Man in Corridor Ultras Being Blamed | By Henry Tanner Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rustin-sees-losses-rights-leader-advises-negroes-to-shift-tactics.html | Rustin Sees Losses Rights Leader Advises Negroes To Shift Tactics to Recoup Loss Risk of Decline | By Ms Handler Special To the New York Timesthe New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sally-skillman-jeffrey-odiorne-to-be-married-graduate-of-briarcliff.html | Sally Skillman Jeffrey Odiorne To Be Married Graduate of Briarcliff Affianced to a Student of Art in Philadelphia | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sara-c-panks-60-debutante-is-future-bride-becomes-betrothed-to.html | Sara C Panks 60 Debutante Is Future Bride Becomes Betrothed to James Garretson 2d Architecture Student | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/schildkraut-to-star-on-broadway-in-first-musical-to-portray-a.html | Schildkraut to Star on Broadway in First Musical To Portray a Patriarch Two Short Plays Coming Milk Train Plans Change Role for Alfred Drake Union Fines Betty Hutton | By Sam ZolotowfriedmanAbeles | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/segni-invitation-expected.html | Segni Invitation Expected | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/senior-skating-won-by-schwarzwalder.html | SENIOR SKATING WON BY SCHWARZWALDER | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sports-of-the-times-a-tough-guy-one-of-the-boys-sharp-reversal.html | Sports of The Times A Tough Guy One of the Boys Sharp Reversal Different Tactics | By Arthur Daley | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/steel-purchases-continue-climb-increase-in-consumption-and.html | STEEL PURCHASES CONTINUE CLIMB Increase in Consumption and Inventory Liquidation Get Credit for the Surge Reasons for Advance Backlog Up Sharply | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/stocks-in-london-show-sharp-gains-swiss-market-is-calm.html | Stocks in London Show Sharp Gains Swiss Market Is Calm | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/study-by-chicago-u-finds-market-bullish-report-says-yields-on-stock.html | Study by Chicago U Finds Market Bullish Report Says Yields on Stocks Appear to Be Very High Project Covering 35 Years Was Backed by Merrill Lynch Professor Lorie Replies Theoretical Categories STUDY IS BULLISH ON STOCK MARKET DowJones Average | By Austinc Wehrwein Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/synagogue-council-renames-award-for-kennedy.html | Synagogue Council Renames Award for Kennedy | By Irving Spiegel | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/teachers-pledge-to-affirm-ideals-social-studies-group-urged-to-spur.html | TEACHERS PLEDGE TO AFFIRM IDEALS Social Studies Group Urged to Spur Faith in Law Urged to Think Big | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tenants-in-34-tenements-join-growing-rent-strike-in-harlem-leaders.html | Tenants in 34 Tenements Join Growing Rent Strike in Harlem Leaders Urge Picketing and Demonstrations in Court to Point Up Violations | By Martin Gansberg | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tennessee-senator-says-south-will-back-johnson.html | Tennessee Senator Says South Will Back Johnson | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/thrilling-finishes-mark-last-big-football-weekend-before-record.html | Thrilling Finishes Mark Last Big Football Weekend Before Record Crowds A FUMBLE CAUSES PRINCETON LOSS Big Three Tied as Harvard Is DefeatedMississippi Huskies Take Crowns Ole Miss Takes Title Trull Sets Records | By Allison Danzig | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ticket-scalping-netting-millions-to-be-bared-at-theater-inquiry.html | Ticket Scalping Netting Millions To Be Bared at Theater Inquiry INQUIRY TO BARE TICKET SCALPING 300 Already Questioned A Matter of Status | By Milton Esterow | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tv-set-and-6-rifles-stolen-at-steinbeck-home-on-li.html | TV Set and 6 Rifles Stolen At Steinbeck Home on LI | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tv-the-demille-story-worlds-greatest-showman-on-nbc-concentrates-on.html | TV The DeMille Story Worlds Greatest Showman on NBC Concentrates on Film Clippings | By Jack Gould | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/two-minor-leagues-deadlocked-on-realigning-of-baseball-clubs.html | Two Minor Leagues Deadlocked On Realigning of Baseball Clubs | By John Drebinger Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/un-members-pay-on-budget-arrears.html | UN MEMBERS PAY ON BUDGET ARREARS | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-aides-favor-efforts-to-end-sovietchina-rift-back-moscows-move-to.html | US Aides Favor Efforts To End SovietChina Rift Back Moscows Move to Resume Talks on Ideological DisputeDelegates Clash at Warsaw Conference US AIDES FAVOR END OF RED RIFT Prevailing View Noted | By Henry Raymont Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-humane-society-plans-training-site.html | US HUMANE SOCIETY PLANS TRAINING SITE | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-shipping-role-pressed-by-labor-leaders-urge-a-return-to-maritime.html | US SHIPPING ROLE PRESSED BY LABOR Leaders Urge a Return to Maritime Leadership Maximum Is Stipulated Share of Cargo Drops | By George Horne | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/venezuela-votes-in-heavy-turnout-despite-terror-us-photographer.html | VENEZUELA VOTES IN HEAVY TURNOUT DESPITE TERROR US Photographer Wounded in Sniping but Leftists Fail to Curb Balloting LEONI LEADS IN TALLY Betancourt Candidate Is AheadWashington Sees Red Setback Strong in Capital Betancourt Impressed VENEZUELA VOTES IN HEAVY TURNOUT Washington Hails Turnout | By Richard Eder Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vietnam-cancels-military-changes-gen-dinh-reported-to-block.html | VIETNAM CANCELS MILITARY CHANGES Gen Dinh Reported to Block Transfers in Power Test First Test of Strength Reason Given for Changes | By Hedrick Smith Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vietnamese-post-firm-to-last-man-at-least-57-die-in-defense-of.html | VIETNAMESE POST FIRM TO LAST MAN At Least 57 Die in Defense of PositionGuerrillas Retreat After 6 Hours VIETNAMESE POST FIRM TO LAST MAN Reds Kill GI in Ambush North Vietnam Issues Warning | By David Halberstam Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/violence-is-topic-at-church-parley-council-is-told-only-love-can.html | VIOLENCE IS TOPIC AT CHURCH PARLEY Council Is Told Only Love Can Act as Restraint Limitations of Fear A Memorial Service | By George Dugan Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/viviers-shoes-now-appearing-in-us-stores-supervised-production.html | Viviers Shoes Now Appearing In US Stores Supervised Production Collection Is Diversified | By Marylin Bender | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wall-street-urged-to-check-on-rules-securities-men-warned-on-rules.html | Wall Street Urged To Check on Rules SECURITIES MEN WARNED ON RULES | By John H Allan Special To the New York Times | RE0000539453 | 1991-08-05 | B00000078756 |

| Date | URL | Title | Author | RE | RE Date | B Number |
|------|-----|-------|--------|-----|---------|----------|
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/williston-firm-to-be-absorbed-walston-co-to-acquire-concern-and.html | WILLISTON FIRM TO BE ABSORBED Walston  Co to Acquire Concern and Keep Most of Staff and Officers OFFICES TO STAY OPEN Credit Problems Following Houses Reinstatement Result in Merger Williston Reinstated WILLISTON FIRM TO BE ABSORBED Allied Crudes Role | By H J Maidenberg | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wyoming-gains-custer-art.html | Wyoming Gains Custer Art | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/yale-appoints-professor.html | Yale Appoints Professor | Special to The New York Times | RE0000539453 | 1991-08-05 | B00000078756 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/100-advertisers-receive-tv-plea-telegram-excites-problem-of.html | 100 ADVERTISERS RECEIVE TV PLEA Telegram Excites Problem of Canceled Announcements No Criticism in Wire | By Jack Gould | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/2-freighters-crash-both-of-them-afire.html | 2 FREIGHTERS CRASH BOTH OF THEM AFIRE | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/3-seals-from-antarctic-thriving-in-aquarium-people-might-shiver-but.html | 3 Seals From Antarctic Thriving in Aquarium People Might Shiver but the Seals Were Delighted | By John C Devlinthe New York Times BY PATRICK A BURNS | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/5000-here-attend-kennedy-tribute-mayor-and-others-deliver-eulogies.html | 5000 HERE ATTEND KENNEDY TRIBUTE Mayor and Others Deliver Eulogies in City Hall Plaza Miss Anderson Sings Memorial Service for Kennedy Draws 5000 to City Hall Plaza Dowling Presides Rabbi Reads Scripture Honored By Grief | By Gay Talesethe New York Times BY EDWARD HAUSNER | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/8-million-in-bonds-offered-by-common-market-bank.html | 8 Million in Bonds Offered By Common Market Bank | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/accord-forecast-on-argentine-oil-hopes-rise-on-harrimans-talk-with.html | ACCORD FORECAST ON ARGENTINE OIL Hopes Rise on Harrimans Talk With Ambassador Contracts Canceled as Harmful Properties Arent Seized | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/advertising-smoking-campaign-is-assailed-house-seats-comic-value.html | Advertising Smoking Campaign Is Assailed House Seats Comic Value Toy Ads Accounts People Addendum | By Peter Bart | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/alston-signs-11th-oneyear-contract-with-dodgers.html | Alston Signs 11th OneYear Contract With Dodgers | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arabs-force-peer-off-british-board-baron-from-jewish-family-quits.html | ARABS FORCE PEER OFF BRITISH BOARD Baron From Jewish Family Quits Insurance Post Director of Store Chain | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arizona-claims-a-first-in-drama-shakespearean-anniversary-festival.html | ARIZONA CLAIMS A FIRST IN DRAMA Shakespearean Anniversary Festival Opens Jan 24 Other Trips Proposed | By Sam Zolotow | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/army-beats-brown-advances-in-soccer.html | ARMY BEATS BROWN ADVANCES IN SOCCER | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/armys-plan-for-navy-saturday-dont-panic-dietzel-says-cadets-have-no.html | Armys Plan for Navy Saturday Dont Panic Dietzel Says Cadets Have No Chance to Stop Staubach West Point Coach Rates His Team Pretty Good | By Lincoln A Werdenthe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arthur-d-sylvester-75-civic-leader-in-norwalk.html | Arthur D Sylvester 75 Civic Leader in Norwalk | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/australians-welcome-link-communications-long-meager.html | Australians Welcome Link Communications Long Meager | By J Anthony Lukas Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/austria-presents-medal-to-head-of-georgetown-u.html | Austria Presents Medal To Head of Georgetown U | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/average-us-bill-rates-rise-at-weekly-treasury-auction.html | Average US Bill Rates Rise At Weekly Treasury Auction | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/bakers-counsel-moves-to-quit-now-that-he-is-helping-johnson.html | Bakers Counsel Moves to Quit Now That He Is Helping Johnson | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/books-of-the-times-geoffrey-hellmans-profile-of-our-time-passes-to.html | Books of The Times Geoffrey Hellmans Profile of Our Time Passes to Victory End Papers | By Charles Poore | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/bridge-beckermrs-hayden-capture-blue-ribbon-pairs-contest.html | Bridge BeckerMrs Hayden Capture Blue Ribbon Pairs Contest RussellHarkavy Second | By Albert H Morehead | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/britain-will-try-18-in-big-train-holdup.html | BRITAIN WILL TRY 18 IN BIG TRAIN HOLDUP | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/british-plan-yearlong-festival-to-honor-birth-of-shakespeare.html | British Plan YearLong Festival To Honor Birth of Shakespeare | By James Feron Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/briton-denounces-management-shift-at-boao-aviation-minister-target.html | Briton Denounces Management Shift at BOAO Aviation Minister Target in CommonsLine in Red Since Early 57 Future Directors Chosen | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/broadway-split-on-ticket-inquiry-but-most-producers-favor-state.html | BROADWAY SPLIT ON TICKET INQUIRY But Most Producers Favor State Study of Scalping Lotito Favors Move Hope for Improvement | By Louis Calta | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/burglars-carry-200lb-safe-two-flights-to-get-150.html | Burglars Carry 200Lb Safe Two Flights to Get 150 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/canteen-selling-machine-business-analysts-hear-3-concerns-indicate.html | CANTEEN SELLING MACHINE BUSINESS Analysts Hear 3 Concerns Indicate Buying Interest Helpful Moves Loans Reduced | By Elizabeth M Fowler | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cento-air-forces-open-combined-test-of-defenses.html | CENTO Air Forces Open Combined Test of Defenses | Special To The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/child-to-rhm-johnstons.html | Child to RHM Johnstons | Special To The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/christmas-trees-set-up-in-midtown.html | Christmas Trees Set Up in Midtown | The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/circuits-range-now-4500-miles-indianapolis-and-little-rock-added-as.html | CIRCUITS RANGE NOW 4500 MILES Indianapolis and Little Rock Added as International Drops to 8 Teams Travel Needs Reduced International Back to 8 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/city-weighs-plea-for-state-subsidy-to-save-15c-fare-wagner-expected.html | CITY WEIGHS PLEA FOR STATE SUBSIDY TO SAVE 15C FARE Wagner Expected to Decide Today on Beame Proposal for the Transit System Further Help Considered Proposal From Beame City Weighing Request to State For a Transit System Subsidy | By Clayton Knowles | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cleric-assails-use-of-the-bible-to-defend-racism-he-decries.html | Cleric Assails Use of the Bible to Defend Racism He Decries Employing It to Back Heretical Doctrine Sunday School Leaders in Citizens Councils Cited Conservative Bodies Hit | By George Dugan Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cohn-wins-point-in-perjury-trial-judge-strikes-prejudicial.html | COHN WINS POINT IN PERJURY TRIAL Judge Strikes Prejudicial Paragraphs in Indictment | By Edward Ranzal | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/connecticut-river-is-found-polluted-action-demanded.html | Connecticut River Is Found Polluted Action Demanded | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/corbett-renamed-to-labor-council.html | CORBETT RENAMED TO LABOR COUNCIL | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/counsel-named-for-state-panel-federal-commission-to-get-results-of.html | COUNSEL NAMED FOR STATE PANEL Federal Commission to Get Results of Its Hearings FBI Report Awaited | By Joseph A Loftus Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/creditors-in-vegetableoil-case-wonder-where-the-money-went-closed.html | Creditors in VegetableOil Case Wonder Where the Money Went Closed Meeting CREDITORS MEET TO WEIGH LOSSES Allied Creditors Meet | By Hj Maidenbergspecial To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/critic-at-large-jamaica-may-be-a-nice-place-to-visit-but-please-get.html | Critic at Large Jamaica May Be a Nice Place to Visit but Please Get the Ship Going | By Brooks Atkinson | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/december-gala-set-by-league-of-westchester-group-aiding-retarded.html | December Gala Set by League Of Westchester Group Aiding Retarded and Disturbed Youths Lists Plaza Benefit | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/decision-regretted.html | Decision Regretted | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/democratic-aide-on-li-is-indicted-brookhaven-chairman-cited-in.html | DEMOCRATIC AIDE ON LI IS INDICTED Brookhaven Chairman Cited in Accounts Shortage Previous Indictment | Special to The New York TimesFabian Bachrach | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dislodged-teeth-being-replanted-swift-move-after-accident-is.html | DISLODGED TEETH BEING REPLANTED Swift Move After Accident Is Advised by Dentist Transplants Studied Loss Often Serious Test Results Promising | By Alexander Burnham | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dorothy-calhoun-writer-and-editor.html | DOROTHY CALHOUN WRITER AND EDITOR | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dunk-dunk-fails-in-stretch-drive-margin-is-half-a-length-audience.html | DUNK DUNK FAILS IN STRETCH DRIVE Margin Is Half a Length Audience Wins 15th of 30 RacesPierce Standout Claimed and Reclaimed Hurry to Market Named | By Joe Nicholsthe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ef-hutton-co-names-two.html | EF Hutton  Co Names Two | Jean Raeburn | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/electronic-law-clerk-finds-and-prints-precedents-swiftly-electronic.html | Electronic Law Clerk Finds And Prints Precedents Swiftly ELECTRONIC CLERK RESEARCHES LAW | By Theodore Jones | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/elizabeth-opens-phone-cable-link-to-far-pacific-330-deepsea.html | Elizabeth Opens Phone Cable Link to Far Pacific 330 DeepSea Repeaters New Connection With US | By Lawrence Fellows Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/europe-dropping-grain-price-plan-paris-and-bonn-decide-to-defer.html | EUROPE DROPPING GRAIN PRICE PLAN Paris and Bonn Decide to Defer Mansholt Project Proposed Last Month EUROPE DROPPING GRAIN PRICE PLAN | By Edward J OToole Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/fbi-denies-showing-mrs-oswald-ruby-photo.html | FBI Denies Showing Mrs Oswald Ruby Photo | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/finnish-design-emerging-as-modern-style-leader-traditional.html | Finnish Design Emerging As Modern Style Leader Traditional Craftsmanship Knowledge of Design | By George OBrien Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/former-envoy-a-friend-of-kennedy-dies-in-fall-no-ties-to-baker-case.html | Former Envoy a Friend of Kennedy Dies in Fall No Ties to Baker Case | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/fred-myers-is-dead-at-59-humane-society-executive.html | Fred Myers Is Dead at 59 Humane Society Executive | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/french-show-spring-readytowear-a-forward-droop-believes-in-baroque.html | French Show Spring ReadytoWear A Forward Droop Believes in Baroque International Outlook | By Jeanne Molli Special To the New York Timesphotographed By Pat Faure For the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/gail-pandolfi-is-affianced.html | Gail Pandolfi Is Affianced | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/george-p-dorrance.html | GEORGE P DORRANCE | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/germans-rename-bridge-for-kennedy.html | GERMANS RENAME BRIDGE FOR KENNEDY | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/greece-to-shelter-6-moslems.html | Greece to Shelter 6 Moslems | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hearings-opened-on-world-tariffs-sessions-to-lay-ground-for-kennedy.html | HEARINGS OPENED ON WORLD TARIFFS Sessions to Lay Ground for Kennedy Round of Talks Many Ask Cuts | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-backs-rights-of-states-in-curbing-unions-holds-80-that.html | HIGH COURT BACKS RIGHTS OF STATES IN CURBING UNIONS Holds 80 That State Can Enjoin Violations of Its RighttoWork Laws FLORIDA STAND UPHELD Ruling Allows Enforcement of Ban on Labors Taking Dues From Nonmembers 20 States Involved HIGH COURT BACKS RIGHTS OF STATES Opinion by Douglas Labor Not Surprised | By Anthony Lewis Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-to-review-ban-on-reds-passports-to-study-appeal-of-2.html | High Court to Review Ban on Reds Passports To Study Appeal of 2 Officials in Party Now Barred From Travel Outside Hemisphere | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-voids-vandalism-case-it-holds-evidence-illegal-in.html | HIGH COURT VOIDS VANDALISM CASE It Holds Evidence Illegal in Norwalk Synagogue Trial Men Arrested | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/highly-rated-nyu-five-is-ready-coach-only-casualty-as-violets-open.html | Highly Rated NYU Five Is Ready Coach Only Casualty as Violets Open at Ithaca Tomorrow High National Rating Boose Patton at Guard | By Michael Strauss | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hofstra-scores-over-liu-8074-wins-in-overtime-as-tilley-sinks.html | HOFSTRA SCORES OVER LIU 8074 Wins in Overtime as Tilley Sinks Deciding Goals Iona Routs Pace 7948 Queens Trounces Hunter Yeshiva Tops Paterson 7361 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/home-predicts-new-gains-in-relations-with-soviet-briton-cites.html | Home Predicts New Gains In Relations With Soviet Briton Cites Concern on Chinese Border and Fear of Nuclear War as Factors Favoring an Accord on Arms HOME SEES GAINS IN SOVIET STAND Erhard Seeks French Harmony | By Sydney Gruson Special To the New York Timesspecial To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hospital-wing-started.html | Hospital Wing Started | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/house-votes-staff-and-guards-for-mrs-kennedy-measure-would-also.html | House Votes Staff and Guards for Mrs Kennedy Measure Would Also Provide Funds to Pay for Funeral and Free Mail Privileges | By Marjorie Hunter Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/huge-gold-sale-made-to-france-treasury-reveals-purchase-as-largest.html | HUGE GOLD SALE MADE TO FRANCE Treasury Reveals Purchase as Largest in Quarter Sales by Britain | By Edwin L Dale Jr Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/in-the-nation-the-presidents-concept-of-sound-spending-liberals.html | In The Nation The Presidents Concept of Sound Spending Liberals Basic Mistake | By Arthur Krock | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/indians-acquire-wagner-in-deal-angels-obtain-latman-and-player-to.html | INDIANS ACQUIRE WAGNER IN DEAL Angels Obtain Latman and Player to Be Named | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/innsbruck-is-not-a-ski-resort-but-its-winter-olympics-site.html | Innsbruck Is Not a Ski Resort But Its Winter Olympics Site | By Robert Daley Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/inonu-coalition-quits-in-turkey-government-collapses-as-two-parties.html | INONU COALITION QUITS IN TURKEY Government Collapses as Two Parties Withdraw Election Doomed Coalition Viewed With Suspicion | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/italian-coalition-rromises-cabinet.html | ITALIAN COALITION RROMISES CABINET | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jersey-restricts-copping-a-plea-court-bars-agreements-by-prosecutor.html | JERSEY RESTRICTS COPPING A PLEA Court Bars Agreements by Prosecutor and Suspect Unless Public Benefits DECISION IS BY 2 TO 1 Majority Says a Promise of Special Legal Treatment Cannot Be Enforced Cannot Be Enforced Cites Judges Opposition | By George Cable Wright Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jersey-retailers-upheld-on-return-of-obscene-books.html | Jersey Retailers Upheld on Return Of Obscene Books | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/john-klinge-to-marry-jeanne-odelia-bange.html | John Klinge to Marry Jeanne Odelia Bange | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/johnson-presses-fight-on-spending-has-long-talk-with-budget-chiefs.html | JOHNSON PRESSES FIGHT ON SPENDING Has Long Talk With Budget Chiefs and McNamara Overstaffing Noted | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/johnson-renews-pledge-on-rights-sees-urban-league-director-4-key.html | JOHNSON RENEWS PLEDGE ON RIGHTS Sees Urban League Director 4 Key Kennedy Aides Agree to Stay in Posts Weighing House Race JOHNSON RENEWS PLEDGE ON RIGHTS Johnson Interested | By Ew Kenworthy Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/joseph-l-larsen.html | JOSEPH L LARSEN | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/judges-asked-aid-for-oswald-at-13-4-here-called-for-intensive.html | JUDGES ASKED AID FOR OSWALD AT 13 4 Here Called for Intensive Psychiatric Treatment Sent to Youth House | By Martin Tolchin | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/justices-upbraid-icc-as-unclear-two-in-dissent-find-barge-case.html | JUSTICES UPBRAID ICC AS UNCLEAR Two in Dissent Find Barge Case Reads Like Sanskrit | Special to The New York TimesThe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/korvette-investors-get-good-news-but-no-dividends-korvette-session.html | Korvette Investors Get Good News but No Dividends KORVETTE SESSION IS TOLD OF GAINS Something for Everyone at Chains Annual Meeting Earnings Reported COMPANIES HOLD ANNUAL MEETINGS Some Holders Critical Diana Stores Corporation | By Leonard Sloanethe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lachaise-display-ready-on-coast-artists-works-to-be-seen-at-los.html | LACHAISE DISPLAY READY ON COAST Artists Works to Be Seen at Los Angeles Museum | By Murray Schumach Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/laporte-to-study-state-ethics-code-head-of-city-panel-named-by.html | LAPORTE TO STUDY STATE ETHICS CODE Head of City Panel Named by Mahoney and Carlino LAPORTE TO STUDY STATE ETHICS CODE Lawyers Work Is Issue | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/letters-to-the-times-federal-legislation-urged-new-laws-declared.html | Letters to The Times Federal Legislation Urged New Laws Declared Needed to Stengthen Basis for Investigation A Foundation for Peace Right Upheld to Bear Arms Rifle Organization Explains Its Position on Firearms Enforcing HornBlowing Ban | TELFORD TAYLORROGER N JOHNSONFRANKLIN L ORTHJUDITH FOLLMANN | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/libel-plaintiff-says-she-quit-reds-in-43.html | LIBEL PLAINTIFF SAYS SHE QUIT REDS IN 43 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lieut-ra-mckean-3d-to-wed-joan-rengier.html | Lieut RA McKean 3d To Wed Joan Rengier | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lindauergoretsky.html | LindauerGoretsky | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/looking-at-retirement-selfemployed-persons-can-set-aside-1250-under.html | Looking at Retirement SelfEmployed Persons Can Set Aside 1250 Under New TaxFavored Plan Formal Notice Advisable RETIREMENT PLAN AN EXAMINATION | By Robert Metz | RE0000539454 | 1991-08-05 | B00000078757 |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/manhattanville-sets-up-kennedy-scholarship-fund.html | Manhattanville Sets Up Kennedy Scholarship Fund | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/margaret-expecting-baby-in-april.html | Margaret Expecting Baby in April | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mazzinghi-of-italy-retains-title-by-knocking-out-dupas-in-13th-us.html | Mazzinghi of Italy Retains Title By Knocking Out Dupas in 13th US Boxer Is Floored Twice by Right Hands in Junior Middleweight Bout in AustraliaVictors Eye Cut Champions Eye Is Cut Challenger Is Floored | By J Anthony Lukas Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mets-get-taylor-in-separate-deal-make-conditional-purchase-of.html | METS GET TAYLOR IN SEPARATE DEAL Make Conditional Purchase of Milwaukee Catcher Yanks Pick 4 Pitchers Sale a Conditioned One Hit 297 in Minors | By John Drebinger Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/michael-j-egan-53-times-delivery-aide.html | MICHAEL J EGAN 53 TIMES DELIVERY AIDE | The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/milhaud-work-honoring-kennedy-to-be-heard.html | Milhaud Work Honoring Kennedy to Be Heard | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/milwaukee-packager-names-vice-president.html | Milwaukee Packager Names Vice President | Bresnahan | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/miss-anne-boyd-thomas-kraig-jr-will-be-married-student-at-new.html | Miss Anne Boyd Thomas Kraig Jr Will Be Married Student at New School and Columbia Fiancee of Dartmouth Alumnus | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/miss-ditton-engaged-to-hugh-wharton-3d.html | Miss Ditton Engaged To Hugh Wharton 3d | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mrs-charlton-battle.html | MRS CHARLTON BATTLE | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/music-brooklyn-night-philharmonia-plays-at-philharmonic-hall.html | Music Brooklyn Night Philharmonia Plays at Philharmonic Hall | By Harold C Schonberg | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nassau-fines-nine-cubans.html | Nassau Fines Nine Cubans | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nato-role-asked-for-us-missiles-dutch-aide-suggests-mixed-crews-for.html | NATO ROLE ASKED FOR US MISSILES Dutch Aide Suggests Mixed Crews for Minutemen Heavy Burden Cited | By Drew Middleton Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nbc-postpones-bay-of-pigs-show-tv-analysis-of-invasion-was-planned.html | NBC POSTPONES BAY OF PIGS SHOW TV Analysis of Invasion Was Planned for Sunday Grammy Awards Scheduled Another Circus Program | By Val Adams | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-contracts-possible.html | New Contracts Possible | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-form-eases-jam-at-customs-but-inspectors-at-docks-reserve.html | NEW FORM EASES JAM AT CUSTOMS But Inspectors at Docks Reserve Judgment | By John P Callahan | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-products-are-displayed-by-chemical-industries-chemical-exhibit.html | New Products Are Displayed by Chemical Industries CHEMICAL EXHIBIT HELD BY INDUSTRY | By William M Freemanthe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/north-carolina-to-open-school-to-develop-students-potential-new.html | North Carolina to Open School To Develop Students Potential New Methods Will Be Used Dormitories Will House 400 Teachers and Pupils Open to All Races No Tuition Required | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/offshore-dispute-to-be-reviewed-court-agrees-to-hearing-on-us-and.html | OFFSHORE DISPUTE TO BE REVIEWED Court Agrees to Hearing on US and California Claims OutofCourt Pact Sought | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oldest-roman-word-an-etruscans-name.html | Oldest Roman Word An Etruscans Name | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oppenheimer-gets-praise-of-johnson-with-fermi-prize-charity-and.html | Oppenheimer Gets Praise of Johnson With Fermi Prize Charity and Courage JOHNSON PRAISES DR OPPENHEIMER | By John W Finney Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oppenheimers-remarks.html | Oppenheimers Remarks | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswald-below-average-in-junior-high-a-personal-history-form.html | Oswald Below Average in Junior High A Personal History Form | By Fred Powledge Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswalds-mother-talks-about-money-and-class-was-rushed-into-hiding-i.html | Oswalds Mother Talks About Money and Class Was Rushed Into Hiding I Have Principles Baptism Called Off | By Jack Langguth Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswalds-trip-to-mexico-in-september-was-a-lonely-venture-inquiry.html | Oswalds Trip to Mexico in September Was a Lonely Venture Inquiry Shows 7DAY VISITS COST PUT AT UNDER 30 He is Believed to Have Made No Political Contacts While on Quest for Cuban Visa | By Peter Kihss Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/outlook-gloomy-in-rails-dispute-talks-resume-tomorrow-but-failure.html | OUTLOOK GLOOMY IN RAILS DISPUTE Talks Resume Tomorrow but Failure Is Foreseen Jobless Issue Critical US Seeks Court Order | By John D Pomfret Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/poets-new-work-decried-in-soviet-critic-asserts-yevtushenko-retains.html | POETS NEW WORK DECRIED IN SOVIET Critic Asserts Yevtushenko Retains SelfAdmiration SelfAdmiration Scored | By Theodore Shabad Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/police-to-widen-hiring-of-youths-new-recruiting-drive-will-provide.html | POLICE TO WIDEN HIRING OF YOUTHS New Recruiting Drive Will Provide Clerical Jobs for 17to20YearOlds AIM IS TO EXPAND FORCE Murphy Hopes Clerks Will Become Policemen to End Chronic Shortage Drive Called Unsuccessful Will Not Lower Standards | By Emanuel Perlmutter | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/policeman-refuses-orders-to-testify.html | POLICEMAN REFUSES ORDERS TO TESTIFY | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the US Supreme Court | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rare-paperweight-sold-for-a-record-10920.html | Rare Paperweight Sold For a Record 10920 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/refuse-hauling-from-small-time-to-big-business.html | Refuse Hauling From Small Time to Big Business | By Philip Benjamin | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/religious-cards-gaining-in-sales-christmas-rush-noted-since.html | RELIGIOUS CARDS GAINING IN SALES Christmas Rush Noted Since Presidents Death | By Martin Gansberg | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/richard-callanan-publishing-aide-51.html | RICHARD CALLANAN PUBLISHING AIDE 51 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/roberta-peters-to-be-honored.html | Roberta Peters to Be Honored | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ruth-t-babcock-engaged-to-wed-ronald-morgan-debutante-of-1961-and.html | Ruth T Babcock Engaged to Wed Ronald Morgan Debutante of 1961 and Navy Ensign Plan Nuptials in June | Special to The New York TimesLockwood | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sales-and-orders-strong-in-october-october-strong-in-durable-goods.html | Sales and Orders Strong in October OCTOBER STRONG IN DURABLE GOODS | By Eileen Shanahan Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/shostakovich-sees-london-acclaim-his-katerina-revised-version-of-34.html | Shostakovich Sees London Acclaim His Katerina Revised Version of 34 Opera Lady Macbeth Is Success in Western Premiere | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sikkims-maharaja-dies-son-and-us-bride-to-rule-sir-tashi-was-71-he.html | Sikkims Maharaja Dies Son and US Bride to Rule Sir Tashi was 71 He Led Kingdom Since 1914 Prince 41 Married New York Girl Last March Crown Prince Had Major Role They Met in Darjeeling | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/silent-citizens-blamed-for-hate-alabamian-at-harvard-says-they.html | SILENT CITIZENS BLAMED FOR HATE Alabamian at Harvard Says They Tolerate Evil | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sorensen-odonnell-salinger-and-obrien-to-stay-four-key-aides-of.html | Sorensen ODonnell Salinger and OBrien to Stay Four Key Aides of Kennedy Confer With Johnson Race for the House Is Hinted for Press Secretary | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sports-of-the-times-a-few-prechristmas-ties-flip-flop-in-spite-of.html | Sports of The Times A Few PreChristmas Ties Flip Flop In Spite of Themselves In the Clutch | By Arthur Daley | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/steel-output-hits-6year-record-output-of-steel-climbs-to-record.html | Steel Output Hits 6Year Record OUTPUT OF STEEL CLIMBS TO RECORD | By John M Leethe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/steel-tariff-rise-likely-in-europe-common-market-agrees-in.html | STEEL TARIFF RISE LIKELY IN EUROPE Common Market Agrees in Principle to Increase To Talk With US Range of Tariffs Agreement Is Made STEEL TARIFF RISE LIKELY IN EUROPE | By Richard E Mooney Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/summary-of-supreme-courts-actions-criminal-law-jurisdiction.html | Summary of Supreme Courts Actions CRIMINAL LAW JURISDICTION PROCEDURE LABOR LAW PASSPORTS TAXATION TIDELANDS TRANSPORTATION | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/talks-disrupted-on-school-pact-mediator-says-custodians-helpers-may.html | TALKS DISRUPTED ON SCHOOL PACT Mediator Says Custodians Helpers May Strike Complications Cited Mediator to Try Again | By Leonard Buder | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/the-lurline-will-sail-again-matsonia-will-adopt-name.html | The Lurline Will Sail Again Matsonia Will Adopt Name | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/theater-a-caricature-have-i-got-a-girl-for-you-is-at-music-box.html | Theater A Caricature Have I Got a Girl for You Is at Music Box | By Howard Taubman | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/threats-against-oswald-grave-pose-problem-for-fort-worth-praised-by.html | Threats Against Oswald Grave Pose Problem for Fort Worth Praised by One Neighbor Traffic Heavy at Cemetery | By John Herbers Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/thurlow-chosen-in-second-round-among-the-firstround-selections-in.html | THURLOW CHOSEN IN SECOND ROUND Among the FirstRound Selections in Football Draft | By William N Wallace Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tin-prices-in-london-reach-a-12year-high.html | Tin Prices in London Reach a 12Year High | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/trading-is-slack-for-other-issues-securities-market-believed-in-a.html | TRADING IS SLACK FOR OTHER ISSUES Securities Market Believed in a Transitory Period as Caution Prevails Underlying Firmness | By Sal R Nuccio | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/transkei-vote-posing-a-problem-in-south-africa.html | Transkei Vote Posing a Problem in South Africa | Special to The New York TimesThe New York Times by Robert Conley | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/two-sides-are-hit-on-america-tieup-owners-and-unions-taken-to-task.html | TWO SIDES ARE HIT ON AMERICA TIEUP Owners and Unions Taken to Task by US Agency Questions Raised Urges Early Settlement Arbitrators Rule | By Werner Bamberger | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/un-committee-proposes-to-strengthen-field-units.html | UN Committee Proposes To Strengthen Field Units | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-aide-stresses-wall-st-reform-sec-chairman-addressing-investment.html | US AIDE STRESSES WALL ST REFORM SEC Chairman Addressing Investment Group Asks Prompt Industry Action LAUDS MOVE ON HAUPT Cary Says Special Studys Recommended Changes Should Not Be Ignored Fresh Ideas Urged Chief Points of Address US AIDE STRESSES WALL ST REFORM FiveMan Report | By John H Allan Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-renews-call-to-soviet-to-join-in-moon-venture-stevenson-tells-un.html | US RENEWS CALL TO SOVIET TO JOIN IN MOON VENTURE Stevenson Tells UN Group Johnson Backs Kennedys Offer of Cooperation SPACE STUDY PROPOSED Sharing of Preliminary Data Suggested as First Step to Lunar Exploration Moves Not Specified Soviet Reaction Cautious US BIDS RUSSIA JOIN MOON EFFORT Accord on Law Praised Concessions on Both Sides | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-support-hinted-on-cambodia-talks-us-may-support-cambodian-talks.html | US Support Hinted On Cambodia Talks US MAY SUPPORT CAMBODIAN TALKS Cooperation Sought | By Henry Raymont Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vatican-council-completes-its-tasks-but-key-issues-are-deferred.html | Vatican Council Completes Its Tasks but Key Issues Are Deferred COUNCIL WINDS UP WORK OF SESSION Mature Consideration Asked Conservatives Force Delay Decrees Due Tomorrow | By Paul Hofmann Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/venezuela-names-leoni-president-he-gets-32-of-vote-withholds.html | VENEZUELA NAMES LEONI PRESIDENT He Gets 32 of Vote Withholds Statement | By Richard Eder Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vickis-jet-wins-westbury-pace-scores-by-nose-on-sloppy-tracksmart.html | VICKIS JET WINS WESTBURY PACE Scores by Nose on Sloppy TrackSmart Money 2d Chapman Fined 1500 | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vietnam-curtailing-hamlets-program-acts-to-end-abuses-vietnam.html | Vietnam Curtailing Hamlets Program Acts to End Abuses VIETNAM CURBING HAMLET PROGRAM Aroused Resentment Useful in Specific Regions Pledge on Rights Sent to UN | By Hedrick Smith Special To the New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/violence-erupts-in-refuse-strike-as-ownerdrivers-still-operate.html | Violence Erupts in Refuse Strike As OwnerDrivers Still Operate VIOLENCE ERUPTS IN REFUSE STRIKE Scabs Denounced | By Rw Apple Jr | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/virginia-upheld-in-school-battle-way-may-be-clear-for-test-in.html | VIRGINIA UPHELD IN SCHOOL BATTLE Way May Be Clear for Test in Supreme Court Request by NAACP Refused to Match Funds | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/west-germans-buy-un-bond.html | West Germans Buy UN Bond | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wholesale-prices-dipped-during-week.html | WHOLESALE PRICES DIPPED DURING WEEK | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/willetsardizone.html | WilletsArdizone | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wood-field-and-stream-indianapolis-controlledshooting-plan-reduces.html | Wood Field and Stream Indianapolis ControlledShooting Plan Reduces Diseased Pigeon Problem | By Oscar Godbout | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/yonkers-strikers-and-police-battle.html | YONKERS STRIKERS AND POLICE BATTLE | Special to The New York Times | RE0000539454 | 1991-08-05 | B00000078757 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/16-nations-seeking-coastwaters-pact.html | 16 NATIONS SEEKING COASTWATERS PACT | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-chinese-chiefs-given-permit-to-fly-over-india.html | 2 Chinese Chiefs Given Permit to Fly Over India | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/20-persons-hurt-in-li-derailment-westbound-train-in-suffolk-leaves.html | 20 PERSONS HURT IN LI DERAILMENT Westbound Train in Suffolk Leaves Its Tracks | Special to The New York TimesThe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/220-gis-leave-south-vietnam-as-troop-reduction-gets-under-way-220.html | 220 GIs Leave South Vietnam as Troop Reduction Gets Under Way 220 GIS LEAVE VIETNAM FOR US Acknowledges Debt to US | By Hedrick Smith Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/5-sticks-of-dynamite-found-near-new-senate-building.html | 5 Sticks of Dynamite Found Near New Senate Building | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-violetta-nobody-knew-sings-farewell-in-vienna.html | A Violetta Nobody Knew Sings Farewell in Vienna | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/advertising-eastern-air-shifts-agencies-new-concept-cited-cola-war.html | Advertising Eastern Air Shifts Agencies New Concept Cited Cola War Quickens Differences Cited Accounts People | By Peter Bart | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/allied-crude-corporation-declared-bankrupt-deangelis-again-invokes.html | Allied Crude Corporation Declared Bankrupt DeAngelis Again Invokes the Fifth Amendment Chief of Concern Attributes Unfortunate Position to US Cutback in Shipments Rating Given When Refiner Fails to Post a 20000 Indemnity for Costs ALLIED CRUDE OIL RULED BANKRUPT Expenses to Continue Refuses to Testify DeAngelis Blames Agency US Denies Charge Williams Ask Inquiry | By Milton Honig Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ama-trustees-urge-study-on-effects-of-smoking-on-health-no-curbs-to.html | AMA Trustees Urge Study on Effects of Smoking on Health No Curbs to Be Allowed US Panel Report Due | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/army-tacitly-approves-eternal-flame-at-grave-such-display-not.html | Army Tacitly Approves Eternal Flame at Grave Such Display Not Covered by RegulationsPlans for Monument Raise Doubt | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/arthur-s-platt.html | ARTHUR S PLATT | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/article-4-no-title.html | Article 4  No Title | Pictorial Parade | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ash-covers-costa-rican-city.html | Ash Covers Costa Rican City | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/autobahn-delays-linked-to-spying-brandt-says-he-was-told-soviet-got.html | AUTOBAHN DELAYS LINKED TO SPYING Brandt Says He Was Told Soviet Got Allies Plans AUTOBAHN DELAYS LINKED TO SPYING Actions Reported Admitted | Special to The New York TimesThe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ballet-season-opens-city-troupe-begins-a-new-dance-series.html | Ballet Season Opens City Troupe Begins a New Dance Series | By Allen Hughes | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bartolomeipellettieri.html | BartolomeiPellettieri | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bears-selection-of-yale-player-brings-football-draft-to-an-end.html | Bears Selection of Yale Player Brings Football Draft to an End Bears Sign Evey Rivals Latch On Too | By William N Wallace Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bids-are-in-for-4-buildings-in-state-university-center.html | Bids Are in for 4 Buildings In State University Center | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bishops-powers-widened-by-pope-privileges-also-augmented-step.html | BISHOPS POWERS WIDENED BY POPE Privileges Also Augmented Step Viewed as Falling Short of Collegiality Control of Curia Eased BISHOPSS POWERS WIDENED BY POPE | By Paul Hofmann Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/blood-test-tried-as-diagnostic-aid-serum-mucoids-may-assist-in.html | BLOOD TEST TRIED AS DIAGNOSTIC AID Serum Mucoids May Assist in Detecting Diseases Research Team Hints NOVEL METHOD IS USED Patients Specimens Split Into Possibly TellTale Parts by New System Differences Shown Broken Into Fractions Tests Spur Hope of Using Blood To Diagnose Various Diseases | By Robert A Plumb | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bond-issue-in-jersey-lost-by-203119vote-margin.html | Bond Issue in Jersey Lost By 203119Vote Margin | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonds-shortterm-treasurys-pace-market-again-trading-is-quiet-for.html | Bonds ShortTerm Treasurys Pace Market Again TRADING IS QUIET FOR CORPORATES Secondary Municipal Issues Show Spurt of Activity Reserve Raises Buying Cash Is Tight Federal Notes Ease GMAC Bonds | By Sal R Nuccio | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonds-to-attract-industry-scored-local-taxexempt-issues-called.html | BONDS TO ATTRACT INDUSTRY SCORED Local TaxExempt Issues Called Abuse of Credit First Such Proposal BONDS TO ATTRACT INDUSTRY SCORED Broad Trend | By John H Allan Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonn-names-gen-trettner-inspector-general-of-army.html | Bonn Names Gen Trettner Inspector General of Army | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/books-of-the-times-the-world-of-books-in-1963-most-popular-novels.html | Books of The Times The World of Books in 1963 Most Popular Novels Three Biographies | By Orville Prescott | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/brazil-denies-plan-to-cut-diplomatic-tie-with-cuba.html | Brazil Denies Plan to Cut Diplomatic Tie With Cuba | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bridge-those-who-keep-on-bidding-often-reap-the-final-reward.html | Bridge Those Who Keep on Bidding Often Reap the Final Reward | By Albert H Morehead | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/britains-gold-reserves-show-27-billion-rise-in-november.html | Britains Gold Reserves Show 27 Billion Rise in November | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/british-plan-to-sell-scotch-to-the-french-and-buy-plain-vin.html | British Plan to Sell Scotch to the French And Buy Plain Vin | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/broadway-faces-new-pay-dispute-debates-wages-for-workers-idled-by.html | BROADWAY FACES NEW PAY DISPUTE Debates Wages for Workers Idled by Kennedy Death Guardino Takes Role No Girl for You | By Sam Zolotow | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cambodia-urges-union-with-vietnam.html | Cambodia Urges Union With Vietnam | The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/charge-outlined-at-pretoria-trial-prosecution-in-south-africa-lays.html | CHARGE OUTLINED AT PRETORIA TRIAL Prosecution in South Africa Lays Blast Plot to 10 | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/charles-schner-jr-button-fabricator.html | CHARLES SCHNER JR BUTTON FABRICATOR | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/china-is-reported-losing-soviet-arms-china-reported-losing-arms-and.html | China Is Reported Losing Soviet Arms CHINA REPORTED LOSING ARMS AND | By Seymour Topping Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/chinese-convicted-as-spy.html | Chinese Convicted as Spy | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/churchmen-pay-kennedy-tribute-national-council-says-fear-of.html | CHURCHMEN PAY KENNEDY TRIBUTE National Council Says Fear of Catholic in Office Ends Ormandy Conducts | By George Dugan Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cold-front-is-31-choice-in-50000-nassau-at-westbury-tonight-7.html | Cold Front Is 31 Choice in 50000 Nassau at Westbury Tonight 7 PACERS NAMED FOR 1 MILE RACE Irvin Paul Henry T Adios Mr Budlong in Seasons Final Major Stake Busse at Track JerrY Aircraft Triumphs | By Louis Effrat Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/collins-demands-end-of-bigotry-and-racial-injustice-in-the-south.html | Collins Demands End of Bigotry And Racial Injustice in the South Asks National Unity People Are Misled | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/communists-prices-soviet-bloc-seeking-a-separate-system-of.html | Communists Prices Soviet Bloc Seeking a Separate System Of Evaluation but Cant Reach Accord Wide Price Variation SOVIET BLOC SETS STUDY OF PRICING | By Harry Schwartz | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/company-is-giving-negroes-priority-preference-system-in-hiring-used.html | COMPANY IS GIVING NEGROES PRIORITY Preference System in Hiring Used by PitneyBowes | By Emma Harrisonfabian Bachrach | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/conflicting-views-on-economy-heard-at-savingsbank-parley.html | Conflicting Views on Economy Heard at SavingsBank Parley | By Edward Cowan | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/consultant-concern-elects-new-president.html | Consultant Concern Elects New President | Ira L Hill | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/crippled-copter-lands-on-a-roof-power-loss-forces-it-down-on-14th.html | CRIPPLED COPTER LANDS ON A ROOF Power Loss Forces It Down on 14th St Building | By Robert C Dotythe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/critic-of-us-economy-karl-gunnar-myrdal-opened-law-practice.html | Critic of US Economy Karl Gunnar Myrdal Opened Law Practice | Rosenthal from Pix | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dallas-city-leaders-admit-excesses.html | Dallas City Leaders Admit Excesses | By Joseph A Loftus Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dartmouth-scholar-fills-dryfoos-chair.html | DARTMOUTH SCHOLAR FILLS DRYFOOS CHAIR | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dismissal-motion-denied-martinis-lawyer-argues-his-client-fought-in.html | DISMISSAL MOTION DENIED MARTINIS Lawyer Argues His Client Fought in SelfDefense Homicide Trial Delayed | By John P Shanley | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dispute-in-brazil-imperils-cabinet-goulart-urged-to-give-left.html | DISPUTE IN BRAZIL IMPERILS CABINET Goulart Urged to Give Left Stronger Role in Regime Presidential System Restored | By Juan de Onis Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dutch-army-chief-resigns-in-dispute.html | DUTCH ARMY CHIEF RESIGNS IN DISPUTE | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-bentley-is-dead-at-55-soviet-spy-later-aided-us-wartime-a.html | Elizabeth Bentley Is Dead at 55 Soviet Spy Later Aided US Wartime Agent Went to FBI in 1945Testified at Trial of Rosenbergs Figure in a Political Era On Borrowed Time White Resigned in 1947 Remington Convicted | Special to The New York TimesThe New York Times 1951 | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-brett-robert-webster-engaged-to-wed-58-debutante-fiancee.html | Elizabeth Brett Robert Webster Engaged to Wed 58 Debutante Fiancee of a Harvard Law School Graduate | Polly Busch | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-education-board-gets-first-negro-member.html | Elizabeth Education Board Gets First Negro Member | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ellis-a-surplus-island-will-be-studied-anew-early-decision-pledged.html | Ellis a Surplus Island Will Be Studied Anew Early Decision Pledged by US State and City Former Immigration Center on the Market Since 55 Wagner for Recreation Area Technicians to Meet | By Murray Illsonthe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/epidemic-of-strep-throat-at-dartmouth-is-curbed-by-penicillin.html | Epidemic of Strep Throat at Dartmouth Is Curbed by Penicillin Injections Streptococci Survive | By Walter Sullivan | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/erhard-sees-hope-for-better-usfrench-ties-bonn-leader-would-be-very.html | Erhard Sees Hope for Better USFrench Ties Bonn Leader Would Be Very Happy to Help Work Out Mutual Agreement Earlier Signs Noted An Unusual Invitation | By Arthur J Olsen Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/essex-democrat-to-run-11th-time-carey-county-chairman-may-face.html | ESSEX DEMOCRAT TO RUN 11TH TIME Carey County Chairman May Face Addonizio Controversial Figure | By George Cable Wright Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/excommunist-testifies-in-west-coast-libel-suit.html | ExCommunist Testifies In West Coast Libel Suit | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/expansion-teams-to-get-relief-if-draft-rule-change-is-passed.html | Expansion Teams to Get Relief If Draft Rule Change Is Passed Passage Is Likely Six FirstYear Players | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/faa-to-sponsor-small-transport-will-ask-industry-to-bid-on-design.html | FAA TO SPONSOR SMALL TRANSPORT Will Ask Industry to Bid on Design for New Jet 1420 Passengers Proposed | By Evert Clark | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/fair-will-admit-pupils-for-25c-when-they-attend-in-groups-25cent.html | Fair Will Admit Pupils for 25c When They Attend in Groups 25CENT PUPIL FEE AGREED TO BY FAIR Cost Is Estimated No Charge for Teacher Certificates on Sale Jan 1 | By Charles G Bennett | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/flemings-hero-defined-at-last-court-fight-over-a-james-bond-story.html | FLEMINGS HERO DEFINED AT LAST Court Fight Over a James Bond Story Is Settled Published as Paperback Glad It Is All Over | By James Feron Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/food-erstwhile-nut-salesman-comes-full-circle.html | Food Erstwhile Nut Salesman Comes Full Circle | By Nan Ickeringill | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/foreign-affairs-as-the-storm-center-shifts-new-russian-efforts.html | Foreign Affairs As the Storm Center Shifts New Russian Efforts | By Cl Sulzberger | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/former-derby-horse-is-running-mainly-on-hope-breathing-trouble.html | Former Derby Horse Is Running Mainly on Hope Breathing Trouble Leads to 8th Place in Claimer for Dr Miller | By Steve Cady | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/france-reported-seeking-200plane-atom-force-150-fighterbombers-and.html | France Reported Seeking 200Plane Atom Force 150 FighterBombers and 50 Bombers in Initial Phase Retired General Says British Launch Atom Submarine | By Drew Middleton Special To the New York Timesspecial To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/fund-raisers-get-campaign-guide-study-urges-cost-ceiling-of-15-of.html | FUND RAISERS GET CAMPAIGN GUIDE Study Urges Cost Ceiling of 15 of Receipts Follows State Trends | By Will Lissner | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/funeral-tomorrow-for-sabu-of-films.html | FUNERAL TOMORROW FOR SABU OF FILMS | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/giants-send-felipe-alou-to-braves-in-a-7player-deal-coast-team-gets.html | Giants Send Felipe Alou to Braves in a 7Player Deal COAST TEAM GETS SHAW HENDLEY Crandall Also Goes to San Francisco for Alou Bailey Hoeft and One Other Man Pitching Bogged Down 99 Mark 3 Shutouts | By John Drebinger Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/gift-for-a-man-can-cater-to-his-interests.html | Gift for a Man Can Cater to His Interests | The New York Times Studio by Gene MaggloPlus Federal Tax | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/greece-to-investigate-use-of-funds-under-caramanlis.html | Greece to Investigate Use Of Funds Under Caramanlis | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/griffith-named-fighter-of-year-welterweight-to-be-honored-at-dinner.html | GRIFFITH NAMED FIGHTER OF YEAR Welterweight to Be Honored at Dinner Here Jan 12 Entered in Golden Gloves Brought Family Here | By Deane McGowen | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/gun-experts-dispute-doubters-say-assassin-could-fire-fast.html | Gun Experts Dispute Doubters Say Assassin Could Fire Fast | By Fred Powledge Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/harold-sonn-dies-jersey-genealogist.html | HAROLD SONN DIES JERSEY GENEALOGIST | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/harvard-faculty-endorses-exams-20-teachers-agree-tests-perform-a.html | HARVARD FACULTY ENDORSES EXAMS 20 Teachers Agree Tests Perform a Positive Role | By Robert H Terte | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/henry-james-novel-presented-as-play.html | HENRY JAMES NOVEL PRESENTED AS PLAY | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/humor-in-twice-over-nightly-offers-an-offbeat-view-of-life.html | Humor in Twice Over Nightly Offers an Offbeat View of Life | By Richard F Shepard | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/india-backs-shipping-plan.html | India Backs Shipping Plan | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/insurer-confirms-arabs-pressure-denies-bias-saying-jewish-peer-left.html | INSURER CONFIRMS ARABS PRESSURE Denies Bias Saying Jewish Peer Left Voluntarily | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/iona-triumphs-7154.html | Iona Triumphs 7154 | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/israel-opposes-un-move.html | Israel Opposes UN Move | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-favors-cotton-subsidy-his-support-gives-push-to-bill-now.html | JOHNSON FAVORS COTTON SUBSIDY His Support Gives Push to Bill Now Before House | By William M Blair Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-holdings-are-put-in-trust-home-in-washington-also-is-placed.html | JOHNSON HOLDINGS ARE PUT IN TRUST Home in Washington Also Is Placed on the Market JOHNSON HOLDINGS ARE PUT IN TRUST Term of Trusteeship | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/justice-bars-bow-ties-in-court-saypols-clerk-gives-a-fourinhand-to.html | Justice Bars Bow Ties in Court Saypols Clerk Gives a FourinHand to Offending Lawyer Advised by Clerk Clerk to Rescue Again | By Jack Roththe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/khrushchev-hails-johnsons-policy-toward-moscow-khrushchev-hails.html | KHRUSHCHEV HAILS JOHNSONS POLICY TOWARD MOSCOW KHRUSHCHEV HAILS JOHNSONS POLICY | By Henry Tanner Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/lafayette-beats-upsala.html | Lafayette Beats Upsala | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/letters-to-the-times-succession-law-criticized-plan-outlined-to.html | Letters to The Times Succession Law Criticized Plan Outlined to Foster Continuity Until Next Election Choice Not Weighed Epitaph for the City of Dallas Sharing the Nations Sorrow Water Fluoridation Urged Stand That Chemicals Use Infringes on Religious Beliefs Rejected No Invasion of Rights War Correspondents Record Monroe Stamps Withdrawal | JOSEPH L ALLENJOSEPH A DEVANYFLORENCE PEALJULIAN M FIRESTONE DDSCL SULZBERGERWILL CLOSE | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/lincoln-routs-ferris-340-to-clinch-jersey-city-title.html | Lincoln Routs Ferris 340 To Clinch Jersey City Title | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/little-feet-are-now-pattering-in-fashionable-shoes.html | Little Feet Are Now Pattering in Fashionable Shoes | By Marylin Bender | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/loved-dogs-as-boy-in-new-orleans-home-just-as-cute-as-can-be.html | Loved Dogs as Boy In New Orleans Home Just as Cute as Can Be Vocabulary Was Good | By Jack Langguth Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/manager-replies-in-rental-strike-says-thefts-by-addicts-make.html | MANAGER REPLIES IN RENTAL STRIKE Says Thefts by Addicts Make Repairs Impossible Tenants Withhold Rent Asks for List | By Theodore Jones | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/marilyn-crane-will-be-wed-in-january-to-e-holland-low.html | Marilyn Crane Will Be Wed In January to E Holland Low | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mccormack-asked-to-join-in-key-meetings-on-policy-hayden-to-attend.html | McCormack Asked to Join In Key Meetings on Policy Hayden to Attend Meetings SPEAKER TO JOIN POLICY MEETINGS Liberals Concerned Truman Urged Change | By Nan Robertson Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mediators-resume-efforts-to-avert-air-and-rail-walkouts-teamsters.html | Mediators Resume Efforts to Avert Air and Rail Walkouts Teamsters Ready to Act | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mental-study-of-oswald-at-13-found-him-angry.html | Mental Study of Oswald at 13 Found Him Angry | By Martin Arnold | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mongolia-scores-us-colonialism-un-is-told-economic-aid-disguises.html | MONGOLIA SCORES US COLONIALISM UN Is Told Economic Aid Disguises Real Aims He Charges Sabotage | By Sam Pope Brewer Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/music-sidney-harth-in-violin-recital-he-holds-his-carnegie-hall.html | Music Sidney Harth in Violin Recital He Holds His Carnegie Hall Audience Rapt Artist Is Forging Into the Front Rank | By Ross Parmenter | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/myrdal-bids-us-step-up-spending-senators-hear-economist-urge-more.html | MYRDAL BIDS US STEP UP SPENDING Senators Hear Economist Urge More Planning Call for More Spending | By John D Pomfret Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/navy-coach-hails-armys-defense-hardin-regards-cadets-as-middies.html | NAVY COACH HAILS ARMYS DEFENSE Hardin Regards Cadets as Middies Strongest Foe Middies to Hold Pep Rally | By Allison Danzig Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/navy-quintet-wins-7760-as-vaughan-radcliffe-star.html | Navy Quintet Wins 7760 As Vaughan Radcliffe Star | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/new-group-urges-laws-to-curb-sale-of-firearms-meeting-in-week.html | New Group Urges Laws to Curb Sale of Firearms Meeting in Week | By Philip Benjamin | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/nitze-says-15-attack-carriers-will-be-retained-into-the-70s-new.html | Nitze Says 15 Attack Carriers Will Be Retained Into the 70s New Secretary Is Seeing to Dispel Doubts Raised by McNamara on Fleet Change in Strategy | By Jack Raymond Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/norway-presents-plea-on-south-africa-to-un-us-supports-resolution-a.html | Norway Presents Plea on South Africa to UN US Supports Resolution Approval Seems Certain Urges a Curb on Shipments of ArmsMaking Supplies | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/oas-to-examine-caracas-charges-against-havana-inquiry-on-accusation.html | OAS TO EXAMINE CARACAS CHARGES AGAINST HAVANA Inquiry on Accusation That Cuba Foments Terrorism Is Voted by 16 to 0 BETANCOURT ASKS CURB Hemisphere Action to Block Subversion Is Favored at Emergency Meeting Fear of EastWest Conflict OAS to Examine Caracas Charges 1962 Blockade Recalled | By Henry Raymont Special To the New York Timesspecial To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pabst-switches-cars-mecom-driver-to-pilot-zerex-in-nassau-race.html | Pabst Switches Cars Mecom Driver to Pilot Zerex in Nassau Race Instead of LolaChevrolet | By Frank M Blunk Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/panel-on-slaying-meets-tommorrow-assassination-to-be-studied-fbi.html | PANEL ON SLAYING MEETS TOMMORROW Assassination to Be Studied FBI Probably Will Find Oswald Acted Alone Special Commission Investigating Assassination Holds First Meeting Tomorrow PROCEDURE STEPS WILL BE MAPPED FBI Report Due NextWeek Will Probably Conclude Oswald Acted Alone Warnings Given Charge by Senator | By Ben A Franklin Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/peking-reports-economic-gains-says-progress-is-possible-despite.html | PEKING REPORTS ECONOMIC GAINS Says Progress Is Possible Despite Soviet Aid Cut One for Every 400000 | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/port-opens-drive-for-more-freight-dewey-urges-rate-ruling-be-used.html | PORT OPENS DRIVE FOR MORE FREIGHT Dewey Urges Rate Ruling Be Used to Lift Volume WordofMouth Drive Urged | By Alexander Burnham | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/port-salutes-norwegian-liner-on-last-journey-before-sale.html | Port Salutes Norwegian Liner On Last Journey Before Sale | By Joseph Carter | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/president-asks-congress-to-name-proposed-national-cultural-center.html | President Asks Congress to Name Proposed National Cultural Center for Kennedy RESOLUTION GIVEN TO BOTH HOUSES Legislation Would Authorize Federal Funds to Match Equally Private Gifts No Building Funds Potomac Site Selected | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/president-sends-de-gaulle-a-note-looks-ahead-to-extensive.html | PRESIDENT SENDS DE GAULLE A NOTE Looks Ahead to Extensive Discussions Next Year | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/presidents-spurs-drive-for-house-to-act-on-rights-supports-petition.html | PRESIDENT SPURS DRIVE FOR HOUSE TO ACT ON RIGHTS Supports Petition by Leaders to BypassRules Panel and Get Debate by Christmas CONFERS WITH DR KING Move to Send Bill to Floor to Be Made on Monday 218 Signatures Needed Dramatic Impact Discerned At Work on Capitol Hill PRESIDENT SPURS DRIVE ON RIGHTS Halleck Opposes Move Bars Job Discrimination Rights Group to Meet | By Anthony Lewis Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/problems-of-accepting-christmas-gifts-again-plague-public-employes.html | Problems of Accepting Christmas Gifts Again Plague Public Employes | By Robert E Tomasson | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/record-rails-aid-urged-in-jersey-85-million-subsidy-sought-to-aid.html | RECORD RAILS AID URGED IN JERSEY 85 Million Subsidy Sought to Aid Commuter Lines Hughess Support Needed Deficits Increasing | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rhodesian-nationalist-faces-4th-securitylaw-charge.html | Rhodesian Nationalist Faces 4th SecurityLaw Charge | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/roberts-to-join-columbia-quintet-but-lions-still-lack-height.html | ROBERTS TO JOIN COLUMBIA QUINTET But Lions Still Lack Height Bohaboy Leads Squad | By Michael Strauss | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ruby-trial-date-reset-to-feb-3-postponement-granted-after-both.html | RUBY TRIAL DATE RESET TO FEB 3 Postponement Granted After Both Sides Ask for Time Oswald Reported at Club Photo is Disputed No Kennedy Jokes Police Record Noted | By Donald Janson Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/russian-nobility-reunited-at-benefit-for-czars-pages-200-at.html | Russian Nobility Reunited at Benefit for Czars Pages 200 at Delmonicos Toast One Another and Reminisce Founded in 1750 Rockefeller Granddaughter | By Charlotte Curtis | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/samuel-burnet.html | SAMUEL BURNET | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sarah-nichols-affianced.html | Sarah Nichols Affianced | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/satellite-to-open-new-asiaus-link-nasa-to-launch-its-first.html | SATELLITE TO OPEN NEW ASIAUS LINK NASA to Launch Its First Stationary Unit in Spring | By John W Finney Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/satiric-tv-show-to-run-weekly-nbc-puts-twtwtw-on-regular-basis-jan.html | SATIRIC TV SHOW TO RUN WEEKLY NBC Puts TWTWTW on Regular Basis Jan 10 Scenes from Sad Cafe Bishop Sheen Interview BlueGray Request Made | By Val Adams | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/scottish-lord-provost-finds-city-nice-surprise-only-honking-of.html | Scottish Lord Provost Finds City Nice Surprise Only Honking of Motorists Is Uncivil to Edinburgh Official on Tour Here A Lorry Unheeded 2 Pleasant Surprises | By Gay Talesethe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/securities-bill-held-unlawful-texan-tells-hearing-plan-to-increase.html | SECURITIES BILL HELD UNLAWFUL Texan Tells Hearing Plan to Increase Regulation Violates Constitution Witness Cites Expense Harris In Rebuttal | By Eileen Shanahan Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/senior-couple-aids-housing-fete.html | Senior Couple Aids Housing Fete | The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/seoul-urges-unity-through-free-vote.html | SEOUL URGES UNITY THROUGH FREE VOTE | Special to The New York TimesSpecial to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ship-conferences-get-us-guideline-maritime-agency-covers-5-points.html | SHIP CONFERENCES GET US GUIDELINE Maritime Agency Covers 5 Points in Trade Pacts Many Agreements Studied | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/shipping-events-alcoa-ends-trade-completes-2year-exchange-for-dry.html | SHIPPING EVENTS ALCOA ENDS TRADE Completes 2Year Exchange for Dry Cargo Ships Sunken Ship Abandoned New Freighter Due Here | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sister-marianette.html | SISTER MARIANETTE | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/socialists-delay-italian-coalition.html | SOCIALISTS DELAY ITALIAN COALITION | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/soviet-lends-picassos-to-canada.html | Soviet Lends Picassos to Canada | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/soviet-writers-found-unafraid-but-albee-says-they-live-in-literary.html | SOVIET WRITERS FOUND UNAFRAID But Albee Says They Live in Literary Isolation Comments on Isolation Acting Level Called High | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/sports-of-the-times-down-by-the-seashore-history-repeats-how-to-get.html | Sports of The Times Down by the Seashore History Repeats How to Get Headlines Rubber Match | By Arthur Daley | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/stamford-garden-club-sets-tour-tomorrow.html | Stamford Garden Club Sets Tour Tomorrow | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/state-to-extend-its-inquiry-upstate-on-funeral-practices.html | State to Extend Its Inquiry Upstate on Funeral Practices | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/steel-workers-back-bridge-nets-support-union-stoppage-at.html | STEEL WORKERS BACK BRIDGE NETS Support Union Stoppage at VerrazanoNarrows The Pay Is Good | By Farnsworth Fowle | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/stock-exchange-says-its-plan-is-paying-some-haupt-clients-bache.html | Stock Exchange Says Its Plan Is Paying Some Haupt Clients Bache Takes Some Offices CLIENTS OF HAUPT ARE GETTING CASH Impact Continues | By Vartanig G Vartan | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/stock-prices-dip-as-trading-thins-individual-investors-await-new.html | STOCK PRICES DIP AS TRADING THINS Individual Investors Await New Steps by Johnson to Bolster Economy DECLINES EXCEED GAINS Most Market Averages Fall as Major Groups Slump 18 New Lows Set Volume Is Moderate Pan Am Declines STOCK PRICES DIP AS TRADING THINS Sperry Rand Advances Xerox Declines | By Robert Metz | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/students-protest-new-school-name.html | STUDENTS PROTEST NEW SCHOOL NAME | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/taiwan-premier-is-said-to-resign.html | Taiwan Premier Is Said to Resign | Special to The New York TimesThe New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/tariff-cuts-spur-parisbonn-clash-issue-is-how-european-bloc-will.html | TARIFF CUTS SPUR PARISBONN CLASH Issue Is How European Bloc Will Negotiate With US French Viewpoint GATT Finding Accepted TARIFFS SET OFF PARISBONN CLASH | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/theater-the-burning-wallace-hamilton-play-presented-at-the-york.html | Theater The Burning Wallace Hamilton Play Presented at the York | By Howard Taubman | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/transit-aid-plea-pressed-by-beame-he-says-state-must-help-or-fare.html | TRANSIT AID PLEA PRESSED BY BEAME He Says State Must Help or Fare Will Be Raised | By Emanuel Perlmutter | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archiv es/turks-start-talks-for-a-new-regime.html | TURKS START TALKS FOR A NEW REGIME | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-golf-groups-agree-on-rules-pga-to-follow-same-code-as-usga-next.html | US GOLF GROUPS AGREE ON RULES PGA to Follow Same Code as USGA Next Year Decision Is Milestone | By Lincoln A Werden Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-hails-mexico-for-oswald-data-expects-to-get-all-the-facts-when.html | US HAILS MEXICO FOR OSWALD DATA Expects to Get All the Facts When Inquiry Is Finished Possibly Hoped in Vain | By Peter Kihss Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/venezuela-awaits-official-vote-count.html | VENEZUELA AWAITS OFFICIAL VOTE COUNT | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/violence-laid-to-garbage-drivers-company-charge-denied.html | Violence Laid to Garbage Drivers Company Charge Denied | By Damon Stetson | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/warriors-withstand-knick-surge-and-triumph-116108-big-early-margin.html | Warriors Withstand Knick Surge and Triumph 116108 BIG EARLY MARGIN STAVES OFF LOSS Ailing Chamberlain Helps to Frustrate New Yorkers in Erratic Game Here Lead Reduced to 4 Wilt Scores 21 Points | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/washington-the-onesided-political-moratorium-the-johnson-blitz.html | Washington The OneSided Political Moratorium The Johnson Blitz Lodge and Scranton | By James Reston | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/westport-woman-found-dead.html | Westport Woman Found Dead | Special to The New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/white-house-sets-budget-estimate-johnson-aim-is-98-billion-to-103.html | WHITE HOUSE SETS BUDGET ESTIMATE Johnson Aim Is 98 Billion to 103 Billion Next Year Governors Corrected WHITE HOUSE SETS BUDGET ESTIMATE Concern Over Waste | By Ew Kenworthy Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/winter-olympics-far-from-sellout-seats-and-living-quarters-reported.html | WINTER OLYMPICS FAR FROM SELLOUT Seats and Living Quarters Reported Still Available Hotels Are Crowded 3500 Seats in Reserve A Long Climb Up | By Robert Daley Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/wood-field-and-stream-brief-notes-on-frustrating-deer-hunt-that.html | Wood Field and Stream Brief Notes on Frustrating Deer Hunt That Ends With Act of Kindness | By Oscar Godbout Special To the New York Times | RE0000539444 | 1991-08-05 | B00000077079 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/120119-victory-ends-loss-streak-new-yorks-triumph-is-first-in-6.html | 120119 VICTORY ENDS LOSS STREAK New Yorks Triumph Is First in 6 ContestsDetroit Drops 7th in Row | United Press International | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/125-mph-rail-engine-is-tested-in-germany.html | 125 mph Rail Engine Is Tested in Germany | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-approaches-used-by-stock-exchange-in-examining-firms-three.html | 2 Approaches Used By Stock Exchange In Examining Firms Three Questionnaires a Year 2 METHODS USED TO EXAMINE FIRMS | By Vartanig G Vartan | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-brazilian-senators-in-gunfight-killing-3d.html | 2 Brazilian Senators In Gunfight Killing 3d | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-tv-orchestras-to-play-for-youth-wcbs-and-nbc-to-offer-symphony.html | 2 TV ORCHESTRAS TO PLAY FOR YOUTH WCBS and NBC to Offer Symphony Concerts Dec 15 Silvers Episode to Be Redone Heflin to Leave Adventure TV Drama by Howard Fast Schoenbruns New Post Mets Radio Season to Start | By Val Adams | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/233-schools-open-tutoring-centers-teachers-say-pupils-like.html | 233 SCHOOLS OPEN TUTORING CENTERS Teachers Say Pupils Like AfterHour Program 233 Centers Opened Uneasy About Lateness | By Leonard Buderthe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/26-brazilian-navy-officers-seized-in-protest-on-leftist.html | 26 Brazilian Navy Officers Seized in Protest on Leftist | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/5th-refiner-files-bankruptcy-plea-chicago-corp-makes-move-in-allied.html | 5TH REFINER FILES BANKRUPTCY PLEA Chicago Corp Makes Move in Allied Crude Case Similar Petitions Filed | By Milton Honig Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/723000-windfall-in-corporate-taxes-realized-by-jersey.html | 723000 Windfall In Corporate Taxes Realized by Jersey | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/a-noted-attorney-retained-by-baker.html | A NOTED ATTORNEY RETAINED BY BAKER | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/activity-is-brisk-in-municipal-list-secondary-issues-attract-many.html | ACTIVITY IS BRISK IN MUNICIPAL LIST Secondary Issues Attract Many BuyersCorporate Group Shows Declines Official View Other Factors | By Sal R Nuccio | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/adelphi-8469-victor.html | Adelphi 8469 Victor | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/advertising-the-cycles-of-agency-growth-value-of-silence-accounts.html | Advertising The Cycles of Agency Growth Value of Silence Accounts People | By Peter Barteditta Shermangabor Eder | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/alfred-larson-founder-of-research-company-59.html | Alfred Larson Founder Of Research Company 59 | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/alleghany-corp-is-regained-by-kirby-group-new-13man-board-is-named.html | Alleghany Corp Is Regained by Kirby Group New 13Man Board Is Named and Expected to Appoint Allan P Kirby as Chief Both Had Lost Posts ALLEGHANY CORP RETAKEN BY KIRBY Other Interests | By Robert E Bedingfield Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/army-turns-back-lehigh-five-7538-silliman-of-cadets-scores-15.html | ARMY TURNS BACK LEHIGH FIVE 7538 Silliman of Cadets Scores 15 Points in 16 Minutes Connecticut Wins 9549 | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/article-1-no-title-orthodox-cleric-comments-jews-hail-peace-motive.html | Article 1  No Title Orthodox Cleric Comments Jews Hail Peace Motive | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/automation-parley-hailed-by-johnson.html | AUTOMATION PARLEY HAILED BY JOHNSON | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bailey-to-stay-as-party-chairman.html | Bailey to Stay as Party Chairman | United Press International | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bank-trust-fund-is-under-attack-new-regulation-is-termed-bad-for.html | BANK TRUST FUND IS UNDER ATTACK New Regulation Is Termed Bad for Industry Bad for the Public Reports Contention New Trust Fund Is Assailed By Unit of Investment Bankers | By John H Allan Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bias-curb-barred-in-chicago-schools.html | BIAS CURB BARRED IN CHICAGO SCHOOLS | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/big-family-starts-a-trip-to-africa-11-children-present-growing.html | BIG FAMILY STARTS A TRIP TO AFRICA 11 Children Present Growing Problem in Logistics Father Is Casual Moment of Doubt | By John C Devlinthe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/books-of-the-times-holiday-notes-on-the-literary-landscape.html | Books of The Times Holiday Notes on the Literary Landscape | By Charles Poore | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/boston-mutual-fund-names-new-president.html | Boston Mutual Fund Names New President | Bradford Bachrach | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bridge-player-overrates-partner-who-makes-basic-error-south-remains.html | Bridge Player Overrates Partner Who Makes Basic Error South Remains Convinced | By Albert H Morehead | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/british-involvement-in-commodity-case-put-at-7-million-london.html | British Involvement In Commodity Case Put at 7 Million LONDON WATCHING COMMODITY CASE Two Kinds of Involvement Commodity House Involved | By Clyde H Farnsworth Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/british-seek-to-ease-controls-on-direct-foreign-investment-articles.html | British Seek to Ease Controls On Direct Foreign Investment Articles by Economist Dollars From Pool Annoying Regulation | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/brooklyn-college-bows.html | Brooklyn College Bows | Special to The New York TimesSpecial to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cabinet-formed-in-italy-by-moro-nenni-will-be-vice-premier-in.html | CABINET FORMED IN ITALY BY MORO Nenni Will Be Vice Premier in Coalition Government CABINET FORMED BY MORO IN ITALY | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cancer-society-report-affirms-higher-death-rate-for-smokers.html | Cancer Society Report Affirms Higher Death Rate for Smokers American Cancer Society Report Affirms That smokers Have Higher Death Rate DATA ON 422000 WEIGHED IN STUDY Industry Spokesmen Call for Extensive Research Into Unresolved Questions 36975 Pairs Selected | By Harold M Schmeck Jrthe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/charles-brophy-libel-lawyer-87-newspaper-counsel-is-dead-after.html | CHARLES BROPHY LIBEL LAWYER 87 Newspaper Counsel Is Dead After 50Year Career | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/chess-the-gambit-a-hoary-cliche-regains-its-pristine-sense-gambit.html | Chess The Gambit a Hoary Cliche Regains Its Pristine Sense Gambit Revived | By Al Horowitz | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/christmas-sale-monday-to-help-kips-bay-boys-proceeds-of-operation.html | Christmas Sale Monday to Help Kips Bay Boys Proceeds of Operation Boutique Will Go to Clubs Programs | Carrol Burtanger | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/city-colleges-five-gains-8961-victory.html | CITY COLLEGES FIVE GAINS 8961 VICTORY | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/company-in-paris-does-cinderella-prokofiev-ballet-financed-at.html | COMPANY IN PARIS DOES CINDERELLA Prokofiev Ballet Financed at 300000 Acclaimed | By JeanPierre Lenoir Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/conferees-ease-aid-restrictions-drop-fishingrights-penalty-and.html | CONFEREES EASE AID RESTRICTIONS Drop FishingRights Penalty and Liberalize Loans Denounced by Kennedy | By Felix Belair Jr Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/curbs-on-firearms-sought-in-jersey.html | CURBS ON FIREARMS SOUGHT IN JERSEY | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/decree-on-communications-introduction-chapter-i-on-the-teaching-of.html | Decree on Communications INTRODUCTION CHAPTER I On the Teaching of the Church CHAPTER II On the Pastoral Activity of the Church APPENDICES | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/development-plan-voted-in-un-group.html | DEVELOPMENT PLAN VOTED IN UN GROUP | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dr-georgi-ushakov-62-dies-soviet-surveyor-of-north-land.html | Dr Georgi Ushakov 62 Dies Soviet Surveyor of North Land | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dr-mj-costello-a-dermatologist-professor-at-nyu-dies-led-clinic-at.html | DR MJ COSTELLO A DERMATOLOGIST Professor at NYU Dies Led Clinic at Lenox Hill A Leading Catholic Layman | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/electra-chosen-by-park-festival-nonshakespeare-drama-is-named-for.html | ELECTRA CHOSEN BY PARK FESTIVAL NonShakespeare Drama Is Named for Papp Season City Funds Sought | By Sam Zolotow | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/epsteins-arrest-expected-today-exchief-of-sla-indicted-on-bribery.html | EPSTEINS ARREST EXPECTED TODAY ExChief of SLA Indicted on Bribery Charges After Years Inquiry by Hogan 16 ACCUSED IN SCANDAL Grand Jury Continuing Its Study of Liquor Control More Indictments Due 16th to Be Indicted Judge Also Indicted | By Charles Grutzner | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/evangelical-bishop-heads-the-council-of-churches-mueller-is-elected.html | Evangelical Bishop Heads the Council of Churches Mueller Is Elected to Succeed JI Miller a Layman Flemming of Oregon U Gets VicePresidential Post Flemming Also Named | By George Dugan Special To the New York Timesthe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/exert-at-harvard-challenges-jersey-commuter-income-tax.html | Exert at Harvard Challenges Jersey Commuter Income Tax | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/exhitler-aide-in-berlin-hospital.html | ExHitler Aide in Berlin Hospital | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fordham-seismologist-puts-in-busy-day-went-to-fordham-in-20.html | Fordham Seismologist Puts In Busy Day Went to Fordham in 20 | John Joseph LynchThe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/foreign-vessels-to-ship-us-grain-shortage-forces-waiver-of-rule-on.html | FOREIGN VESSELS TO SHIP US GRAIN Shortage Forces Waiver of Rule on Exports to Reds Lack of Shipping Denied | By Werner Bamberger | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/francis-j-castelli-head-of-bon-vivant-soups-dies.html | Francis J Castelli Head Of Bon Vivant Soups Dies | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/french-couture-group-offers-fashion-training-americans-attend.html | French Couture Group Offers Fashion Training Americans Attend Prefers St Laurent | By Jeanne Molli Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/garbage-strike-causing-hazards-city-falls-behind-in-pickups-fire.html | GARBAGE STRIKE CAUSING HAZARDS City Falls Behind in Pickups Fire Dangers Increase | By Damon Stetson | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/georgia-youth-gets-stay-of-execution.html | GEORGIA YOUTH GETS STAY OF EXECUTION | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/gift-of-a-gadget-can-aid-a-home-cook.html | Gift of a Gadget Can Aid a Home Cook | The New York Times Studio by Gene Magglo | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/goulart-asks-bonus-for-civil-servants.html | GOULART ASKS BONUS FOR CIVIL SERVANTS | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/graham-magee-of-mcrory-dies-concerns-realty-legal-and-building.html | GRAHAM MAGEE OF MCRORY DIES Concerns Realty Legal and Building Coordinator 62 | Special to The New York TimesThe New York Times Studio | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/growing-suburbs-keep-fire-vamps-life-in-a-volunteer-fire-department.html | GROWING SUBURBS KEEP FIRE VAMPS Life in a Volunteer Fire Department May be Socially Pleasantbut When the Alarm Sounds You Move Growing Suburban Communities Retain Volunteers as Firemen All Walks of Life FundRaising Important No Allowance Made Public Criticism Sparse | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hartack-is-late-but-not-in-race-scores-with-windsor-lady-after.html | HARTACK IS LATE BUT NOT IN RACE Scores With Windsor Lady After Flight From Florida | By Joe Nichols | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/high-costs-seen-for-stock-curbs-overthecounter-controls-opposed-by.html | HIGH COSTS SEEN FOR STOCK CURBS OvertheCounter Controls Opposed by Publisher HIGH COSTS SEEN FOR STOCK CURBS | By Eileen Shanahan Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/high-position-is-filled-by-buckingham-corp.html | High Position Is Filled By Buckingham Corp | Jervas Studio | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hollywood-musicians-begin-oscar-hunt-season-they-are-first-to-seek.html | Hollywood Musicians Begin Oscar Hunt Season They Are First to Seek Trade Nominations for Gold Statuette | By Murray Schumach Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hospital-fights-childrens-fear-li-schools-join-in-tours-to-end.html | HOSPITAL FIGHTS CHILDRENS FEAR LI Schools Join in Tours to End Misconceptions | By Roy R Silver Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/house-approves-cotton-subsidy-urban-democrats-support-johnson-on.html | HOUSE APPROVES COTTON SUBSIDY Urban Democrats Support Johnson on Measure | By William M Blair Special to the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/house-gop-scorns-plan-to-force-action-on-rights-gop-scorns-plan-on.html | House GOP Scorns Plan To Force Action on Rights GOP SCORNS PLAN ON RIGHTS ACTION Favor Reasonable Time Never Sign Petitions | By Ew Kenworthy Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/in-the-nation-the-latest-court-roundup-of-the-nlrb-agency-shop.html | In The Nation The Latest Court Roundup of the NLRB Agency Shop Rulings Tafts Explanation Medley of Attitudes | By Arthur Krock | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/indians-trade-kirkland-to-orioles-for-smith.html | Indians Trade Kirkland To Orioles for Smith | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/inskos-strategy-key-at-westbury-driver-makes-his-move-at-just-the.html | INSKOS STRATEGY KEY AT WESTBURY Driver Makes His Move at Just the Right Time to Overtake Cold Front Time Is 309 Moment of Truth | By Louis Effrat Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/iraq-ending-power-of-juntas-council.html | IRAQ ENDING POWER OF JUNTAS COUNCIL | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/japan-diet-snagged-by-dispute-on-posts.html | JAPAN DIET SNAGGED BY DISPUTE ON POSTS | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/japanese-at-un-lauds-kennedy-as-world-citizen.html | Japanese at UN Lauds Kennedy as World Citizen | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-appeals-for-aid-of-labor-and-businessmen-in-2-white-house.html | JOHNSON APPEALS FOR AID OF LABOR AND BUSINESSMEN In 2 White House Meetings He Seeks Help to Get Tax Cut and Spur Economy BOTH GROUPS BACK HIM Civil Rights Battle Urged NAM Here Offers Its Support to President Support Is Offered Automation Study Asked JOHNSON APPEALS FOR AID IN 2 TALKS No Reason to be Scared | By John D Pomfret Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-phones-woman-who-wrote-to-kennedy.html | Johnson Phones Woman Who Wrote to Kennedy | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/jordans-premier-pleased-by-popes-plan-for-visit.html | Jordans Premier Pleased By Popes Plan for Visit | Dispatch of The Times London | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/kennedy-babies-reburied-with-father-in-arlington-widow-and-two.html | Kennedy Babies Reburied With Father in Arlington Widow and Two Brothers at Graveside One Child Was Stillborn the Other Lived 2 Days After Birth in August 2 KENNEDY BABIES BURIED WITH HIM Children Eligible | By James Reston Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/killer-had-6-days-to-plot-ambush-early-data-indicated-route-of.html | KILLER HAD 6 DAYS TO PLOT AMBUSH Early Data Indicated Route of Kennedy Motorcade Expected Site Reported Alternate Route | By Joseph A Loftus Special to the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/kramer-hairston-star-for-violets-cornell-strong-in-first-half.html | KRAMER HAIRSTON STAR FOR VIOLETS Cornell Strong in First Half Wagner Beats LIU in Last 18 Seconds Wagner Wins 7271 Terriers Trounce Pace | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/labor-party-outlines-policy.html | Labor Party Outlines Policy | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/last-journey-by-a-pope-outside-italy-was-in-1809.html | Last Journey by a Pope Outside Italy Was in 1809 | By Edith Evans Asburythe Forthcoming Journey of Pope Paul Vi Will Be the First Papal Trip Outside Italy Since 1809 That Was When Pius Vii Went To FranceAs A Prisoner of Napoleon | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leader-of-connecticut-bar-is-killed-in-auto-accident.html | Leader of Connecticut Bar Is Killed in Auto Accident | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leadership-group-on-schools-named.html | LEADERSHIP GROUP ON SCHOOLS NAMED | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/learning-to-become-a-dog-judge-proves-to-be-a-lengthy-process.html | Learning to Become a Dog Judge Proves to Be a Lengthy Process | By John Rendel | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/lee-a-campbell-bride-of-pvt-al-dauphinot.html | Lee A Campbell Bride Of Pvt AL Dauphinot | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/letters-to-the-times-what-we-want-in-vietnam-our-desire-to-contain.html | Letters to The Times What We Want in Vietnam Our Desire to Contain Red China Means Unification Writer Says Abolishing War Toys Urged Kheels Fare Subsidy Opposed Basic Education First PEA Members Discuss Stand on Specialized High Schools Broker Commodity Position TO THE EDITOR OF THE NEW YORK TIMES | HELEN B LAMBFRANCES E LAYERWILLIAM J MCKENNAFLORENCE BEAUMONT JULIAN STREET JrWILLIAM KAPLAN | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/li-labor-federation-head-ousted-by-restaurant-local.html | LI Labor Federation Head Ousted by Restaurant Local | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/littlenewman.html | LittleNewman | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/liturgy-text-quotations-from-bible-explained.html | Liturgy Text Quotations From Bible Explained | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/londonbonn-thaw-home-and-erhard-strive-to-improve-cool-relations-of.html | LondonBonn Thaw Home and Erhard Strive to Improve Cool Relations of Their Predecessors | By Sydney Gruson Special To the New York Timesunited Press International | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/malcolm-x-silenced-for-remarks-on-assassination-of-kennedy-head-of.html | Malcolm X Silenced for Remarks On Assassination of Kennedy Head of Muslims Suspends Second Most Powerful Figure in Movement | By Rw Apple Jrthe New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/martinis-testifies-photographer-attacked-him-in-police-station.html | Martinis Testifies Photographer Attacked Him in Police Station Protested to Police Says Hes Engineer | By John P Shanley | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mayor-for-naming-idlewild-kennedy-kennedy-airport-backed-by-mayor-a.html | Mayor for Naming Idlewild Kennedy KENNEDY AIRPORT BACKED BY MAYOR Already a Memorial Approved by ODwyer Airport Opened in 1948 Memorial Building Planned | By Charles G Bennett | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/meeting-halted-by-america-corp-session-of-stockholders-on-company.html | MEETING HALTED BY AMERICA CORP Session of Stockholders on Company Plans Is Stormy Sale Termed Necessary Shareholders Puzzled | By Elizabeth M Fowler | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/michael-mcarthy-of-contractor-unit.html | MICHAEL MCARTHY OF CONTRACTOR UNIT | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/midwest-dedicates-first-big-atomic-accelerator.html | Midwest Dedicates First Big Atomic Accelerator | By Robert K Plumb | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mink-resisting-efforts-to-diminish-its-status-production-rising.html | Mink Resisting Efforts To Diminish Its Status Production Rising Wild Labrador Reigns A Rich Symbol | By Marylin Bender | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mnamara-view-is-backed-in-bonn-evaluation-of-soviet-strength-shared.html | MNAMARA VIEW IS BACKED IN BONN Evaluation of Soviet Strength Shared by von Hassel | Special to The New York TimesSpecial to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/most-us-bishops-returning-on-2-chartered-airliners.html | Most US Bishops Returning On 2 Chartered Airliners | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/music-leinsdorf-leads-dvorak-6th-boston-symphony-plays-in.html | Music Leinsdorf Leads Dvorak 6th Boston Symphony Plays in Philharmonic Hall | By Harold C Schonberg | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nam-pledges-aid-to-johnson-follows-up-with-attacks-on-government.html | NAM PLEDGES AID TO JOHNSON Follows Up With Attacks on Government Interference | By Foster Hailey | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nassau-adopts-64-budget.html | Nassau Adopts 64 Budget | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nato-fleet-plan-is-opposed-in-panel-of-european-union-european.html | NATO Fleet Plan Is Opposed in Panel Of European Union EUROPEAN GROUP BALKS ON FLEET Gaullist Attacks Project | By Drew Middleton Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/navy-backers-look-beyond-army-bowl-bid-decision-hinges-on-outcome.html | Navy Backers Look Beyond Army Bowl Bid Decision Hinges on Outcome of Game Saturday BettingOdds Report Rates Middies Over TopRanked Texas Game of Decision Henderson On Injured List | By Allison Danzig Special To the New York Timesunited Press International Telephoto | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/new-law-sought-on-naming-judges-it-would-compel-mayor-to-pick-from.html | NEW LAW SOUGHT ON NAMING JUDGES It Would Compel Mayor to Pick From Bar List | By Paul Crowell | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/newseaairbomb-is-submarine-foe-new-watertoairtowater-missile-is.html | NEWSEAAIRBOMB IS SUBMARINE FOE New WatertoAirtoWater Missile Is Demonstrated by US Navy NEW SEAAIR BOMB IS SUBMARINE FOE Solid Propellant | By Evert Clark | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/oswald-studied-russian-in-corps-marine-officer-gives-clue-to.html | OSWALD STUDIED RUSSIAN IN CORPS Marine Officer Gives Clue to Preparation for Flight Oswald Held Smart Enough | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/panel-split-on-project.html | Panel Split on Project | By John W Finney Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/paul-is-expected-to-travel-by-air-religious-diplomatic-and-security.html | PAUL IS EXPECTED TO TRAVEL BY AIR Religious Diplomatic and Security Aspects Raised Brief Journey Expected Heritage Recalled Security Problems Noted | By Paul Hofmann Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pearson-to-see-johnson-jan-22-canadian-and-president-to-hold-oneday.html | PEARSON TO SEE JOHNSON JAN 22 Canadian and President to Hold OneDay Meeting Purpose of Meetings | By Max Frankel Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/plan-to-unmask-castro-in-1959-laid-to-cassini-alleged-offer-to.html | Plan to Unmask Castro in 1959 Laid to Cassini Alleged Offer to Trujillo Is Contained in Letter Introduced in Suit Latin Contacts Sought | By Robert E Tomasson | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pontiffs-announcement-of-trip-surprises-observers-at-council-us.html | Pontiffs Announcement of Trip Surprises Observers at Council US Cleric Applauds a Steady Advance in Better Relations Between Churches Jewish Leaders Are Pleased In Right Direction Pleasure Voiced in US | Special to The New York TimesSpecial to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pope-paul-may-need-visa-to-visit-jerusalem-shrines.html | Pope Paul May Need Visa To Visit Jerusalem Shrines | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pope-will-visit-holy-land-in-january-to-aid-peace-liturgy-reform-is.html | POPE WILL VISIT HOLY LAND IN JANUARY TO AID PEACE LITURGY REFORM IS VOTED SESSION IS ENDED Ecumenical Council Also Adopts Decree on Communication Viewed as Major Action Pope Will Visit Holy Land in January to Aid Peace Council Votes Liturgy Reform SECOND SESSION ENDS AT VATICAN Decree on Communications Also AdoptedPontiffs Trip to Be in January The Additional Page That Blessed Land Question of Collegiality | By Milton Bracker Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/president-tells-story-on-himself-at-house-lunch-he-recalls-rayburns.html | PRESIDENT TELLS STORY ON HIMSELF At House Lunch He Recalls Rayburns Power to Deflate Advised Not to Attend | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/racing-fans-know-enough-to-come-in-out-of-the-coldwithin-reason.html | Racing Fans Know Enough to Come In Out of the ColdWithin Reason | The New York Times by Meyer Liebowitz | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rails-and-unions-resume-parleys-talks-in-work-rules-dispute-center.html | RAILS AND UNIONS RESUME PARLEYS Talks in Work Rules Dispute Center on Procedures Other Issues Listed | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/realty-equities-corp-elects-vice-president.html | Realty Equities Corp Elects Vice President | Fabian Bachrach | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/redmen-keep-coach-cool-improved-st-johns-is-easy-on-nerves-for.html | Redmen Keep Coach Cool Improved St Johns Is Easy on Nerves for Lapchick Eight Sophomores on Squad Future Appears Bright | By Michael Strauss | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rise-in-water-rates-rejected.html | Rise in Water Rates Rejected | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rule-change-aids-4-new-ball-clubs-mets-and-3-other-teams-get.html | RULE CHANGE AIDS 4 NEW BALL CLUBS Mets and 3 Other Teams Get Relaxed Option Code | By John Drebinger Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/safe-present-for-child-eases-life-for-mother.html | Safe Present for Child Eases Life for Mother | By Joan Cook | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/salvations-army-luncheon-on-tuesday-to-draw-2000.html | Salvations Army Luncheon On Tuesday to Draw 2000 | Al Levine | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/saypol-totally-denies-any-ban-on-bow-ties-judge-calls-report-about.html | Saypol Totally Denies Any Ban on Bow Ties Judge Calls Report About His Court Recklessly False Lawyer Insists Its True | By Jack Roth | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/schoolmate-recalls-oswald-as-teaser-thought-him-older-mother-worked.html | Schoolmate Recalls Oswald as Teaser Thought Him Older Mother Worked in Store Guards Are Removed | By Jack Langguth Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/science-academy-headed-by-priest-father-lynch-of-fordham-elected-as.html | SCIENCE ACADEMY HEADED BY PRIEST Father Lynch of Fordham Elected as President 13 Scientists Honored | By Alexander Burnham | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/scientists-camera-has-no-lens-it-records-the-photo-pattern-directly.html | Scientists Camera Has No Lens It Records the Photo Pattern Directly on Photographic Film Wide Application Seen Variations in Intensity | By John A Osmundsen | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/seton-hall-hails-nobel-priest.html | Seton Hall Hails Nobel Priest | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/social-christians-show-gain-though-losing-venezuelan-vote-a.html | Social Christians Show Gain Though Losing Venezuelan Vote A Revolutionary Party May Seek Concessions | By Richard Eder Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-berated-by-peking-on-aid-severe-economic-damage-laid-to-1960.html | SOVIET BERATED BY PEKING ON AID Severe Economic Damage Laid to 1960 Suspension Victories Proclaimed | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-discloses-size-of-crop-loss-virgin-lands-grain-output-at-5.html | SOVIET DISCLOSES SIZE OF CROP LOSS Virgin Lands Grain Output at 5 Million Tons for 63 Yield Third of Normal Cotton Output Is Up | By Theodore Shabad Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-frees-2-dutchmen-held-since-1961-as-spies.html | Soviet Frees 2 Dutchmen Held Since 1961 as Spies | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sports-of-the-times-excess-baggage-easier-to-digest-out-of-balance.html | Sports of The Times Excess Baggage Easier to Digest Out of Balance In the Open | By Arthur Daleynorm Snead | RE0000539452 | 1991-08-05 | B00000078491 |

| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stevens-names-two-to-board.html | Stevens Names Two to Board | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stichweh-eager-to-face-middies-authorities-tacitly-sanction-signs.html | STICHWEH EAGER TO FACE MIDDIES Authorities Tacitly Sanction Signs and Displays Despite Death of President Like No Other Game Cadets Carry On | By Leonard Hoppett Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stocks-recover-on-taxcut-hope-prices-rally-after-johnson-is-assured.html | STOCKS RECOVER ON TAXCUT HOPE Prices Rally After Johnson Is Assured on Prospects for Early Action on Bill MAJOR AVERAGES CLIMB 630 Issues Register Gains as Volume Is Increased 33 New Highs Set Tobacco Issue Gains Averages Reflect Rally STOCKS RECOVER ON TAXCUT HOPE Corning Glass Slumps Merck Advances | By Robert Metz | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/subpoena-powers-in-inquiry-speeded.html | SUBPOENA POWERS IN INQUIRY SPEEDED | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/swiss-house-backs-test-ban.html | Swiss House Backs Test Ban | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/text-of-the-popes-address-to-the-council-widespread-participation.html | Text of the Popes Address to the Council Widespread Participation Advance on Liturgy Issue Not of Small Value Other Items Pending Stronger Hierarchy Seen Search for the Truth Final Happy Conclusion | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/texts-of-johnsons-remarks-to-labor-and-business-groups-at-white.html | Texts of Johnsons Remarks to Labor and Business Groups at White House To Labor Group Social Security Change Cited To Business Group Offers a Challenge | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/texts-on-sacred-liturgy-and-communications-adopted-by-the.html | Texts on Sacred Liturgy and Communications Adopted by the Ecumenical Council Constitution on Liturgy INTRODUCTION CHAPTER I General Principles for the Restoration and Promotion of the Sacred Liturgy III The Reform of the Sacred Liturgy IV Promotion of Liturgical Life in Diocese and Parish V The Promotion of PastoralLiturgical Action CHAPTER II The Most Sacred Mystery of the Eucharist Revisions Are Decreed in Rites of Mass in the Sacraments and the Sacramentals CHAPTER III The Other Sacraments and the Sacramentals CHAPTER IV The Divine Office CHAPTER V The Liturgical Year CHAPTER VI Sacred Music Value of the Arts TV Films and the Press Stressed in Decree Adopted by Council Continued From Preceding Page CHAPTER VII Sacred Art and Sacred Furnishings APPENDIX A Declaration of the Second Ecumenical Council of the Vatican on Revision of the Calendar | Special to The New York TimesUnited Press International | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-holy-land-where-pope-paul-vi-intends-to-make-his-pilgrimage.html | The Holy Land Where Pope Paul VI Intends to Make His Pilgrimage During January | The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-stock-exchange-pays-a-routine-visit-to-the-st-louis-office-of.html | The Stock Exchange Pays a Routine Visit to the St Louis Office of GH Walker  Co | The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/theater-a-compendium-shakespeare-program-opens-off-broadway.html | Theater A Compendium Shakespeare Program Opens Off Broadway | By Howard Taubman | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/theater-tax-plan-eases-strike-threat-in-paris.html | Theater Tax Plan Eases Strike Threat in Paris | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/thrift-end-or-means-johnsons-drive-for-spending-curbs-raises-a.html | Thrift End or Means Johnsons Drive for Spending Curbs Raises a Basic Question of Economics A Crucial Question Also Good Economics | By Edwin L Dale Jr Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tv-looks-over-prelates-shoulders.html | TV Looks Over Prelates Shoulders | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tv-profile-of-ya-tittle-interview-with-quarterback-of-football.html | TV Profile of YA Tittle Interview With Quarterback of Football Giants Is Presented on CBS | By Jack Gould | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/two-us-copters-downed-in-vietnam-by-red-fire.html | Two US Copters Downed in Vietnam by Red Fire | By Hedrick Smith Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/un-mideast-force-is-likely-to-be-cut.html | UN MIDEAST FORCE IS LIKELY TO BE CUT | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/un-urges-denial-of-arms-material-to-south-africa-security-council.html | UN URGES DENIAL OF ARMS MATERIAL TO SOUTH AFRICA Security Council Resolution Asks World Embargo as Attack on Apartheid Appeal to All States Norwegian Is Praised UN ASKS NEW BAN ON SOUTH AFRICA | By Thomas J Hamilton Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/unions-plan-aid-for-the-disabled-conference-here-outlining.html | UNIONS PLAN AID FOR THE DISABLED Conference Here Outlining Rehabilitation Drive | By Will Lissner | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-calls-soviet-a-colonial-power-delegates-of-eastern-bloc-continue.html | US CALLS SOVIET A COLONIAL POWER Delegates of Eastern Bloc Continue Attacks on Aid Word is Sophisticated Full Support Pledged | By Sam Pope Brewer Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-raises-duties-as-a-retaliation-for-chicken-levy-johnson.html | US RAISES DUTIES AS A RETALIATION FOR CHICKEN LEVY Johnson Announces Action Against Common Market Trucks Are Affected Products Total 26 Million Decision to Stand US RAISES DUTIES IN CHICKEN WAR French Attitude Unchanged X15 Pilot Honored | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/villanova-conquers-princeton-harvard-sets-back-wesleyan-wildcats.html | Villanova Conquers Princeton Harvard Sets Back Wesleyan Wildcats Win 7259 Special to The New York Times EASTERN HOCKEY LEAGUE Crimson 7976 Victor SQUASH RACQUETS | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/vote-on-refugees-explained-by-israel.html | VOTE ON REFUGEES EXPLAINED BY ISRAEL | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/warning-to-landlords-issued-in-westchester.html | Warning to Landlords Issued in Westchester | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/warsaw-clash-played-down.html | Warsaw Clash Played Down | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/wood-field-and-stream-spirits-of-deer-hunters-rise-and-fall-with.html | Wood Field and Stream Spirits of Deer Hunters Rise and Fall With Fall and Rise of Snow | By Oscar Godbout Special To the New York Times | RE0000539452 | 1991-08-05 | B00000078491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/yale-five-victor-over-springfield.html | YALE FIVE VICTOR OVER SPRINGFIELD | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/yeshiva-beats-drew-7642.html | Yeshiva Beats Drew 7642 | Special to The New York Times | RE0000539452 | 1991-08-05 | B00000078491 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/10-injured-as-explosion-rips-wall-of-basement.html | 10 Injured as Explosion Rips Wall of Basement | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/2-railroads-face-jersey-tax-suits-state-will-seek-16-million-from.html | 2 RAILROADS FACE JERSEY TAX SUITS State Will Seek 16 Million From the Lehigh Valley and the Susquehanna ICC Refusal Cited Real Property Taxes | By George Cable Wright Special To the New York Timestrenton Dec 5New Jersey Will Sue the Lehigh Valley and the Susquehanna  Western Railroads For 1660203 In Delinquent Property Taxes | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/45-million-deficit-shown-by-webcor.html | 45 MILLION DEFICIT SHOWN BY WEBCOR | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/8-election-victories-by-lehman-set-mark.html | 8 Election Victories By Lehman Set Mark | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/a-dream-for-joey-the-king-can-do-no-wrong-giardello-wants-tigers.html | A Dream for Joey The King Can Do No Wrong Giardello Wants Tigers Title So Badly He Can Taste It The Odds Are 31 Against | By Robert Lipsyte Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/accord-reported-in-refuse-strike-return-to-work-is-forecast-for.html | ACCORD REPORTED IN REFUSE STRIKE Return to Work Is Forecast for Today After 4Day Walkout by Drivers 12 RAISE IS INDICATED Employes to Receive 7 Now and 5 More in Third Year of a 3Year Contract Lengthy Negotiations 13236 Calls Received | By Damon Stetson | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/advertising-better-yardsticks-for-campaigns-sought-a-specialized.html | Advertising Better Yardsticks for Campaigns Sought A Specialized Problem Hostility Accounts People | By Peter Bart | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/alleghany-asks-ids-board-vote-special-meeting-requested-to-elect.html | ALLEGHANY ASKS IDS BOARD VOTE Special Meeting Requested to Elect New Directors Fred Kirby Gets Post | By Robert E Bedingfield | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aluminum-price-raised-by-kaiser-profit-is-called-too-low-despite.html | ALUMINUM PRICE RAISED BY KAISER Profit Is Called Too Low Despite High Volume and Operating Earnings Price of Wool Rose Railroad Scrap Rises PRICE MOVES SET ON KEY PRODUCTS Aluminum Shipments Up | By William M Freeman | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/american-ballet-dances-in-london-company-imported-in-benefit-to.html | AMERICAN BALLET DANCES IN LONDON Company Imported in Benefit to Give Fancy Free | By Clive Barnes Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/americus-ga-jury-convicts-student.html | Americus Ga Jury Convicts Student | By John Herbers Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/arlington-assigns-plot-of-three-acres-to-kennedy-family-arlington.html | Arlington Assigns Plot of Three Acres To Kennedy Family Arlington Assigns 3Acre Plot For Use of the Kennedy Family Largest Single Plot Vance Approved Step | By Jack Raymond Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/army-further-weakened-by-2-injuries-hardin-praises-navys-third-team.html | Army Further Weakened by 2 Injuries Hardin Praises Navys Third Team OGRADY WHITE HURT IN PRACTICE But While Cadets Are Far From Full Strength Dietzel Attests to Their Spirit Tom Smith Unavailable An Outstanding Back | By Leonard Koppett Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/ben-bella-presses-singleparty-policy.html | BEN BELLA PRESSES SINGLEPARTY POLICY | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/bonds-municipal-market-shown-some-strength-on-moderate-activity.html | Bonds Municipal Market Shown Some Strength on Moderate Activity REST OF TRADING REMAINS INACTIVE Prices of ShortTerm Bills Register Slight Rise Corporates Are Dull Shortterm Bills Rise Municipal Tone Good | By Sal R Nuccio | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/books-of-the-times-the-wonder-and-mystery-of-archaeology-end-papers.html | Books of The Times The Wonder and Mystery of Archaeology End Papers | By Orville Prescott | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/brentanos-illness-may-alter-bonns-outlook-party-aides-absence-seen.html | Brentanos Illness May Alter Bonns Outlook Party Aides Absence Seen Easing Curb on Erhard Adenauer Protege Backed Hard AntiRed Line | By Arthur J Olsen Special to the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/bridge-good-players-at-table-mean-a-multiplicity-of-maneuvers-bid.html | Bridge Good Players at Table Mean A Multiplicity of Maneuvers Bid Seems Ambitious | By Albert H Morehead | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/bronxville-leader-of-antibias-group-sees-realty-board.html | Bronxville Leader Of AntiBias Group Sees Realty Board | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/budget-of-101-billion-plus-is-now-believed-likely-commitment-to.html | Budget of 101 Billion Plus Is Now Believed Likely Commitment to Mills | By Eileen Shanahan Special To the New York Timesthe New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/business-borrowing-at-banks-gains-for-sixth-straight-week-business.html | Business Borrowing at Banks Gains for Sixth Straight Week BUSINESS LOANS CONTINUE TO RISE | By Edward Cowan | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archiv es/busse-takes-third-race-at-westbury-and-protects-driving-lead.html | Busse Takes Third Race at Westbury and Protects Driving Lead FARRINGTON WINS WITH LADY OHARA Busse Leads 201196 After His First Appearance at Westbury Track | By Louis Effrat Special to the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/cantrell-voted-head-of-golf-pros-defeat-of-mund-for-pga-presidency.html | CANTRELL VOTED HEAD OF GOLF PROS Defeat of Mund for PGA Presidency Is Surprise A Professional Since 1931 Rules Agreement Reached | By Lincoln A Werden Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/car-crash-kills-youth.html | Car Crash Kills Youth | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/case-against-jagan-foe-opens.html | Case Against Jagan Foe Opens | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/churchmen-spur-civil-rights-bill-national-council-calls-for.html | CHURCHMEN SPUR CIVIL RIGHTS BILL National Council Calls for Pressure on Congress | By George Dugan Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/city-to-reinspect-slum-tenements-aim-is-to-bring-pressure-on-owners.html | CITY TO REINSPECT SLUM TENEMENTS Aim Is to Bring Pressure on Owners for Repairs To Seek More Help | By Martin Gansberg | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/common-market-clarification.html | Common Market Clarification | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/conferees-back-36-billion-limit-for-foreign-aid-restore-presidents.html | CONFEREES BACK 36 BILLION LIMIT FOR FOREIGN AID Restore Presidents Power to Give Favorable Terms to Yugoslavia and Poland HOUSE BATTLE IS LIKELY Softening of Score of Curbs Brings Warnings That Bill Faces New Fight New Fight Expected CONFEREES EASE AID RESTRICTIONS | By Felix Belair Jr Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/connally-leaves-dallas-hospital-he-will-recuperate-at-home-pupils.html | CONNALLY LEAVES DALLAS HOSPITAL He Will Recuperate at Home Pupils Cheers Denied Applauded by Staff A Grievance Meeting | By Fred Powledge Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/copters-to-take-patrons-to-gala-at-worlds-fair-april-23-dinner-will.html | Copters to Take Patrons to Gala At Worlds Fair April 23 Dinner Will Assist Hospital for Special Surgery | Tom Murtaugh | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/critic-at-large-ships-never-escape-from-the-land-although-the-sea.html | Critic at Large Ships Never Escape From the Land Although the Sea Is Their Element | By Brooks Atkinson | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/curb-on-chlordane-proposed-by-fda.html | CURB ON CHLORDANE PROPOSED BY FDA | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/death-leaves-a-void.html | Death Leaves a Void | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/details-on-trip-by-pope-unclear-jan-7-termed-likely-date-for-holy.html | DETAILS ON TRIP BY POPE UNCLEAR Jan 7 Termed Likely Date for Holy Land Journey Press Quotes Comment No Diplomatic Relations | By Paul Hofmann Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dr-eisenhower-aids-state-study-he-will-advise-panel-on-help-to.html | DR EISENHOWER AIDS STATE STUDY He Will Advise Panel on Help to Private Colleges Head of OverAll Study | By Douglas Dales Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dr-lloyd-b-sharp.html | DR LLOYD B SHARP | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/education-group-elects.html | Education Group Elects | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/edward-j-cunningham-54-lawyer-textile-executive.html | Edward J Cunningham 54 Lawyer Textile Executive | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/exgovernor-one-of-key-figures-who-shaped-image-of-democratic-party.html | ExGovernor One of Key Figures Who Shaped Image of Democratic Party in State CAREER WAS TIED TO ROOSEVELTS Spent Active Retirement Leading Fight Against Organization in City Pressed Social Reform Active Retirement | By Layhmond Robinson | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/federal-theater-at-fair-canceled-cost-of-building-a-playhouse-for.html | FEDERAL THEATER AT FAIR CANCELED Cost of Building a Playhouse for the Performing Arts Called Too Prohibitive ACTORS VOICE DISMAY US Commissioner Considers Presenting Some Events on Mall of Pavilion Private Aid Considered Lack of Pride Cited | By Louis Calta | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fishing-fleets-in-australia-one-manned-by-italians-reach-truce.html | Fishing Fleets in Australia One Manned by Italians Reach Truce | By J Anthony Lukas Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/ford-labor-strife-is-causing-layoffs-strikes-at-ford-causing.html | Ford Labor Strife Is Causing Layoffs STRIKES AT FORD CAUSING LAYOFFS | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fordham-quintet-is-full-of-desire-team-in-top-condition-but-play-is.html | FORDHAM QUINTET IS FULL OF DESIRE Team in Top Condition but Play Is Inconsistent | By Michael Struass | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/four-hoffa-aides-said-to-have-quit-gibbons-is-among-them-teamster.html | FOUR HOFFA AIDES SAID TO HAVE QUIT Gibbons Is Among Them Teamster Chief in Florida for Talks Denies Split Other Resignations FOUR HOFFA AIDES SAID TO HAVE Q UIT Still Facing Trial National Contract Talks | By John D Pomfret Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fragrances-gain-favor-among-men-more-companies-enter-reaching-for.html | Fragrances Gain Favor Among Men More Companies Enter Reaching for Luxuries | By Angela Taylor | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/george-c-munro.html | GEORGE C MUNRO | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/germany-accepts-reprisals.html | Germany Accepts Reprisals | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/givenchy-opens-an-elegant-boutique-in-paris.html | Givenchy Opens an Elegant Boutique in Paris | By Jeanne Molli Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/gold-shreds-on-oil-drill-hint-at-english-treasure-professor-tells.html | Gold Shreds on Oil Drill Hint at English Treasure Professor Tells About Find on North Sea Inlet It May Be Hoard Lost by King John in 1216 Reasons for Exploration | By John Hillaby Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/greek-deputy-premier-sworn.html | Greek Deputy Premier Sworn | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/haupt-case-affects-rate-on-eurodollar-haupt-case-lifts-eurodollar.html | Haupt Case Affects Rate on Eurodollar HAUPT CASE LIFTS EURODOLLAR RATE | By Clyde H Farnsworth Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/herbert-lehman-85-dies-exgovernor-and-senator-lehman-85-dies-of.html | Herbert Lehman 85 Dies ExGovernor and Senator LEHMAN 85 DIES OF HEART ATTACK | By Robert Alden | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/home-to-visit-ottawa.html | Home to Visit Ottawa | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/house-unit-votes-tax-on-securities-foreign-stocks-and-bonds-are.html | HOUSE UNIT VOTES TAX ON SECURITIES Foreign Stocks and Bonds Are Affected Under Bill To Raise Interest 1 CANADA EXEMPTION SET Committees Action Viewed as a Strong Indication of Congressional Assent Effect of Tax Partial Exemptions HOUSE UNIT VOTES TAX ON SECURITIES Insurance Provisions | By Edwin L Dale Jr Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/importers-glum-on-us-reprisals-truck-and-brandy-dealers-dislike.html | IMPORTERS GLUM ON US REPRISALS Truck and Brandy Dealers Dislike Rise in Tariffs Rise in Brandy Prices Volkswagen Assesses Damage | By Philip Shabecoff | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/in-the-nation-a-sound-agreement-on-tax-cut-procedure-flow-of-facts.html | In The Nation A Sound Agreement on Tax Cut Procedure Flow of Facts | By Arthur Krock | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jack-paar-to-quit-his-nbc-tv-show-asks-release-from-pact-in-dispute.html | JACK PAAR TO QUIT HIS NBC TV SHOW Asks Release From Pact in Dispute Over Time Period Nuns to Sing on TV | By Val Adams | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-affirms-faith-in-rusk-asks-patience-in-world-affairs.html | Johnson Affirms Faith in Rusk Asks Patience in World Affairs Recalls Information Aid Cites Easing of Tension | By Tom Wicker Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-is-host-to-gop-leader-he-picks-up-halleck-for-a-white-house.html | JOHNSON IS HOST TO GOP LEADER He Picks Up Halleck for a White House Breakfast | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnsonde-gaulle-meeting-in-1964-is-now-viewed-as-unlikely.html | Johnsonde Gaulle Meeting in 1964 Is Now Viewed as Unlikely | By Drew Middleton Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnsons-foreign-policy-before-it-takes-form-capital-expects-period.html | Johnsons Foreign Policy Before It Takes Form Capital Expects Period of Stress on Domestic Affairs Close Economic Links Consensus on Strategy | By Max Frankel Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-agency-sets-334-million-for-jewish-aid-abroad-in-1964.html | Joint Agency Sets 334 Million For Jewish Aid Abroad in 1964 | By Irving Spiegel | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-chiefs-split-over-move-to-create-new-post-of-deputy-to-the.html | Joint Chiefs Split Over Move to Create New Post of Deputy to the Chairman | By Hanson W Baldwinthe New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-space-task-asked-in-un-vote-political-committee-adopts-2.html | JOINT SPACE TASK ASKED IN UN VOTE Political Committee Adopts 2 Drafts by Acclamation JOINT SPACE WORK ASKED IN UN VOTE | By Arnold H Lubasch Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joseph-e-levine-says-making-of-art-films-for-us-is-risky-unorthodox.html | Joseph E Levine Says Making Of Art Films for US Is Risky Unorthodox Approach | By Murray Schumach Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/keeler-trial-opens-with-legal-clash.html | KEELER TRIAL OPENS WITH LEGAL CLASH | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kennedy-slaying-is-reconstructed-simulated-ride-is-filmed-by-us.html | KENNEDY SLAYING IS RECONSTRUCTED Simulated Ride Is Filmed by US Investigators in Dallas | By Joseph A Loftus Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kennedy-theater-dedicated.html | Kennedy Theater Dedicated | Special to the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kenyatta-gets-freedom-car.html | Kenyatta Gets Freedom Car | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/labor-peace-hope-is-heard-by-nam-union-and-industry-officers-laud.html | LABOR PEACE HOPE IS HEARD BY NAM Union and Industry Officers Laud Joint Committees Kaiser Contract Noted NLRB Assailed | By Foster Hailey | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/letters-to-the-times-curtailed-campaign-urged-reform-would-reduce.html | Letters to The Times Curtailed Campaign Urged Reform Would Reduce Political Appearances It Is Stressed Attitude on Legislation Neglected Morningside Park HD NEEDHAM Cambodias Head Assailed Thailand Official Denies Sihanouks Charges It Aids Exiles Percentage Who Vote in US Compulsory Brokers Insurance | ANDREW P HULLCHAMNONG PHAHULRATJANET L AULDMARTIN FREUND | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/local-golf-turns-to-electronics-computers-to-figure-handicaps.html | Local Golf Turns to Electronics Computers to Figure Handicaps | By Gerald Eskenazi | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/london-aide-who-resigned-cleared-by-official-inquiry.html | London Aide Who Resigned Cleared by Official Inquiry | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/martinis-convicted-in-an-assault-case-martinis-guilty-in-assault.html | Martinis Convicted In an Assault Case MARTINIS GUILTY IN ASSAULT CASE Sentencing in January Photographer Accused | By John P Shanley | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mideast-shifting-political-lineups-syrian-and-iraqi-struggles-for.html | MIDEAST SHIFTING POLITICAL LINEUPS Syrian and Iraqi Struggles for Power May Go On | By Dana Adams Schmidt Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mother-seeks-to-clear-oswald-finds-gaps-in-reconstruction.html | Mother Seeks to Clear Oswald Finds Gaps in Reconstruction | By Jack Langguth Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-trials-begin-for-jean-valjean-a-happier-les-miserables-fought.html | NEW TRIALS BEGIN FOR JEAN VALJEAN A Happier Les Miserables Fought in French Court | By Peter Grose Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/nyu-faces-tulsa-tonight-manhattan-navy-to-play-in-opener-of-garden.html | NYU Faces Tulsa Tonight Manhattan Navy to Play in Opener of Garden Twin Bill Kramer Paces Club | By Deane McGowen | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/oceanography-seminar-opens-aboard-a-coast-guard-vessel-cutter.html | Oceanography Seminar Opens Aboard a Coast Guard Vessel Cutter Humboldt Is Newly Equipped With Measuring DevicesMany Agencies Use Data Provided by Fleet | By Edward A Morrow Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/opera-lasonnambula-returns-to-met-joan-sutherland-stars-in-bellinis.html | Opera LaSonnambula Returns to Met Joan Sutherland Stars in Bellinis Work | By Harold C Schonberg | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/police-reproved-on-oswald-rights-liberties-union-also-indicts-tv.html | POLICE REPROVED ON OSWALD RIGHTS Liberties Union Also Indicts TV Radio and the Press Trial Rights Infringed Lawyers Visited Jail | By Homer Bigart | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/president-wins-pledge-by-byrd-for-tax-action-but-senators.html | PRESIDENT WINS PLEDGE BY BYRD FOR TAX ACTION But Senators Cooperation Is Not Likely to Include Support of Measure HEARINGS WILL BE SPED Finance Committee to Get Advance Information on Figures for 65 Budget Would Speed Action PRESIDENT WINS PLEDGE BY BYRD Johnson Agreeable | By John D Morris Special to the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/rail-experiments-for-westchester-defended-by-state.html | Rail Experiments For Westchester Defended by State | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/reserves-called-success-factor-middies-coach-describes-the-many.html | RESERVES CALLED SUCCESS FACTOR Middies Coach Describes the Many Benefits of His Platoon System They Play Defense No Names Used | By Allison Danzig Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/rights-bill-move-set-for-january-smith-promises-action-by-house.html | RIGHTS BILL MOVE SET FOR JANUARY Smith Promises Action by House Rules Committee Petition Collapses RIGHTS BILL MOVE SET FOR JANUARY | By Ew Kenworthy Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/shelton-five-loses-to-paterson-state.html | SHELTON FIVE LOSES TO PATERSON STATE | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sla-bribe-guilt-denied-by-epstein-former-chief-is-arraigned-on.html | SLA BRIBE GUILT DENIED BY EPSTEIN Former Chief Is Arraigned on Charges of Taking Illicit Fee and Evading Taxes Bribe Guilt Denied by Epstein At Arraignment in SLA Case | By Charles Grutzner | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/special-program-monday-marks-20th-year-of-city-center-shows-review.html | Special Program Monday Marks 20th Year of City Center Shows Review for a Career Rent Is Only 1 | By Richard F Shepard | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sports-of-the-times-man-with-accomplices-the-one-and-only-the.html | Sports of The Times Man With Accomplices The One and Only The PayOff Rough Apprenticeship | By Arthur Daley | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/strong-advance-made-by-stocks-investmentgrade-list-sets-pace-for.html | STRONG ADVANCE MADE BY STOCKS InvestmentGrade List Sets Pace for Market Gains Averages Climb VOLUME RISES SHARPLY Support for Administration Spurs a Surge in Prices as Trading Quickens 595 Issues Advance Auto Sales Cited STRONG ADVANCE MADE BY STOCKS Aluminum Issues Climb Chemicals are Stronger | By Robert Metz | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/study-of-bowery-approved-by-city-columbia-to-make-a-30000.html | STUDY OF BOWERY APPROVED BY CITY Columbia to Make a 30000 Sociological Survey Basis for Federal Aid | By Charles G Bennett | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/subpoenas-given-in-ticket-inquiry-lefkowitz-office-to-question.html | SUBPOENAS GIVEN IN TICKET INQUIRY Lefkowitz Office to Question Agencies on Scalping Public Hearings Scheduled | By Milton Esterow | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/terrorists-in-venezuela-release-us-colonel.html | Terrorists in Venezuela Release US Colonel | By Richard Eder Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/the-ballet-swan-lake-melissa-hayden-and-erik-bruhn-have-leads-in.html | The Ballet Swan Lake Melissa Hayden and Erik Bruhn Have Leads in City Center Production | By Allen Hughes | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/thygold-wins-at-aqueduct-tropical-breeze-loses-by-a-nose-choice.html | Thygold Wins at Aqueduct TROPICAL BREEZE LOSES BY A NOSE Choice Beaten in Stretch by 1260 WinnerAdams Scores Twice in Row | By Joe Nichols | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tigers-send-bunning-and-triandos-to-phillies-for-demeter-and.html | Tigers Send Bunning and Triandos to Phillies for Demeter and Hamilton TEAMS OFFICIALS ELATED BY TRADE Mauch Predicts Comeback for BunningMuch Is Expected of Demeter Mauch Elated Too Rules Committee Assailed | By John Drebinger Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tino-de-angelis-study-in-silence-foodoil-executive-remains-taciturn.html | Tino De Angelis Study in Silence FoodOil Executive Remains Taciturn as Crisis Widens TINO DE ANGELIS STUDY IN SILENCE His Own Business Commission Sizable | By Vartanig G Vartan | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tories-set-back-in-two-elections-hogg-wins-but-margin-is-cutlabor.html | TORIES SET BACK IN TWO ELECTIONS Hogg Wins but Margin Is CutLabor Holds a Seat Labor Increases Majority | By Sydney Gruson Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/two-more-stars-are-selected-for-leading-roles-in-hamlet-new-sponsor.html | Two More Stars Are Selected For Leading Roles in Hamlet New Sponsor for Play 4 Actors 5 Producers | By Sam Zolotow | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/un-assembly-asks-meeting-on-rights.html | UN ASSEMBLY ASKS MEETING ON RIGHTS | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/upstate-yachtsman-purchases-inspector-11-on-second-attempt.html | Upstate Yachtsman Purchases Inspector 11 on Second Attempt | By Steve Cady | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/us-workprojects-urged-by-wagner-to-aid-jobless-hemispheric-meeting.html | US WorkProjects Urged By Wagner to Aid Jobless Hemispheric Meeting US JOBS PROGRAM URGED BY WAGNER Speed Is Urged | By Clayton Knowles Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/usaided-research-reactor-for-mexico-wins-approval.html | USAided Research Reactor For Mexico Wins Approval | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/warren-inquiry-in-assassination-begins-its-work-calls-for-subpoena.html | WARREN INQUIRY IN ASSASSINATION BEGINS ITS WORK Calls for Subpoena Power Raising the Possibility of Public Hearings Has Little Information Katzenbach Present WARRENS BOARD OPENS ITS INQUIRY | By Anthony Lewis Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/washington-the-problem-of-succession-to-the-presidency-johnson-and.html | Washington The Problem of Succession to the Presidency Johnson and McCormack A Possible Solution | By James Reston | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/west-german-concern-fires-rockets-in-test.html | West German Concern Fires Rockets in Test | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/western-beet-growers-seek-to-increase-industrys-share-of-market.html | Western Beet Growers Seek to Increase Industrys Share of Market QUOTAS ASSESSED BY BEET GROWERS | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/wood-field-and-stream-hunt-in-snow-yields-deer-tracks-buck-lost-man.html | Wood Field and Stream Hunt in Snow Yields Deer Tracks Buck Lost Man and Wrenched Knee | By Oscar Godbout Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/world-bank-lends-algeria-20-million-for-gas-plant.html | World Bank Lends Algeria 20 Million for Gas Plant | Special to The New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/world-bank-set-to-widen-loans-woods-is-considering-ways-to-use.html | WORLD BANK SET TO WIDEN LOANS Woods Is Considering Ways to Use Surplus Earnings Addresses Bankers WORLD BANK SET TO WIDEN LOANS | By John H Allan Special To the New York Times | RE0000539450 | 1991-08-05 | B00000078489 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/2-in-murder-case-direct-own-trial-courtappointed-lawyers-rejected.html | 2 IN MURDER CASE DIRECT OWN TRIAL CourtAppointed Lawyers Rejected but Sit In Anyway No Precedent Found Dissatisfied With Lawyers | By Jack Roth | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/22-reported-slain-by-ethiopian-raiders-in-kenya.html | 22 Reported Slain by Ethiopian Raiders in Kenya | Dispatch of The Times London | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-are-subpoenaed-for-new-hearings-on-custodian-fees-breakdown-on.html | 5 Are Subpoenaed For New Hearings On Custodian Fees Breakdown on Earnings | By Leonard Buder | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-lost-as-us-plane-crashes-in-vietnam.html | 5 LOST AS US PLANE CRASHES IN VIETNAM | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/a-gentle-patriarch-athenagoras-i-reunion-a-main-concern-ordained-a.html | A Gentle Patriarch Athenagoras I Reunion a Main Concern Ordained a Priest in 1919 | The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/a-protestant-bible-authorized-for-use-by-britains-catholics-a.html | A Protestant Bible Authorized For Use by Britains Catholics A Protestant Bible Authorized For Use by Britains Catholics Group Named in 1929 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/antisemitic-tract-traced-in-toronto.html | ANTISEMITIC TRACT TRACED IN TORONTO | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/apartheid-backer-heads-transkei.html | Apartheid Backer Heads Transkei | Special to The New York TimesThe New York Times by Robert Conley | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/apartment-fire-kills-3-children-father-is-badly-burned-in-attempt.html | APARTMENT FIRE KILLS 3 CHILDREN Father is Badly Burned in Attempt to Save Them How Tragedy Happened He Kept Shouting A Paralyzed Woman Two Fine Men | By Robert C Doty | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/archbishop-carinci-dies-at-101-worlds-oldest-catholic-bishop.html | Archbishop Carinci Dies at 101 Worlds Oldest Catholic Bishop Secretary of Congregation of Rites 25 Years Recalled First Vatican Council Offered Cardinalate at 84 Solemn Te Deum at 101 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/arms-sales-to-south-africa-are-embargoed-by-swiss.html | Arms Sales to South Africa Are Embargoed by Swiss | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/art-settling-down-before-christmas-many-galleries-extend-current.html | Art Settling Down Before Christmas Many Galleries Extend Current Exhibitions | By Brian ODoherty | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/arthur-mcclure-editorial-chief-for-journalamerican-is-dead-received.html | Arthur McClure Editorial Chief For JournalAmerican Is Dead Received Service Award | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/article-1-no-title.html | Article 1  No Title | Greene  Rossi | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/atmosphere-of-crisis-pervades-studebaker-south-bend-works.html | Atmosphere of Crisis Pervades Studebaker South Bend Works STUDEBAKER CUTS AUTO PRODUCTION | By John M Lee Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/attack-on-lisbon-expanded-at-un-africans-insist-portuguese-attach-a.html | ATTACK ON LISBON EXPANDED AT UN Africans Insist Portuguese Attach a Limited Meaning to SelfDetermination ATTACK ON LISBON EXPANDED AT UN | By Sam Pope Brewer Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/ausria-suspends-2-in-chicago.html | Ausria Suspends 2 in Chicago | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/avco-chief-is-elected-to-dayco-corp-board.html | Avco Chief Is Elected To Dayco Corp Board | Pach Bros | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/baath-party-ruled-illegal-in-lebanon.html | BAATH PARTY RULED ILLEGAL IN LEBANON | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/barnes-in-hospital-annoyed-by-horns-and-refuse-trucks.html | Barnes in Hospital Annoyed by Horns And Refuse Trucks | The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bid-to-oust-hoffa-expected-in-union-reported-resignation-of-top.html | BID TO OUST HOFFA EXPECTED IN UNION Reported Resignation of Top Teamster Aides Provokes Talk of Expulsion Move BID TO OUST HOFFA IS SEEN BY UNION Retaining One Post Gibbons Silent on Reasons | By John D Pomfret Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bonds-municipals-are-moderately-active-in-dull-trading-day-us.html | Bonds Municipals Are Moderately Active in Dull Trading Day US SECURITIES MOSTLY INACTIVE ShortTerm Bills Are Off SlightlyCorporate Issues Are Quiet Big Municipal Slate | By Sal R Nuccio | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/books-of-the-times-when-change-again-becomes-a-constant-in-france.html | Books of The Times When Change Again Becomes a Constant in France | By Charles Poore | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/bridge-men-to-get-nets-on-narrows-300-will-return-to-job-on-monday.html | BRIDGE MEN TO GET NETS ON NARROWS 300 Will Return to Job on Monday After Walkout on Safety Measures PLATFORMS ALSO WON Workers Can Stand on Them to Splice 400Ton Steel Sections of Roadway Sought Safety Nets The Faithful Remain | By Martin Arnold | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/bridge-question-of-2d-bid-in-slam-reviewed-by-expert-panel-the.html | Bridge Question of 2d Bid in Slam Reviewed by Expert Panel The Majoritys Opinion | By Albert H Morehead | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/briggs-of-chrysler-to-retire-on-jan-1.html | Briggs of Chrysler To Retire on Jan 1 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/british-woman-withdraws-slander-suit-against-duke.html | British Woman Withdraws Slander Suit Against Duke | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/briton-fails-to-end-maltese-dispute.html | BRITON FAILS TO END MALTESE DISPUTE | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/bronze-head-of-churchill-by-epstein-brings-7644.html | Bronze Head of Churchill By Epstein Brings 7644 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/brookhavens-former-clerk-denies-falsifying-records.html | Brookhavens Former Clerk Denies Falsifying Records | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/brothers-change-suit-fabrics-but-not-styles-timeless-fashions-in.html | Brothers Change Suit Fabrics but Not Styles Timeless Fashions in Chanel Manner Are Their Aim Trips to Europe 60000 Suits a Year | By Bernadine Morristhe New York Times Studio BY BILL ALLER | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/cabinet-in-moscow-meets-on-economy.html | CABINET IN MOSCOW MEETS ON ECONOMY | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/ceylon-awaits-step-in-long-port-strike.html | CEYLON AWAITS STEP IN LONG PORT STRIKE | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/charles-renshaw-jr-to-wed-mrs-palmer.html | Charles Renshaw Jr To Wed Mrs Palmer | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/churchmen-urge-action-on-rights-national-council-offers-plan-for.html | CHURCHMEN URGE ACTION ON RIGHTS National Council Offers Plan for Clerics and Laymen Urge Congress to Act | By George Dugan Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/cikker-bases-opera-on-dickens-carol.html | CIKKER BASES OPERA ON DICKENS CAROL | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archiv es/coastal-freight-in-ships-is-down-revenues-drop-193-but-2-lines.html | COASTAL FREIGHT IN SHIPS IS DOWN Revenues Drop 193 but 2 Lines Register Gains | By Edward A Morrow | RE0000539451 | 1991-08-05 | B00000078490 |

| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/columbia-downs-colgate-by-8876-lions-score-12-points-in-a-row-in.html | COLUMBIA DOWNS COLGATE BY 8876 Lions Score 12 Points in a Row in Last 3 Minutes | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/congressional-gop-deplores-linking-assassination-to-hate-says.html | Congressional GOP Deplores Linking Assassination to Hate Says Teachings of Communism Could Have Moved KillerSimpson Charges Some Seek to Blame Conservatives KillCrazy Communist Pentagon Denial | By Anthony Lewis Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/de-angelis-sells-chicago-holding-lawyer-says-stock-is-sold-after.html | DE ANGELIS SELLS CHICAGO HOLDING Lawyer Says Stock Is Sold After License Rejection | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dick-tiger-favored-tonight-title-contestants.html | Dick Tiger Favored Tonight Title Contestants | By Robert Lipsyte Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/doctors-sue-cbs-for-16-million-8-charge-program-showed-them-to-be.html | DOCTORS SUE CBS FOR 16 MILLION 8 Charge Program Showed Them to Be Quacks | By John Sibley | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/eugene-istomin-to-play.html | Eugene Istomin to Play | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/feldmanherckis.html | FeldmanHerckis | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/filibuster-threat-in-the-senate-shelves-congress-reform-plan.html | Filibuster Threat in the Senate Shelves Congress Reform Plan | By Cp Trussell Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/fire-severely-damages-londons-air-terminal.html | Fire Severely Damages Londons Air Terminal | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/food-news-breads-for-yuletide-made-with-yeast-milk-is-scalded.html | Food News Breads for Yuletide Made With Yeast Milk Is Scalded | By Jean Hewitt | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/foreign-affairs-loneliness-of-the-grammar-school-boy-image-building.html | Foreign Affairs Loneliness of the Grammar School Boy Image Building | By Cl Sulzberger | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/foyt-sets-record-in-bahamas-race-drives-scarab-to-victory-rodriguez.html | FOYT SETS RECORD IN BAHAMAS RACE Drives Scarab to Victory Rodriguez Takes 2d | By Frank M Blunk Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/freedom-medal-citations.html | Freedom Medal Citations | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/freedom-medal-honors-kennedy-posthumous-award-is-also-made-to-pope.html | FREEDOM MEDAL HONORS KENNEDY Posthumous Award Is Also Made to Pope John XXIII 31 Others Are Cited Kennedy Chose Some FREEDOM MEDAL HONORS KENNEDY Bunker Gets Award Award to Pope John Designer Honored | By Tom Wicker Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/germany-to-cut-taxes-on-steel-move-is-linked-to-problems-of.html | GERMANY TO CUT TAXES ON STEEL Move Is Linked to Problems of Industry in Europe Imports Up Sharply Objection by Italy Retroactive to July 31 | By Richard E Mooney Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/goulart-wage-plan-reported-dropped.html | GOULART WAGE PLAN REPORTED DROPPED | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/greek-actor-21-is-in-kazan-film-stathis-giallelis-tells-how-he-flew.html | GREEK ACTOR 21 IS IN KAZAN FILM Stathis Giallelis Tells How He Flew Here to Get Job | By Howard Thompson | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/herbert-silver-44-dies-mccrory-fiscal-officer.html | Herbert Silver 44 Dies McCrory Fiscal Officer | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hofstra-triumphs-10185.html | Hofstra Triumphs 10185 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/holiday-ball-a-benefit-for-hunterdon-center.html | Holiday Ball a Benefit For Hunterdon Center | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hunt-is-fruitless-for-soybean-oil-search-in-new-jersey-fails-to.html | HUNT IS FRUITLESS FOR SOYBEAN OIL Search in New Jersey Fails to Solve Allied Crude Refining Mystery EXPORTER ISSUES PLEA Bunge Asks Court to Help Find Where Quantities of the Commodity Went Margin Deficiency Employes Testimony HUNT IS FRUITLESS FOR SOYBEAN OIL | By Hj Maidenberg | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/indias-modern-buildings-rise-by-methods-used-for-centuries-workers.html | Indias Modern Buildings Rise By Methods Used for Centuries Workers Start Jobs by Erecting Homes Machines Are Few Where 37 Cents a Day Hires Concrete Carrier Spades Make Excavations All Go Home for Harvest Grandparents Mind Young | By Thomas F Brady Special to the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/indonesia-easing-war-on-malaysia-enmity-goes-on-but-stress-is-now.html | INDONESIA EASING WAR ON MALAYSIA Enmity Goes On but Stress Is Now on Economics | By Seth S King Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/italian-red-scores-nenni-on-coalition.html | ITALIAN RED SCORES NENNI ON COALITION | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jersey-buys-lake-wawayanda.html | Jersey Buys Lake Wawayanda | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jersey-teachers-get-raise.html | Jersey Teachers Get Raise | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jets-outbid-giants-and-sign-snell-ohio-state-fullback-will-join.html | Jets Outbid Giants and Sign Snell Ohio State Fullback Will Join American League Eleven Arizona State Us Fullback Claimed by Both Leagues | By Deane McGowen | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jobless-rate-up-to-6month-high-59-out-of-work-39-million-unemployed.html | JOBLESS RATE UP TO 6MONTH HIGH 59 OUT OF WORK 39 Million Unemployed Last MonthLevel Is Near That of November 62 Close to 62 Level JOBLESS RATE UP TO 6MONTH HIGH | By Eileen Shanahan Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/johnson-to-attend-lehmans-funeral-in-city-tomorrow-invitations-sent.html | Johnson to Attend Lehmans Funeral In City Tomorrow Invitations Sent JOHNSON COMING TO LEHMAN RITES Tributes From Senators | By Robert Alden | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/key-factors-in-vietnam-the-issue-of-victory-or-defeat-is-linked-to.html | Key Factors in Vietnam The Issue of Victory or Defeat Is Linked To Questions of Politics and Psychology US Reaction Is Vital | By Hanson W Baldwin | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/la-guardias-future-new-terminal-roads-jets-terminal-expected-in.html | La Guardias Future New Terminal Roads Jets Terminal Expected in April and Jets a Little Later Improvements Stir Hopes for a Rapid Gain in Traffic Opening on Schedule Summer Start Seen | By Evert Clarkthe New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/letters-to-the-times-future-of-supersonic-jets-twas-president.html | Letters to The Times Future of Supersonic Jets TWAs President Outlines Need for Government Investment To Forfeit Position TV at Ruby Trial Wanted Cornwallis Tale Examined Existence Doubted of Local Guide in Invasion of New Jersey No Madison Square Garages Animal Spaying Plan Upheld SovietChinese Rift Specialist Says Eastern Europe Profits From Present Conflict Insight Afforded Edward Kennedys Career Identifying Buses | CHARLES C TILLINGHAST JrROBERT E RICHERALBERT T KLYBERGWOLCOTT E ANDREWSRUTH SCHREIBERALEXANDER DALLINCLIFTON DANIELJOHN ZUCKER | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/levitt-named-to-join-study-of-ethics-code-levitt-to-assist-in.html | Levitt Named to Join Study of Ethics Code LEVITT TO ASSIST IN ETHICS STUDY Leaders Attacked Persuaded by Dewey | By Layhmond Robinson | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/london-clerics-surprised.html | London Clerics Surprised | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/lowdown-songs-tell-of-upper-bracket-hugh-shannon-pianist-and-singer.html | Lowdown Songs Tell of Upper Bracket Hugh Shannon Pianist and Singer Is Back Musician Spent Last 12 Years Abroad Novel Written in Italy | By John S Wilson | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/markets-ignore-tax-on-securities-no-reaction-shown-abroad-as-sales.html | MARKETS IGNORE TAX ON SECURITIES No Reaction Shown Abroad as Sales Already Halted Not the Last Word | By Joseph Lelyveld | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mideast-nations-reject-oil-offer.html | MIDEAST NATIONS REJECT OIL OFFER | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mirror-is-accused-of-unfair-practice-in-nlrb-action-closed-on-oct.html | Mirror Is Accused Of Unfair Practice In NLRB Action Closed on Oct 16 | By Paul Crowell | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/miss-keeler-admits-perjury-and-gets-9-months-key-figure-in-profumo.html | Miss Keeler Admits Perjury and Gets 9 Months Key Figure in Profumo Affair Convicted in Assault Case She Reverses Plea at Trial 2 Other Women Sentenced | By James Feron Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mission-switch-to-be-considered-reverse-tide-of-evangelists.html | MISSION SWITCH TO BE CONSIDERED Reverse Tide of Evangelists Proposed to World Body 200 Asians Now in Field Cardinal Aids Orthodox | By Paul L Montgomery | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/montclair-state-triumphs.html | Montclair State Triumphs | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mother-recalls-plea-on-oswald-cites-61-appeal-to-kennedy-on.html | MOTHER RECALLS PLEA ON OSWALD Cites 61 Appeal to Kennedy on Locating Son in Soviet Criticizes Court System Recalls Probation Officer Poses Logical Story Results Satisfactory | By Jack Langguth Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mrs-kennedy-is-in-new-home-declines-3acre-arlington-plot-mrs.html | Mrs Kennedy Is in New Home Declines 3Acre Arlington Plot Mrs Kennedy Moves Into New Home Near Former Home | By Marjorie Hunter Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/music-boston-symphony-program-hindemith-barber-and-strauss-are.html | Music Boston Symphony Program Hindemith Barber and Strauss Are Played Leinsdorf Conducts at Philharmonic Hall | By Theodore Strongin | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/musical-tribute-paid-to-kennedy-2-memorial-concerts-held-in-hall-of.html | MUSICAL TRIBUTE PAID TO KENNEDY 2 Memorial Concerts Held in Hall of Dumbarton Oaks | By Henry Raymont Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nam-hears-defense-by-webb-of-space-plans-cost-and-aims.html | NAM Hears Defense by Webb Of Space Plans Cost and Aims | By Foster Hailey | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/national-guard-promotes-2.html | National Guard Promotes 2 | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/navy-heavily-favored-to-defeat-army-eleven-today-for-5th-time-in.html | Navy Heavily Favored to Defeat Army Eleven Today for 5th Time in Row STAUBACH IS KEY TO MIDDIE ATTACK Navy No 2 in US Faces Solid Army TeamNearly 100000 Fans Expected A Wide Exposure The Big Factor Injuries Hurt Cadets | By Allison Danzig Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-york-ends-its-longest-and-richest-turf-and-harness-seasons.html | New York Ends Its Longest and Richest Turf and Harness Seasons Today 10 RACERS LISTED FOR STUYVESANT Doctor Hank K Is Choice at AqueductSellers Rides 4 Winners Maxwell 3 Six Extra Days | By Joe Nichols | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nixons-essay-for-bar-called-finest-in-28-years-he-expounded-us.html | Nixons Essay for Bar Called Finest in 28 Years He Expounded US System in Reply to Query Decentralization of Power Described as the Key Statement Praised | By Peter Kihssthe New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/noncom-on-trial-in-west-germany-brutality-is-laid-to-corporal.html | NONCOM ON TRIAL IN WEST GERMANY Brutality Is Laid to Corporal Prussian Revival Feared Other Methods | By Gerd Wilcke Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nyu-beats-tulsa-9976-and-navy-defeats-manhattan-8375-at-garden.html | NYU Beats Tulsa 9976 and Navy Defeats Manhattan 8375 at Garden CROWD OF 12693 SEES VIOLETS WIN Kramer and Hairston Score 26 Points Each for NYU Mahoney Paces Navy Kramer Finds Range Middies Are Accurate | By Michael Straussthe New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/oswald-linked-to-a-shot-fired-at-gen-walker-said-to-have-told.html | OSWALD LINKED TO A SHOT FIRED AT GEN WALKER Said to Have Told Someone Thought to Be His Wife of Dallas Attack in April BULLET PIECES STUDIED But Fragments Cannot Be Conclusively Connected to Kennedy Murder Gun Knew Where He Worked Slivers Strike Arm Oswald Linked to April Attempt To Shoot Gen Walker in Dallas Followed 2 Prowlers Reports on Caliber Differ Kennedy Route Known | By Joseph A Loftus Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/oswald-spurned-social-aid-in-53-mother-also-saw-little-need-for-a.html | OSWALD SPURNED SOCIAL AID IN 53 Mother Also Saw Little Need for a FatherLike Friend Habitually Truant A Neat Clean Home Quit School Soon After | By Thomas Buckley | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/panels-discussing-new-lands-needs.html | PANELS DISCUSSING NEW LANDS NEEDS | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/partnership-hazards-brokerage-houses-consider-shifting-to-corporate.html | Partnership Hazards Brokerage Houses Consider Shifting To Corporate Status for Protection Partners Liability HAZARDS STUDIED IN PARTNERSHIPS Reasons for Reluctance Trend to Incorporate | By Vartanig G Vartan | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/patent-awarded-on-ge-recorder-new-method-uses-electron-beam-to-cut.html | PATENT AWARDED ON GE RECORDER New Method Uses Electron Beam to Cut Tape Electron Beam Is Used Talking Electric Typewriter VARIETY OF IDEAS IN NEW PATENTS Faster Takeoff New Grocery Cart Device for Rockets | By Stacy V Jones Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/payment-deficit-is-cut-by-canada-foreign-borrowings-for-quarter.html | PAYMENT DEFICIT IS CUT BY CANADA Foreign Borrowings for Quarter Reduced Sharply | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pelham-supervisor-named-attorney-of-westchester.html | Pelham Supervisor Named Attorney of Westchester | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pitt-is-favored-over-penn-state-panthers-hoping-bowl-bid-will.html | PITT IS FAVORED OVER PENN STATE Panthers Hoping Bowl Bid Will Materialize Today An Exciting Team Hopes Pinned on Liske | By Joseph M Sheehan Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/plaintiff-in-west-coast-suit-for-libel-denies-red-ties.html | Plaintiff in West Coast Suit For Libel Denies Red Ties | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/playwrights-set-operating-rules-american-theaters-meeting-in-ohio.html | PLAYWRIGHTS SET OPERATING RULES American Theaters Meeting in Ohio Creates Procedures ByLaws Are Listed | By Louis Calta | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/president-appointed-at-texaco-new-vice-chairman-also-named.html | President Appointed at Texaco New Vice Chairman Also Named | Fabian Bachrach | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/princeton-tops-army.html | Princeton Tops Army | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/protestants-hail-proposal.html | Protestants Hail Proposal | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/reds-offer-west-berliners-wall-passes-for-christmas-action-sought.html | Reds Offer West Berliners Wall Passes for Christmas Action Sought by West End to Shootings Urged | Special to THE NEW YORK TIMES | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/resolution-cuts-un-mideast-fund-budget-unit-asked-to-provide-177.html | RESOLUTION CUTS UN MIDEAST FUND Budget Unit Asked to Provide 177 Million for Force East Refuses to Pay | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/rider-beats-susquehanna.html | Rider Beats Susquehanna | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sale-of-shares-blocked-by-sec-data-on-atlantic-research-called.html | SALE OF SHARES BLOCKED BY SEC Data on Atlantic Research Called Mockery of Truth SALE OF SHARES BLOCKED BY SEC | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sara-w-brown-engaged-to-wed-george-gilliam-bennett-alumna-and-a.html | Sara W Brown Engaged to Wed George Gilliam Bennett Alumna and a Student at Columbia to Marry in May | Jay Te Winburn Jr | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/senate-resumes-inquiry-on-baker-witnesses-heard-in-private-by-rules.html | SENATE RESUMES INQUIRY ON BAKER Witnesses Heard in Private by Rules Committee | By Ben A Franklin Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/seoul-voice-at-un-asked.html | Seoul Voice at UN Asked | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/si-ferry-captain-is-accused-in-crash-with-coastal-tanker.html | SI Ferry Captain Is Accused In Crash With Coastal Tanker | By Werner Bamberger | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/skowron-purchased-by-senators-indians-send-adcock-to-angels.html | Skowron Purchased by Senators Indians Send Adcock to Angels | By John Drebinger Special to the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-acts-anew-to-ease-china-rift-urges-dispute-be-shifted-to.html | SOVIET ACTS ANEW TO EASE CHINA RIFT Urges Dispute Be Shifted to Normal Party Channels Khrushchev Discusses Goals | By Henry Tanner Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-endorses-rival-arms-plans-startles-un-by-supporting-two.html | SOVIET ENDORSES RIVAL ARMS PLANS Startles UN by Supporting Two Calls to Study Cuts | By David Anderson Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-region-in-eastern-siberia-may-contain-rich-oil-deposit.html | Soviet Region in Eastern Siberia May Contain Rich Oil Deposit SIBERIA MAY HOLD VAST OIL DEPOSIT | By Theodore Shabad Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/stocks-decline-in-brisk-trading-market-opens-with-strength-but.html | STOCKS DECLINE IN BRISK TRADING Market Opens With Strength but Spurt Is ShortLived as 578 Issues Slump VOLUME IS 483 MILLION RCA Is Active After Board Discloses Plans for Split Key Averages Drop Volume Shows Decline Explanations Offered STOCKS DECLINE IN BRISK TRADING Sugar Issues Slump Westinghouse Declines | By Robert Metz | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/strike-approved-by-film-writers-no-date-setdispute-is-over-minor.html | STRIKE APPROVED BY FILM WRITERS No Date SetDispute Is Over Minor Questions Contracts Expire Thursday Future Trouble Feared | By Murray Schumach Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/strike-is-ended-refuse-picked-up-442-concerns-resume-but-200-small.html | STRIKE IS ENDED REFUSE PICKED UP 442 Concerns Resume but 200 Small Ones Hold Out Small Concerns Delay | By Damon Stetson | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/texas-investigation-into-kennedy-death-put-off-indefinitely-ethics.html | Texas Investigation Into Kennedy Death Put Off Indefinitely Ethics Canon Quoted | By Fred Powledge Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/the-unreality-of-saigon-capital-continues-to-gossip-and-shop-under.html | The Unreality of Saigon Capital Continues to Gossip and Shop Under New Regime as Under the Old | By Hedrick Smith Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/tory-hopes-aided-by-election-gain-swing-to-labor-is-reduced-in.html | TORY HOPES AIDED BY ELECTION GAIN Swing Is Reduced in FarmRegion Poll Share of Vote Cut 10 Labor Is Optimistic | By Sydney Gruson Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/turks-bid-inonu-form-regime.html | Turks Bid Inonu Form Regime | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/two-ceremonies-here-mark-anniversary-of-attack-on-pearl-harbor.html | Two Ceremonies Here Mark Anniversary of Attack on Pearl Harbor | The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/un-may-halt-duplication-by-ending-a-colonialism-unit.html | UN May Halt Duplication By Ending a Colonialism Unit | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/united-appeal-is-told-of-need-to-aid-751500-jews-in-world.html | United Appeal Is Told of Need To Aid 751500 Jews in World | By Irving Spiegel | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/us-driving-title-will-be-decided-farrington-to-handle-six-horses.html | US DRIVING TITLE WILL BE DECIDED Farrington to Handle Six Horses Busse Three at Westbury Tonight Busse Leads 201198 | By Louis Effrat Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/us-graphic-arts-shown-in-moscow-kohler-urges-talks-soon-on-cultural.html | US GRAPHIC ARTS SHOWN IN MOSCOW Kohler Urges Talks Soon on Cultural Exchange Kennedy Is Hailed Abstractions Disliked | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/von-karajan-is-hospitalized.html | Von Karajan Is Hospitalized | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/von-sneidernquick.html | Von SneidernQuick | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/wagner-proposal-on-works-backed-negro-leader-in-san-juan-sees-peril.html | WAGNER PROPOSAL ON WORKS BACKED Negro Leader in San Juan Sees Peril in Joblessness | By Clayton Knowles Special To the New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | Special to The New York Times | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/zita-vlavianos-to-be-married-to-air-officer-graduate-of-wellesley.html | Zita Vlavianos To Be Married To Air Officer Graduate of Wellesley Becomes Fiancee of Capt Bradley Hosmer | Special to The New York TimesAlbert Guida | RE0000539451 | 1991-08-05 | B00000078490 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2-die-in-li-fire-as-6-others-escape.html | 2 DIE IN LI FIRE AS 6 OTHERS ESCAPE | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/36071-at-roosevelt-see-busse-take-driving-title-36020-see-trots-end.html | 36071 at Roosevelt See Busse Take Driving Title 36020 SEE TROTS END AT WESTBURY Gilmour Beats Insko | By Louis Effrat Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/38-young-women-will-bow-at-cornelia-cotillion-dec-27.html | 38 Young Women Will Bow At Cornelia Cotillion Dec 27 | Special to The New York TimesDArlene | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/3d-in-row-for-lions.html | 3d in Row for Lions | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/4000-for-birmingham-church.html | 4000 for Birmingham Church | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/5-benefit-dances-and-a-ball-to-aid-hospitals-work-events-in.html | 5 Benefit Dances And a Ball to Aid Hospitals Work Events in Westchester to Raise Funds for St Vincents Harrison | Special to The New York TimesWilliam Russ | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/54204-watch-rocky-link-score-among-thoroughbreds-aqueduct-racing.html | 54204 Watch Rocky Link Score Among Thoroughbreds AQUEDUCT RACING ENDS FOR SEASON Late Challenge Fails | By Joe Nichols | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/64-fair-striving-to-get-greek-art-officials-guarantee-safe-passage.html | 64 FAIR STRIVING TO GET GREEK ART Officials Guarantee Safe Passage and 4 Million | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/6th-regina-cotillion-to-be-held-dec-26.html | 6th Regina Cotillion To Be Held Dec 26 | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-kentucky-town-pulls-itself-up-lost-creek-called-example-of.html | A KENTUCKY TOWN PULLS ITSELF UP Lost Creek Called Example of SelfImprovement Bogged Down Area | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-lot-of-laughs-this-christmas-season-will-have-an-abundance-of.html | A LOT OF LAUGHS This Christmas Season Will Have An Abundance of Film Comedies Revived Muse Only in America AN ABUNDANCE OF COMEDIES | By Bosley Crowther | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-portrait-of-america.html | A Portrait of America | By David Boroffphotograph By Vytas Valaitis | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-procession-of-the-forgotten-many-the-remembered-few.html | A Procession of the Forgotten Many the Remembered Few | By Horace Gregory | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-seething-hemisphere-bent-on-creating-a-new-society.html | A Seething Hemisphere Bent on Creating a New Society | By John C Dreierphotograph By Rene Burri | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/about-falcons-the-falcon-family-sky-divers-strictly-business-beware.html | About Falcons THE FALCON FAMILY SKY DIVERS STRICTLY BUSINESS BEWARE OF BIRD STATUS SYMBOL TODAY IN WAR | By Bil Gilbert | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/adoption-agency-will-raise-funds-at-a-jan-16-fete-white-elephant.html | Adoption Agency Will Raise Funds At a Jan 16 Fete White Elephant Party to Be Held at Waldorf Aides Named | Carol | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/adoption-service-scheduled-to-sell-christmas-trees-agency-in.html | Adoption Service Scheduled to Sell Christmas Trees Agency in Westchester Starts 7th Sale This Week in Bronxville | Special to The New York TimesBronxville Studio | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/advertising-the-speculative-presentation-bids-for-accounts-termed.html | Advertising The Speculative Presentation Bids for Accounts Termed Ultimate in Gambles Highly Competitive Nature of Field Is a Factor A Competitive Business Contenders Bitter Impatience Voiced Policy Adopted | By Peter Bartfabian Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/air-officer-fiance-of-evelyn-virden.html | Air Officer Fiance Of Evelyn Virden | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ama-cold-cure-do-like-grandma-association-poohpoohs-pills-for.html | AMA COLD CURE DO LIKE GRANDMA Association PoohPoohs Pills for OldFashioned Remedy Drowsiness a Factor | Special to The New York TimesKeystone | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/analyst-studies-oswald-and-ruby-sees-vengefulness-pattern-linked-to.html | ANALYST STUDIES OSWALD AND RUBY Sees Vengefulness Pattern Linked to Childhood | By Emma Harrison | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ann-fairbanks-is-betrothed-to-david-jackson-martindell.html | Ann Fairbanks Is Betrothed To David Jackson Martindell | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ann-perkell-is-betrothed.html | Ann Perkell Is Betrothed | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/anniversary-show-japan-camera-center-observes-event-this.html | ANNIVERSARY SHOW Japan Camera Center Observes Event This WeekPictures on Exhibit Affiliation Color Prints Impressive Prints as Gifts Showplace Biography Due GUIDE TO MARKET BEST SELLING PRIMER | By Jacob Deschin | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/arbitration-agency-offers-plan-to-end-crisisair-labor-talks.html | Arbitration Agency Offers Plan To End CrisisAir Labor Talks ARBITRATORS ACT TO CURB STRIKES Founded in 1926 | By John D Pomfret Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/argentina-to-get-five-ships-in-1964-cargo-vessels-to-be-first-of-35.html | ARGENTINA TO GET FIVE SHIPS IN 1964 Cargo Vessels to Be First of 35 Over Five Years | By Werner Bamberger | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-1-no-title.html | Article 1  No Title | Adrian SiegelDan McCoy from Black Star | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-8-no-title.html | Article 8  No Title | Photographs by William Stockdale | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/as-the-new-president-moved-to-assert-his-leadership-in-two-areas.html | AS THE NEW PRESIDENT MOVED TO ASSERT HIS LEADERSHIP IN TWO AREAS | The New York Times by George Tames | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/auldlyn-higgins-graduate-of-fisk-will-be-married-teacher-is.html | Auldlyn Higgins Graduate of Fisk Will Be Married Teacher Is Betrothed to Edgar T Williams Jr of the Peace Corps | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/australians-look-into-scientology-ask-if-preclear-and-entheta.html | AUSTRALIANS LOOK INTO SCIENTOLOGY Ask If Preclear and Entheta Constitute Medical Fraud Help for a Preclear Founder Denies Charges Movement Has Branch Here | By J Anthony Lukas Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/authors-query.html | Authors Query | ALBERT E GODBOUT | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/avram-erella-and-all.html | Avram Erella and All | By Rinna Samuel | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ball-in-brooklyn-planned-as-aid-to-philharmonia-10thyear-fete-jan.html | Ball in Brooklyn Planned as Aid To Philharmonia 10thYear Fete Jan 18 at the Granada to Help Youth Programs | Photocraft | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/banks-exploit-senior-capital-100-million-bankers-trust-offering.html | BANKS EXPLOIT SENIOR CAPITAL 100 Million Bankers Trust Offering Marks Trend Problem Is Created BANKS EXPLOIT SENIOR CAPITAL Field Expanding Utilities Comparison | By Albert L Kraus | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/barbara-small-is-wed-to-richard-a-lankow.html | Barbara Small Is Wed To Richard A Lankow | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/best-christmas-gifts-simple-presents-for-poor-outrank-ceylon-rubies.html | Best Christmas Gifts Simple Presents for Poor Outrank Ceylon Rubies and Hong Kong Jade What 1 Will Do What A Penny Will Do What 10 Will Do | By Howard A Rusk Md | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/betsy-tichnor-fiancee.html | Betsy Tichnor Fiancee | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bid-to-lodge-seen-as-blow-to-rockefeller-and-nixon-eisenhower-role.html | Bid to Lodge Seen as Blow To Rockefeller and Nixon Eisenhower Role in 60 SETBACK IS LIKELY TO REST OF FIELD Popularity in South | By Richard P Hunt | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bolivian-miners-hold-4-americans-hostage-for-reds-3-officials-and.html | BOLIVIAN MINERS HOLD 4 AMERICANS HOSTAGE FOR REDS 3 Officials and Peace Corps Volunteers Kidnapped in Reprisal for Arrests GROUP TREATED WELL Embassy Talks to One Aide by RadioExchange for Unionists Demanded BOLIVIAN MINERS HOLD AMERICANS Earlier Capture Freed Lechin Held Responsible Martin on Last Visit | By Max Frankel Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bolivian-strife-centered-on-tin-kidnapings-latest-move-in.html | BOLIVIAN STRIFE CENTERED ON TIN Kidnapings Latest Move in Continuing Struggle Hopes Are Disappointed Union Leaders Dismissed | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bonn-sees-growth-in-business-upheld.html | BONN SEES GROWTH IN BUSINESS UPHELD | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/booklet-advises-un-delegates-on-life-here-city-suggesting-gently.html | Booklet Advises UN Delegates on Life Here City Suggesting Gently That Diplomatic Courtesy Should Work Both Ways Importance of Time | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/booming-economy-predicted-for-64-boom-in-economy-forecast-for-64.html | Booming Economy Predicted for 64 BOOM IN ECONOMY FORECAST FOR 64 Prospects Examined Federal Spending Noted | By Sal R Nuccio | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/boveysandback.html | BoveySandback | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bridge-reviewing-acbls-title-play-principal-winners-record.html | BRIDGE REVIEWING ACBLS TITLE PLAY Principal Winners Record Attendance | By Albert H Morehead | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bridgeport-beats-hunter.html | Bridgeport Beats Hunter | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/british-film-industry-challenged-by-a-time-of-crisis-independent.html | BRITISH FILM INDUSTRY CHALLENGED BY A TIME OF CRISIS Independent Declaration Numbers Game Dilemma | By Stephen Watts | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brown-is-pushed-as-vice-president-but-californian-observes-a.html | BROWN IS PUSHED AS VICE PRESIDENT But Californian Observes a Moratorium on Politics Humphreys Chances | By Lawrence E Davies Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/budapest-plans-to-finish-subway-city-to-resume-abandoned-project-of.html | BUDAPEST PLANS TO FINISH SUBWAY City to Resume Abandoned Project of the Stalin Era Longer Line Proposed | By Paul Underwood Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bull-terrier-best-at-philadelphia-ch-rombus-andante-choice-in-field.html | BULL TERRIER BEST AT PHILADELPHIA Ch Rombus Andante Choice in Field of 1959 Dogs Show Attracts 1959 Dogs Greyhound Is Contender THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bunnellcarlson.html | BunnellCarlson | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/burnbreslow.html | BurnBreslow | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/by-1966-half-of-us-will-be-under-25-the-population-is-still.html | By 1966 Half of Us Will Be Under 25 The population is still explodingand getting younger What Id these developments portend Our Population in 1966 | By Brace Bliven | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/by-way-of-report-yogi-bear-in-big-time-zero-the-detective.html | BY WAY OF REPORT Yogi Bear in Big Time Zero the Detective | By A H Weiler | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/california-hits-us-water-plans-criticism-is-tempered-with-praise.html | CALIFORNIA HITS US WATER PLANS Criticism Is Tempered With Praise for Bold Idea Choices Are Explained Urges Regional Approach | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/candles-to-glow-in-hanukkah-rite-jewish-festival-of-lights-starts.html | CANDLES TO GLOW IN HANUKKAH RITE Jewish Festival of Lights Starts at Sunset Tuesday Redressing of Wrongs | By Irving Spiegel | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cape-kennedy-space-center-is-renamed-but-city-and-port-retain-name.html | CAPE KENNEDY Space Center Is Renamed But City And Port Retain Name Canaveral | By Ce Wright | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/captive-of-caution.html | Captive Of Caution | By Walter Johnson | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/caracas-case-history-of-castro-defeat-qualified-support-a-key.html | CARACAS CASE HISTORY OF CASTRO DEFEAT Qualified Support A Key Country Personal Hostility Propaganda Resistance Technique | By Richard Eder Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cargo-handling-speeded-at-airports-three-hours-required-americans.html | Cargo Handling Speeded at Airports Three Hours Required Americans System Safety a Factor | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/catalogue-sales-expected-to-gain-mail-order-companies-see-probable.html | CATALOGUE SALES EXPECTED TO GAIN Mail Order Companies See Probable Record in 1963 Three Basic Types CATALOGUE SALES EXPECTED TO GAIN Penney a Newcomer Two Gift Guides Fashion Stressed | By Leonard Sloane | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/center-for-the-retarded-presents-oklahoma-65-from-letchworth.html | Center for the Retarded Presents Oklahoma 65 From Letchworth Village Provide Entertainment at Fund Luncheon | By Robert C Doty | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/charles-a-smith.html | CHARLES A SMITH | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/charles-orloff-fiance-of-kathryn-callaghan.html | Charles Orloff Fiance Of Kathryn Callaghan | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chess-netherlands-highlights-complicate-to-survive.html | CHESS NETHERLANDS HIGHLIGHTS Complicate to Survive | By Al Hurowitz | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chicagos-tenth-the-lyric-operas-decade-has-fooled-the-doubters-and.html | CHICAGOS TENTH The Lyric Operas Decade Has Fooled The Doubters and the Critics Moderns Neglected | By Peter Jacobidavid | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/child-to-mrs-lockwood-2d.html | Child to Mrs Lockwood 2d | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/christmas-gifts-25-and-under-christmas-gifts-cont-christmas-gifts.html | Christmas Gifts 25 and Under Christmas Gifts Cont Christmas Gifts Cont | By Patricia Petersonssphotographed By James Moore and Hideoki | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/christmas-spice-st-lucias-cardamom-buns-swedish-glogg-christmas.html | Christmas Spice ST LUCIAS CARDAMOM BUNS SWEDISH GLOGG Christmas Spice Cont FYRSTEKAKE Royal cake CARDAMOM APPLE PIE GOTT VETEBROD Swedish coffee cake | By Craig Claibornephotographed By Joe Singer | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/civil-rights-issue-administration-will-be-judged-to-large-degree-by.html | CIVIL RIGHTS ISSUE Administration Will be Judged to Large Degree by Fate of This Bill Broad Bill Restraint Used Reaction Compromise | By Anthony Lewis Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/claire-winn-affianced-to-dr-tc-marshall.html | Claire Winn Affianced To Dr TC Marshall | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coast-guard-gets-science-role-ocean-seminar-on-cutter-starts-its.html | Coast Guard Gets Science Role Ocean Seminar on Cutter Starts Its 32Ship Program Initial Step Gets New Responsibilities Major Problem | By Edward A Morrow Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/college-chaplains-to-confer.html | College Chaplains to Confer | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/columnists-collected.html | Columnists Collected | By John Blake | RE0000539443 | 1991-08-05 | B00000077032 |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/commodity-case-like-a-whodunit-missing-oil-mystery-man-brokers.html | COMMODITY CASE LIKE A WHODUNIT Missing Oil Mystery Man Brokers Investors and Banks Are Involved CLOSE STILL UNWRITTEN Story Triggered by Failure to Meet Margin Calls of Haupt and Williston Hard News Futures Bought COMMODITY CASE LIKE A WHODUNIT 12 Million Pledged International Aspect | By Richard Rutter | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/congress-clears-way-for-port-debris-study.html | Congress Clears Way For Port Debris Study | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/connecticut-cuts-insurance-costs-state-saves-253000-so-far-under.html | CONNECTICUT CUTS INSURANCE COSTS State Saves 253000 So Far Under New Law | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/consumers-open-drive-on-abuses-group-fights-exploitation-of-the.html | CONSUMERS OPEN DRIVE ON ABUSES Group Fights Exploitation of the Poor in City Contracts Fraudulent | By Will Lissner | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/contrast-two-cities-seattles-way-compared-with-san-franciscos-means.html | CONTRAST TWO CITIES Seattles Way Compared With San Franciscos Means to End Good Start Hopeful Signs Recent Openings | By Howard Taubman | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coop-in-harlem-near-completion-1903-building-converted-with-first.html | COOP IN HARLEM NEAR COMPLETION 1903 Building Converted With First Loan Under Citys Loan Program PRIEST SET UP GROUP Plan Ran Into Difficulty When Original Builder Defrauded Sponsors Organized by Priest Program Set Up in 1960 COOP IN HARLEM NEAR COMPLETION | By Thomas W Ennis | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coop-is-credited-with-saving-duck-industry-on-long-island.html | Coop Is Credited With Saving Duck Industry on Long Island | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coopersteinfeuerzeig.html | CoopersteinFeuerzeig | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/crosscountry-to-the-game-old-grad-finds-drive-easier-today-than-in.html | CROSSCOUNTRY TO THE GAME Old Grad Finds Drive Easier Today Than In the 1930s 34 Miles an Hour Another Planet The Cozy Car OFF TO THE GAME Turnpike Being Widened Varied Destinations | By Marshall Sprague | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cruising-on-company-time-a-nautical-vacationist-tells-how-to-extend.html | CRUISING ON COMPANY TIME A Nautical Vacationist Tells How to Extend Days Off at Sea First Cruise Trip to Nassau Plan for 1964 EightDay Absence Eye on Calendar CUSTOMS FORMS TESTED | By Octavus Roy Cohen Jrthe New York Times BY SAM FALK | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cuban-bid-to-repair-soviet-tie-reported-cuba-said-to-seek-better.html | Cuban Bid to Repair Soviet Tie Reported CUBA SAID TO SEEK BETTER SOVIET TIE | By Henry Raymont Special To the New York Timesunited Press International | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cutting-plays-down-to-tvs-size-difficult-assignment-charm-lost.html | CUTTING PLAYS DOWN TO TVS SIZE Difficult Assignment Charm Lost Repetitious Lines | By Paul Gardner | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/david-schryver-becomes-fiance-of-marie-lynn-alumnus-of-georgetown.html | David Schryver Becomes Fiance Of Marie Lynn Alumnus of Georgetown Law School to Wed Senior at Trinity | Special to The New York TimesGlogau | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/day-is-dedicated-to-human-rights-events-tuesday-to-honor-universal.html | DAY IS DEDICATED TO HUMAN RIGHTS Events Tuesday to Honor Universal Declaration | By David Anderson Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dc7-monarch-of-the-air-retiring-anniversary-marked-some-still.html | DC7 MONARCH OF THE AIR RETIRING Anniversary Marked Some Still Flying Museums Future | By Jack Langguth | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/decade-of-atoms-for-peace-program-marked-without-fanfare-uranium.html | Decade of Atoms for Peace Program Marked Without Fanfare Uranium Abundant Major Accomplishment Bilateral Agreements | By John W Finney Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/detroit-councilman-to-resign.html | Detroit Councilman to Resign | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dilemma-is-faced-by-liner-america-labor-dispute-hems-her-in.html | DILEMMA IS FACED BY LINER AMERICA Labor Dispute Hems Her In Whichever Union Wins Would Outlaw Disputes Kheel View Differs Casey Criticized | By George Horne | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dispute-is-stirred-by-atom-program-involved-in-atomic-power-dispute.html | Dispute Is Stirred By Atom Program Involved in Atomic Power Dispute | By Gene Smiththe New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/divers-search-of-austrian-lake-deflates-wild-tales-of-nazi-gold.html | Divers Search of Austrian Lake Deflates Wild Tales of Nazi Gold | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/divneybrennan.html | DivneyBrennan | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dlekinson-will-dedleate-its-observatory-saturday.html | Dlekinson Will Dedleate Its Observatory Saturday | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/do-white-men-have-a-future-in-africa-yes-says-a-leader-of.html | Do White Men Have A Future in Africa Yes says a leader of Kenyaprovided they do their past to build the nations emerging Do White Men Have a Future in Africa | By Tj Mboya | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/donald-hirsches-have-son.html | Donald Hirsches Have Son | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/doric-cotillion-dec-26-at-club-will-present-10-auxiliary-will.html | Doric Cotillion Dec 26 at Club Will Present 10 Auxiliary Will Sponsor Fifth Debutante Event at the Metropolitan | Lee Hall | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-franklin-edgerton-78-dies-an-expert-on-sanskrit-at-yale.html | Dr Franklin Edgerton 78 Dies An Expert on Sanskrit at Yale | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-morris-r-bradner.html | DR MORRIS R BRADNER | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-otto-mantheyzorn-84-taught-german-at-amherst.html | Dr Otto MantheyZorn 84 Taught German at Amherst | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/drama-mailbag-jefferson-is-defended-in-his-views-about-negroesother.html | DRAMA MAILBAG Jefferson Is Defended in His Views About NegroesOther Opinions CAFE DEVICE MEANING OF CAFE PROTEST ON CUCKOO | RALPH PKATZDAN RUSTINRICHARD LEE MARKSJUDY ROSS GOLDBERG | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/drexel-to-honor-dr-creese.html | Drexel to Honor Dr Creese | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/east-side-project-solves-obstacle-plan-can-go-ahead-despite.html | EAST SIDE PROJECT SOLVES OBSTACLE Plan Can Go Ahead Despite Expressway Delay Proposed Route | By Lawrence OKane | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/el-salvador-plans-budget-of-88915363-for-1964.html | El Salvador Plans Budget Of 88915363 for 1964 | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/elena-de-la-ossa-is-married-here-to-aide-of-bank-vassar-alumna.html | Elena de la Ossa Is Married Here To Aide of Bank Vassar Alumna Bride at Brick Church of John Kingsland | The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/elizabeth-w-fitzgerald-becomes-bride-in-troy.html | Elizabeth W Fitzgerald Becomes Bride in Troy | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/erhard-is-scored-on-use-of-funds-462500-residence-project-defended.html | ERHARD IS SCORED ON USE OF FUNDS 462500 Residence Project Defended by Bonn 15000 Will March Today | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ethical-killers.html | Ethical Killers | By Anthony Boucher | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/evelyn-byard-is-bride-of-john-b-read-jr.html | Evelyn Byard Is Bride Of John B Read Jr | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/evelyn-m-cox-fiancee-of-dr-anthony-werner.html | Evelyn M Cox Fiancee Of Dr Anthony Werner | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/family-business-suprerfeeding-teachers-should-teach-adolescent.html | Family Business SUPRERFEEDING TEACHERS SHOULD TEACH ADOLESCENT MISERY UPWARD MOBILITY NONENGLISH IQS BOOSTERS THE COLLEAGUE FAMILY | By Jane Whitbread Levin | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/farewell-to-a-fine-old-ship-stavangerfjord-makes-last-new-york-stop.html | FAREWELL TO A FINE OLD SHIP Stavangerfjord Makes Last New York Stop In 45 Years on Run 45 Years at Sea Paneled in Wood Tradition of Service | By Paul Martin | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/father-is-escort-of-miss-nichols-at-her-wedding-she-is-bride-of.html | Father Is Escort Of Miss Nichols At Her Wedding She Is Bride of Thomas Palmer Tredway Jr in Bronxville Home | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/fbi-gets-oswald-letters-sent-to-procastro-group-fair-play-for-cuba.html | FBI Gets Oswald Letters Sent to ProCastro Group Fair Play for Cuba Committee Says Notes Show He Served It Without Sanction He Wrote of Stirring Things Up OSWALD LETTERS ARE GIVEN TO FBI Letter Directed to Lee | By Peter Kihss | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/finders-not-keepers-but-dig-the-israelis-must-limited-budget.html | FINDERS NOT KEEPERS BUT DIG THE ISRAELIS MUST Limited Budget Victory Stele Burial Caves Beauty Aids | By Jules B Farber | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/first-inspection-of-antarctic-set-2-us-teams-to-check-bases-under.html | FIRST INSPECTION OF ANTARCTIC SET 2 US Teams to Check Bases Under Terms of Treaty To Visit Soviet Base Directed Laboratory | By Walter Sullivan | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/for-fast-action-on-a-slow-cruise-just-dial-west-indies-charter.html | For Fast Action on a Slow Cruise Just Dial West Indies Charter Fleet Is Ready and Eager to Sail Relaxation Rest and Romance Considered Stocks in Trade A Stock of Yogurt 10 Calls a Day A Case in Point | By Steve Cady | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/forgotten-man-performance-of-busoni-makes-one-wonder-if-a-revival.html | FORGOTTEN MAN Performance of Busoni Makes One Wonder If a Revival Is in Order Eclectio Concerto Opera | By Harold C Schonberg | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/francine-olman-will-be-married-to-owen-renick-graduate-of-cornell.html | Francine Olman Will Be Married To Owen Renick Graduate of Cornell Is Betrothed to a 1962 Columbia Alumnus | Bradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/from-a-cameramans-journal.html | FROM A CAMERAMANS JOURNAL | By George Silano | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/from-art-to-zen.html | From Art To Zen | By Stuart Preston | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gantlyreskow.html | GantlyReskow | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gap-in-early-mans-trail-to-europe-is-believed-closed-creation.html | Gap in Early Mans Trail To Europe Is Believed Closed Creation Center in Africa Possible Migration Routes | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gary-winslow-rider-fiance-of-betsey-dwight-chatfield.html | Gary Winslow Rider Fiance Of Betsey Dwight Chatfield | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gayle-w-jenkins-and-earl-mandle-will-be-married-art-teachers-at.html | Gayle W Jenkins And Earl Mandle Will Be Married Art Teachers at Spring Valley and Andover Become Affianced | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gf-kolodner-to-wed-miss-florence-lorch.html | GF Kolodner to Wed Miss Florence Lorch | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/go-west-young-hood.html | Go West Young Hood | By Gladwin Hill | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/grossmanstein.html | GrossmanStein | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/guinea-relaxes-business-curbs-turns-to-free-enterprise-to-rescue.html | GUINEA RELAXES BUSINESS CURBS Turns to Free Enterprise to Rescue Economy | Pictorial Parade | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hamiltontesta.html | HamiltonTesta | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/harsh-realities-many-advertisers-ask-credit-on-spots-expensive-time.html | HARSH REALITIES Many Advertisers Ask Credit on Spots Expensive Time Power of Purchase | By Jack Gould | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/haverford-gets-building-aid.html | Haverford Gets Building Aid | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/head-of-classics-at-cornell.html | Head of Classics at Cornell | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/helen-gatley-wheeler-bride-of-robert-f-david-in-capital.html | Helen Gatley Wheeler Bride Of Robert F David in Capital | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/helene-v-millar-and-an-engineer-will-be-married-duke-graduate.html | Helene V Millar And an Engineer Will Be Married Duke Graduate Fiancee of Robert Saunders Jr of Washington | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/henryrogers.html | HenryRogers | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hermanny-wins-world-title-in-underwater-fishing.html | Hermanny Wins World Title In Underwater Fishing | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/his-life-was-art-his-life-was-art.html | His Life Was Art His Life Was Art | By Eric Newtonfrom Sunset and Twilight | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/his-procedure-president-has-adopted-the-program-and-approach-of-his.html | HIS PROCEDURE President Has Adopted the Program and Approach of His Predecessor A Busy Week Personal Approach Key Groups Labor Leaders Called Follows Pattern Big Question | By Tom Wicker Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hofstra-to-mark-new-charter.html | Hofstra to Mark New Charter | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hollywood-improvisation-director-delbert-mann-uses-an-offthecuff.html | HOLLYWOOD IMPROVISATION Director Delbert Mann Uses an OfftheCuff Approach To Shoot Unwritten Scene for The OutofTowners Perfectionists Character Study | By Murray Schumach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hopes-to-visit-east-during-the-holidays-fade-in-west-berlin-offer.html | Hopes to Visit East During the Holidays Fade in West Berlin Offer Made in Letter BERLINERS HOPES FOR PASSES FADE Bonn Is Accused | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/housing-project-gains-in-newark-taxeasing-pact-is-signed-for.html | HOUSING PROJECT GAINS IN NEWARK TaxEasing Pact Is Signed for MidIncome Units | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hrabarcutaio.html | HrabarCutaio | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/in-and-out-of-books-president-kennedy-dr-rowse-research-judges.html | IN AND OUT OF BOOKS President Kennedy Dr Rowse Research Judges Publishers Row | By Lewis Nichols | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/in-floridas-land-of-lakes-leesburg-area-harbors-1500-bodies-of.html | IN FLORIDAS LAND OF LAKES Leesburg Area Harbors 1500 Bodies of Water To Lure Sportsmen Beautiful Mile Tours Available Parks Golf Theater | By Wyatt Blassingame | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/indian-artists-create-a-problem.html | Indian Artists Create a Problem | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/innsbruck-is-bustling-as-games-near.html | Innsbruck Is Bustling as Games Near | By Robert Daley Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/international-romance-an-international-romance-set-to-music-cowards.html | INTERNATIONAL ROMANCE AN INTERNATIONAL ROMANCE SET TO MUSIC Cowards Score | By John S WilsonfriedmanAbeles | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/iraqi-coup-clouds-middle-east-picture-overthrow-of-baathists-is.html | IRAQI COUP CLOUDS MIDDLE EAST PICTURE Overthrow of Baathists Is Expected to Open a New Era of Intrigue and Subversion in the Region Long Kurdish War Underlying Reasons Support Sought Vague Leadership More to Come | By Dana Adams Schmidt Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/irene-helen-miller-engaged-to-marry.html | Irene Helen Miller Engaged to Marry | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/isak-dinesen-memorial-is-planned-for-kenya.html | Isak Dinesen Memorial Is Planned for Kenya | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/it-is-the-people-who-face-the-test-they-will-determine-whether-the.html | It Is the People Who Face the Test They will determine whether the new President can overcome standpattism in Congress which tends to put constituents ahead of the nation when they giere the word it will move It Is the People Who Face the Test | By Tom Wickerthe Capitol Dome Seen From the Executive Wing of the White House | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jakarta-lives-on-amid-fiscal-woes-economy-weak-but-city-folk-manage.html | JAKARTA LIVES ON AMID FISCAL WOES Economy Weak but City Folk Manage to Meet Needs | By Seth S King Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/james-elected-at-princeton.html | James Elected at Princeton | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jennifer-barbour-affianced.html | Jennifer Barbour Affianced | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jets-face-bills-with-eye-on-title-victory-in-buffalo-today-a-must.html | JETS FACE BILLS WITH EYE ON TITLE Victory in Buffalo Today a Must for Both Teams Bills Have Top Receiver | By Deane McGowen | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jets-sign-philbin-their-no3-choice-buffalo-u-tackle-also-had-been.html | JETS SIGN PHILBIN THEIR NO3 CHOICE Buffalo U Tackle Also Had Been Drafted by Lions | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/joanne-tafel-engaged-to-joseph-c-oldham.html | Joanne Tafel Engaged To Joseph C Oldham | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-kenny-fiance-of-anne-whitfield.html | John Kenny Fiance Of Anne Whitfield | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnson-insisted-on-journey-here-mrs-lehman-citing-risk-sought-to.html | JOHNSON INSISTED ON JOURNEY HERE Mrs Lehman Citing Risk Sought to Persuade Him Not to Come to Funeral Maximum Security JOHNSON INSISTED ON JOURNEY HERE | By Emanuel Perlmutterunited Press International Telephoto | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnson-program-continuity-and-action.html | Johnson Program Continuity and Action | New York Times photographs by George Tames | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-a-schroeder-engaged-to-officer.html | Judith A Schroeder Engaged to Officer | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-hastings-is-future-bride-of-david-l-otis-william-smith.html | Judith Hastings Is Future Bride Of David L Otis William Smith Student and Senior at Hobart to Marry in June LordOSullivan | Special to The New York TimesMarvin Richmond | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-worden-will-be-bride-of-john-g-nussbaumer-2d.html | Judith Worden Will Be Bride Of John G Nussbaumer 2d | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/julia-m-bay-affianced-to-david-v-harmon.html | Julia M Bay Affianced To David V Harmon | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/julian-bream-unelizabethan-elizabethan-crisis-in-hand.html | JULIAN BREAM UNELIZABETHAN ELIZABETHAN Crisis in Hand | By Howard Kleinbender | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/junior-at-nyu-becomes-fiance-of-cristina-guy-george-marshall-and.html | Junior at NYU Becomes Fiance Of Cristina Guy George Marshall and Smith Senior Plan to Be Married | Special to The New York TimesJay Te Winburn Jr | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/just-average.html | Just Average | Compiled by Harold Helfer | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/just-where-does-the-cuban-church-fit-into-castros-state-where-does.html | Just Where Does the Cuban Church Fit Into Castros State Where Does the Cuban Church Fit In | By Hubert Herring | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kennedy-memorial-to-aid-un-school.html | KENNEDY MEMORIAL TO AID UN SCHOOL | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kenneytornrose.html | KenneyTornrose | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kings-point-alumni-helping-graduates-get-jobs-in-industry.html | Kings Point Alumni Helping Graduates Get Jobs in Industry | By John P Callahan | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kurt-metzger-49-dies-executive-at-maidenform.html | Kurt Metzger 49 Dies Executive at Maidenform | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/late-drive-fails-army-on-navy-2-at-the-enddonnelly-gets-three.html | LATE DRIVE FAILS Army on Navy 2 at the EndDonnelly Gets Three Touchdowns Late Rally Falls Short CADETS ON FOES 2 WHEN GAME ENDS Time Runs Out on 4th Down 3 Touchdowns Scored by Donnelly 2 by Stichweh Army Drives Again Loss Is Heart Breaking Navy Looks Better | By Allison Danzig Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lawyer-will-marry-brenda-m-graynor.html | Lawyer Will Marry Brenda M Graynor | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lebanon-hopeful-of-visit.html | Lebanon Hopeful of Visit | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lee-harvey-oswaldthe-man-and-the-mystery-suspected-assassin-of.html | LEE HARVEY OSWALDTHE MAN AND THE MYSTERY Suspected Assassin of Kennedy Was Withdrawn and Friendless Turned to Marx In High School In Junior High Fought Other Boys Pledge of Allegiance New Start Passport Issued New Job The Night Before | By Donald Janson Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/letters-shaws-doctors-prenatal-care-neglected-therapy-letters-on.html | Letters SHAWS DOCTORS PRENATAL CARE NEGLECTED THERAPY Letters ON CRAWDADS ANOTHER TEENAGER WRIGHT HOUSES CAMPUS MOODS AT CITY COLLEGE ARGENTINAS OCAMPO THINK FOR WAR SCHOOL FOR VOTERS TAYLORS INFLUENCE | Dr JOSEPH LAZARMILTON MARCUS MDMrs KENNETH W FORMANJOSEPH M WINGERERNEST A CHAPMANLARRY SIMONBERGIRWIN PRONINARMANDO ZEGRISTEWARD MEACHAMTHEODORE BRAMELDJA RAFFAELE | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/letters-to-the-times-factors-in-rail-dispute-critical-issues.html | Letters to The Times Factors in Rail Dispute Critical Issues Examined as Threat of Strike Looms The writer is a professor of economics at Columbia University Role of Coalition Cutting Costs Oppenheimer Award Praised Appalachias Economy Area Declared in Need of Federal and Private Development Programs Human Surplus Northern Democrat Absent | NORWOOD RUSSELL HANSONPHILIP H YOUNGGEORGE FISCHER | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/levineplotkin.html | LevinePlotkin | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/li-pupils-to-test-longer-school-year.html | LI PUPILS TO TEST LONGER SCHOOL YEAR | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/liberatore-iannarone.html | LIBERATORE IANNARONE | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lieut-cp-giersch-to-wed-mary-jones.html | Lieut CP Giersch To Wed Mary Jones | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/links-to-chinese-worrying-japan-taipeis-relations-worsen-as-peking.html | LINKS TO CHINESE WORRYING JAPAN Taipeis Relations Worsen as Peking Ties Grow | By Seymour Topping Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/little-hope-seen-for-amendments-states-rights-plans-face-hostility.html | LITTLE HOPE SEEN FOR AMENDMENTS States Rights Plans Face Hostility of Congress Widely Criticized Misinformed Beliefs Would Ease Amendments | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/london-develops-an-opera-center-east-end-movie-house-now-rings-with.html | LONDON DEVELOPS AN OPERA CENTER East End Movie House Now Rings With Song Students Must Work | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lost-li-boy-found-dead-in-locked-box.html | LOST LI BOY FOUND DEAD IN LOCKED BOX | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lumumba-school-popular-in-soviet-has-students-from-africa-asia-and.html | LUMUMBA SCHOOL POPULAR IN SOVIET Has Students From Africa Asia and Latin America Some Charge Discrimination | By Theodore Shabad Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/luxembourg-bids-for-capital-role-fears-loss-of-influence-as-home-of.html | LUXEMBOURG BIDS FOR CAPITAL ROLE Fears Loss of Influence as Home of CoalSteel Bloc Changes Belie Motto | By Richard E Mooney Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mad-dog-actions-scored-by-cleric-mueller-says-us-has-not-assessed.html | MAD DOG ACTIONS SCORED BY CLERIC Mueller Says US Has Not Assessed Kennedy Death | By George Dugan Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/manhattan-may-take-more-land-from-sea-builders-turn-to-sea-for-land.html | Manhattan May Take More Land From Sea BUILDERS TURN TO SEA FOR LAND | By Jerry Miller | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marcy-kallman-affianced.html | Marcy Kallman Affianced | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marilyn-seaman-engaged-to-wed-john-pickett-jr-graduates-of-finch.html | Marilyn Seaman Engaged to Wed John Pickett Jr Graduates of Finch and Arkansas Planning Spring Nuptials Ruth Isseks Betrothed | Special to The New York TimesJay Te Winburn Jr | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marion-burns-engaged.html | Marion Burns Engaged | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marriage-planned-by-elinor-j-spring.html | Marriage Planned By Elinor J Spring | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/martha-fuller-francis-brown-marry-in-lenox-bride-is-escorted-by.html | Martha Fuller Francis Brown Marry in Lenox Bride Is Escorted by Father in Ceremony at Trinity Church | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mary-rush-fiancee-of-jeffrey-reynolds.html | Mary Rush Fiancee Of Jeffrey Reynolds | Special to The New York TimesBozlan | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mbride-gentile-pace-champions-sophomores-figure-in-all-goals-as.html | MBRIDE GENTILE PACE CHAMPIONS Sophomores Figure in All Goals as Billikens Take Fourth NCAA Title Defense Is Strong Lost to Michigan State | By William J Briordy Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mcpaddenlevieff.html | McPaddenLevieff | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mecoms-drivers-choice-at-nassau-252mile-race-today-ends.html | MECOMS DRIVERS CHOICE AT NASSAU 252Mile Race Today Ends International Speed Week Hall to Drive Chapparral | By Frank M Blunk Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/middies-roar-acceptance-of-invitation-to-play-texas-navy-team-takes.html | Middies Roar Acceptance of Invitation to Play Texas NAVY TEAM TAKES COTTON BOWL BID Army Pitt Considered Staubach Lauds Cadets | By William N Wallace Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-ann-haines-becomes-bride-five-attend-her-married-in-sewickley.html | Miss Ann Haines Becomes Bride Five Attend Her Married in Sewickley to William Braham Jr Princeton Alumnus | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-carol-saia-engaged-to-wed-henry-b-robbins-wellesley-senior-and.html | Miss Carol Saia Engaged to Wed Henry B Robbins Wellesley Senior and a Dartmouth Graduate Plan Marriage | Special to The New York TimesLockwood | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-janet-reid-to-be-the-bride-of-john-keller-57-boston-debutante.html | Miss Janet Reid To Be the Bride Of John Keller 57 Boston Debutante Is Betrothed to Temple Medical Student | Special to The New York TimesGeorge T Dickson | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-marie-staunton-bride-of-john-magee.html | Miss Marie Staunton Bride of John Magee | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-mathews-married-here-to-tp-combs-five-attend-bride-an-alumna.html | Miss Mathews Married Here To TP Combs Five Attend Bride an Alumna of Smith at Heavenly Rest | Arthur Avedon | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-mccrumm-and-peter-fritts-will-be-married-swarthmore-senior-is.html | Miss McCrumm And Peter Fritts Will Be Married Swarthmore Senior Is Engaged to Chicago Law Student | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-niebling-wheelock-64-plans-nuptials-betrothed-to-dennis-h.html | Miss Niebling Wheelock 64 Plans Nuptials Betrothed to Dennis H Grubbs a Teacher at The Gunnery Son the Greenstones | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-rita-e-morell-prospective-bride.html | Miss Rita E Morell Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mit-corporation-elects.html | MIT Corporation Elects | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/molloy-standout-in-school-relays-rice-high-also-wins-twice.html | MOLLOY STANDOUT IN SCHOOL RELAYS Rice High Also Wins Twice Zieminski Takes 2Mile Molloy Timed in 752 Lee Runs Fast 880 | The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/move-pleases-un-aides.html | Move Pleases UN Aides | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/moviemaker-clarifies-the-cardinal-issues-varied-ritual-internal.html | MOVIEMAKER CLARIFIES THE CARDINAL ISSUES Varied Ritual Internal Strife | By Eugene Archer | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mozart-for-winds-his-major-music-for-wind-groups-has-been-recorded.html | MOZART FOR WINDS His Major Music for Wind Groups Has Been Recorded on Five Disks Serenades Misleading | By Howard Klein | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-john-moore-has-son.html | Mrs John Moore Has Son | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-krinsky-has-child.html | Mrs Krinsky Has Child | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-patricia-clark-to-wed-in-february.html | Mrs Patricia Clark To Wed in February | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nancy-noehren-to-wed.html | Nancy Noehren to Wed | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-boat-plant-planned.html | New Boat Plant Planned | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-civil-defense-plan-studied-by-portland-ore.html | New Civil Defense Plan Studied by Portland Ore | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-faces-in-the-expatriate-colony-todays-american-abroad-is-not.html | New Faces in the Expatriate Colony Todays American abroad is not lost nor is his selfexile necessarily prompted by rebellion Often in fact he is a businesssman Expatriate Colony | By Edwin Gilbert | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-indictments-on-sla-expected-extension-of-jurys-term-foreseen.html | NEW INDICTMENTS ON SLA EXPECTED Extension of Jurys Term Foreseen This Month Order on Wife Upheld | By Charles Grutzner | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-look-for-old-brownstone.html | New Look for Old Brownstone | By Elizabeth Sverbeyeffphotographed By the New York Times Studio BILL ALLEN | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-tack-taken-by-salvationists-london-group-is-with-it-in-modern.html | NEW TACK TAKEN BY SALVATIONISTS London Group Is With It in Modern Attack on Sin | By Lawrence Fellows Special To the New York Timesunited Press International | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-toll-road-cuts-business-on-parallel-route-to-baltimore-big-days.html | New Toll Road Cuts Business On Parallel Route to Baltimore Big Days Are Gone Seek New Signs | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-coins-kennedy-issues-sought-local-schedule-new-group-on.html | NEWS OF COINS Kennedy Issues Sought Local Schedule NEW GROUP ON PAPER | By Herbert C Bardes | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-the-rialto-fred-coe-takes-a-new-assignment-funny-girl-goes.html | NEWS OF THE RIALTO Fred Coe Takes a New Assignment Funny Girl Goes Into Rehearsal | By Lewis Funke | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-tv-and-radio-that-was-the-week-that-was-will-become-regular.html | NEWS OF TV AND RADIO That Was The Week That Was Will Become Regular SeriesItems | By Val Adamsgabi Rona | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nigerian-is-upset-giardello-wins-crown-at-atlantic-city-on-852.html | NIGERIAN IS UPSET Giardello Wins Crown at Atlantic City on 852 Decision Giardeldo Outpoints Dick Tiger And Takes Middleweight Title Tiger Gains Strength Last 4 Rounds Wild Two Moments of Silence | By Robert Lipsyte Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/northwestern-names-dean.html | Northwestern Names Dean | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/now-angels-wing-along-the-rialto-a-varied-choir-they-are-the-oases.html | Now Angels Wing Along the Rialto A varied choir they are the oases who invest in Broadway productions and though theatrical glamour acts as a potent lure theyre not easy to net Angels Along the Rialto | By John Keating | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nuptials-for-patricia-mcbane-and-dr-bruce-paul-squires.html | Nuptials for Patricia McBane And Dr Bruce Paul Squires | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oddlot-trade-lacks-pattern-purchasesale-picture-varies-oddlot-trade.html | OddLot Trade Lacks Pattern PurchaseSale Picture Varies ODDLOT TRADES LACKING PATTERN Study Made | By Elizabeth M Fowler | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-55th-street-the-longest-run-of-all.html | On 55th Street the Longest Run of All | Text and captions by Jean Delrymple Director of the New York City Center Light Opera and Drama Companies | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-cigarettes-report-by-cancer-society-finds-higher-death-rats-for.html | ON CIGARETTES Report by Cancer Society Finds Higher Death Rats for Smokers Findings Confirmed Higher Death Rates One to Fifteen | By William L Laurence | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-human-rights-as-human-rights-week-begins-here-are-some-thoughts.html | On Human Rights As Human Rights Week begins here are some thoughts ancient and recent on a universal subject EQUALITY LIBERTY PROTECTION OF LAW PROPERTY RIGHTS FREEDOM OF THOUGHT FREEDOM OF EXPRESSION FREE ELECTIONS | Compiled by Edward F Murphy | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-the-art-film-fields-dilemma.html | ON THE ART FILM FIELDS DILEMMA | AL SHERMAN | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/one-of-the-big-people.html | One of the Big People | By Elting Morison | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/opera-and-concert-programs-opera-metropolitan-concerts-recitals.html | OPERA AND CONCERT PROGRAMS OPERA METROPOLITAN CONCERTS RECITALS TODAY | Jules Zalon | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/opposition-opens-race-in-mexico-government-party-says-it-welcomes.html | OPPOSITION OPENS RACE IN MEXICO Government Party Says It Welcomes Competition Christian Democratic Gain Leftist Support Appears | By Paul P Kennedy Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oregon-finds-nutria-a-bane-to-farmers.html | OREGON FINDS NUTRIA A BANE TO FARMERS | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/orthodox-leader-sends-pope-a-note-meeting-in-holy-land-with.html | ORTHODOX LEADER SENDS POPE A NOTE Meeting in Holy Land With Protestants Participating Foreseen at Vatican Air of Secrecy Prevails ORTHODOX LEADER SENDS POPE NOTE | By Paul Hofmann Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oswalds-wife-plans-to-stay-in-dallas.html | Oswalds Wife Plans to Stay in Dallas | By Donald Janson Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ousted-moslems-bitter-at-indians-hordes-driven-to-pakistan-charge.html | OUSTED MOSLEMS BITTER AT INDIANS Hordes Driven to Pakistan Charge Land Is Seized | By Jacques Nevard Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/palisades-police-to-lose-hlavaty-chief-will-retire-after-35-years.html | PALISADES POLICE TO LOSE HLAVATY Chief Will Retire After 35 Years in Park | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pamela-proctor-bride-in-jersey-of-a-bank-aide-wed-in-asbury-park-to.html | Pamela Proctor Bride in Jersey Of a Bank Aide Wed in Asbury Park to Richard C Makin Five Attend Her | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paolo-mariotti-weds-miss-evelyn-morgan-wilkinsoncompson.html | Paolo Mariotti Weds Miss Evelyn Morgan WilkinsonCompson | Jonas | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paris-left-bank-joins-red-debate-marxist-faction-applauds-pekings.html | PARIS LEFT BANK JOINS RED DEBATE Marxist Faction Applauds Pekings Militant Tactics ProChina Journal Started | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paris-theater-confronts-a-crisis-economic-problems-and-high-ticket.html | PARIS THEATER CONFRONTS A CRISIS Economic Problems and High Ticket Costs Contribute to Dire Situation Cut in Aid Prices Reduced Grim News | By JeanPierre Lenoirbert AndrewsfriedmanAbeles | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/parliament-snag-removed-in-japan-ikeda-can-now-deal-with-too-speedy.html | PARLIAMENT SNAG REMOVED IN JAPAN Ikeda Can Now Deal With Too Speedy Growth Rate Wide Criticism Aroused | By Emerson Chapin Special To the New York Timesunited Press International | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pastor-is-the-fiance-of-jean-h-sweeney.html | Pastor Is the Fiance Of Jean H Sweeney | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/patricia-pierce-david-c-garre-to-wed-in-june-nursing-school-senior.html | Patricia Pierce David C Garre To Wed in June Nursing School Senior and a Dental Student Become Engaged | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peace-corps-task-in-city-fulfilled-six-neighborhoods-prepare-18.html | PEACE CORPS TASK IN CITY FULFILLED Six Neighborhoods Prepare 18 Members for Colombia Seeking Best Approach Some SelfAppraisals | By Samuel Kaplan | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pearsons-trips-may-aid-prestige-talks-with-world-leaders-seen-a.html | PEARSONS TRIPS MAY AID PRESTIGE Talks With World Leaders Seen a Help at Home | By Raymond Daniell Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peekskill-man-79-acts-to-repay-schools-debt-trustee-of-seminary.html | Peekskill Man 79 Acts to Repay Schools Debt Trustee of Seminary Took Burden of 43000 Became a Lawyer to Cover an Obligation of Honor Series of Misfortunes | By Rw Apple Jrthe New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peking-renews-the-attack-on-moscow-the-chinese-scent-weakness-in.html | PEKING RENEWS THE ATTACK ON MOSCOW The Chinese Scent Weakness in Russias Campaign For a Detente and Act Quickly to Exploit It Differences Vast A Blow in Africa Coping With Difficulty Enmity Remains | By Harry Schwartz | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/personality-an-oil-man-who-knew-the-way-president-of-phillips.html | Personality An Oil Man Who Knew the Way President of Phillips Petroleum Chose Unknown Routes Kenneth Adams Has Stressed Diversity for Fuel Concern Potential Was Unknown Team Organized Key Source of Profits Interest Sold | By John J Abele | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/philip-windrum-mary-f-masland-will-be-married-alumnus-of-cambridge.html | Philip Windrum Mary F Masland Will Be Married Alumnus of Cambridge and Rutgers Graduate Student Affianced | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pitt-terns-back-penn-state-2221-mazureks-4thperiod-score-decideshe.html | PITT TERNS BACK PENN STATE 2221 Mazureks 4thPeriod Score DecidesHe Gains 250 Yards to Set Record Pitt Defeats Penn State 2221 On a Late Score by Mazurek Mazurek Stands Out | By Joseph M Sheehan Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poles-welcome-wyszynski-on-return-from-vatican.html | Poles Welcome Wyszynski On Return From Vatican | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poor-richard-club-medal-will-go-to-goldenson.html | Poor Richard Club Medal Will Go to Goldenson | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/port-captain-is-named-by-mooremccormack.html | Port Captain Is Named By MooreMcCormack | MooreMcCormack Lines | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/portuguese-exile-to-visit-un-although-he-risks-extradition-galvao.html | Portuguese Exile to Visit UN Although He Risks Extradition Galvao Wanted for Hijacking Liner in 61 Will Testify About African Territories PORTUGUESE EXILE TO TESTIFY AT UN US Facing a Dilemma Lisbon Plans to Act Lisbons Foreign Minister Here | By Sam Pope Brewer Special To the New York Timesunited Press International | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/post-downs-coast-guard-temple-whips-liu.html | Post Downs Coast Guard Temple Whips LIU | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/prague-said-to-restrict-eased-visa-regulations.html | Prague Said to Restrict Eased Visa Regulations | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/president-plans-dec-17-un-talk-to-address-assemblynew-mcnamara-trip.html | PRESIDENT PLANS DEC 17 UN TALK To Address AssemblyNew McNamara Trip Slated Biggest Single Problem Aides Supply Papers | By Tom Wicker Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/president-spurs-cuts-by-pentagon-in-civilian-roster-103-billion.html | PRESIDENT SPURS CUTS BY PENTAGON IN CIVILIAN ROSTER 103 Billion Budget Is Seen Johnson Will Address the U N on Dec 17 Civilian Rolls to Shrink Confers on Defense Budget JOHNSON PRESSES DEFENSE CUTBACK | By Jack Raymond Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/preview-of-play-by-miller-jan-20-to-help-troupe-repertory-theater.html | Preview of Play By Miller Jan 20 To Help Troupe Repertory Theater of Lincoln Center to Do After the Fall | Martha Swope | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/providence-hospital-to-get-ambulatory-patient-center.html | Providence Hospital to Get Ambulatory Patient Center | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ray-barber-wed-to-robert-pouch-in-pelham-manor-former-student-at-st.html | Ray Barber Wed To Robert Pouch In Pelham Manor Former Student at St Lawrence Bride of a Maritime Alumnus | Special to The New York TimesCharles Leon | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rb-anderson-sees-2-big-problems-treasury-exchief-cites-dollar-drain.html | RB Anderson Sees 2 Big Problems Treasury ExChief Cites Dollar Drain and Deficits ANDERSON LISTS 2 BIG PROBLEMS Far From Sanguine Mission Held Sound | By Edward Cowan | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/recent-letters-to-the-editor-the-press-santayana-colette-letters.html | Recent Letters to the Editor The Press Santayana Colette Letters Norman Mailer | BERNARD C COHENLESTER MARKELHENRY GEATTAN DOYLEROBERT PHELPSNew York CityJACK MARSHALLDEBORAH H STEWARTSUZAN HEIMANN | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/redeemed-and-unredeemed-redeemed-and-unredeemed-redeemed.html | Redeemed and Unredeemed Redeemed and Unredeemed Redeemed | By Lawrance Thompson | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/regna-diebold-engaged.html | Regna Diebold Engaged | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rev-e-george-hangen-fiance-of-lynne-pollack.html | Rev E George Hangen Fiance of Lynne Pollack | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rickover-notes-civil-service-lag-he-says-top-officials-should-be.html | RICKOVER NOTES CIVIL SERVICE LAG He Says Top Officials Should Be Trained as Experts Jobs for Outsiders Talk by Minow | By Bill Becker Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rightists-blame-in-killing-denied-kennedy-critic-sees-move-to-shift.html | RIGHTISTS BLAME IN KILLING DENIED Kennedy Critic Sees Move to Shift Responsibility Never Met Oswald Liked Warm Climate | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rights-workers-appeal-in-americus-to-cite-presentment-made-in-court.html | Rights Workers Appeal in Americus to Cite Presentment Made in Court 4 Indicted for Assault Presentment Quoted Foreman of Panel Marshal Testifies Tells of Being Struck | By John Herbers Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rm-sargent-jr-and-ann-misner-will-wed-feb-8-smithalumna-engaged-to.html | RM Sargent Jr And Ann Misner Will Wed Feb 8 SmithAlumna Engaged to Former Student at U of Munich | Special to The New York TimesBoris  Milton | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rockland-agency-aids-426-needy-service-lists-health-and-social.html | ROCKLAND AGENCY AIDS 426 NEEDY Service Lists Health and Social Resources Desired Help Varies | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rockland-to-vote-on-sewers-plan-health-chief-warns-ramapo-and.html | ROCKLAND TO VOTE ON SEWERS PLAN Health Chief Warns Ramapo and Clarkstown on Disease | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/roosevelt-hyde-park-cottage-for-sale-retreat-was-scene-of-hotdog.html | Roosevelt Hyde Park Cottage For Sale Retreat Was Scene of HotDog Lunch With Royalty HYDE PARK HOME PUT UP FOR SALE | By Dudley Dalton | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/royals-conquer-knicks-by-116105-robertson-paces-cincinnati-with-35.html | ROYALS CONQUER KNICKS BY 116105 Robertson Paces Cincinnati With 35 Points Before 8247 Fans at Garden ROYALS SET BACK KNICKS BY 116105 | By Michael Strauss | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/russian-indicts-unhappy-nation-says-soviet-would-be-sad-even.html | RUSSIAN INDICTS UNHAPPY NATION Says Soviet Would Be Sad Even Without Communism National Characteristic Leadership Castigated | By Harrison E Salisbury | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/saigon-faces-critical-battles-there-is-no-certainty-new-regime-can.html | SAIGON FACES CRITICAL BATTLES There Is No Certainty New Regime Can Rout Communist Guerrillas Captured Weapons Moves to Freedom At the Top | By Hedrick Smith Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/scandinavia-slates-an-active-winter-season-full-calendar-national.html | SCANDINAVIA SLATES AN ACTIVE WINTER SEASON Full Calendar National Theater Sports Events | By James M Winchester | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/scofieldmcclintock.html | ScofieldMcClintock | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/second-schoolspending-vote-stirs-dispute-in-white-plains-services.html | Second SchoolSpending Vote Stirs Dispute in White Plains Services Reduced New School Criticized Private Schools Cited | By Merrill Folsom Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/should-it-take-34-months-for-a-trial-in-this-state-says-its-ranking.html | Should It Take 34 Months for a Trial In this state says its ranking jurist civil eases do felts that long to come to trial abolishing the jury save is original cases height help courts clear their calenders 34 Months for a Trial | By Charles S Desmond | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/showing-of-film-shot-in-stamford-to-help-hospital-preminger.html | Showing of Film Shot in Stamford To Help Hospital Preminger Presenting Benefit in Gratitude for Cooperation | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/siloks-first-love.html | Siloks First Love | By John Espey | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/small-packages-good-things-come-in-refreshing-sizes-back-and-forth.html | SMALL PACKAGES Good Things Come in Refreshing Sizes Back and Forth Smallest Package | By John Canaday | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/smoking-test-made-on-submarine-trip.html | SMOKING TEST MADE ON SUBMARINE TRIP | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/socialized-algiers-hotel-seeks-profit-clientele-has-changed.html | Socialized Algiers Hotel Seeks Profit Clientele Has Changed Experienced in the Business | By Peter Braestrup Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/solemnity-replaces-armynavy-high-jinks-floats-skits-absent-out-of.html | Solemnity Replaces ArmyNavy High Jinks Floats Skits Absent Out of Respect to Slain President The Initials Remain Justice Warren Attends | Special to The New York TimesPHILADELPHIA Dec 7 This years ArmyNavy game postponed from last Saturday but finally held at the specific request of Mrs John F Kennedy was dedicated to the late President | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/son-to-mrs-vaughan-3d.html | Son to Mrs Vaughan 3d | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/south-africa-and-un-pressures-on-apartheid-policy-rise-with.html | South Africa and UN Pressures on Apartheid Policy Rise With Resolutions on Armaments US Is Complying Sanctions Possible Debates to Resume Pretorias Dilemma | By Thomas J Hamilton | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/soviet-bloc-presenting-kenya-with-government-news-agency.html | Soviet Bloc Presenting Kenya With Government News Agency | By Robert Conley Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/sovietfrench-expedition-to-study-ice-at-antarctic.html | SovietFrench Expedition To Study Ice at Antarctic | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/speaker-of-house-is-chosen-in-seoul.html | SPEAKER OF HOUSE IS CHOSEN IN SEOUL | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Thomas Lask | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/sports-of-the-times-philadelphia-thriller-a-quiet-tribute-frills.html | Sports of The Times Philadelphia Thriller A Quiet Tribute Frills Are Absent LittleUsed Weapon | By Arthur Daley | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/standard-asked-of-city-teachers-dean-rivlin-calls-for-end-of-hiring.html | STANDARD ASKED OF CITY TEACHERS Dean Rivlin Calls for End of Hiring the Unprepared Relaxing Eligibility Conditions for Tenure | By Gene Currivan | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stewards-of-the-earth.html | Stewards of the Earth | By Hal Borland | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stichweh-calls-were-inaudible-quarterback-tried-tin-vain-to-get.html | STICHWEH CALLS WERE INAUDIBLE Quarterback Tried in Vain to Get Referees Attention With Time Running Out Quiet is Bequested It Happened to Navy Too | By Leonard Koppett Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/strong-clotting-factor-found-in-blood-of-pregnant-women.html | Strong Clotting Factor Found In Blood of Pregnant Women | By John A Osmundsen | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/subversive-ideas-called-valuable-us-culture-too-monolithic.html | SUBVERSIVE IDEAS CALLED VALUABLE US Culture Too Monolithic Minnesota Professor Says Seeds of Doubt | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/succession-problem-the-death-of-kennedy-again-points-up-the-need-to.html | Succession Problem The Death of Kennedy Again Points Up the Need to Devise Solution No Historical Parallel Personalities a Factor Opinion by Experts | By Arthur Krock | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-douglas-and-a-physician-engaged-to-wed-nyu-student-fiancee-of.html | Susan Douglas And a Physician Engaged to Wed NYU Student Fiancee of Dr Jules Musinger an Otolaryngologist | Special to The New York TimesBradford Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-kaufman-affianced.html | Susan Kaufman Affianced | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-walton-engaged-to-john-m-ramey-jr.html | Susan Walton Engaged To John M Ramey Jr | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tenement-landlord-gets-jail-term-in-rhode-island.html | Tenement Landlord Gets Jail Term in Rhode Island | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-airlines-at-50-fete-marking-epic-flight-to-be-held-in-tampast.html | THE AIRLINES AT 50 Fete Marking Epic Flight to Be Held In TampaSt Petersburg Jan 1012 Baggage Limited Business Booms Operations Ended Differences Noted AIR FARE AGREEMENT IN SIGHT | By John Durant | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-andes-of-long-ago.html | The Andes of Long Ago | By Victor W von Hagenphotograph By Allyn Baum | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-bard-goes-to-london.html | The Bard Goes to London | By Edmund Fuller | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-dance-in-dayton-ballet-is-thriving-in-industrial-city-amateur.html | THE DANCE IN DAYTON Ballet Is Thriving in Industrial City Amateur Etc Significance | By Allen Hughesfred Fehl | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-merchants-view-retailers-are-looking-ahead-to-64-confident-on.html | The Merchants View Retailers Are Looking Ahead to 64 Confident on the LongTerm Trend Advances Expected Some Disagree | By Herbert Hoshetz | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-new-york-racing-season-gallops-to-a-fast-finish-as-horsemen.html | The New York Racing Season Gallops to a Fast Finish as Horsemen Prepare to Go South | The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-souvenir-journal-a-boon-to-charity-groups-but-most-ad-men-have.html | The Souvenir Journal A Boon to Charity Groups But Most Ad Men Have Few Kind Words for It 60000 Proceeds Expected A Word From the Top Its Reciprocal | By Philip H Dougherty | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-stars-in-their-courses.html | The Stars in Their Courses | By Willy Ley | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-week-in-finance-stocks-reach-new-highs-as-investors-show.html | The Week in Finance Stocks Reach New Highs as Investors Show Unexpected Mood of Confidence Byrd to Cooperate Wall Street Impressed WEEK IN FINANCE STOCKS SET MARK Bullish Sentiment Other Factors Some Criticism | By Thomas E Mullaney | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-world-of-stamps-numerous-sports-item-relate-to-the-olympics.html | THE WORLD OF STAMPS Numerous Sports Item Relate to the Olympics Liberias Tribute FOR CHRISTMAS LITERATURE RIGHTS EXHIBIT HOUSTON DELAY PATRON SAINTS HOLIDAY SHOW | By David Lidman | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/theodora-stillwell-engaged-to-marry.html | Theodora Stillwell Engaged to Marry | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/this-actor-made-london-his-stage-this-actor-made-london-his-stage.html | THIS ACTOR MADE LONDON HIS STAGE This Actor Made London His Stage | By Robert Halsband | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/thomas-powell-li-bank-founder-chairman-of-first-national-at-glen.html | THOMAS POWELL LI BANK FOUNDER Chairman of First National at Glen Head Dies at 89 | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tibetan-is-seeking-assistance-of-un.html | TIBETAN IS SEEKING ASSISTANCE OF UN | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tj-bergeron-to-wed-margaret-e-lindsay.html | TJ Bergeron to Wed Margaret E Lindsay | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/to-warn-of-fire-alarm-system-can-be-put-in-by-handymen-for-testing.html | TO WARN OF FIRE Alarm System Can Be Put In by Handymen For Testing | By Bernard Gladstone | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/traditions-makers-and-breakers-new-shows-of-painting-and-sculpture.html | TRADITIONS MAKERS AND BREAKERS New Shows of Painting and Sculpture From Far and Wide A Sculptor Three Contemporaries | By Stuart Preston | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/transcript-of-presidents-news-meeting.html | Transcript of Presidents News Meeting | Special to The New York TimesUnited Press International Telephoto | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/treasury-moves-praised-by-iba-investment-bankers-cite-sound-debt.html | TREASURY MOVES PRAISED BY IBA Investment Bankers Cite Sound Debt Management TREASURY MOVES PRAISED BY IBA | By John H Allan Special To The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tvradio-mailbag-readers-cite-networks-for-kennedy-coverage-irony.html | TVRADIO MAILBAG Readers Cite Networks For Kennedy Coverage IRONY DISGRACE BRILLIANCE PRAISE SCHOLARS DUE PROCESS COWBOYS SUPERLATIVE | BERNARD SOBELDAVID FUTORNICKDOROTHEAS H HECHTHOWARD LINDSAYKATHLEEN TAPPENNew YorkJOHN J HASTINGSBARBARA C DARGOPEARL GREENBERGHAROLD SHERMAN | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/two-cigar-groups-elect.html | Two Cigar Groups Elect | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/two-lives-of-an-artistone-real-and-one-invented-two-lives.html | Two Lives of an ArtistOne Real and One Invented Two Lives | By John McAndrew | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unchanging-palm-beach-remembers-a-friend-boyhood-home-prices-vary.html | UNCHANGING PALM BEACH REMEMBERS A FRIEND Boyhood Home Prices Vary | By Lawrence Dame | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unless-we-lead-all-will-falter-beneath-their-various-attitudes.html | Unless We Lead All Will Falter Beneath their various attitudes toward us Europeans still grasp that basic truth Unless We Lead All Will Falter | By Sydney Gruson | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unlisted-stocks-score-advances-trading-is-briskindex-up-401-points.html | UNLISTED STOCKS SCORE ADVANCES Trading is BriskIndex Up 401 Points Last Week Mosler Rises Index Gains | By Alexander R Hammer | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/us-cotton-setup-is-likely-to-change-for-the-1964-crop-cotton.html | US Cotton SetUp Is Likely to Change For the 1964 Crop COTTON PROGRAM LIKELY TO CHANGE Meets Some Objections | By Jh Carmical | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/venices-pigeons-find-a-defender-professor-disputes-report-that-they.html | VENICES PIGEONS FIND A DEFENDER Professor Disputes Report That They Carry Disease Other Causes Possible | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/vermont-routs-maine-7551.html | Vermont Routs Maine 7551 | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/victoria-buchanan-to-wed.html | Victoria Buchanan to Wed | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/victors-capture-five-of-six-races-hansel-young-bloomer-and.html | VICTORS CAPTURE FIVE OF SIX RACES Hansel Young Bloomer and Starkweather Star in Light Southerly Off Greenwich | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/virginia-l-sherman-prospective-bride.html | Virginia L Sherman Prospective Bride | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/visit-to-a-russian-village-a-report-by-an-american-on-life-in-the.html | Visit to a Russian Village A report by an American on life in the countryside where more than half of the Russian people live but where few Westerners ever are allowed to travel Visit to a Russian Village | By Duncan Whiteside | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/washington-the-threetelephone-man-in-the-white-house-perpetual.html | Washington The ThreeTelephone Man in the White House Perpetual Motion Careful Routine The Amateur Doctors | By James Reston | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wedding-planned-by-susan-gardner.html | Wedding Planned By Susan Gardner | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wendy-d-wood-becomes-bride-of-wd-chapple-teaching-assistants-at.html | Wendy D Wood Becomes Bride Of WD Chapple Teaching Assistants at Stanford Are Wed in Sherborn Mass | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/werkman-and-dec-set-scoring-pace-pirates-cut-5750-deficit-in-second.html | WERKMAN AND DEC SET SCORING PACE Pirates Cut 5750 Deficit in Second HalfKey Play on Defense Saves Victory | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/westchester-opens-sportsmens-center.html | WESTCHESTER OPENS SPORTSMENS CENTER | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/what-kind-of-nation-are-we-in-the-wake-of-the-stunning-events-in.html | What Kind of Nation Are We In the wake of the stunning events in Dallas an observer considers some of the ideas and beliefs that have shaped todays American Character What Kind of Nation Are We | By Andrew Hackergrand Teton National Park Wyoming | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wideangle-state-now-that-the-corn-is-gone-nebraskas-great-plains.html | WIDEANGLE STATE Now That the Corn Is Gone Nebraskas Great Plains Are a Study in Brown Legendary Land Emptiness Startling Autumn Everywhere RedBrown Cattle Gourmet Dining | By William Stockdale | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-faulkners-name-was-in-the-books-he-loved-best-william.html | William Faulkners Name Was in the Books He Loved Best William Faulkner | By Joseph Blotnerphotograph By Vytas Valaitis | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-j-gottlieb-dead-of-66-led-new-york-automobile-club-he.html | William J Gottlieb Dead of 66 Led New York Automobile Club He Campaigned for Traffic Safety and Better Roads in 25 Years at Post Fought Bond Issue Helped Found Safety Unit Directed by Remote Control | Fabian Bachrach | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/williamss-fate-cloudy-in-jersey-senators-chances-linked-to-johnsons.html | WILLIAMSS FATE CLOUDY IN JERSEY Senators Chances Linked to Johnsons Popularity GOP Wins State Vote | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wisconsin-court-to-rule-on-jobs-governor-and-senate-split-on.html | WISCONSIN COURT TO RULE ON JOBS Governor and Senate Split on Appointment Power Governors Stand Explained | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wood-field-and-stream-westchester-center-for-sports-opens.html | Wood Field and Stream Westchester Center for Sports Opens | By Oscar Godbout Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/world-of-music-richard-strauss-centenary-instiue-in-munich-is.html | WORLD OF MUSIC RICHARD STRAUSS CENTENARY Instiue in Munich Is Being Created To House Documents of Composer | By Ross Parmenter | RE0000539443 | 1991-08-05 | B00000077032 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wounds-of-stalinism-stalinism.html | Wounds of Stalinism Stalinism | By Patricia Blake | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wp-hansen-jr-fiance-of-theodora-b-fisher.html | WP Hansen Jr Fiance Of Theodora B Fisher | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/xray-movies-suggested-to-detect-heart-sufferers.html | XRay Movies Suggested To Detect Heart Sufferers | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yale-has-money-but-lacks-taker-hunts-leavenworths-to-use-old.html | YALE HAS MONEY BUT LACKS TAKER Hunts Leavenworths to Use Old Scholarship Fund | By Paul Montgomery | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yale-tops-conn-6460.html | Yale Tops Conn 6460 | Special to The New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/youth-services-to-raise-funds-from-a-bazaar-brooklyn-units-of-pride.html | Youth Services To Raise Funds From a Bazaar Brooklyn Units of Pride of Judea Will Hold Sale Dec 1718 | Kuhnke | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yugoslavia-eases-attacks-on-west-most-papers-say-kennedy-was-a.html | YUGOSLAVIA EASES ATTACKS ON WEST Most Papers Say Kennedy Was a Victim of Rightists USAided Plant Opened Foreign Policy Assailed Started After Tito Visit | By David Binder Special To the New York Times | RE0000539443 | 1991-08-05 | B00000077032 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/10000-exwar-prisoners-demand-bonuses-in-bonn.html | 10000 ExWar Prisoners Demand Bonuses in Bonn | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/105-million-set-as-uja-64-goal-humanitarian-program-adds-israel.html | 105 MILLION SET AS UJA 64 GOAL Humanitarian Program Adds Israel Migration Fund Emergency Fund Appended Refugees in France | By Irving Spiegelfabian Bachrach | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/150-restaurants-set-to-close-in-dispute-150-restaurants-here.html | 150 Restaurants Set to Close in Dispute 150 Restaurants Here Planning To Close Today in Union Dispute | By Emanuel Perlmutter | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/2-skiers-offer-advice-on-gear-for-neophytes.html | 2 Skiers Offer Advice On Gear for Neophytes | By Bernadine Morris | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/81-on-jet-killed-in-flaming-crash-near-elkton-md-airliner-plummets.html | 81 ON JET KILLED IN FLAMING CRASH NEAR ELKTON MD Airliner Plummets After Catching Fire in MidAir 81 Killed as Jetliner Crashes During a Storm in Maryland Bright Flash Like Dawn First Pan Am Jet Crash Turbulence Reported | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/advertising-selling-perfume-for-men-gillettes-outlays-accounts.html | Advertising Selling Perfume for Men Gillettes Outlays Accounts People | By Peter Bart | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/africa-called-aid-to-negroes-in-us-inspiration-compared-with-that.html | AFRICA CALLED AID TO NEGROES IN US Inspiration Compared With That of Israel to Jews | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/air-force-seeks-a-new-computer-aims-at-ability-to-deal-with.html | AIR FORCE SEEKS A NEW COMPUTER Aims at Ability to Deal With Unpredicted Situations The Programing Process Unanticipated Problems Specific and General Now One Complex Effort | By Richard Witkinthe New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/airlines-to-meet-on-cutting-fares-accord-is-expected-to-move-for.html | AIRLINES TO MEET ON CUTTING FARES Accord Is Expected to Move for Lower Atlantic Rates To Sit as Observer | By Edward Hudson | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/alfred-johnson-vice-admiral-87-retired-officer-who-served-in-3-wars.html | ALFRED JOHNSON VICE ADMIRAL 87 Retired Officer Who Served in 3 Wars Is Dead Witness for Mitchell | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/arab-envoys-ask-talks-in-london-mancroft-ouster-arouses-critics-of.html | ARAB ENVOYS ASK TALKS IN LONDON Mancroft Ouster Arouses Critics of Boycott Arab Receprocity Urged | By James Feron Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/army-cites-cuts-of-736-million-report-notes-savings-made-in.html | ARMY CITES CUTS OF 736 MILLION Report Notes Savings Made in Equipment Last Year Goals Are Set Up | By Jack Raymond Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/auckland-rejects-change-in-realestate-tax-system.html | Auckland Rejects Change In RealEstate Tax System | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/b-adams-hinds-weds-miss-judith-a-sherry.html | B Adams Hinds Weds Miss Judith A Sherry | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-america-among-first-to-welcome-the-small-account-bank-of.html | Bank of America Among First To Welcome the Small Account Bank of America Retains smallTown Flavor While Moving in International Circles BANK OF AMERICA WOOS 5 ACCOUNT APs Philosophy 846 Branch Managers Manpower Problems | By Edward Cowan | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-new-york-promotes-two.html | Bank of New York Promotes Two | Pach Bros | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-soviet-bloc-to-aid-easts-trade-soviet-bloc-bank-to-aid-in.html | Bank of Soviet Bloc To Aid Easts Trade SOVIET BLOC BANK TO AID IN TRADING | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bayonne-sets-back-north-bergen-142.html | BAYONNE SETS BACK NORTH BERGEN 142 | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bette-g-lehman-attended-by-5-at-her-wedding-bradford-alumna-and.html | Bette G Lehman Attended by 5 At Her Wedding Bradford Alumna and Thomas D Farkas Marry at St Regis | Eric Wagman | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/books-of-the-times-clevereven-without-corpses-or-detection-end.html | Books of The Times CleverEven Without Corpses or Detection End Papers | By Orville Prescott | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/brazil-approves-galvao-trip.html | Brazil Approves Galvao Trip | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bridge-new-book-presents-system-unlike-any-other-in-nation.html | Bridge New Book Presents System Unlike Any Other in Nation | By Albert H Morehead | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/button-up-your-overcoat-and-wear-these-warmers-for-winters-blasts.html | Button Up Your Overcoat and Wear These Warmers for Winters Blasts In the Country In the Rain In the City In the Evening | Photographed by Nicolas For the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cairo-unsure-on-guevara-visit.html | Cairo Unsure on Guevara Visit | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/canadian-supply-of-money-soars-accord-reached-with-us-to-control-in.html | CANADIAN SUPPLY OF MONEY SOARS Accord Reached With US To Control Interest Rate Is Linked to Increase LIVING COSTS MOUNTING Officials of Treasury Admit That Currency Expansion Is a Factor in Policies Government Admission Inflation Factor Denied | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/chess-success-formulabeat-weak-players-draw-with-strong.html | Chess Success FormulaBeat Weak Players Draw With Strong | By Al Horowitz | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/congress-limits-rights-unit-funds-clash-likely-this-week-on-money.html | CONGRESS LIMITS RIGHTS UNIT FUNDS Clash Likely This Week on Money to Enforce Laws More Aides Sought 2 Southerners on Panel Greater Effort Urged | By Anthony Lewis Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/congress-urged-to-broaden-role-humphrey-is-for-forming-3-longrange.html | CONGRESS URGED TO BROADEN ROLE Humphrey Is for Forming 3 LongRange Policy Groups | By Bill Becker Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cookbook-on-review-a-man-views-food-and-finds-fault-why-soggy.html | Cookbook On Review A Man Views Food and Finds Fault Why Soggy Crusts | By Nan Ickeringill | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/costantino-b-turroni-81-italian-economist-is-dead.html | Costantino B Turroni 81 Italian Economist Is Dead | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/critic-of-kennedy-had-protest-role-picketed-stevenson-in-dallas.html | CRITIC OF KENNEDY HAD PROTEST ROLE Picketed Stevenson in Dallas Before Drawing Up Ad Denies Any Disorder Hounded by the Press | By Rw Apple Jr | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dallas-suspends-critical-teacher-she-says-view-on-climate-of-hate.html | DALLAS SUSPENDS CRITICAL TEACHER She Says View on Climate of Hate Led to Ouster Said She Was Ashamed Taken in Custody | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/decisive-ruling-upsets-dietzel-but-finn-said-clock-had-to.html | DECISIVE RULING UPSETS DIETZEL But Finn Said Clock Had to ResumeArmy Criticized for Going Into Huddle Ignorance No Excuse The Man in the Middle Major Independents Welcome Home Winners | By Gerald Eskenazi | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dividend-speeded-for-gi-insurance-johnson-orders-234-million-sent.html | DIVIDEND SPEEDED FOR GI INSURANCE Johnson Orders 234 Million Sent Out Early in 64 | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dr-ethel-l-cornell-71-a-retired-psychologist.html | Dr Ethel L Cornell 71 A Retired Psychologist | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/equalization-tax-wall-street-criticism-evolves-alternate-plan-to.html | Equalization Tax Wall Street Criticism Evolves Alternate Plan to Control Stock Buying Overseas Question of Loopholes Overseas Sales Are Cited NEW PLAN FORMED ON INTEREST TAX | By Mj Rossant | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/erhard-visit-off-one-day.html | Erhard Visit Off One Day | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/foreign-affairs-a-delayed-discovery-voyage-divisive-factors.html | Foreign Affairs A Delayed Discovery Voyage Divisive Factors | By Cl Sulzberger | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/frank-sinatra-jr-reported-abducted-frank-sinatra-jr-reported-seized.html | Frank Sinatra Jr Reported Abducted FRANK SINATRA JR REPORTED SEIZED Tells of Threat A Hit in New York | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/germanys-labor-remains-scarce-shorter-work-week-putting-pressure-on.html | GERMANYS LABOR REMAINS SCARCE Shorter Work Week Putting Pressure on Market But Some Easing Is Seen SUPPLY SOURCES SHRINK Nations Largest Union Will Reach 40Hour Schedule in Beginning of 1965 Average Hours Longer School Course Grows | By Richard E Mooney Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/giant-pass-defenders-have-a-ball-at-the-stadium-robustellis-key-to.html | Giant Pass Defenders Have a Ball at the Stadium Robustellis Key to Success Is Simple Always Be in a Rush Long Run Puffs Huff | By Leonard Koppett | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gilchrist-scores-5-touchdowns-for-bills-in-4514-defeat-of-jets-sets.html | Gilchrist Scores 5 Touchdowns For Bills in 4514 Defeat of Jets Sets League Mark by Rushing for 243 Yards in 36 Carries 5 Tallies Tie Record Blitz Flattens Wood Interception Costly Again | By Deane McGowen Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/goa-chooses-assembly-today-in-first-election-former-portuguese.html | Goa Chooses Assembly Today in First Election Former Portuguese Enclave in India Seeks to Preserve Its Territorial Identity Will Get Federal Status Congress Party Candidates | By Thomas F Brady Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gore-reaffirms-fight-on-tax-cut-hopes-to-delay-bill-despite-johnson.html | GORE REAFFIRMS FIGHT ON TAX CUT Hopes to Delay Bill Despite JohnsonByrd Agreement Johnson Steps In | By John D Morris Special To the New York Timesthe New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/greek-church-cool-to-jerusalem-plan.html | GREEK CHURCH COOL TO JERUSALEM PLAN | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/greek-ties-to-albania-linked-to-minority-issue.html | Greek Ties to Albania Linked to Minority Issue | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/harlem-catholic-schools-cool-to-transfers-find-neighborhood-concept.html | Harlem Catholic Schools Cool to Transfers Find Neighborhood Concept Best Plan Neither Parents Nor Rights Groups Demand End to Racial Imbalance Sins of Omission Superintendent Gives View Child Put Back Year They Learn Faster Whites Asked Why Parish in Transition Cultural Opportunities Contrary to Church Teaching | By Gene Currivan | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/house-role-urged-in-a-succession-newspaper-bids-it-elect-a-new-vice.html | HOUSE ROLE URGED IN A SUCCESSION Newspaper Bids It Elect a New Vice President House Election Proposed | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/jersey-to-begin-action-on-bills-legislature-will-open-its-final-63.html | JERSEY TO BEGIN ACTION ON BILLS Legislature Will Open Its Final 63 Session Today Will Act on Milk Control | By George Cable Wright Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-at-lehman-rites-2000-guard-him-on-visit-service-is-at.html | Johnson at Lehman Rites 2000 Guard Him on Visit Service Is at EmanuEl 2200 in Temple JUDGE WEINFELD DELIVERS EULOGY Says Former Governor Met Forces of Bigotry HeadOn Dr Mark Presides Dr Mark Presides Tells of Letter Wifes Role Lauded God Is Entreated | By Robert Aldenthe New York Times BY PATRICK A BURNS | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-offers-to-help-bolivia-free-4-americans-la-paz-declines.html | JOHNSON OFFERS TO HELP BOLIVIA FREE 4 AMERICANS La Paz Declines Immediate AssistanceRed Cross Approaches Captors ENVOY TO US CONFIDENT White House Emphasis Seen as Move to Stem a Wave of Latin Kidnapings Captives Are Moved JOHNSON OFFERS BOLIVIA SUPPORT Early Release Forecast Troops Move Into Region | By Henry Raymont Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/julie-tabershaw-is-married-to-norman-r-geller-here.html | Julie Tabershaw Is Married To Norman R Geller Here | Valeche Studio | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/katherine-marks-is-wed-to-ensign-at-the-st-regis-she-becomes-the.html | Katherine Marks Is Wed to Ensign At the St Regis She Becomes the Bride of Richard A Davis of the Coast Guard | Jay Te Winburn Jr | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/kennedys-guard-brings-questions-exchief-of-secret-service-raises.html | KENNEDYS GUARD BRINGS QUESTIONS ExChief of Secret Service Raises Queries in Slaying | The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/khrushchev-expected-to-stress-chemical-output-in-talk-to-planners.html | Khrushchev Expected to Stress Chemical Output in Talk to Planners Today | By Theodore Shabad Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/labor-conflicts-plaguing-france-public-and-private-sectors-cause.html | LABOR CONFLICTS PLAGUING FRANCE Public and Private Sectors Cause Wage Friction Bargaining Is Difficult | By Henry Giniger Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lee-t-smith-77-realtor-is-dead-industry-leader-was-head-of-grand.html | LEE T SMITH 77 REALTOR IS DEAD Industry Leader Was Head of Grand Jury Association Led Parole System Inquiry 1950 Realty Man of Year | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/letters-to-the-times-marketing-foreign-issues-remedy-for-present.html | Letters to The Times Marketing Foreign Issues Remedy for Present Standstill Resulting From Tax Proposed Limited Markets Cooperative Effort Identifying With Franco For Cleaner Air Business Women Advocate Increased Expenditure by City States Contribution Russian Mourns President TV Violence Blamed | BURNETT WALKERCHARLES O PORTERDOROTHY M HANNIGANALEX ZINEVITCHGILBERT E DOAN | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lodge-agrees-to-consider-eisenhowers-plea-to-run-immediate-return.html | Lodge Agrees to Consider Eisenhowers Plea to Run Immediate Return Urged LODGE TO WEIGH EISENHOWER BID Replay of History Lodge Stand in Vietnam Trip Planned in February | By Hedrick Smith Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lopez-mateos-due-in-us-early-in-64-johnson-reported-to-seek-close.html | LOPEZ MATEOS DUE IN US EARLY IN 64 Johnson Reported to Seek Close Ties With Mexico Differences on Cuba Invitation a Surprise | Special to The New York TimesSpecial to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/marine-midland-trust-elects-vice-president.html | Marine Midland Trust Elects Vice President | Conway Studios | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mass-in-b-minor-ends-bach-fete-thomas-dunn-is-conductor-at.html | MASS IN B MINOR ENDS BACH FETE Thomas Dunn Is Conductor at Philharmonic Hall | By Ross Parmenter | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mccormack-for-succession-law-but-would-not-obstruct-change.html | McCormack For Succession Law But Would Not Obstruct Change McCormack Upholds Succession Law Outlines His Views Problem of Preparation Foresees Bitterness Talks of Liberals | Special to The New York TimesThe New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mckinley-says-hell-be-ready-for-final-round-in-davis-cup-mckinley.html | McKinley Says Hell Be Ready For Final Round in Davis Cup McKinley in Doubles Operation on Froehling | By J Anthony Lukas Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/midi-garth-aided-by-a-small-group-performs-dances.html | Midi Garth Aided By a Small Group Performs Dances | By Allen Hughes | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/missionaries-urged-to-weigh-criticism.html | MISSIONARIES URGED TO WEIGH CRITICISM | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-british-theaters-5-plays-keep-eye-on-us.html | New British Theaters 5 Plays Keep Eye on US | By Sam Zolotow | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-ethics-law-urged-by-levitt-strict-but-reasonable-act-asked-for.html | NEW ETHICS LAW URGED BY LEVITT Strict but Reasonable Act Asked for Municipalities Legislators Not Affected Goal Is Clearer Guides | By Layhmond Robinson | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-york-routs-redskins-4414-giants-defense-stands-out-againeven-on.html | NEW YORK ROUTS REDSKINS 4414 Giants Defense Stands Out AgainEven on Offense | By William N Wallacethe New York Times BY ERNEST SISTO | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/nureyev-hurt-in-accident.html | Nureyev Hurt in Accident | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/oas-commission-goes-to-caracas-group-to-investigate-charge-cuba.html | OAS COMMISSION GOES TO CARACAS Group to Investigate Charge Cuba Aids Terrorists President Discusses Charges Cuban Issue Worries Brazil | Special to The New York TimesSpecial to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/oswald-chafed-at-life-in-soviet-he-wrote-mother-he-was-eager-to.html | OSWALD CHAFED AT LIFE IN SOVIET He Wrote Mother He Was Eager to Return to US Denied Seeking Citizenship Noted Soviet Censorship Inquiries Perfunctory | By Jack Langguth Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/pakistans-leader-in-ceylon.html | Pakistans Leader in Ceylon | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/panning-budget-asks-848-million-requests-include-a-record-amount.html | PANNING BUDGET ASKS 848 MILLION Requests Include a Record Amount for City Schools 5Year Program Drawn PLANNING BUDGET ASKS 848 MILLION For Schools and Colleges Sources for Financing | By Charles G Bennett | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/parley-asks-step-on-disarmament-parliamentarians-in-moscow-list.html | PARLEY ASKS STEP ON DISARMAMENT Parliamentarians in Moscow List Possible Moves Finnish Plan Pressed | By Henry Tanner Special To the New York Timesspecial To The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/peking-bars-uzbeks-in-asiaafrica-unit.html | PEKING BARS UZBEKS IN ASIAAFRICA UNIT | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/personal-finance-luxury-insurance-rises-many-areas-unchanged.html | Personal Finance Luxury Insurance Rises Many Areas Unchanged | By Sal R Nuccio | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/pheasant-jogs-trigger-hunters-wife-is-shot.html | Pheasant Jogs Trigger Hunters Wife Is Shot | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/philadelphia-negro-clerics-call-boycott-of-food-chain.html | Philadelphia Negro Clerics Call Boycott of Food Chain | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/poland-rules-out-shift-in-economy-will-stress-heavy-industry.html | POLAND RULES OUT SHIFT IN ECONOMY Will Stress Heavy Industry Despite Plea for Changes No Margin of Safety Lag Is Acknowledged | By Paul Underwood Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/premier-sarit-55-dies-in-thailand-friend-of-us-fought-reds-governed.html | PREMIER SARIT 55 DIES IN THAILAND Friend of US Fought Reds Governed for 5 Years PREMIER SARIT 55 DEAD IN THAILAND Johnson Sends Sympathy | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/president-asks-review-on-cuba-new-ways-to-combat-castro-in-the.html | PRESIDENT ASKS REVIEW ON CUBA New Ways to Combat Castro in the Hemisphere and on Island Viewed as Goal JOHNSON ORDERS REVIEW ON CUBA | By Max Frankel Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/president-in-city-2-hours-visitors-are-checked-2000-police-guard.html | President in City 2 Hours Visitors Are Checked 2000 Police Guard President Along 15Mile Route to Funeral Calls on Hoover Hangar 17 Chosen Newsmen Kept Back Others Reassigned | By Peter Kihss | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/random-notes-from-all-over-canaveral-renamed-in-a-hurry-kennedy.html | Random Notes From All Over Canaveral Renamed in a Hurry Kennedy Approval Reported in 3 Hours by UdallOld Name Lasted Centuries Bulgarian Kennedy Mexican Purism | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/research-urged-into-alcoholism-state-agency-recommends-program-of.html | RESEARCH URGED INTO ALCOHOLISM State Agency Recommends Program of Treatment Intensive Study Urged | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/service-game-fitting-climax-to-surprising-year-dream-match-coming.html | Service Game Fitting Climax to Surprising Year Dream Match Coming Up Baylor to Play LSU | By Allison Danzig | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/speno-urges-state-to-double-5cent-tax-on-cigarettes.html | Speno Urges State to Double 5Cent Tax on Cigarettes | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/states-spending-for-roads-is-cut-reduction-of-735-million-in-year.html | STATES SPENDING FOR ROADS IS CUT Reduction of 735 Million in Year Scored by Industry and Labor Association BIGGER DROP FORESEEN Revenue From HighwayUse Taxes Is at Record Rate Critics of Policy Note Over Half in US Funds 120 Million More Asked STATES SPENDING FOR ROADS IS CUT Unable to Match Funds | By Joseph C Ingraham | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/steel-shipments-expected-to-rise-major-increase-is-forecast-by.html | STEEL SHIPMENTS EXPECTED TO RISE Major Increase Is Forecast by Mills for Next Month Spot Orders Reported Adjustments Seen | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/stocks-in-london-are-heavily-sold-react-to-government-curbs-and.html | STOCKS IN LONDON ARE HEAVILY SOLD React to Government Curbs and Commodities Scandal Swiss Market Active | Special to The New York TimesSpecial to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/strike-ban-urged-to-aid-puerto-rico.html | STRIKE BAN URGED TO AID PUERTO RICO | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/study-of-postwar-port-growth-finds-harbor-here-leads-us.html | Study of Postwar Port Growth Finds Harbor Here Leads US | By Joseph Carter | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/texts-of-6-oswald-letters-to-mother-on-trip-to-the-soviet-union.html | Texts of 6 Oswald Letters to Mother on Trip to the Soviet Union | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/theater-girl-who-came-to-supper-in-premiere-jose-ferrer-is-star-of.html | Theater Girl Who Came to Supper in Premiere Jose Ferrer Is Star of Musical at Broadway Tunes and Lyrics Are Work of Noel Coward | By Howard TaubmanfriedmanAbeles | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/throng-in-rome-presses-on-pope-police-line-broken-briefly-on-trip.html | THRONG IN ROME PRESSES ON POPE Police Line Broken Briefly on Trip Outside Vatican Israel Acclaims Plan | By Paul Hofmann Special To the New York Timesby W Granger Blair Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/turnofcentury-signs-and-displays-fill-shop-started-in-london-from-1.html | TurnofCentury Signs and Displays Fill Shop Started in London From 1 to 1000 | By George OBrien | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/tv-1776-tells-the-story-of-freedom-abcs-saga-of-man-series.html | TV 1776 Tells the Story of Freedom ABCs Saga of Man Series Continues Documentary Method Is Used by Program Steve Allen and Jazz | By Jack Gould | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/ulbricht-willing-to-meet-erhard-asserts-he-would-discuss-tiesbonn.html | ULBRICHT WILLING TO MEET ERHARD Asserts He Would Discuss TiesBonn Skeptical Condition Is Unacceptable | By Gerd Wilcke Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/vast-us-projects-alarm-scientist-carnegie-head-sees-danger-to.html | VAST US PROJECTS ALARM SCIENTIST Carnegie Head Sees Danger to Creativity in Bigness Notes Call for PhDs | By John W Finney Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/victory-by-texan-is-second-in-row-rodriguez-is-second-in-a.html | VICTORY BY TEXAN IS SECOND IN ROW Rodriguez Is Second in a FerrariMayer Is Third Gurney Forced Out Shelby Cars Forced Out Gurneys Car Sidelined | By Frank M Blunk Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/villemure-in-nets-for-ailing-plante-how-to-win-a-trip-to-penalty.html | VILLEMURE IN NETS FOR AILING PLANTE How to Win a Trip to Penalty Box Drop Gloves and Sticks and | By William J Briordythe New York Times BY LARRY MORRIS | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/vote-in-louisiana-buoys-democrats-morrison-victory-in-primary.html | VOTE IN LOUISIANA BUOYS DEMOCRATS Morrison Victory in Primary Indicates State Will Stay With Party in 1964 Former Mayor Is First VOTE IN LOUISIANA BUOYS DEMOCRATS | By John Herbers Special To the New York Times | RE0000539447 | 1991-08-05 | B00000078486 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archiv es/walter-e-trum.html | WALTER E TRUM | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archiv es/wb-hesseltine-61-history-professor.html | WB HESSELTINE 61 HISTORY PROFESSOR | Special to The New York Times | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-09 | https://www.nytimes.com/1963/12/09/archiv es/wheat-shipment-is-under-review-ruling-on-cargo-to-hungary-to-be.html | WHEAT SHIPMENT IS UNDER REVIEW Ruling on Cargo to Hungary to Be Discussed by US Guideline Rates Call Ships Available | By Werner Bamberger | RE0000539447 | 1991-08-05 | B00000078486 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/14th-li-guest-arraigned-in-wrecking-of-mansion.html | 14th LI Guest Arraigned In Wrecking of Mansion | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/2-johnson-ranches-got-1057-in-us-conservation-payments.html | 2 Johnson Ranches Got 1057 in US Conservation Payments | By William M Blair Special to the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/2-us-men-accused-of-crimes-in-soviet.html | 2 US MEN ACCUSED OF CRIMES IN SOVIET | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/21-soviet-visitors-praise-us-hosts-but-they-are-critical-of.html | 21 SOVIET VISITORS PRAISE US HOSTS But They Are Critical of Countrys Social Ills Met Antioch Students Sees Little Done | By Ms Handler | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/36-billion-in-aid-is-voted-by-house-authorization-bill-is-passed.html | 36 BILLION IN AID IS VOTED BY HOUSE Authorization Bill Is Passed 195164Goes to Senate 36 BILLION IN AID IS VOTED BY HOUSE Passmans Plan | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/643000-excluded-in-fluoride-plan-they-use-2-private-water-companies.html | 643000 EXCLUDED IN FLUORIDE PLAN They Use 2 Private Water Companies in Queens Would Modify Budget 80 Wells Used | By Peter Kihss | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/6inch-atomic-shell-developed-to-support-frontline-troops-dual.html | 6Inch Atomic Shell Developed To Support FrontLine Troops Dual Capability Sought Gun Used in Europe | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/94-tried-in-italy-for-tyrol-terror-fatal-bombings-in-border-area.html | 94 TRIED IN ITALY FOR TYROL TERROR Fatal Bombings in Border Area Laid to Dissidents | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/a-defiant-portuguese-henrique-malta-galvao-eyes-still-smolder.html | A Defiant Portuguese Henrique Malta Galvao Eyes Still Smolder | The New York | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/a-son-to-mrs-as-kaplan.html | A Son to Mrs AS Kaplan | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/advertising-agencies-are-shunning-christmas-parties-cancellations.html | Advertising Agencies Are Shunning Christmas Parties Cancellations Arising Coveted Account Privileged Data Account People Addendum | By Peter Bart | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/africaasia-group-ends-trade-talks.html | AFRICAASIA GROUP ENDS TRADE TALKS | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/aide-to-deangelis-explains-pumping-says-oil-can-be-taken-out-of.html | AIDE TO DEANGELIS EXPLAINS PUMPING Says Oil Can Be Taken Out of Locked TanksNew Bankruptcy Plea Filed Petition Is Filed Survey Hap Shown AIDE TO DEANGELIS EXPLAINS PUMPING Question on Locks Bunge to Question Employes | By Robert A Wright Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/air-reduction-names-group-vice-president.html | Air Reduction Names Group Vice President | The New York Times Studio | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/american-academy-adds-members.html | American Academy Adds Members | Charles R SchulzeStudio 350 | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/antidote-for-mondays-write-a-bright-memo.html | Antidote for Mondays Write a Bright Memo | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/article-1-no-title-butler-reassures-bonn.html | Article 1  No Title Butler Reassures Bonn | By Arthur J Olsen Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/article-3-no-title-manhattan-fives-problems-center-on-3-centers.html | Article 3  No Title Manhattan Fives Problems Center on 3 Centers Coach Seeks a Good PivotmanSquad Fast but Short Jaspers Appear Strong The Team Has Speed The remaining schedule | By Michael Strauss | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/average-rate-on-91day-bills-drops-slightly-at-weekly-sale.html | Average Rate on 91Day Bills Drops Slightly at Weekly Sale | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bigger-africanasian-role-is-proposed-for-un-panel.html | Bigger AfricanAsian Role Is Proposed for UN Panel | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bonds-prices-of-us-government-issues-close-steady-after-showing.html | Bonds Prices of US Government Issues Close Steady After Showing Early Gains MUNICIPALS GAIN IN BRISK TRADING Some Sales Made Among Corporates Still Subject to Price Restrictions Balances Trimmed | By John H Allan | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bonn-files-protest-for-us-retaliation-in-chicken-dispute-4-items-on.html | Bonn Files Protest For US Retaliation In Chicken Dispute 4 Items on List BONN PROTESTS US RETALIATION French to File Protest | By Gerd Wilcke Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/books-of-the-times-a-little-rhyme-and-rhythm-around-gallows-hill.html | Books of The Times A Little Rhyme and Rhythm Around Gallows Hill End Papers | By Thomas Lask | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bridge-the-13card-hand-in-a-suit-has-it-ever-really-happened.html | Bridge The 13Card Hand in a Suit Has It Ever Really Happened Various Explanations | By Albert H Morehead | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/britain-rebukes-arab-diplomats-pressure-on-staff-members-of.html | BRITAIN REBUKES ARAB DIPLOMATS Pressure on Staff Members of Companies Resented Resignation Starts Action | By Clyde H Farnsworth Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/british-vaudeville-star-a-hit-here-in-minutes.html | British Vaudeville Star A Hit Here in Minutes | FriedmanAbeles | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/canada-is-surprised-at-news-parts-industry-expects-to-gain.html | Canada Is Surprised at News Parts Industry Expects to Gain | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cancer-detection-pressed-by-who-health-organization-notes-programs.html | CANCER DETECTION PRESSED BY WHO Health Organization Notes Programs Effectiveness | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/capital-spending-expected-to-rise-slight-increase-is-forecast-in.html | CAPITAL SPENDING EXPECTED TO RISE Slight Increase Is Forecast in Outlays by Industries for First Half of 64 LINKED TO TAXCUT BID Gain of 2 in Expenditures for Plants and Equipment Predicted in US Study View of Economists Based on Questionnaires CAPITAL SPENDING EXPECTED TO RISE | By Eileen Shanahan Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/caramanlis-quits-greek-politics.html | Caramanlis Quits Greek Politics | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-considering-lowrent-studios-special-housing-for-artists-in.html | CITY CONSIDERING LOWRENT STUDIOS Special Housing for Artists in Projects Is Proposed | By Lawrence OKane | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-plans-clinics-to-help-smokers-drug-and-program-like-that-for.html | CITY PLANS CLINICS TO HELP SMOKERS Drug and Program Like That for Alcoholics to Be Used in Attack on Cigarettes SPRING START IS SOUGHT Remarkable Success Won in Stockholm Since 56 Health Chief Reports 10Day Treatment | By Sydney H Schanbergthe New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/common-market-plans-2-parleys-farm-integration-is-pushed-party.html | COMMON MARKET PLANS 2 PARLEYS Farm Integration Is Pushed Party Leaders to Meet Reason For Talks | By Edward T OToole Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/companys-move-hits-south-bend-city-hopes-to-absorb-new-unemployed.html | COMPANYS MOVE HITS SOUTH BEND City Hopes to Absorb New Unemployed Workers Union Protest May Take Time Mayor Calls Meeting | By John M Lee | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/con-ed-to-alter-reactor-plan-tells-aec-of-new-safeguard.html | Con Ed to Alter Reactor Plan Tells AEC of New Safeguard | By Warren Weaver Jr Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/conservationists-prepare-guide-to-wildlife-facing-extinction.html | Conservationists Prepare Guide To Wildlife Facing Extinction | By John C Devlin | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/critic-at-large-panama-canal-remains-a-masterpiece-of-american.html | Critic at Large Panama Canal Remains a Masterpiece of American Engineering and Skill | By Brooks Atkinson | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/dallas-teacher-retains-her-job-suspension-for-letter-citing-hate-in.html | DALLAS TEACHER RETAINS HER JOB Suspension for Letter Citing Hate in City Is Revoked Declines to Comment | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/delay-indicated-in-baker-hearing-senator-says-public-session-awaits.html | DELAY INDICATED IN BAKER HEARING Senator Says Public Session Awaits Damage Trial No Trial Date Set | By Ben A Franklin Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/dietzel-takes-the-blame-for-armys-failure-to-get-off-last-play-finn.html | Dietzel Takes the Blame for Armys Failure to Get Off Last Play FINN IS ABSOLVED BY CADET COACH Dietzel Suggests His Own Failing on Rule Governing Time Out Hurt Army Army Lost 15 Seconds Officials Are Briefed | By Leonard Koppett | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/dr-janet-ross-52-vassar-professor.html | DR JANET ROSS 52 VASSAR PROFESSOR | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/education-bills-nearer-passage-conferees-break-deadlock-on-aid-and.html | EDUCATION BILLS NEARER PASSAGE Conferees Break Deadlock on Aid and Buildings | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/fair-plays-host-to-taxi-drivers-they-take-a-look-around-and-discuss.html | FAIR PLAYS HOST TO TAXI DRIVERS They Take a Look Around and Discuss Grievances | By Philip Benjaminthe New York Times BY EDWARD HAUSNER | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/fashion-is-found-womans-business-new-conference-room-some-changes.html | Fashion Is Found Womans Business New Conference Room Some Changes Made Spurn Sable | By Bernadine Morristhe New York Times BY JOHN ORRIS | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/fbis-risk-list-omitted-oswald-secret-service-got-names.html | FBIS RISK LIST OMITTED OSWALD Secret Service Got Names BeforeKennedys Trip Thousands in Category Oswalds Job Location Rivalry Denied | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/final-merger-still-years-off-two-roads-to-intensify-pooling-of.html | Final Merger Still Years Off Two Roads to Intensify Pooling of Operations MERGER OF ROADS STILL YEARS OFF On Ultimate Merger Broke Even in 1962 | By Robert E Bedingfield | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/footfall-to-honor-its-brains-and-its-brawn-tonight.html | Footfall to Honor Its Brains and its Brawn Tonight | The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/four-nations-join-effort.html | Four Nations Join Effort | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archiv es/gala-showcase-at-city-center-performances-mark-20th-anniversary-of.html | GALA SHOWCASE AT CITY CENTER Performances Mark 20th Anniversary of Theater Words From Fiorello Warfield and Miss Cobb Sing | By John S Wilson | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/galvao-at-un-angers-africans-foe-of-salazar-says-angola-and.html | GALVAO AT UN ANGERS AFRICANS Foe of Salazar Says Angola and Mozambique Are Not Ready for Independence US Processing Request GALVAO AT UN ANGERS AFRICANS | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/galvao-cautions-on-quick-freedom-salazar-foe-fears-results-in.html | GALVAO CAUTIONS ON QUICK FREEDOM Salazar Foe Fears Results in Portuguese Territories He Sees Precondition | By Alexander Burnham | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/goa-turnout-high-in-first-election-voting-quiet-despite-issue-over.html | GOA TURNOUT HIGH IN FIRST ELECTION Voting Quiet Despite Issue Over Joining Indian State | By Thomas F Brady Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/goodpancoast.html | GoodPancoast | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/governor-seeking-to-avert-bus-strike-in-connecticut.html | Governor Seeking to Avert Bus Strike in Connecticut | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/guianas-aluminum-studied.html | Guianas Aluminum Studied | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/hemingway-left-variety-of-works-widow-tells-of-manuscripts-not-yet.html | HEMINGWAY LEFT VARIETY OF WORKS Widow Tells of Manuscripts Not Yet Published Settled Taxes on Estate | By Harry Gilroy | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/high-court-backs-disclosure-by-stock-advisory-concerns-big-profit.html | High Court Backs Disclosure By Stock Advisory Concerns Big Profit Is Charged HIGH COURT BACKS STOCK DISCLOSURE Kentucky Issue Upheld | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/high-court-hears-districting-plea-delaware-opposes-a-strict.html | HIGH COURT HEARS DISTRICTING PLEA Delaware Opposes a Strict Reapportioning Standard Arguing for Delaware Notes Amendments History Suggests Racial Issue | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/house-rejects-plan-for-capital-subway.html | HOUSE REJECTS PLAN FOR CAPITAL SUBWAY | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/iacavazzi-princeton-captain-in-64.html | Iacavazzi Princeton Captain in 64 | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ikeda-renamed-as-premier-cabinet-members-retained.html | Ikeda Renamed as Premier Cabinet Members Retained | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/in-the-nation-gen-eisenhower-wants-a-wideopen-race-the-gettysburg-a.html | In The Nation Gen Eisenhower Wants a WideOpen Race The Gettysburg Aura | By Arthur Krock | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/india-notes-support-on-kashmir-charge.html | INDIA NOTES SUPPORT ON KASHMIR CHARGE | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/inflation-is-menacing-10cent-coffee-on-li.html | Inflation Is Menacing 10Cent Coffee on LI | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/international-wool-disciplined-by-us.html | INTERNATIONAL WOOL DISCIPLINED BY US | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/jersey-rejects-pact-on-transit-legislatures-denial-of-legal-status.html | JERSEY REJECTS PACT ON TRANSIT Legislatures Denial of Legal Status to Tristate Unit Kills It at Least Till 65 Two Governors Had Signed ThreeFourths Vote Needed JERSEY REJECTS 3STATE TRANSIT Hearing Conducted | By George Cable Wright Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/joan-g-beiro-affianced-to-arthur-neuses-jr.html | Joan G Beiro Affianced To Arthur Neuses Jr | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/johnson-in-first-appointment-will-name-new-head-of-fdic-barr.html | Johnson in First Appointment Will Name New Head of FDIC Barr Treasary Official Is Kennedy Official Who Was Not Formally Nominated | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/johnson-invited-justices-to-attend-lehman-rites.html | Johnson Invited Justices To Attend Lehman Rites | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/justice-douglas-opposes-an-award-for-frostbite-but-court-backs.html | Justice Douglas Opposes an Award for Frostbite But Court Backs Payment of 10000 to Rail Worker He Holds That Injury Was Fault of Victim Himself Lost 2 Fingers | By Anthony Lewis Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/khrushchev-plan-seeks-to-double-harvests-by-1970-premier-says-he.html | KHRUSHCHEV PLAN SEEKS TO DOUBLE HARVESTS BY 1970 Premier Says He Will Seek a 46 Billion Expansion of Fertilizer Output WESTERN CREDIT ASKED Party Chiefs Are Told That Soviet Is Ready to Place Large Orders Abroad Investment Estimated KHRUSHCHEV PLANS TO SPUR FARMING Adenauer Advice Recalled Profits in US Cited | By Theodore Shabad Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/landmark-faces-perilous-future-rezoning-appears-to-doom-a-house-by.html | LANDMARK FACES PERILOUS FUTURE Rezoning Appears to Doom a House by Gill on Coast Support Was Pledged | By Murray Schumach Special To the New York Timesrichard Fish | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/legislature-urged-to-use-computers-for-speeding-work.html | Legislature Urged To Use Computers For Speeding Work | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/letters-to-the-times-status-of-human-rights-benefits-seen-if-united.html | Letters to The Times Status of Human Rights Benefits Seen if United States Ratifies UN Conventions To End Ticket Scalping Sums Paid for Water Disagreement Expressed With View on Cost of Water Supply Light at Kennedy Grave No Toy Weapons | PHIL BAUMMELVYN D HECHTMAURICE R SCHARFF PEThe Rev GEORGE A TROWBRIDGEMURIEL TOLLE | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/london-tightens-guard-on-wilson-leader-of-opposition-takes-death.html | LONDON TIGHTENS GUARD ON WILSON Leader of Opposition Takes Death Threat Lightly Bodyguards Are a Novelty Walks 200 Yards Alone Political Killings Rare | By Lawrence Fellows Special To the New York Timescamera PressPix | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/londoners-flock-to-goya-showing-biggest-exhibition-ever-has-works.html | LONDONERS FLOCK TO GOYA SHOWING Biggest Exhibition Ever Has Works From Many Lands Crowds Line Up No Precise Equivalent | By James Feron Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/man-in-keeler-case-freed-after-admitting-his-guilt.html | Man in Keeler Case Freed After Admitting His Guilt | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/manhattanville-college-elects.html | Manhattanville College Elects | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/marcelline-sanford-writer-and-hemingways-sister.html | Marcelline Sanford Writer And Hemingways Sister | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mayor-requests-274-million-rise-in-aid-from-state-annual-letter-to.html | MAYOR REQUESTS 274 MILLION RISE IN AID FROM STATE Annual Letter to Governor Calls for 141 Million Additional for Schools INEQUITY IS ASSAILED Wagner Says City Doesnt Get Power to Meet Costs Albany Cool to Demand Other Requests Included 274 MILLION RISE IN STATE AID ASKED Referendum Noted EDUCATION AND HIGHER EDUCATION Computation Change MISCELLANEOUS Payment for Addicts | By Charles G Bennett | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mccloy-cautions-europe-on-unity.html | McCloy Cautions Europe on Unity | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/metropolitan-museum-pays-50400-for-manuscript.html | Metropolitan Museum Pays 50400 for Manuscript | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/miss-karen-schiff-prospective-bride.html | Miss Karen Schiff Prospective Bride | Special to The New York TimesFF Zimmerman | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/miss-mazur-engaged-to-bruce-mcdonald.html | Miss Mazur Engaged To Bruce McDonald | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/music-couperins-work-paul-boepple-conducts-at-philharmonic-hall.html | Music Couperins Work Paul Boepple Conducts at Philharmonic Hall Play of Herod Presented at the Cloisters | By Harold C Schonberg | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/neutrals-in-exile-barred-by-saigon-proreds-also-kept-out-unity.html | NEUTRALS IN EXILE BARRED BY SAIGON ProReds Also Kept Out Unity Talks Rejected 137 Diem Followers Held Explains Junta Policy Firm on North Vietnam | By Hedrick Smith Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/new-move-to-end-arms-race-urged-un-group-seeks-to-speed.html | NEW MOVE TO END ARMS RACE URGED UN Group Seeks to Speed AtomsForPeace Plans | By Alexander Burnham Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/new-trustee-selected-by-atlantic-mutual-co.html | New Trustee Selected By Atlantic Mutual Co | Fabian Bachrach | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/nureyev-out-for-two-weeks.html | Nureyev Out for Two Weeks | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oklahoma-matmen-defeat-lehigh-1810.html | OKLAHOMA MATMEN DEFEAT LEHIGH 1810 | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/orbital-glider-to-be-canceled-johnson-acting-for-economy-crafts.html | ORBITAL GLIDER TO BE CANCELED Johnson Acting for Economy Crafts Value Doubted | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswald-assassin-beyond-a-doubt-fbi-concludes-he-acted-alone-and-did.html | OSWALD ASSASSIN BEYOND A DOUBT FBI CONCLUDES He Acted Alone and Did Not Know Ruby Says Report to Warren Inquiry Panel Investigation Continues Subpoena Power Given OSWALD ASSASSIN FBI CONCLUDES Japan Trouble Recalled | By Joseph A Loftus Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswald-met-offers-of-friendship-with-surliness-dislike-developed.html | Oswald Met Offers of Friendship With Surliness Dislike Developed | By Donald Janson Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswalds-mother-receives-letters-attacking-her-handling-of-son-first.html | Oswalds Mother Receives Letters Attacking Her Handling of Son First Marriage Happy A Succession of Jobs Youth Bought a Parakeet | By Jack Langguth Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/panel-proposed-in-un-to-study-omans-status.html | Panel Proposed in UN To Study Omans Status | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/panel-will-study-aid-to-colleges-will-explore-ways-for-state-to.html | PANEL WILL STUDY AID TO COLLEGES Will Explore Ways for State to Help Private Schools | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/perry-miller-58-historian-dead-literature-professor-noted-for-new.html | PERRY MILLER 58 HISTORIAN DEAD Literature Professor Noted for New England Studies Interests Were Varied Wrote About Puritans | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pope-sees-aides-from-holy-land-confers-on-plans-for-trip-religious.html | POPE SEES AIDES FROM HOLY LAND Confers on Plans for Trip Religious Aim Stressed Air Corridors Laid Out | By Paul Hofmann Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/precolumbian-art-exhibition-opens-new-museum-in-capital.html | PreColumbian Art Exhibition Opens New Museum in Capital | By Ada Louis Huxtable Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/premier-named-as-thais-mourn-sarit.html | Premier Named as Thais Mourn Sarit | The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/president-gives-udall-oil-power-transfers-decision-making-to.html | PRESIDENT GIVES UDALL OIL POWER Transfers Decision Making to Interior Chief Contrary to System Kennedy Used PRESIDENT GIVES UDALL OIL POWER Quota Set by Kennedy Udall Accused Aide of Udall Resigns Oil Fact Book Published | By Marjorie Hunter Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/progress-is-seen-on-airfare-cuts-17-transatlantic-carriers-open.html | PROGRESS IS SEEN ON AIRFARE CUTS 17 TransAtlantic Carriers Open Talks in Nassau 2 Other Carriers Object Rates Would Start April 1 | By Edward Hudson Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/proprietor-of-21-dines-alone-on-ham-n-swiss-venison-and-grouse-go.html | Proprietor of 21 Dines Alone on Ham n Swiss Venison and Grouse Go Unattended in Empty Kitchen | By Rw Apple Jrthe New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/record-set-in-panama-canal.html | Record Set in Panama Canal | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/restaurant-on-review-a-fair-meal.html | Restaurant on Review A Fair Meal | By Craig Claiborne | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/restaurants-close-over-union-dispute-dispute-closes-100-restaurants.html | Restaurants Close Over Union Dispute DISPUTE CLOSES 100 RESTAURANTS Union Asks 8 Package Business Is Down Many Restaurants Open | By Homer Bigart | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rights-milestone-observed-at-un-15th-anniversary-rituals-hail-paris.html | RIGHTS MILESTONE OBSERVED AT UN 15th Anniversary Rituals Hail Paris Declaration Stevenson Urges Candor | By David Anderson Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rights-petition-signed-by-130-in-house.html | Rights Petition Signed by 130 in House | By Ew Kenworthy Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/robinson-triumphs-in-paris-vanucci-absorbs-second-beating-frenchman.html | Robinson Triumphs in Paris VANUCCI ABSORBS SECOND BEATING Frenchman Outclassed Again Sugar Ray Tires Often in Last European Bout Robinson Paces Himself Luck Missing Element Bettini Discreet Flighter | By Robert Daley Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/roosa-defends-foreign-securities-tax-plan-and-assails-wall-st.html | Roosa Defends Foreign Securities Tax Plan And Assails Wall St Executives Who Oppose It Treasury Official and Other Speakers Warn That Drain on Dollar Is Not Ended ROOSA CRITICIZES FOES OF TAX PLAN Drastic Change Rejected Suggestion by Blough | By Edward Cowanthe New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rusk-to-confer-in-london-on-steps-toward-accord-with-soviet-british.html | Rusk to Confer in London on Steps Toward Accord With Soviet British See Possibilities | By Sydney Gruson Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/school-boycott-proposed-again-interim-integration-report-scored-as.html | SCHOOL BOYCOTT PROPOSED AGAIN Interim Integration Report Scored as Vacillating SCHOOL BOYCOTT PROPOSED AGAIN Urban League Critical Achievements Cited | By Leonard Buder | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/scranton-is-held-available-for-64-aide-seeks-to-correct-idea.html | SCRANTON IS HELD AVAILABLE FOR 64 Aide Seeks to Correct Idea Governor Wouldnt Run Explanation Welcomed Neutrality Stressed | By Felix Belair Jr Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/seafarers-delay-hungarian-grain-loading-of-wheat-is-halted-till.html | SEAFARERS DELAY HUNGARIAN GRAIN Loading of Wheat Is Halted Till Injunction Is Obtained 31 Unions Represented | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/shriver-seeking-recruits-in-city-peace-corps-chief-visits-campuses.html | SHRIVER SEEKING RECRUITS IN CITY Peace Corps Chief Visits Campuses in Drive Memorial to President Autograph Sought | By Samuel Kaplan | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sir-arnold-baker-dies-british-court-official-78.html | Sir Arnold Baker Dies British Court Official 78 | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sla-grand-jury-is-extended-again-investigator-dismissed-for-refusal.html | SLA GRAND JURY IS EXTENDED AGAIN Investigator Dismissed for Refusal to Sign Waiver Term Extended | By Charles Grutzner | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sports-of-the-times-the-great-untangling-empty-date-early.html | Sports of The Times The Great Untangling Empty Date Early Uncertainties Key Question | By Arthur Daleyunited Press International | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/stocks-stumble-in-light-trading-dropping-of-us-production-by.html | STOCKS STUMBLE IN LIGHT TRADING Dropping of US Production by Studebaker Bolsters Automobile Shares KEY AVERAGES DECLINE Downturn in Prices Follows Glum Economic Reports Volume Narrows Chrysler Shows Gain Turnover Declines STOCKS STUMBLE IN LIGHT TRADING Chemical Issues Mixed | By Robert Metz | RE0000539448 | 1991-08-05 | B00000078487 |

| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/studebaker-auto-making-ended-except-in-canada-dealerships-remain.html | Studebaker Auto Making Ended Except in Canada Dealerships Remain Studebaker Ending US Auto Output Dealers Held Complacent Forced Economies Trucks in Doubt | By Joseph C Ingraham | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/studebaker-corporation-traces-its-origin-back-to-1852-and-an.html | Studebaker Corporation Traces Its Origin Back to 1852 and an OakSided Wagon IT BUILT VEHICLES FOR UNION FORCES Produced Its First Gasoline Model 59 Years Ago Tried Electric Auto One Wagon in 1852 Speedy Conversion Incorporated in 1911 Postwar Champion | By Joseph Lelyveld | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/summary-of-supreme-courts-actions-antitrust-law-criminal-law-labor.html | Summary of Supreme Courts Actions ANTITRUST LAW CRIMINAL LAW LABOR LAW LEGISLATURES NEGLIGENCE RACE RELATIONS RAILROADS SECURITIES TAXATION | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/tariff-commission-to-review-imports-of-watch-movements-tariff-unit.html | Tariff Commission to Review Imports of Watch Movements TARIFF UNIT MAPS WATCH HEARINGS Hearing Due May 12 | By Edwin L Dale Jr Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/testing-service-names-aide.html | Testing Service Names Aide | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/the-steelers-a-lot-of-discards-seeking-a-jackpot-pro-football.html | The Steelers A Lot of Discards Seeking a Jackpot PRO FOOTBALL SIGNINGS National League | By William N Wallace | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/trip-called-off-by-actors-studio-lack-of-funds-bars-role-in.html | TRIP CALLED OFF BY ACTORS STUDIO Lack of Funds Bars Role in Shakespeare Festival Unable to Pay Share | By Sam Zolotow | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/trolley-buff-gets-cars-for-childrens-christmas.html | Trolley Buff Gets Cars for Childrens Christmas | Special to The New York TimesThe New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/turbulence-cited-in-jetliner-crash-tern-fuel-line-may-have-started.html | TURBULENCE CITED IN JETLINER CRASH Tern Fuel Line May Have Started Fire in Flight Here We Go Flew 14609 Hours Awaiting Clearance Country Road Ripped Up | By Richard Witkin | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/tv-to-review-campaigns-of-1960-in-show-based-on-whites-book-oswald.html | TV to Review Campaigns of 1960 In Show Based on Whites Book Oswald to Be Discussed WPIX Buys Radio Station Play to Tell About Ochs News Show to Move | By Val Adams | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/unanimous-decision-brings-final-approval-to-major-rail-partnership.html | Unanimous Decision Brings Final Approval to Major Rail Partnership HIGH COURT BACKS C O CONTROL BID Appeal Pressed Decision Is Hailed | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/us-review-asked-on-farm-policies-shuman-urges-revision-for-futile.html | US REVIEW ASKED ON FARM POLICIES Shuman Urges Revision for Futile Laws of 30 Years Sees Socialization | By Austin C Wehrwein Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/us-wheat-cargoes-to-algeria-lagging.html | US WHEAT CARGOES TO ALGERIA LAGGING | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/villemure-bids-for-regular-job-stars-as-rangers-goalie-when-plante.html | VILLEMURE BIDS FOR REGULAR JOB Stars as Rangers Goalie When Plante Is Ailing | By William J Briordy | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/wagners-plea-for-a-rise-in-aid-given-little-chance-of-success.html | Wagners Plea for a Rise in Aid Given Little Chance of Success | By Douglas Dales Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/west-germans-meet-on-reunion-offer.html | WEST GERMANS MEET ON REUNION OFFER | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/white-house-gets-a-touch-of-texas-landscape-paintings-hung-with.html | WHITE HOUSE GETS A TOUCH OF TEXAS Landscape Paintings Hung With Rayburn Photograph Furniture Unchanged Christmas at White House | By Nan Robertson Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/witnesses-recall-oswald-firing-at-a-rifle-range-near-dallas-carried.html | Witnesses Recall Oswald Firing at a Rifle Range Near Dallas Carried Three Rifles A Second Public Range Tells of Seeing 2 Flee | By Fred Powledge Special To the New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/wood-field-and-stream-20-caribou-roam-the-maine-woods.html | Wood Field and Stream 20 Caribou Roam the Maine Woods | By Oscar Godbout | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/yesterdays-proceedings-in-the-united-states-supreme-court.html | Yesterdays Proceedings in the United States Supreme Court | Special to The New York Times | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/yvonne-gabbay-will-be-wed-to-badri-aghassi-in-january.html | Yvonne Gabbay Will Be Wed To Badri Aghassi in January | Special to The New York TimesJohn Lane | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/zanzibar-regains-independence-after-73-years-under-britain-island.html | Zanzibar Regains Independence After 73 Years Under Britain Island Off the African Coast Will Continue as a Member of the Commonwealth RULE OF ZANZIBAR ENDED BY BRITAIN | LastPix | RE0000539448 | 1991-08-05 | B00000078487 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/11-arab-army-chiefs-weigh-action-on-israeli-water-plan.html | 11 Arab Army Chiefs Weigh Action on Israeli Water Plan | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/148-sign-petition-for-rights-action-24-republicans-for-freeing-bill.html | 148 SIGN PETITION FOR RIGHTS ACTION 24 Republicans For Freeing Bill From Committee | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/16-in-gallo-gang-seized-to-halt-war-on-profacis-12-have-been-slain.html | 16 in Gallo Gang Seized To Halt War on Profacis 12 Have Been Slain 16 IN GALLO GANG SEIZED BY POLICE Investigation Continuing Murder Conspiracy Charged Various Possible Penalties | By Robert C Doty | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/32-million-export-of-wheat-to-east-germany-authorized-commerce.html | 32 Million Export of Wheat To East Germany Authorized Commerce Department Grants License US Offers Revasion on Plan to Waive Cargo Preference | By William M Blair Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/700-college-youths-visit-capitol-on-rights-march.html | 700 College Youths Visit Capitol on Rights March | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/a-troubled-marine-a-personal-problem-had-little-impact.html | A Troubled Marine A Personal Problem Had Little Impact | By Bill Becker Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/advertising-guaranteeing-stainless-blades-charitable-contribution.html | Advertising Guaranteeing Stainless Blades Charitable Contribution Advertising Cutbacks | By Peter Bart | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/africans-silence-4-in-un-propaganda-aim-seen.html | Africans Silence 4 in UN Propaganda Aim Seen | By Thomas J Hamilton Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/air-fares-talks-at-critical-point-main-issues-before-iata-reported.html | AIR FARES TALKS AT CRITICAL POINT Main Issues Before IATA Reported Unresolved Group Rates at Issue Might Keep Rates a Year | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/air-force-to-loft-spice-station-in-place-of-dynasoar-glider-2man.html | Air Force to Loft Spice Station In Place of DynaSoar Glider 2Man Laboratory Attached to Gemini Capsule Is Set for Launching in 1967 AIR FORCE TO LOFT STATION IN SPACE | By Jack Raymond Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/architecture-in-capital-national-geographic-societys-building-sets.html | Architecture In Capital National Geographic Societys Building Sets a Standard for Washington | By Ada Louise Huxtable Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/arrests-by-lisbon-linked-to-delgado.html | ARRESTS BY LISBON LINKED TO DELGADO | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/art-145-paintings-in-whitney-contemporary-show-29-artists.html | Art 145 Paintings in Whitney Contemporary Show 29 Artists Represented for the First Time | By John Canaday | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Neal Boenzi | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Bill Aller | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/at-t-planning-to-use-satellites-space-companys-prospects-are.html | AT  T PLANNING TO USE SATELLITES Space Companys Prospects Are Bolstered by Letter Prefers Satellite Circuits | By John W Finney Special to the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/athenagoras-gets-letter.html | Athenagoras Gets Letter | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/auto-maker-explains-heavy-loss-put-studebaker-out.html | Auto Maker Explains HEAVY LOSS PUT STUDEBAKER OUT | By Joseph C Ingrahamthe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ballet-balanchines-meditation-given-premiere-choreographer-utilizes.html | Ballet Balanchines Meditation Given Premiere Choreographer Utilizes Tchaikovsky Music Program Is Presented at the City Center | By Allen Hughes | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/blough-gets-football-foundations-gold-medal-award-10-are-inducted.html | Blough Gets Football Foundations Gold Medal Award 10 ARE INDUCTED INTO HALL OF FAME 9 Players and Coach Hailed at Dinner9 Receive Scholarship Awards 10 Inducted into Hall Kennedy Stressed Fitness | By Steve Cadythe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bolivian-troops-ring-mining-camp-holding-captives-paz-estenssoro.html | BOLIVIAN TROOPS RING MINING CAMP HOLDING CAPTIVES Paz Estenssoro Denies He Asked US for Weapons to Subdue Leftists Open to Mediation 16 Bolivians Also Held BOLIVIAN TROOPS RING MINING CAMP Railway Center Occupied | By Juan de Onis Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bonds-purchases-of-offerings-coming-to-market-hearten-investment.html | Bonds Purchases of Offerings Coming to Market Hearten Investment Bankers RESPONSE IS GOOD FOR 4 BIG ISSUES Prices Are Little Changed In Other ActivityUS Dealings Are Quiet US Dealings Quiet | By John H Allan | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bonn-backs-butlers-view-basic-agreements-stress.html | Bonn Backs Butlers View Basic Agreements Stress | By Arthur J Olsen Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/books-of-the-times-the-archaeology-of-bronze-age-greece.html | Books of The Times The Archaeology of Bronze Age Greece | By Orville Prescott | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bridge-issue-on-blackwood-response-leads-to-dinner-at-maxims.html | Bridge Issue on Blackwood Response Leads to Dinner at Maxims Consultation Is Made | By Albert H Morehead | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/britain-reports-fallout-has-doubled-this-year.html | Britain Reports Fallout Has Doubled This Year | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ccny-beats-upsala.html | CCNY Beats Upsala | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/celtics-rout-knicks-132113-after-hawks-top-76ers-113103-nyu-wins.html | Celtics Rout Knicks 132113 After Hawks Top 76ers 113103 NYU Wins What Was That Asked the Coach Technical Replied the Referee | By Leonard Koppett | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/chemical-new-york-names-division-head.html | Chemical New York Names Division Head | Matar Studio | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/chevroletpowered-sports-cars-gain-stature-in-nassau-races.html | ChevroletPowered Sports Cars Gain Stature in Nassau Races | By Frank M Blunk Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/christian-clausen-science-writer-49.html | CHRISTIAN CLAUSEN SCIENCE WRITER 49 | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/city-sheriff-asks-12-cars-and-posse-at-budget-hearing-he-cites-lack.html | CITY SHERIFF ASKS 12 CARS AND POSSE At Budget Hearing He Cites Lack of Autos and Aides Work Load Doubled | By John P Shanleythe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/city-will-widen-its-phd-program-university-to-offer-degree-in-6.html | CITY WILL WIDEN ITS PHD PROGRAM University to Offer Degree in 6 Additional Areas | By Robert H Tertebradford Bachrach | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/clarkson-tops-cornell-70-for-fifth-hockey-triumph.html | Clarkson Tops Cornell 70 For Fifth Hockey Triumph | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/coin-up-to-congress-president-asks-a-kennedy-coin-inscription-and.html | Coin Up to Congress PRESIDENT ASKS A KENNEDY COIN Inscription and Seal | By Marjorie Hunter Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/common-market-farm-parley-disrupted-by-french-walkout-pisani.html | Common Market Farm Parley Disrupted by French Walkout Pisani Agriculture Minister Charges Bonn With Delaying an Agreement an Prices FARM TALKS UPSET BY PARIS WALKOUT Germany Sees No Haste | European | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/company-that-ousted-mancroft-asks-his-return-offer-made-saturday.html | Company That Ousted Mancroft Asks His Return Offer Made Saturday Vacancy All Along | By Clyde H Farnsworth Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/congress-party-trailing-in-goa-backers-of-statehood-lead-in-voting.html | CONGRESS PARTY TRAILING IN GOA Backers of Statehood Lead in Voting for Assembly Major Defeat Indicated | By Thomas F Brady Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/congress-votes-12-billion-to-aid-college-building-johnson-hails.html | CONGRESS VOTES 12 BILLION TO AID COLLEGE BUILDING Johnson Hails Final Passage by Senate of First Major Education Bill Since 58 ALL SCHOOLS ELIGIBLE Conferees Agree on 2d Plan to Help Vocational Units Approval in 63 Expected Praised by President Congress Approves 12 Billion To Help Erect College Buildings | By John D Morris Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/counsel-for-inquiry-worked-with-brownell-a-lover-of-horses.html | Counsel for Inquiry Worked With Brownell A Lover of Horses | James Lee Rankin | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/death-of-the-daily-herald-hinted-near-in-britain-union-group-is.html | Death of The Daily Herald Hinted Near in Britain Union Group Is Near Accord With CoOwner Who Seeks to Print New Paper | By James Feron Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/delay-is-granted-on-trade-center-protest-period-extended.html | DELAY IS GRANTED ON TRADE CENTER Protest Period Extended Rockefeller Picketed | By Rw Apple Jr | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/detroit-nobodys-mad-at-lyndon-the-republican-problem-a-party.html | Detroit Nobodys Mad at Lyndon The Republican Problem A Party Convention The Human Problem | By James Reston | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dior-clothes-may-be-made-in-the-soviet.html | Dior Clothes May Be Made In the Soviet | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/donovan-plans-integration-drive-in-city-schools-alien-orders.html | Donovan Plans Integration Drive in City Schools Alien Orders Decried Group Praises Gross | By Leonard Buderthe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dropping-of-charges-asked-in-west-coast-libel-suit.html | Dropping of Charges Asked In West Coast Libel Suit | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/empire-trust-selects-executive-as-director.html | Empire Trust Selects Executive as Director | Conway Studio | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/evidence-of-decline-in-palsy-is-disputed-here-experts-doubt-data.html | Evidence of Decline in Palsy Is Disputed Here Experts Doubt Data Linking Parkinsons Disease to Old Encephalitis Epidemic | By Harold M Schmeck Jr | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/excited-kenya-awaits-independence-at-midnight-50000-expected-at.html | Excited Kenya Awaits Independence at Midnight 50000 Expected at Stadium | By Robert Conley Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/federal-reserve-chief-backs-tax-cut-at-hearing.html | Federal Reserve Chief Backs Tax Cut at Hearing | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/food-news-glace-and-dried-fruits-are-favorites-for-holidays-once-a.html | Food News Glace and Dried Fruits Are Favorites for Holidays Once a Hand Process Eaten Like Candy | By Nan Ickeringill | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/foodoil-shipping-barred-by-court-receiver-for-allied-crude-obtains.html | FOODOIL SHIPPING BARRED BY COURT Receiver for Allied Crude Obtains an Injunction FOODOIL SHIPPING BARRED BY COURT | By Robert A Wright Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/foreign-affairs-special-ally-or-special-role-power-realities.html | Foreign Affairs Special Ally or Special Role Power Realities Unchanged | By Cl Sulzberger | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/formal-protest-is-sent.html | Formal Protest Is Sent | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gallos-own-building-in-brooklyn-list-of-those-indicted.html | Gallos Own Building in Brooklyn List of Those Indicted | The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gallos-quarters-open-but-empty-no-one-on-their-street-will-admit.html | GALLOS QUARTERS OPEN BUT EMPTY No One on Their Street Will Admit Knowing Them | By Martin Arnold | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/galvao-gets-visa-flies-to-brazil-salazar-foe-says-premier-will-fall.html | GALVAO GETS VISA FLIES TO BRAZIL Salazar Foe Says Premier Will Fall in Six Months | By Alexander Burnham | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gordonsullivan.html | GordonSullivan | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/hartford-acts-to-sell-his-liquor-store.html | Hartford Acts to Sell His Liquor Store | By Charles Grutznerjohn Engstead | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/hughes-predicts-64-transit-pact-says-jersey-will-reconsider-and.html | HUGHES PREDICTS 64 TRANSIT PACT Says Jersey Will Reconsider and Connecticut Will Call a Legislative Session BUT DEMPSEY DEMURS Says a Special Meeting if Held Would Be Unlikely to Consider Measure Would Gain Status | By Bernard Stengren | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/human-rights-day-marked-by-a-concert-in-un-hall.html | Human Rights Day Marked By a Concert in UN Hall | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/humphrey-indicates-reduction-in-farm-controls-outlines.html | Humphrey Indicates Reduction in Farm Controls Outlines Administration Plan to Federation Convention Stresses Market Interplay as Guide for Setting Prices | By Austin C Wehrwein Special To the New York Timesthe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ian-george-to-wed-barbara-peterson.html | Ian George to Wed Barbara Peterson | Special to The New York TimesVincent Weston | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/idlewild-to-be-kennedy-airport-portrait-on-50cent-piece-urged-mayor.html | Idlewild to Be Kennedy Airport Portrait on 50Cent Piece Urged Mayor to Sign Bill COUNCIL APPROVES KENNEDY AIRPORT | By Charles G Bennett | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/illegitimacy-rate-in-london-put-at-one-in-seven-for-62.html | Illegitimacy Rate in London Put at One in Seven for 62 | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/impasse-reached-in-baker-inquiry-republicans-on-panel-seek-approval.html | IMPASSE REACHED IN BAKER INQUIRY Republicans on Panel Seek Approval for Testimony on Morals Questions IMPASSE REACHED IN BAKER INQUIRY Will Clarify Issue | By Ben A Franklin Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/indonesia-asks-un-for-shift-on-korea.html | INDONESIA ASKS UN FOR SHIFT ON KOREA | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/inquiry-under-way.html | Inquiry Under Way | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/inventories-rise-by-600-million-october-gain-is-reported-as-largest.html | INVENTORIES RISE BY 600 MILLION October Gain Is Reported as Largest for Year No Clear Explanation Retail Sales Down | By Eileen Shanahan Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/iraqi-bloc-including-baath-is-projected.html | IRAQI BLOC INCLUDING BAATH IS PROJECTED | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/israel-applauds-bernstein-work-he-conducts-at-premiere-of-symphony.html | ISRAEL APPLAUDS BERNSTEIN WORK He Conducts at Premiere of Symphony in Tel Aviv | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jamaica-assails-air-fares.html | Jamaica Assails Air Fares | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/japan-is-raising-capital-in-europe-rebuffed-in-us-by-planned-tax-on.html | JAPAN IS RAISING CAPITAL IN EUROPE Rebuffed in US by Planned Tax on Foreign Securities 5 Million Offering Issue Is Placed JAPAN IS RAISING CAPITAL IN EUROPE | By Richard E Mooney Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jersey-low-on-bias-in-housing-ruled-unconstitutional-by-judge.html | Jersey Low on Bias in Housing Ruled Unconstitutional by Judge | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jew-acts-to-halt-saturday-voting-says-sabbath-will-bar-many-in.html | JEW ACTS TO HALT SATURDAY VOTING Says Sabbath Will Bar Many in Rockland Referendum | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/johnson-speech-to-be-broadcast-tv-and-radio-to-cover-visit-to-un-on.html | JOHNSON SPEECH TO BE BROADCAST TV and Radio to Cover Visit to UN on Tuesday | By Val Adams | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/johnson-tells-congress-leaders-us-will-keep-arms-supremacy-dirksen.html | Johnson Tells Congress Leaders US Will Keep Arms Supremacy Dirksen Poses Question | By Tom Wicker Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/katcavage-is-on-low-key-when-stakes-are-high-giants-star-lineman.html | Katcavage Is On Low Key When Stakes Are High Giants Star Lineman Keeps a Tight Lip About Teams Chances Against Steelers Some Teams Come Running A Cement Salesman Linebackers Help Kat | By William N Wallace | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/kennedy-memorial-in-jers.html | Kennedy Memorial in Jers | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/law-student-fiance-of-nancy-strakosch.html | Law Student Fiance Of Nancy Strakosch | Koby | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/letters-to-the-times-mayors-record-assessed-credit-given-wagner-for.html | Letters to The Times Mayors Record Assessed Credit Given Wagner for Executive Decisions Questioned No Funds for Planners America Revealed in Sorrow Investing in Latin America US Business Advised to Welcome Domestic Capital Personnel Partnership Association For Zoned Subway Fares | SEYMOUR GRAUBARDMYRON K SIBLEYTHOMAS G EYBYElouis S Zaccagnino | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/liu-tops-rider-6766.html | LIU Tops Rider 6766 | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/louis-r-bornoff-safety-manager-expert-on-industrial-perils-dies-in.html | LOUIS R BORNOFF SAFETY MANAGER Expert on Industrial Perils Dies in Boston at 57 | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/manhattan-is-victor.html | Manhattan Is Victor | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
|---|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mans-gift-can-be-a-toy.html | Mans Gift Can Be a Toy | By Joan Cook | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/marion-osborn-a-57-debutante-planning-bridal-engaged-to-warren-m.html | Marion Osborn A 57 Debutante Planning Bridal Engaged to Warren M Black an Alumnus of Western Reserve | Special to The New York TimesJulian Apsel | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/martha-sawyer-is-betrothed-to-dr-ulf-kirkegaardjensen.html | Martha Sawyer Is Betrothed To Dr Ulf KirkegaardJensen | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/miss-hendrixson-of-gibbs-school-will-be-married-admissions.html | Miss Hendrixson Of Gibbs School Will Be Married Admissions Counselor to Be Spring Bride of Thomas Clydesdale | Special to The New York TimesJay Te Winburn Jr | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/miss-jan-bitter-engaged-to-wed-cornell-alumnus-graduate-of-skidmore.html | Miss Jan Bitter Engaged to Wed Cornell Alumnus Graduate of Skidmore and Richard Hughes Plan Nuptials | Special to The New York TimesBurianMoss | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/montclair-upset-4645.html | Montclair Upset 4645 | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/music-herodiade-at-carnegie-hall-opera-society-presents-work-by.html | Music Herodiade at Carnegie Hall Opera Society Presents Work by Massenet | By Harold C Schonberg | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/nehru-and-bowles-express-concern-at-population-rise.html | Nehru and Bowles Express Concern at Population Rise | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-british-agency-will-spur-builders.html | NEW BRITISH AGENCY WILL SPUR BUILDERS | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-director-gives-gorky-play-in-paris.html | NEW DIRECTOR GIVES GORKY PLAY IN PARIS | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/opposition-in-turkey-seeks-to-form-regime.html | Opposition in Turkey Seeks to Form Regime | Special to The New York TimesCamera PressPix | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/oswald-assailed-rightwing-views-spoke-out-in-public-after-attending.html | OSWALD ASSAILED RIGHTWING VIEWS Spoke Out in Public After Attending Dallas Rally Some From Birch Society Took Economic View | By Donald Janson Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paris-jails-5-from-martinique-as-secessionists-appeal-is-planned.html | Paris Jails 5 From Martinique as Secessionists Appeal Is Planned | By Henry Giniger Special To the New York Timesthe New York Times Dec 11 1963 | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paris-says-it-has-blocked-inflation-since-september.html | Paris Says It Has Blocked Inflation Since September | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/parts-of-ancient-sicilian-city-found.html | Parts of Ancient Sicilian City Found | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pauling-given-nobel-peace-prize-in-ceremony-at-oslo-pauling.html | Pauling Given Nobel Peace Prize in Ceremony at Oslo PAULING RECEIVES HIS NOBEL AWARD He Likens Life to Nobels | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/polar-balloons-to-study-space-cosmic-rays-and-northern-lights-to-be.html | POLAR BALLOONS TO STUDY SPACE Cosmic Rays and Northern Lights to Be Observed 5000Mile Circle Heat Radiation Test | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/police-dogs-in-south-africa-halt-asian-womens-march.html | Police Dogs in South Africa Halt Asian Womens March | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pope-replies-to-orthodox-patriarch.html | Pope Replies to Orthodox Patriarch | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/privileges-voted-for-mrs-kennedy-secret-service-protection-staff.html | PRIVILEGES VOTED FOR MRS KENNEDY Secret Service Protection Staff and Free Mail Given | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/provides-for-expansion.html | Provides for Expansion | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/racing-driver-is-seized-in-british-mail-holdup.html | Racing Driver Is Seized In British Mail Holdup | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rankin-to-assist-warrens-panel-exsolicitor-named-counsel-in.html | RANKIN TO ASSIST WARRENS PANEL ExSolicitor Named Counsel in Assassination Inquiry Active in Liberties Work May Release FBI Data | By Anthony Lewis Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/reaction-at-old-home-south-bend-aims-to-replace-jobs-serious-impact.html | Reaction at Old Home SOUTH BEND AIMS TO REPLACE JOBS Serious Impact Economy Good | By David R Jones Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/red-china-spurns-khrushchevs-bid-sees-hypocrisy-in-his-call-for-end.html | RED CHINA SPURNS KHRUSHCHEVS BID Sees Hypocrisy in His Call for End to Polemics Ulterior Motives Seen Bitterness Began in 62 | By Seymour Topping Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/resolution-in-un-urges-early-freedom-for-colonies.html | Resolution in UN Urges Early Freedom for Colonies | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/restaurants-vote-to-stay-closed-during-dispute-but-some-reopen-as.html | Restaurants Vote to Stay Closed During Dispute But Some Reopen as Talks With Waiters Union Reach an Impasse | By Damon Stetson | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/roots-of-the-galloprofaci-war-youth-vs-age-need-vs-plenty.html | Roots of the GalloProfaci War Youth vs Age Need vs Plenty | By Emanuel Perlmutter | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/saigon-premier-cautions-press-tho-charges-fabrications-and-warns-of.html | SAIGON PREMIER CAUTIONS PRESS Tho Charges Fabrications and Warns of Curbs Negotiated With Buddhists | By Hedrick Smith Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/scalpers-profit-on-shows-in-year-put-at-10-million-at-states.html | SCALPERS PROFIT ON SHOWS IN YEAR PUT AT 10 MILLION At States Theater Ticket Inquiry Broadway TheaterTicket Inquiry Is Told That Scalpers Are Netting 10 Million a Year 2250 for Barefoot 50 for Fair Lady | By Milton Esterowthe New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/scm-corporation-will-lease-a-model-of-its-office-copiers.html | SCM Corporation Will Lease A Model of Its Office Copiers | By Gene Smith | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sees-report-by-february.html | Sees Report by February | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/senators-start-seaway-inquiry-rail-rates-and-government-are-blamed.html | SENATORS START SEAWAY INQUIRY Rail Rates and Government Are Blamed for Losses | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/served-in-navy-band.html | Served in Navy Band | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/seton-hall-five-squeaking-along-wins-twice-in-last-seconds-st.html | SETON HALL FIVE SQUEAKING ALONG Wins Twice in Last Seconds St Peters Team Green Mitchel Top Sophomore Loper Only Senior | By Michael Strauss Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sewage-plants-urged-for-suds-state-told-new-detergent-will-not.html | SEWAGE PLANTS URGED FOR SUDS State Told New Detergent Will Not Clear Water Detergent Is Stable | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sinatra-reports-no-contact-made-he-returns-to-los-angeles-offers.html | SINATRA REPORTS NO CONTACT MADE He Returns to Los Angeles Offers Deal for Son SINATRA REPORTS NO CONTACT MADE | By Wallace Turner Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soffermanwilson.html | SoffermanWilson | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/son-to-the-william-reids.html | Son to the William Reids | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-berlin-bid-is-opposed-by-us-new-parley-now-considered-of.html | SOVIET BERLIN BID IS OPPOSED BY US New Parley Now Considered of Little UseWashington Resists British View SOVIET BERLIN BID IS OPPOSED BY US The West Counters | By Max Frankel Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-dooms-plans-in-un-to-enlarge-key-councils.html | Soviet Dooms Plans in UN To Enlarge Key Councils | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-stresses-farmer-training-mass-instruction-in-use-of.html | SOVIET STRESSES FARMER TRAINING Mass Instruction in Use of Fertilizers Demanded Training Experience Cited | By Theodore Shabad Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/spaak-ends-visit-to-poland.html | Spaak Ends Visit to Poland | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sports-of-the-times-among-those-honored-rough-transition-no.html | Sports of The Times Among Those Honored Rough Transition No Coddling The Interruption | By Arthur Daley | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/state-gets-record-1233-million-in-tax-from-63-racing-extended.html | State Gets Record 1233 Million in Tax From 63 Racing EXTENDED SEASON INCREASES TOTAL 62 Revenue Is Exceeded by 141 Million by Addition Of 113 Days of Racing Total Handle Increases | By Douglas Dales Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/students-upheld-on-rockwell.html | Students Upheld on Rockwell | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/tariff-reforms-held-essential-trade-policy-group-urges-end-to.html | TARIFF REFORMS HELD ESSENTIAL Trade Policy Group Urges End to Selling Price | By Edwin L Dale Jr Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/teamsters-expect-quick-action-on-national-pact-without-strike.html | Teamsters Expect Quick Action On National Pact Without Strike Leaders Feel an Agreement in Principle Will Be Reached by ChristmasHoffa Exudes Confidence as Talks Go On Acknowledges Resignations Others Participating Active Threat Seen | By John D Pomfret Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/the-shape-of-steel-beams-inspires-furniture-design-home-and.html | The Shape of Steel Beams Inspires Furniture Design Home and Business Furnishings Are in the Group | By George OBrien | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/theater-inquiry-draws-comments-ticket-allotments-criticized-2-laws.html | THEATER INQUIRY DRAWS COMMENTS Ticket Allotments Criticized 2 Laws Proposed Brokers Are Called Victims Plan for Central Office | By Sam Zolotow | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/tv-a-womans-place-abc-provides-kaleidoscopic-view-of-her-role-in.html | TV A Womans Place ABC Provides Kaleidoscopic View of Her Role in Soviet Union | By Jack Gould | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/un-group-spurs-apartheid-fight-intensified-war-on-racism-in-south.html | UN GROUP SPURS APARTHEID FIGHT Intensified War on Racism in South Africa Approved Africans to Delay Move Serious Hardship | By Arnold H Lubasch Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/uns-economic-committee-is-first-to-complete-agenda.html | UNs Economic Committee Is First to Complete Agenda | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |

| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/us-powerless-in-foodoil-case-agencies-say-they-watched-gradual.html | US POWERLESS IN FOODOIL CASE Agencies Say They Watched Gradual Demise of Allied but Could Do Nothing INVESTIGATION PRESSED DeAngelis Trading Pattern in Commodities Likened to Chasing Rainbows Assertions Made Becoming Political US Agencies Are Powerless In DeAngelisFood Oil Case Information Questioned Report Recalled Unforeseen Developments | By Hj Maidenberg Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/us-sees-no-need-to-restrict-jets-faa-finds-no-pattern-in-crashes-in.html | US SEES NO NEED TO RESTRICT JETS FAA Finds No Pattern in Crashes in Turbulence Turbulence Considered Maneuvering Recorded Other 1963 Crashes | By Richard Witkin | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wagner-backers-to-open-drive-for-vicepresidency-mayor-publicly.html | Wagner Backers to Open Drive for VicePresidency Mayor Publicly Silent WAGNER BACKERS TO OPEN CAMPAIGN Decision Is Johnsons Potential Strength Cited | By Warren Weaver Jr Special To the New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/war-victims-in-germany-march-again-for-pensions.html | War Victims in Germany March Again for Pensions | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/washington-and-two-jersey-boys-slept-here.html | Washington and Two Jersey Boys Slept Here | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/white-plains-voters-reject-proposal-for-school-funds.html | White Plains Voters Reject Proposal for School Funds | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/william-l-medford-meat-packer-dead.html | WILLIAM L MEDFORD MEAT PACKER DEAD | Special to The New York Times | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/woman-landlord-57-gets-22-days-for-not-paying-200-fine-in.html | Woman Landlord 57 Gets 22 Days for Not Paying 200 Fine in Violations | By Robert E Tomasson | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wood-field-and-stream-psychiatrist-is-unable-to-diagnose-his-wifes.html | Wood Field and Stream Psychiatrist Is Unable to Diagnose His Wifes DeerHunting Success | By Oscar Godbout | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/yearend-tax-planning-a-close-look-at-bill-now-in-congress-may.html | YearEnd Tax Planning A Close Look at Bill Now in Congress May Result in a Substantial Saving Deferred Income Limits of Strategy AN EXAMINATION 64 TAX PLANNING Treatment in 64 Potential Benefits Deduction Changes | By Robert Metz | RE0000539445 | 1991-08-05 | B00000078484 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/13-nations-bid-un-test-mechanical-voting-device.html | 13 Nations Bid UN Test Mechanical Voting Device | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/16-block-inquiry-in-albany-county-state-panel-hears-witness-but.html | 16 BLOCK INQUIRY IN ALBANY COUNTY State Panel Hears Witness but Others Fail to Appear 6 Balk at Testifying Panel Amazed | By Douglas Dales Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/4-german-banks-drop-oil-project-withdraw-funds-in-2-eni-units.html | 4 GERMAN BANKS DROP OIL PROJECT Withdraw Funds in 2 ENI Units Building Pipeline Subsidiaries Named | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/600mile-canyon-found-off-africa-columbia-ship-is-here-after-indian.html | 600MILE CANYON FOUND OFF AFRICA Columbia Ship Is Here After Indian Ocean Study | By John C Devlin | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/96-restaurants-shut-a-3d-day-as-mediators-seek-new-pact.html | 96 Restaurants Shut a 3d Day As Mediators Seek New Pact | By Damon Stetson | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/actors-equity-gives-new-play-permission-for-12-weekly-skows-the.html | Actors Equity Gives New Play Permission for 12 Weekly Skows The Brig to Reopen Josef D Is Booked Opening Set for Miss Hayes Opening Moved Up | By Sam Zolotow | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/advertising-twa-drive-draws-a-retort-merger-casualty-back-in-orbit.html | Advertising TWA Drive Draws a Retort Merger Casualty Back in Orbit Accounts People | By Peter Bart | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/airfare-parley-still-disagrees-nassau-talks-bog-down-on-promotional.html | AIRFARE PARLEY STILL DISAGREES Nassau Talks Bog Down on Promotional Rates | By Edward Hudson Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/apartment-shows-variety-of-interests-colettes-daughter-has-added.html | Apartment Shows Variety of Interests Colettes Daughter Has Added Own Touch to Mothers Decor Animate and Inanimate | By Jeanne Molli Special To the New York Timesphotographed By Pat Faure For the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-beats-lehigh-in-swimming-6530-the-summaries.html | ARMY BEATS LEHIGH IN SWIMMING 6530 THE SUMMARIES | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-five-beats-albright-7044-ritch-scores-l9-points-navy-defeats.html | ARMY FIVE BEATS ALBRIGHT 7044 Ritch Scores l9 Points Navy Defeats Gettysburg | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-hails-rifle-that-spoots-darts-and-grenades-new-weapon-would.html | Army Hails Rifle That Spoots Darts and Grenades New Weapon Would Provide Greater Accuracy With Less Weight for Squad | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-sextet-turns-back-american-international.html | Army Sextet Turns Back American International | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/banker-named-executive-of-realty-investors.html | Banker Named Executive Of Realty Investors | Arthur Swoger | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/barzun-sees-end-to-liberal-arts-as-colleges-yield-to-technology.html | Barzun Sees End to Liberal Arts As Colleges Yield to Technology Charges That Premature Research and Encroachments of High Schools Are Killing Interest in the Humanities Two Causes Suggested Will Work Against Trend | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bengt-ohman-to-marry-miss-polly-blackmar.html | Bengt Ohman to Marry Miss Polly Blackmar | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bitter-protest-in-philadelphia.html | Bitter Protest in Philadelphia | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/blow-for-san-francisco-seen.html | Blow for San Francisco Seen | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bolivians-deadlocked-in-effort-to-free-captives-of-tin-miners.html | Bolivians Deadlocked in Effort To Free Captives of Tin Miners BOLIVIA BLOCKED ON THE CAPTIVES Request Was Reported | By Juan de Onis Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/books-of-the-times-the-heart-has-its-reasons-end-papers.html | Books of The Times The Heart Has Its Reasons End Papers | By Thomas Lask | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/brazil-tightens-laws-on-mining-goulart-signs-law-to-halt-operations.html | BRAZIL TIGHTENS LAWS ON MINING Goulart Signs Law to Halt Operations Found Illegal | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bridge-unusual-hand-could-qualify-as-deal-in-world-tourney-bid-is.html | Bridge Unusual Hand Could Qualify As Deal in World Tourney Bid Is Unwelcome | By Albert H Morehead | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/britain-decides-to-test-paytv-five-companies-may-start-3year-trials.html | BRITAIN DECIDES TO TEST PAYTV Five Companies May Start 3Year Trials Next Fall | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/british-artists-seek-tv-station-new-company-of-big-names-asks-for.html | BRITISH ARTISTS SEEK TV STATION New Company of Big Names Asks for Regional License Looking for a Marriage | By James Feron Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/brooklyn-navy-yard-workers-pressing-government-for-more.html | Brooklyn Navy Yard Workers Pressing Government for More Construction Projects to Save Jobs | By Homer Bigart | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/butler-suggests-meeting-gromyko-may-go-to-arms-parley-even-if-other.html | BUTLER SUGGESTS MEETING GROMYKO May Go to Arms Parley Even If Other Ministers Do Not Decision Awaits Rusk Situation Not Clarified | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/byronwilkes.html | ByronWilkes | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/castro-doubted-on-missile-story-us-aides-discount-idea-that-soviet.html | CASTRO DOUBTED ON MISSILE STORY US Aides Discount Idea That Soviet Sent Arms Mainly for Cubas Defense CASTRO DOUBTED ON MISSILE STORY Adzhubei Visit a Point Salingers Recollections | By Max Frankel Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/chess-black-at-a-loss-for-a-plan-lets-white-dominate-center.html | Chess Black at a Loss for a Plan Lets White Dominate Center Fianchetto Used | By Al Horowitz | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/commons-debates-sir-alecs-pints-laborite-questions-whether-treats.html | Commons Debates Sir Alecs Pints Laborite Questions Whether Treats Were Legal | By Sydney Gruson Special To the New York Timescamera PressPix | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/companies-expect-sales-to-level-off.html | Companies Expect Sales to Level Off | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/congress-resumes-work-in-argentina.html | CONGRESS RESUMES WORK IN ARGENTINA | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/cuba-said-to-seek-more-russian-aid-mainly-on-farms-us-officials.html | CUBA SAID TO SEEK MORE RUSSIAN AID MAINLY ON FARMS US Officials Believe Castro Is Moving Toward Moscow in Rift With Peking Counsel of Moderation Reason for Cuban Move CUBA SAID TO SEEK MORE RUSSIAN AID | By Henry Raymont Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/divorce-rate-of-peerage-put-at-3-times-britains.html | Divorce Rate of Peerage Put at 3 Times Britains | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dorothy-p-goldstein-becomes-affianced.html | Dorothy P Goldstein Becomes Affianced | Bradford Bachrach | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dr-edward-d-roberts.html | DR EDWARD D ROBERTS | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dr-harry-bard.html | DR HARRY BARD | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/east-berlin-trips-discussed-by-west.html | EAST BERLIN TRIPS DISCUSSED BY WEST | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/economys-gains-tied-to-a-tax-cut-insurance-economist-says-early.html | ECONOMYS GAINS TIED TO A TAX CUT Insurance Economist Says Early Move Is Needed Officers Elected ECONOMYS GAINS TIED TO A TAX CUT Spending Is Weighed | By Sal R Nuccic | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/educator-scores-custodians-pay-deputy-tells-state-inquiry-schools.html | EDUCATOR SCORES CUSTODIANS PAY Deputy Tells State Inquiry Schools Are Still Dirty Despite High Earnings EDUCATORS SCORES CUSTODIANS PAY | By Leonard Buderthe New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/elken-r-myers-69-shoe-wholesaler.html | ELKEN R MYERS 69 SHOE WHOLESALER | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/europe-stalled-on-farm-policies-deadlock-continues-at-talks-by.html | EUROPE STALLED ON FARM POLICIES Deadlock Continues at Talks by Common Market on Trade and Agriculture RECESS IS SET TONIGHT No Solution Expected Today Closed Conferences Resume Next Monday Avoids Reporters Elaborates on Remarks Surpluses From France EUROPE STALLED ON FARM POLICIES | By Edward T OToole Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/festive-holiday-dinners-call-for-traditional-hot-dessert-recipes.html | Festive Holiday Dinners Call for Traditional Hot Dessert Recipes Are Given for a Variety of Puddings Cook In Water ZABAGLIONE | By Jean Hewittaccessories AltmanS | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/fire-island-park-nearing-reality-compromise-plan-brightens-outlook.html | FIRE ISLAND PARK NEARING REALITY Compromise Plan Brightens Outlook for Adoption of Seashore Bill in 64 33Mile Shore Favored Acreage Reduced | By Warren Weaver Jr Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/first-lady-takes-toys-to-hospital-she-greets-children-and-gets-gift.html | FIRST LADY TAKES TOYS TO HOSPITAL She Greets Children and Gets Gift in Return | By Nan Robertson Special to the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/france-adamant-on-farm-parleys-is-firm-on-reaching-accord-on.html | FRANCE ADAMANT ON FARM PARLEYS Is Firm on Reaching Accord on Policies by Year End Refers to Agreement Communique Is Cited | By Henry Giniger Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/frederick-carder-dead-at-100-founded-steuben-class-works.html | Frederick Carder Dead at 100 Founded Steuben Class Works | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/french-assembly-votes-tax-ease-for-theaters.html | French Assembly Votes Tax Ease for Theaters | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/germany-balks-on-farm-prices-demands-by-france-bring-retort-from.html | GERMANY BALKS ON FARM PRICES Demands by France Bring Retort From Cabinet Statement Issued GERMANY BALKS ON FARM PRICES | By Gerd Wilcke Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/gop-may-boycott-inquiry-on-baker.html | GOP May Boycott Inquiry on Baker | By Ben A Franklin Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/group-to-codify-principles-of-world-law-asked-in-un.html | Group to Codify Principles Of World Law Asked in UN | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/gunman-is-sought-as-gallo-witness-member-of-profaci-faction-has.html | GUNMAN IS SOUGHT AS GALLO WITNESS Member of Profaci Faction Has Fled From Brooklyn Pistols Thrown From Car Justice Department Bill | By Robert C Doty | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/halaby-arrives-in-moscow-to-negotiate-for-air-link.html | Halaby Arrives in Moscow To Negotiate for Air Link | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hawks-rout-rangers-62-as-mikita-gets-3-goals-and-hull-200th-of.html | Hawks Rout Rangers 62 as Mikita Gets 3 Goals and Hull 200th of Career LEAGUE LEADERS BEAT VILLEMURE Rookie Goalie Suffers First LossRangers Fail to Win for 8th Straight Game More Shooting Suggested Young Referee Disagree | By William J Briordy | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/heller-sees-big-growth-with-tax-cut-tax-cut-emphasized-faster-pace.html | Heller Sees Big Growth With Tax Cut Tax Cut Emphasized Faster Pace Forecast | By Eileen Shanahan Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/high-court-to-act-on-trade-center-justices-agree-to-consider.html | HIGH COURT TO ACT ON TRADE CENTER Justices Agree to Consider Protest Tomorrow Port Authority Asks Action | By Rw Apple Jr | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hollywood-bah-said-mr-dooley-son-writes-of-views-voiced-by-finley.html | HOLLYWOOD BAH SAID MR DOOLEY Son Writes of Views Voiced by Finley Peter Dunne Stars Loved Headlines | By Murray Schumach Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/house-gop-embarrasses-democrats-in-rift-over-handling-of-the-civil.html | House GOP Embarrasses Democrats in Rift Over Handling of the Civil Rights Bill | By Ew Kenworthy Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/in-the-nation-the-cart-is-getting-ahead-of-the-horse-the-rebuttals.html | In The Nation The Cart Is Getting Ahead of the Horse The Rebuttals | By Arthur Krock | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/inventory-flaws-found-in-bayonne-grand-jury-to-investigate-in.html | INVENTORY FLAWS FOUND IN BAYONNE Grand Jury to Investigate in Allied Crude Case INVENTORY FLAWS FOUND IN BAYONNE Tanks Near Waterfront Inventories Described | By Robert A Wright Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/investment-plan-announced.html | Investment Plan Announced | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/jersey-educators-urge-92-millnon-stateaid-rise.html | Jersey Educators Urge 92 Millnon StateAid Rise | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/johnson-backs-site-for-culture-center.html | JOHNSON BACKS SITE FOR CULTURE CENTER | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/johnson-calls-in-passman-on-aid-white-house-meeting-draws-lines-for.html | JOHNSON CALLS IN PASSMAN ON AID White House Meeting Draws Lines for a Showdown JOHNSON CALLS IN PASSMAN ON AID | By Felix Belair Jr Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/joyful-kenya-gets-independence-from-britain-london-frees-final.html | Joyful Kenya Gets Independence From Britain London Frees Final Colonial Holding in East Africa Seat in UN Assured Joyful Kenya Attains Independence From Britain NEW NATIONS FACES MANY CHALLENGES Somali Frontier Is Tense Kenyatta Bids Whites Stay On as Partners Change Is Pervasive JOMO KENYATTA TOM MBOYA JOSEPH A Z MURUMBI OGINGA ODINGA ExPrisoners Demand Land Challenge for Kenyatta Prince Philip at Party | By Robert Conley Special To the New York Timeskeystone | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/letters-to-the-times-prejudicing-trials-inquiry-asked-into-effect.html | Letters to The Times Prejudicing Trials Inquiry Asked Into Effect of News Media on Rights of Accused Courts Power Possible Legislation UN Inquiry in Poland To Save Henderson Harbor Erection of Plant in Northern New York Seen as Threat Support for Foreign Aid No Trading by Brokers | the land ABRAHAM N GELLERSTEFAN KORBONSKIELEANOR LANSING DULLEStered WILLARD JOHNSONHERSCHEL I EISENMAN | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/liberals-in-house-seek-more-power-democrats-form-campaign-groupa.html | LIBERALS IN HOUSE SEEK MORE POWER Democrats Form Campaign GroupA Party Loyalty Test in Caucus Planned Caucus Purge Sought McCormack Ouster Favored LIBERALS IN HOUSE MAP POWER DRIVE Minimum Program Congress Shifts Denied | By John D Morris Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/lindbergh-abduction-led-to-law-providing-death-for-kidnappers.html | Lindbergh Abduction Led to Law Providing Death for Kidnappers | By Edith Evans Asbury | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/liu-nine-to-join-met-conference-fairleigh-seton-hall-also-to-start.html | LIU NINE TO JOIN MET CONFERENCE Fairleigh Seton Hall Also to Start in League in 65 Better Record But to Bid AtLarge Bid Offered | By Gordon S White Jr | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/malaysian-house-in-first-session-leader-of-regime-charges-more.html | MALAYSIAN HOUSE IN FIRST SESSION Leader of Regime Charges More Attacks by Indonesia Indonesias View | By Seth S King Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mancroft-bars-return-to-board-offer-by-british-company-rejected-by.html | MANCROFT BARS RETURN TO BOARD Offer by British Company Rejected by Jewish Peer | By Clyde H Farnsworth Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mayor-faces-dilemma-over-queens-judgeship-indebted-to-both-treulich.html | Mayor Faces Dilemma Over Queens Judgeship Indebted to Both Treulich and Castaldi Candidates for Civil Court Post | By Clayton Knowlesthe New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/miss-joan-clark-and-karl-frank-will-be-married-parkebernet-aide-is.html | Miss Joan Clark And Karl Frank Will Be Married ParkeBernet Aide Is Engaged to Graduate Student at NYU | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/miss-smith-is-fiancee-of-richard-a-carlsen.html | Miss Smith Is Fiancee Of Richard A Carlsen | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mrs-dorothy-wren-is-wed.html | Mrs Dorothy Wren Is Wed | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/music-rudolph-serkin-gives-recital-pianist-offers-program-at.html | Music Rudolph Serkin Gives Recital Pianist Offers Program at Carnegie Hall Performs Beethoven Brahms Schumann | By Harold C Schonberg | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/narcotics-found-to-inhibit-synthesis-of-rna-in-human-cells.html | Narcotics Found to Inhibit Synthesis of RNA in Human Cells | By John A Osmundsen | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/nehru-confirms-clash-on-indiapakistani-border.html | Nehru Confirms Clash On IndiaPakistani Border | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-dutch-chief-of-staff.html | New Dutch Chief of Staff | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-president-named-by-investment-group.html | New President Named By Investment Group | BlackstoneAmster | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-thai-cabinet-named-seato-chief-gets-post.html | New Thai Cabinet Named SEATO Chief Gets Post | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/newarks-mayor-guarded-by-police-after-death-threat.html | Newarks Mayor Guarded By Police After Death Threat | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/no-teeth-in-commodity-rules-not-all-exchanges-fall-under-power-of.html | No Teeth In Commodity Rules Not All Exchanges Fall Under Power of CEA Authority Caldwell Chief of Unit Cites Small Role It Plays ROLE RESTRICTED FOR CEA AGENCY Study Groups Are Formed | By Hj Maidenberg | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/north-korea-again-urged-by-un-to-work-for-unity.html | North Korea Again Urged By UN to Work for Unity | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/northern-france-throbs-with-europes-industries-areas-strikingly.html | Northern France Throbs With Europes Industries Areas Strikingly Similar | By Drew Middleton Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/norwalk-to-appeal-on-hall.html | Norwalk to Appeal on Hall | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/nyu-toledo-meet-at-garden-in-battle-of-unbeatens-tonight.html | NYU Toledo Meet at Garden In Battle of Unbeatens Tonight | The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/oas-group-in-venezuela-back-from-armscache-site.html | OAS Group in Venezuela Back From ArmsCache Site | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/office-strike-in-iceland-slows-business-severely.html | Office Strike in Iceland Slows Business Severely | Dispatch of The Times London | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/oklahoma-wrestling-team-scores-over-rutgers-233.html | Oklahoma Wrestling Team Scores Over Rutgers 233 | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/peking-denounces-khrushchev-on-dream-of-working-with-us.html | Peking Denounces Khrushchev On Dream of Working With US | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/pentagon-planning-to-close-35-bases-with-75000-jobs-6-shipyards-on.html | Pentagon Planning to Close 35 Bases With 75000 Jobs 6 Shipyards on List Including Those in Philadelphia San Francisco and Boston Brooklyn Installation Spared PENTAGON PLANS TO CLOSE BASES Sees Unwarranted Action | By Jack Raymond Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/philadelphia-men-deny-soviet-charge.html | PHILADELPHIA MEN DENY SOVIET CHARGE | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/plans-shown-for-new-building-for-whitney-museum-whitney-museum.html | Plans shown for New Building for Whitney Museum WHITNEY MUSEUM REVEALS DESIGN Plans Indicate Building Will Have Very Few Windows | By Ada Louise Huxtable | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/president-orders-federal-job-curb-and-arms-saving-presses-cabinet.html | PRESIDENT ORDERS FEDERAL JOB CURB AND ARMS SAVING Presses Cabinet Members on Achieving Economies by Better Management BLUNT WITH PENTAGON It Must Carry Out Largest CostCutting He Says to Insure Fiscal Stability Cites Need for Stability PRESIDENT ORDERS FEDERAL JOB CURB | By Tom Wicker Special To the New York Timse | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/princeton-defeats-nyu-in-swimming.html | PRINCETON DEFEATS NYU IN SWIMMING | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/promerger-party-leads-in-goa-vote.html | ProMerger Party Leads in Goa Vote | By Thomas F Brady Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/psc-investigates-con-ed-gas-rates-may-order-a-cut.html | PSC Investigates Con Ed Gas Rates May Order a Cut | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/report-angers-la-paz.html | Report Angers La Paz | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/richard-saunders-texaco-official-71.html | RICHARD SAUNDERS TEXACO OFFICIAL 71 | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rights-advocates-defend-2-racists-alabama-free-speech-case-heard-by.html | RIGHTS ADVOCATES DEFEND 2 RACISTS Alabama Free Speech Case Heard by Supreme Court | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rockland-is-upheld-on-saturday-vote.html | ROCKLAND IS UPHELD ON SATURDAY VOTE | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rumors-strong-in-boston.html | Rumors Strong in Boston | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rutgers-medical-school-gif.html | Rutgers Medical School Gif | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/saigon-regime-suspends-3-daily-newspapers-slander-or-army-laid-to.html | Saigon Regime Suspends 3 Daily Newspapers Slander or Army Laid to Two Neutralist Editorial Cited in Closing of Third Buddhist Suicide Reported UN Mission Issues Report | By Hedrick Smith Special To the New York Timesspecial To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/school-board-names-3-consultants-on-integration-more-negro-and.html | School Board Names 3 Consultants on Integration More Negro and Puerto Rican Supervisors to Be Sought Donovan Elected President His Rubin Successor Proposals Carried Out | By Robert H Terte | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/security-tightened-after-blast-at-aden.html | SECURITY TIGHTENED AFTER BLAST AT ADEN | Dispatch of The Times London | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/selfadhering-tape-useful-in-home-made-of-two-strips-marble-tops.html | SelfAdhering Tape Useful in Home Made of Two Strips Marble Tops Attached | By Lisa Hammel | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sinatra-jr-freed-unhurt-240000-paid-by-father-local-police-irked.html | Sinatra Jr Freed Unhurt 240000 Paid by Father Local Police Irked Nevada Phone Calls Kidnappers Release Frank Sinatra Jr After 240000 Ransom Payment by His Father Abducted in California | By Gladwin Hill Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/slight-rise-is-shown-by-imports-for-month.html | Slight Rise Is Shown By Imports for Month | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/smolev-sparking-boom-at-ccny-his-actions-on-court-and-off-help-draw.html | SMOLEV SPARKING BOOM AT CCNY His Actions on Court and Off Help Draw the Crowds Aspiring Engineer Altman at Forward | By Michael Strauss | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/son-to-mrs-dominick-3d.html | Son to Mrs Dominick 3d | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/south-bend-plant-urged-for-chrysler.html | SOUTH BEND PLANT URGED FOR CHRYSLER | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soviet-again-asks-more-un-jobs-for-red-bloc.html | Soviet Again Asks More UN Jobs for Red Bloc | By Sam Pope Brewer Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soviet-chemical-center-urged.html | Soviet Chemical Center Urged | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/space-stations-to-be-tested-for-reconnaissance-and-commandpost.html | Space Stations to Be Tested for Reconnaissance and CommandPost Roles | By John W Finney Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/spaniels-excel-in-field-trials-springer-group-shows-to-advantage-in.html | SPANIELS EXCEL IN FIELD TRIALS Springer Group Shows to Advantage in New Event | By John Rendel | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/spellman-gives-christmas-party.html | Spellman Gives Christmas Party | The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sports-of-the-times-nice-nellie-cherub-with-a-cigar-on-deposit.html | Sports of The Times Nice Nellie Cherub With a Cigar On Deposit Reluctant Consent | By Arthur Daley | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/st-lawrence-seaway-closes-its-most-successful-cargo-year.html | St Lawrence Seaway Closes Its Most Successful Cargo Year | By Foster Hailey | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/st-peters-wins-11995.html | St Peters Wins 11995 | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/stars-of-the-bolshoi-end-us-tour-in-white-plains.html | Stars of the Bolshoi End US Tour in White Plains | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/state-grants-2-half-holidays.html | State Grants 2 Half Holidays | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/staubach-wears-his-laurels-well-navy-star-adroitly-answers.html | Staubach Wears His Laurels Well Navy Star Adroitly Answers Questions and Accepts Award Questions No Problem A Dramatic Escape | By Steve Cady | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/stocks-edge-off-as-trading-thins-strength-in-railroad-issues-fails.html | STOCKS EDGE OFF AS TRADING THINS Strength in Railroad Issues Fails to Avert Downtrend du Pont Off Sharply VOLUME IS 44 MILLION Declines Outpace Advances as Key Market Average Shows a Loss of 126 Du Pont Shows Decline Rail Issues Strong STOCKS EDGE OFF AS TRADING THINS Atlantic Refining Gains Fairchild Camera Dips | By Robert Metz | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/study-evaluates-negroes-grades-survey-finds-southerners-at.html | STUDY EVALUATES NEGROES GRADES Survey Finds Southerners at Integrated Colleges Do Better Than Northerners GRADES FOUND AVERAGE 31 Get BMinus or Higher Value of Intelligence Tests Is Questioned Misconception Refuted Finding Appraised | By Fred M Hechinger | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/teenagers-call-the-tune-in-mens-styles-youths-increasing-in-numbers.html | TeenAgers Call the Tune in Mens Styles Youths Increasing in Numbers and Have More to Spend Market Recognized TEENAGERS SET STYLES FOR MEN | By Leonard Sloanethe New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/terry-allen-to-wed-miss-leslie-w-pratt.html | Terry Allen to Wed Miss Leslie W Pratt | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/thant-gets-note-on-east-germany.html | THANT GETS NOTE ON EAST GERMANY | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks ASSETS LIABILITIES | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/theater-inquiry-hears-kickbacks-are-widespread-state-accountant.html | THEATER INQUIRY HEARS KICKBACKS ARE WIDESPREAD State Accountant Testifies Grave Abuses Prevail in Record Keeping SOME CRIME ALLEGED Witness Says Funds Raised for Show Were Invested in a Lobster Boat Need for Legislation Seen THEATER INQUIRY HEARS OF ABUSES Costumers Cited Tells of Lobster Boat Featherbedding Charged | By Milton Esterow | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/tv-harlem-temper-cbs-program-summarizes-differences-in-leadership.html | TV Harlem Temper CBS Program Summarizes Differences in Leadership of Civil Rights Struggle | By Jack Gould | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/two-elected-by-bowery-savings.html | Two Elected by Bowery Savings | Pach BrosThe New York Times Studio | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/un-atomic-veto-urged-by-pauling-nobel-prize-winner-offers-weapons.html | UN ATOMIC VETO URGED BY PAULING Nobel Prize Winner Offers Weapons Control Plan Red Cross Leader Hopeful | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/un-council-acts-on-lisbon-issue-10-to-0-vote-calls-for-moves-to.html | UN COUNCIL ACTS ON LISBON ISSUE 10 to 0 Vote Calls for Moves to Free Territories Text of Resolution | By Thomas J Hamilton Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/union-oil-and-atlantic-refining-are-linked-in-merger-report.html | Union Oil and Atlantic Refining Are Linked in Merger Report Different Market Areas Union Oil and Atlantic Refining Are Linked in Merger Report | By Jh Carmical | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/united-states-supreme-court-oral-argument-oral-argument.html | United States Supreme Court ORAL ARGUMENT ORAL ARGUMENT | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/us-government-securities-register-a-decline-in-moderate-trading.html | US Government Securities Register a Decline in Moderate Trading MARTINS WARNING TERMED A FACTOR Con Ed Yield Also Cited LongerTerm Issues in Sharpest Dip Utilitys Higher Yield Sold Out Quickly | By John H Allan | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/archives/us-seeks-allied-bar-on-longterm-soviet-credits.html | US Seeks Allied Bar on LongTerm Soviet Credits | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-urges-speed-in-virginia-case-asks-high-court-for-early-ruling-on.html | US URGES SPEED IN VIRGINIA CASE Asks High Court for Early Ruling on Closed Schools | By Anthony Lewis Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/vatican-stresses-jerusalem-talks-calls-aim-spiritual-meeting-with.html | VATICAN STRESSES JERUSALEM TALKS Calls Aim Spiritual Meeting With Orthodox Church No Decision by Council | By Paul Hofmann Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/warddickel.html | WardDickel | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/weaver-demands-housing-for-poor-problem-is-acute-he-tells-builders.html | WEAVER DEMANDS HOUSING FOR POOR Problem is Acute He Tells Builders Convention Would Prepare Land 2 Million Rate Seen | By Dudley Dalton Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/werkman-gets-34-points.html | Werkman Gets 34 Points | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/white-house-plans-conference-to-spur-action-on-farm-bill-johnson-to.html | White House Plans Conference to Spur Action on Farm Bill JOHNSON TO CALL FARMBILL PARLEY Freer Market Sought | By William M Blair Special To the New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wit-in-house-of-lords-lord-mancroft-a-store-of-anecdotes.html | Wit in House of Lords Lord Mancroft A Store of Anecdotes | Special to The New York TimesCamera PressPix | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wood-field-and-stream-dingelljohnson-and-pittmanrobertson-4-names.html | Wood Field and Stream DingellJohnson and PittmanRobertson 4 Names That Sportsmen Should Know | By Oscar Godbout | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/yonkers-adopts-budget-that-raises-tax-rate.html | Yonkers Adopts Budget That Raises Tax Rate | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/zanzibar-seeks-a-un-seat.html | Zanzibar Seeks a UN Seat | Special to The New York Times | RE0000539446 | 1991-08-05 | B00000078485 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/10-raise-sought-by-dressmakers-more-fringe-benefits-and-strict.html | 10 RAISE SOUGHT BY DRESSMAKERS More Fringe Benefits and Strict Compliance Asked Demands Held Shocking | By Damon Stetson | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/109-million-increase-is-sought-in-school-budget-for-196465-836.html | 109 Million Increase Is Sought In School Budget for 196465 836 Million Total Includes a Rise of 56 Million for Salaries of Teachers 1300 More Teachers 33 Million for Custodians Present Method Cited | By Gene Currivanthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/663-refugees-going-to-sweden.html | 663 Refugees Going to Sweden | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/8-locals-back-gibbons.html | 8 Locals Back Gibbons | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/a-farm-deadlock-grips-trade-bloc-agriculture-chiefs-conclude-4-days.html | A FARM DEADLOCK GRIPS TRADE BLOC Agriculture Chiefs Conclude 4 Days of Tugging Without Finding Basic Solution NEXT WEEK IS DECISIVE Dutch Aide Says It Will Be a Miracle if We Can Finish Talks by the YearEnd Exaggeration Charged Present Systems Differ | By Edward T OToole Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/adelphi-beats-fairfield.html | Adelphi Beats Fairfield | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/advertising-knight-for-colgate-airline-magazine-upward-trend-rising.html | Advertising Knight for Colgate Airline Magazine Upward Trend Rising Research Account People Addenda | By Peter Bart | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ann-watson-engaged.html | Ann Watson Engaged | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/aqueduct-urged-for-remote-bets-track-here-would-be-branch-of.html | AQUEDUCT URGED FOR REMOTE BETS Track Here Would Be Branch of Saratoga for 4 Weeks Extension Is Seen | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/argentina-seeks-peron-for-trial-bids-spain-extradite-him-as-a.html | ARGENTINA SEEKS PERON FOR TRIAL Bids Spain Extradite Him as a Morals Offender ARGENTINA SEEKS PERON FOR TRIAL | By United Press International | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/art-and-furniture-share-a-showing.html | Art and Furniture Share a Showing | By George OBrienthe New York Times Studio BY GENE MAGGIO | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/assistant-to-manager-appointed-by-dodge.html | Assistant to Manager Appointed by Dodge | Robert B McCurry | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/barge-crews-disclose-removal-of-some-food-oil-from-tanks-logs-tell.html | Barge Crews Disclose Removal Of Some Food Oil From Tanks Logs Tell Story Barge Crews Disclose Removal Of Some Food Oil From Tanks | By Robert A Wright Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/beautiful-women-prove-gray-hair-can-be-chic-on-lookout-for-others.html | Beautiful Women Prove Gray Hair Can Be Chic On Lookout for Others Depends on Manner Regarded as Accessory | By Marylin Bender | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/belgrade-expects-1964-parley-aim-to-block-peking.html | Belgrade Expects 1964 Parley Aim to Block Peking | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bigstore-sales-rose-8-in-week-volume-in-new-york-area-also-climbed.html | BIGSTORE SALES ROSE 8 IN WEEK Volume in New York Area Also Climbed Sharply New York Sales Rise | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bigtime-beckons-long-island-fives-hofstra-off-to-fast-start-despite.html | BIGTIME BECKONS LONG ISLAND FIVES Hofstra Off to Fast Start Despite Tough Schedule Four Seniors in LineUp Townsend Is CoCaptain | By Michael Strauss Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bishop-dewitt-elected.html | Bishop DeWitt Elected | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bnai-brith-unit-hails-stratton-antidefamation-league-votes.html | BNAI BRITH UNIT HAILS STRATTON AntiDefamation League Votes Confidence in Him Effect Upon Voters | By Layhmond Robinson | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bolivians-march-to-back-miners-workers-in-capital-support-rebels.html | BOLIVIANS MARCH TO BACK MINERS Workers in Capital Support Rebels Holding Americans Workers Get Time Off | By Juan de Onis Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bolt-of-lightning-may-have-hit-jet-vaporfilled-wing-panels-indicate.html | BOLT OF LIGHTNING MAY HAVE HIT JET VaporFilled Wing Panels Indicate Explosion Turbulence Discounted | By Richard Witkin | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bonds-prices-of-treasury-issues-turn-steady-following-dip-in.html | Bonds Prices of Treasury Issues Turn Steady Following Dip in Earlier Trading SELLING CENTERS ON SHORT TERMS 40 Million Offering of Con Edison Attracts a Good Response Longer Maturities Off Response For Issue Good | By John H AllantreasuryBond Prices Which Began To Decline Wednesday Afternoon Continued To Slip Early Yesterday But Then Steadied Late In the Day | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bonn-says-dispute-is-bargaining-erhard-views-farm-quarrels-with.html | Bonn Says Dispute Is Bargaining Erhard Views Farm Quarrels With Paris as Hard Bargaining French Explain Viewpoint Farm Interests Irked | By Arthur J Olsen Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bridge-associations-winter-tourney-a-newcomer-to-open-today.html | Bridge Associations Winter Tourney A Newcomer to Open Today | By Albert H Morehead | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/britain-pledges-aid.html | Britain Pledges Aid | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/british-honor-2-us-athletes.html | British Honor 2 US Athletes | The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cairo-curious-about-chou.html | Cairo Curious About Chou | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cambodia-recalls-envoy-break-with-us-expected-envoy-is-surprised.html | Cambodia Recalls Envoy Break With US Expected Envoy Is Surprised Shift Toward Red China CAMBODIA ENVOY TO US RECALLED Cambodia Denies Insult | By Henry Raymont Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/caplin-relents-on-stock-option-backs-away-from-plan-on-income.html | CAPLIN RELENTS ON STOCK OPTION Backs Away From Plan on Income Treatment Questions Raised CAPLIN RELENTS ON STOCK OPTION Bad Debt Reserves | By Edward Cowan | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/central-orders-50cent-dividend-action-by-road-indicates-4thperiod.html | CENTRAL ORDERS 50CENT DIVIDEND Action by Road Indicates 4thPeriod Earnings May Reach 105 Million Early Deficit Erased North Western Declares Illinois Power Co Wells Fargo Bank Swank Inc Harsco Corp | By Robert E Bedingfield | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/childs-christmas-gift-can-be-useful-and-attractive.html | Childs Christmas Gift Can Be Useful and Attractive | The New York Times Studio by Bill Aller | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/coaches-suggest-rules-revisions-nine-changes-proposed-in-college.html | COACHES SUGGEST RULES REVISIONS Nine Changes Proposed in College Football Code He Passes Them On | By Gordon S White Jr | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/common-market-fights-for-life-paris-wont-concede-german-approach.html | Common Market Fights for Life Paris Wont Concede German Approach PARIS HOLDS BONN MOSTLY AT FAULT Blame Is Shifted | By Henry Giniger Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/counsel-for-sic-handed-subpoena-albany-county-countering.html | COUNSEL FOR SIC HANDED SUBPOENA Albany County Countering Investigation With Own | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/critic-at-large-barro-colorado-a-remnant-of-panama-jungle-teems.html | Critic at Large Barro Colorado a Remnant of Panama Jungle Teems With Life and Combat | By Brooks Atkinson | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/denver-teachers-get-raises.html | Denver Teachers Get Raises | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/domestic-buying-stressed-by-japanese-government-louis-sherry-inc.html | Domestic Buying Stressed By Japanese Government Louis Sherry Inc Elects | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dr-theodor-heuss-dead-at-79-first-president-of-west-germany-postwar.html | Dr Theodor Heuss Dead at 79 First President of West Germany Postwar Leader Aided Jews Was a Chief Architect of New Constitution Symbol of New Germany Eminence Without Power Wrote on Winegrowing Appeals for Jews Worked on Constitution | Special to The New York TimesGerman Information Center | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dutch-to-discuss-fleet.html | Dutch to Discuss Fleet | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dzelzkalns-named-at-rutgers.html | Dzelzkalns Named at Rutgers | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/egyptian-to-visit-somalia.html | Egyptian to Visit Somalia | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/electric-voting-system-to-have-trial-at-un.html | Electric Voting System To Have Trial at UN | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/emanuel-pays-a-birthday-tribute-to-dr-mark-1000-of-the-temple.html | EmanuEl Pays a Birthday Tribute to Dr Mark 1000 of the Temple Acclaim Senior Rabbi Nearing 65 Leaders Eulogize Him for His Inspiring Guidance Convictions of a Lifetime | By Irving Spiegel | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/exile-fasts-in-car-at-un-to-help-vietnam-plans-to-keep-vigil-until.html | Exile Fasts in Car At UN to Help Vietnam Plans to Keep Vigil Until Christmas as Plea for Peace Neighbors Give Him Water but Some File Complaints | By Arnold H Lubasch Special To the New York Timesthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/exsla-official-indicted-in-fixes-lawyer-is-also-arraigned-on-charge.html | EXSLA OFFICIAL INDICTED IN FIXES Lawyer Is Also Arraigned on Charge of Perjury Evasive Replies Charged | By Charles Grutzner | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fbi-raids-house-for-sinatra-clue-indicates-vacant-home-was-hideout.html | FBI RAIDS HOUSE FOR SINATRA CLUE Indicates Vacant Home Was Hideout of Kidnappers Asked About Currency Police Shift Changed Police Left in Dark Police Irritated | By Gladwin Hill Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/final-vote-won-by-fluoridation-fight-will-go-on-plan-to-combat.html | FINAL VOTE WON BY FLUORIDATION FIGHT WILL GO ON Plan to Combat Tooth Decay Is Passed Unanimously by the Board of Estimate COURT ACTION POSSIBLE Program Argued 10 Years to Start in 9 Months Victory for Wagner Extension Sought FINAL VOTE WON BY FLUORIDATION Fight Is Pledged | By Charles G Bennett | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/first-un-parley-in-soviet-is-scheduled-for-april-21.html | First UN Parley in Soviet Is Scheduled for April 21 | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fiscal-advisers-named-by-mayor-16member-group-to-survey-citys.html | FISCAL ADVISERS NAMED BY MAYOR 16Member Group to Survey Citys Financial Situation Banker Is Chairman Mayor Sees Landmark FISCAL ADVISERS NAMED BY MAYOR | By John Sibley | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/foes-delay-move-to-unseat-hoffa-await-outcome-of-trial-details-of.html | FOES DELAY MOVE TO UNSEAT HOFFA Await Outcome of Trial Details of Rift Learned Hesitant to Act Rift on Reaction | By John D Pomfret Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/france-grants-mrs-nhu-permit-for-unlimited-stay.html | France Grants Mrs Nhu Permit for Unlimited Stay | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/france-pressing-for-chinas-trade-overtures-viewed-as-a-step-toward.html | FRANCE PRESSING FOR CHINAS TRADE Overtures Viewed as a Step Toward Diplomatic Ties | By Drew Middleton Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/gloria-grecco-betrothed.html | Gloria Grecco Betrothed | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/gop-unit-fights-any-rise-in-taxes-senators-discuss-plans-for-next.html | GOP UNIT FIGHTS ANY RISE IN TAXES Senators Discuss Plans for Next Albany Session Anticrime Measures Budget Planned Early | By Douglas Dales Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/grassland-skiers-out-of-their-element-in-snow.html | Grassland Skiers Out of Their Element in Snow | The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hartack-offers-his-aid-on-offtrack-betting.html | Hartack Offers His Aid On OffTrack Betting | The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hogg-charges-an-assault-on-his-family-by-clerk-20.html | Hogg Charges an Assault On His Family by Clerk 20 | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/holiday-party-dresses-need-not-be-expensive-dips-at-the-back-a.html | Holiday Party Dresses Need Not Be Expensive Dips at the Back A Selection of Skirts | By Bernadine Morris | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/homeloan-shift-disclosed-by-us-easing-will-affect-federal-savings.html | HOMELOAN SHIFT DISCLOSED BY US Easing Will Affect Federal Savings and Loan Groups 6 Years Under New Rule Reason for Change Disheartened Dismayed | By Dudley Dalton Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hughess-life-threatened-he-says-adding-2-guards.html | Hughess Life Threatened He Says Adding 2 Guards | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/igor-cassini-files-under-foreign-agents-registration-act.html | Igor Cassini Files Under Foreign Agents Registration Act | By Marjorie Hunter Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/in-the-nation-fusion-of-deep-conviction-and-sound-politics-e-for.html | In The Nation Fusion of Deep Conviction and Sound Politics E for Effort | By Arthur Krock | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/jane-hallenborg-engaged-to-wed-preston-peters-bennett-alumna-a-57.html | Jane Hallenborg Engaged to Wed Preston Peters Bennett Alumna a 57 Debutante Is Fiancee of Columbia Student | Jay Te Winburn Jr | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/jersey-food-center-losing-fund-backing.html | JERSEY FOOD CENTER LOSING FUND BACKING | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnson-is-applauded-by-head-of-us-chamber-neilan-backs-drive-for.html | Johnson Is Applauded by Head of US Chamber Neilan Backs Drive for Thrift and Hints at 64 Support President Issues New Order on Budgetary Cutbacks | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnson-planning-wide-staff-shift-in-latin-affairs-drastic-changes.html | JOHNSON PLANNING WIDE STAFF SHIFT IN LATIN AFFAIRS Drastic Changes Expected to Include Leadership of Alliance for Progress KENNEDY BEGAN MOVES New Administration Is Said to Be Acting Largely Under Domestic Pressures New Position Indicated JOHNSON MAPPING LATIN STAFF SHIFT Specialists Unconvinced | By Tad Szulc Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnsons-frugality-economy-drive-is-been-as-convincing-business.html | Johnsons Frugality Economy Drive Is been as Convincing Business While Bedeviling Congress Businessmen Impressed Effects on Congress | By Tom Wicker Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/judge-confirms-request.html | Judge Confirms Request | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/judges-are-held-unequipped-to-rule-on-psychiatric-therapy-appeals.html | Judges Are Held Unequipped To Rule on Psychiatric Therapy Appeals Court Reverses Commitment of Defendant in Tax Case Citing Differing Views on Condition Incompetency Admitted Committal Order Signed | By Edward Ranzal | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/kaye-is-expected-to-continue-show-little-hope-of-new-season-seen.html | KAYE IS EXPECTED TO CONTINUE SHOW Little Hope of New Season Seen for Judy Garland Special Show of Pope | By Val Adams | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/lawgroup-official-chides-ghana-on-judges-ouster.html | LawGroup Official Chides Ghana on Judges Ouster | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/lefkowitz-plans-to-urge-laws-to-eliminate-theatrical-abuses-hopes.html | Lefkowitz Plans to Urge Laws To Eliminate Theatrical Abuses Hopes for Full Exposure | By Milton Esterow | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/lehman-honored-as-club-founder-williams-marks-50th-year-with-tray.html | LEHMAN HONORED AS CLUB FOUNDER Williams Marks 50th Year With Tray for Widow First Club on Madison | By Murray Illson | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/letters-to-the-times-insuring-exchange-firms-solvency-protection.html | Letters to The Times Insuring Exchange Firms Solvency Protection for Clients of Stock Exchange Houses Asked Resisting Quills Demands Douglass Remark Assailed Succession to Presidency Appointment of New Vice President Preferred to Present System Eternal Flame as Symbol To Keep Eternal Light | EUGENE MESSNERAH FROENDTJULIO N COELHOALBERT KUTZINWHITNEY H SHEPARDSONVIRGINIA S CARROLL | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/loadings-of-freight-rose-39-in-week-above-levels-of-62-ton-miles.html | Loadings of Freight Rose 39 in Week Above Levels of 62 Ton Miles Rise Truck Volume Listed Carloadings Detailed | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/loews-stockholders-get-a-report-bookings-strong-at-loews-hotels.html | Loews Stockholders Get a Report BOOKINGS STRONG AT LOEWS HOTELS Annual Meeting Told They Exceed Citys Average More Dispositions Set COMPANIES HOLD ANNUAL MEETINGS Scheley Industries Exquisite Form | By Clare M Reckertthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/marian-anderson-will-retire-in-1965-after-tour-of-world-contraltos.html | Marian Anderson Will Retire In 1965 After Tour of World Contraltos Last Appearance in US Planned on Easter Sunday at Carnegie Hall No Contract with Hurok | By Howard Kleinthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archiv es/mcas-latest-epic-a14story-building-for-universal-city.html | MCAs Latest Epic A14Story Building For Universal City | By Murray Schumach Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/merrick-is-out-as-show-sponsor-stark-to-carry-on-alone-in-funny.html | MERRICK IS OUT AS SHOW SPONSOR Stark to Carry On Alone in Funny Girl Production Briton Signs for Abraham Lovely Light Returning | By Sam Zolotow | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mnamara-warns-of-new-cutbacks-at-defense-bases-pentagons-chief.html | MNAMARA WARNS OF NEW CUTBACKS AT DEFENSE BASES Pentagons Chief Confirms Reductions Are Planned at 33 Military Installations New York Hit Hardest Javits Supports Bill MNAMARA WARNS OF NEW CUTBACKS | By Jack Raymond Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/moro-stresses-domestic-plans-italian-parliament-receives-new.html | MORO STRESSES DOMESTIC PLANS Italian Parliament Receives New Regimes Program Atom Fleet Mentioned | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/most-stocks-slip-as-pace-slackens-losses-by-issues-continue-to.html | MOST STOCKS SLIP AS PACE SLACKENS Losses by Issues Continue to Outnumber Gains but Average Inches Up QUIET DAY ON WALL ST Market Changes Are Slim With LowPrice Shares Attracting Attention Linked to Big Purchase Margin Impact Seen MOST STOCKS SLIP AS PACE SLACKENS Rail Issues Hit Highs Atlantic Refining Eases | By Robert Metz | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-helen-king-rollinson-of-finearts-concern-87.html | Mrs Helen King Rollinson Of FineArts Concern 87 | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/music-liszt-by-jeannemarie-darre-second-concerto-given-exciting.html | Music Liszt by JeanneMarie Darre Second Concerto Given Exciting Performance The Program | By Harold C Schonberg | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/my-fair-lady-ending-its-north-american-run.html | My Fair Lady Ending Its North American Run | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/navy-eleven-staubach-honored.html | Navy Eleven Staubach Honored | The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/negro-job-policy-tied-to-training-pitneybowes-clarifies-its.html | NEGRO JOB POLICY TIED TO TRAINING PitneyBowes Clarifies Its Preferential Program 2300 Employes at Concern | By Richard H Parke Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/neutrals-parley-is-urged-by-nehru-he-says-nonaligned-nations-must.html | NEUTRALS PARLEY IS URGED BY NEHRU He Says Nonaligned Nations Must Push Kennedy Aims | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-chairman-named-by-witco-chemical-co.html | New Chairman Named By Witco Chemical Co | Fabian Bachrach | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-seoul-cabinet-appointed-by-park.html | NEW SEOUL CABINET APPOINTED BY PARK | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/nickerson-to-seek-tax.html | Nickerson to Seek Tax | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/night-in-venice-ball-to-assist-italian-migration-committee.html | Night in Venice Ball to Assist Italian Migration Committee | Al Levine | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/norwalk-golf-course-urged.html | Norwalk Golf Course Urged | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/omans-status-clarified.html | Omans Status Clarified | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/paine-webber-to-add-partners.html | Paine Webber to Add Partners | Fabian Bachrach | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/parley-proposes-lower-air-fares-3-transatlantic-carriers-objections.html | PARLEY PROPOSES LOWER AIR FARES 3 TransAtlantic Carriers Objections Unresolved Unanimous Consent Required | By Edward Hudson Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/phillipsconstantine.html | PhillipsConstantine | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/pope-says-moral-laxity-causes-marriage-to-fail.html | Pope Says Moral Laxity Causes Marriage to Fail | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/post-to-am-solomon.html | Post to AM Solomon | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/premium-pay-of-custodians-amazes-aide-who-gave-it-made-in-good.html | Premium Pay of Custodians Amazes Aide Who Gave It Made in Good Faith Premium Salary for Custodians Amazes Official Who Gave It Gifts for Union Chiefs Contract Called Poor Theobald Quoted Waste of Funds Charged | By Leonard Buder | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/president-hails-civil-rights-gain-but-he-tells-businessmen-job.html | PRESIDENT HAILS CIVIL RIGHTS GAIN But He Tells Businessmen Job Inequality Persists 64 Companies Represented | By Cp Trussell Special To the New York Timesthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/president-offers-deal-to-passman-suggests-aid-compromise-aimed-at.html | PRESIDENT OFFERS DEAL TO PASSMAN Suggests Aid Compromise Aimed at Appropriation Near 33 Billion PRESIDENT OFFERS DEAL TO PASSMAN 5 In Mood to Balk Seeks End of Program Acknowledges Mistakes | By Felix Belair Jr Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/profitsharing-law-in-force-in-mexico-mexico-applies-sharing-of.html | ProfitSharing Law In Force in Mexico MEXICO APPLIES SHARING OF PROFIT Details Are Complex | By Paul P Kennedy Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/residents-assail-street-widening-proposal-stirs-angry-debate-at.html | RESIDENTS ASSAIL STREET WIDENING Proposal Stirs Angry Debate at HearingDudley Sees Adoption of Measure BUT DELAY IS PROMISED Opponents of Plan Mollified as Advance Warning of Work Is Also Pledged Predicts Its Adoption Power Protested | By Edith Evans Asbury | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/retinue-chosen-for-popes-trip-none-of-11-all-from-curia-are-leading.html | RETINUE CHOSEN FOR POPES TRIP None of 11 All From Curia Are Leading Ecumenists Time Viewed as Not Ripe | By Paul Hofmann Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/richmondhamada.html | RichmondHamada | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rival-boat-shows-in-jostling-match.html | Rival Boat Shows in Jostling Match | By Steve Cady | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rockefeller-adds-2-primary-tests-plans-to-enter-in-district-of.html | ROCKEFELLER ADDS 2 PRIMARY TESTS Plans to Enter in District of Columbia and Maryland | By Warren Weaver Jr Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rome-ny-broods-over-loss-of-jobs-at-air-base-store-cutbacks-ordered.html | Rome NY Broods Over Loss of Jobs at Air Base Store Cutbacks Ordered | By Thomas Buckley Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/salzburglondon.html | SalzburgLondon | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/savings-executive-indicted-in-chicago.html | SAVINGS EXECUTIVE INDICTED IN CHICAGO | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/segregation-in-boston-law-no-help-to-the-poor.html | Segregation in Boston Law No Help to the Poor | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/senators-balk-at-change-in-joint-chiefs-structure-armed-services.html | Senators Balk at Change In Joint Chiefs Structure Armed Services Committee Delays Until January a Plan to Give Chairman an Assistant With Deputys Duties SENATORS DELAY JOINT CHIEF PLAN | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/senators-bar-curb-on-party-girl-discussion-in-baker-inquiry.html | Senators Bar Curb on Party Girl Discussion in Baker Inquiry | By Ben A Franklin Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/shipping-nations-discuss-us-issue-10-officials-meet-in-london-on-in.html | SHIPPING NATIONS DISCUSS US ISSUE 10 Officials Meet in London on Information Demand Agent for Columbus Line | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/skyscraper-to-include-post-office-us-to-rent-4-floors-in-42story.html | Skyscraper to Include Post Office US to Rent 4 Floors in 42Story Building to Rise on 3d Ave TOWER TO HOUSE POST OFFICE HERE | By Thomas W Ennisthe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/somalia-impatient-for-an-army-awaits-soviet-aid-new-nation-sees.html | Somalia Impatient for an Army Awaits Soviet Aid NEW NATION SEES MOSCOW AS FRIEND Moslem Country Thinks of Its Neighbor Ethiopia as Colossus of the North Ethiopian Troops Noted The Premier Is Vague US Cited as Example Guerrilla War Intensifies Why Did Moscow Help | By Jay Walz Special To the New York Timesthe New York Times BY JAY WALZ | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/sports-of-the-times-the-peoples-choice-penalty-for-success-prize.html | Sports of The Times The Peoples Choice Penalty for Success Prize Pick The Candidate | By Arthur Daley | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/study-of-succession-is-planned-in-senate-succession-study-mapped-in.html | Study of Succession Is Planned in Senate SUCCESSION STUDY MAPPED IN SENATE Similar to Gary Plan | By John D Morris Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tax-relief-asked-in-haupt-program-new-york-exchange-confers-with.html | TAX RELIEF ASKED IN HAUPT PROGRAM New York Exchange Confers With Revenue Service Plan Is Authorized Stock Exchange Asks Tax Relief In Liquidation Plan for Haupt | By Vartanig G Vartan | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-hague-announces-step.html | The Hague Announces Step | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-snow-falls-on-suburbanite-and-urbanite-alike-light-snowfall.html | The Snow Falls on Suburbanite and Urbanite Alike LIGHT SNOWFALL VANISHES QUICKLY 2 Inches in Bronx | The New York Times by Robert Walker | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tittle-most-valuable-in-league-with-33-votes-to-jim-browns-7.html | Tittle Most Valuable in League With 33 Votes to Jim Browns 7 | By William N Wallacethe New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/toledo-upsets-nyu-five-8774-georgetown-halts-manhattan-violets.html | Toledo Upsets NYU Five 8774 Georgetown Halts Manhattan VIOLETS SUFFER THEIR FIRST LOSS Cox and Wolford Excel for RocketsBrown Paces 9887 Hoya Victory Violets in Early Lead Hairston Scores 25 Points | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/top-us-officials-to-join-nato-talk-rusk-mcnamara-and-dillon-leave.html | TOP US OFFICIALS TO JOIN NATO TALK Rusk McNamara and Dillon Leave Today for Paris Administration Concerned | By Max Frankel Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tories-retain-seat-in-scotland-but-majority-is-slashed-sharply.html | Tories Retain Seat in Scotland But Majority Is Slashed Sharply | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-group-approves-credentials-of-all.html | UN GROUP APPROVES CREDENTIALS OF ALL | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-plans-security-for-johnsons-visit.html | UN PLANS SECURITY FOR JOHNSONS VISIT | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-resolution-prepared-about-southwest-africa.html | UN Resolution Prepared About SouthWest Africa | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-revises-levies-for-mideast-force.html | UN REVISES LEVIES FOR MIDEAST FORCE | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-social-council-meets.html | UN Social Council Meets | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-likely-to-recognize-two-new-regimes-soon.html | US Likely to Recognize Two New Regimes Soon | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-navy-seeking-indian-ocean-role-new-delhi-agreement-asked-for.html | US NAVY SEEKING INDIAN OCEAN ROLE New Delhi Agreement Asked for Deploying 7th Fleet to Deter Chinese Reds Fleet Would Offer Help China Said to Bolster Forces US SEEKS ROLE IN INDIAN OCEAN | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-trade-surplus-narrows-as-october-exports-fall-by-5-us-shows-drop.html | US Trade Surplus Narrows As October Exports Fall by 5 US SHOWS DROP IN TRADE SURPLUS | Special to The New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/washington-rejects-idea-of-a-breakup-us-cant-accept-idea-of-breakup.html | Washington Rejects Idea of a Breakup US CANT ACCEPT IDEA OF BREAKUP | By Edwin L Dale Jr Special To the New York Times | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/washington-the-mood-of-the-capital-change-and-continuity-the.html | Washington The Mood of the Capital Change and Continuity The Imponderables The Lingering Doubt | By James Reston | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/what-are-little-toys-made-ofdebris-courtly-creations-by-william.html | What Are Little Toys Made ofDebris Courtly Creations by William Accorsi at Crafts Museum | By Sanka Knox | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/wood-field-and-stream-mighty-cod-are-attracting-fishermen-who-like.html | Wood Field and Stream Mighty Cod Are Attracting Fishermen Who Like Their Quarry Rough | By Oscar Godbout | RE0000539449 | 1991-08-05 | B00000078488 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/152yearold-spring-st-church-is-being-closed-by-presbytery.html | 152YearOld Spring St Church Is Being Closed by Presbytery | By Paul L Montgomerythe New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-killed-as-air-force-jet-crashes-in-atlantic-off-li.html | 2 Killed as Air Force Jet Crashes in Atlantic Off LI | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-on-company-board-quit-over-mancroft.html | 2 ON COMPANY BOARD QUIT OVER MANCROFT | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/3-arab-leaders-ask-unity-effort-action-urged-by-bourguiba-nasser.html | 3 ARAB LEADERS ASK UNITY EFFORT Action Urged by Bourguiba Nasser and Ben Bella Palestine Problem Urges End to Attacks | By Peter Braestrup Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/a-facial-can-be-a-holiday-treat.html | A Facial Can Be a Holiday Treat | By Angela Taylor | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/actress-has-influential-fashion-role-a-movie-attraction-family-to.html | Actress Has Influential Fashion Role A Movie Attraction Family to Join Her Comfort Is Important | By Bernadine Morrin | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/ambassador-to-cambodia-called-home-in-dispute-decision-by.html | Ambassador to Cambodia Called Home in Dispute Decision by Washington Follows Sihanouk Move  Ties Put in Doubt US CALLS HOME AIDE IN CAMBODIA US Aid to Rebels Charged Ambassador Disturbed | By Henry Raymont Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/arias-to-run-in-panama.html | Arias to Run in Panama | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/army-six-routs-hamilton-8-to-1-barry-scores-3-goals-and-cadets-win.html | ARMY SIX ROUTS HAMILTON 8 TO 1 Barry Scores 3 Goals and Cadets Win 2d in Row | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/art-whitney-show-weeks-highlight-exhibitions-at-galleries-also.html | Art Whitney Show Weeks Highlight Exhibitions at Galleries Also Summarized | By Brian ODoherty | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/ballet-the-nutcracker-city-companys-enchanting-and-lavish.html | Ballet The Nutcracker City Companys Enchanting and Lavish Production Begins Series at Center | By Allen Hughes | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/baltimore-prelate-denies-council-was-battleground.html | Baltimore Prelate Denies Council Was Battleground | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/berliners-pursue-compromise-on-christmas-trips-past-wall.html | Berliners Pursue Compromise On Christmas Trips Past Wall | By Arthur J Olsen Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/bolivian-chief-bars-a-deal-for-release-of-miners-captives.html | Bolivian Chief Bars A Deal for Release Of Miners Captives Unconditional Surrender BOLIVIA REJECTS DEAL ON CAPTIVES | By Juan de Onis Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/bonds-prices-of-treasury-issues-dip-slightly-in-quiet-trading.html | Bonds Prices of Treasury Issues Dip Slightly in quiet Trading MARKET STEADY FOR CORPORATES Municipal Dealers Report an Increase in Retail Demand for Newer Offerings Inflation Danger Seen | By John H Allan | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/books-of-the-times-no-trip-complete-without-a-quarrel-what-might-be.html | Books of The Times No Trip Complete Without a Quarrel What Might Be Expected of Them End Papers | By Thomas Lask | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archiv es/books-on-negroes-gaining-in-sales-civil-rights-battle-and-rise-of.html | BOOKS ON NEGROES GAINING IN SALES Civil Rights Battle and Rise of Africa Spur Interest Interest Growing | By Theodore Jones | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bridge-twosession-pair-contest-scheduled-in-tournament-deal-played.html | Bridge Twosession Pair Contest Scheduled in Tournament Deal Played in Boston | By Albert H Morehead | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/british-election-in-march-is-seen-wilson-expects-tory-call-some.html | BRITISH ELECTION IN MARCH IS SEEN Wilson Expects Tory Call  Some Conservatives Agree Swing to Labor 7 Per Cent | By Sydney Gruson Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/butler-presses-eastwest-talks-briton-in-paris-for-nato-parley-cites.html | BUTLER PRESSES EASTWEST TALKS Briton in Paris for NATO Parley Cites Safeguards Doubt Expressed Other Views Described | By Drew Middleton Special to the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cancer-men-test-mysterious-virus-circumstantial-evidence-of-disease.html | CANCER MEN TEST MYSTERIOUS VIRUS Circumstantial Evidence of Disease Link Is Studied Theory Is Elaborated Tell of Experiments | By John A Osmundsen | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cars-hydroplane-on-wet-pavement-research-by-space-agency-may-aid.html | CARS HYDROPLANE ON WET PAVEMENT Research by Space Agency May Aid Road Safety Pressure Builds Up Less for Smaller Cars | Special to the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/changing-ballet-in-britain-is-seen-dame-margot-fonteyn-talks-of-the.html | CHANGING BALLET IN BRITAIN IS SEEN Dame Margot Fonteyn Talks of the Russian Influence | By James Feron Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charities-abroad-face-us-tax-curb-deduction-barred-on-gifts-to-some.html | CHARITIES ABROAD FACE US TAX CURB Deduction Barred on Gifts to Some Soliciting Agencies CHARITIES ABROAD FACE US TAX CURB | By Eileen Shanahan Special to the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charles-blue-photographer-for-five-district-attorneys.html | Charles Blue Photographer For Five District Attorneys | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/child-to-wc-breeds-3d.html | Child to WC Breeds 3d | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/chou-due-today-in-cairo-on-tour-peking-leader-is-expected-to-seek.html | CHOU DUE TODAY IN CAIRO ON TOUR Peking Leader Is Expected to Seek African Amity Chinese Active in Africa Chou May Visit Albania | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/christmas-toys-sent-to-oswalds-gifts-show-compassion-for-accused.html | CHRISTMAS TOYS SENT TO OSWALDS Gifts Show Compassion for Accused Slayers Family Donations at 12000 Post Office Box Rented | By Donald Janson Special To the New York Tiems | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/city-plans-to-accelerate-construction-of-sewers-trebling-of-funds.html | City Plans to Accelerate Construction of Sewers Trebling of Funds Is Sought to Finance Program of Building and Repairs Maps Must Be Drawn Whole City to Pay Separate Sewers | By Peter Kihss | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/city-sidewalk-peddlers-face-crackdown-by-market-a-gency-pacetta.html | City Sidewalk Peddlers Face Crackdown by Market A gency Pacetta Deplores Tendency to Chaos and Unfair Competition for Stores From Unlicensed Itinerants Businessmen Protected Licenses Easy to Get | By Robert E Tomasson | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/commodities-index-edges-up-to-946.html | COMMODITIES INDEX EDGES UP TO 946 | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/congress-votes-vocational-aid-also-passes-manpower-and-training.html | CONGRESS VOTES VOCATIONAL AID Also Passes Manpower and Training Expansion Bill Months of Controversy Rise to 60 Million Four Are Dissenters | By Cp Trussell Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/custody-is-decided-in-french-abduction.html | CUSTODY IS DECIDED IN FRENCH ABDUCTION | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dismissals-sought-for-5-in-wrecking-of-mansion-on-li.html | Dismissals Sought For 5 in Wrecking Of Mansion on LI | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dr-charles-evans-jersey-surgeon-66.html | DR CHARLES EVANS JERSEY SURGEON 66 | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ec-ac-withholds-approval-on-navys-prep-school-system-different.html | EC AC Withholds Approval On Navys Prep School System Different Setup for Army Foundation Aids Candidates | By Gordon S White Jr | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/excerpts-from-speech-outlining-us-policy-toward-peking-calls.html | Excerpts From Speech Outlining US Policy Toward Peking Calls Efforts Objective Great Leap an Example Change In Outlook Seen Successes in New Nations Attitude on Talks Factor More Opportunity for Peking | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/exjersey-official-fined-in-road-material-fraud.html | ExJersey Official Fined In Road Material Fraud | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/farm-leaders-ask-a-new-wheat-law-seek-to-counter-possible-600.html | FARM LEADERS ASK A NEW WHEAT LAW Seek to Counter Possible 600 Million Income Loss Conferees Unanimous Intense Interest Found | By William M Blair Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/father-and-3-children-killed-in-sayreville-fire.html | Father and 3 Children Killed in Sayreville Fire | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fbi-lists-the-bills-in-sinatras-ransom-sinatra-ransom-is-listed-by.html | FBI Lists the Bills In Sinatras Ransom SINATRA RANSOM IS LISTED BY FBI Search Can Be Narrowed | By Gladwin Hill Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fcc-upholds-mrs-johnson-on-her-tv-station-rules-community-antenna.html | FCC Upholds Mrs Johnson on Her TV Station Rules Community Antenna Service Must Delay Use of Programs on KTBC Telecasts Are Piped Reply to Gross Speech | By Nan Robertson Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/federal-agency-approves-proposal-for-merger-of-atlantic-coast-line.html | Federal Agency Approves Proposal for Merger Of Atlantic Coast Line and Seaboard Railroad Consolidation Set to Become Effective Within 30 Days  3Year Battle Ends Merger in 30 Days AGENCY APPROVES KEY RAIL MERGER | By Robert E Bedingfield | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fernandez-stops-rivero-in-seven-rounds-with-smashing-blows-to-the.html | Fernandez Stops Rivero in Seven Rounds With Smashing Blows to the Head ARGENTINE IS CUT ON BROW AND CHIN Wild Fight Stopped After 7 Rounds Here Short Chops Do Most of the Damage Fernandez Starts Slowly Lewis Stops Collins | By Joe Nichols | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/filippo-anfuso-dead-at-62-neofascist-deputy-in-italy.html | Filippo Anfuso Dead at 62 NeoFascist Deputy in Italy | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/first-fully-automatic-launcher-for-guided-missile-is-patented.html | First Fully Automatic Launcher For Guided Missile Is Patented VARIETY OF IDEAS IN NEW PATENTS In Case of Fire Under Water Oil Storage | By Stacy V Jones Special To the New York Timesus Navy | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/five-lunar-shots-canceled-by-nasa-unmanned-landings-cut-in-an.html | FIVE LUNAR SHOTS CANCELED BY NASA Unmanned Landings Cut in an Economy Move Required by Budget Cuts | By John W Finney Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/florence-meisels-becomes-affianced.html | Florence Meisels Becomes Affianced | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/food-news-many-uses-for-bulgur-steamed-bulgur-cooking-cracked-wheat.html | Food News Many Uses For Bulgur STEAMED BULGUR COOKING CRACKED WHEAT BULGUR STUFFED CABBAGE ROLLS WITH BULGUR | By June Owen | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/for-4-small-colleges-reluctant-optimism-iona-wagner-pace-and.html | For 4 Small Colleges Reluctant Optimism Iona Wagner Pace and Yeshiva Fives Appear Strong Wealth of Returning Letter Men Helps Local Squads Jonic on Starting Five 2 Frenchmen on Team | By Michael Strauss | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/foreign-affairs-another-new-man-at-the-helm-the-campaign-issues.html | Foreign Affairs Another New Man at the Helm The Campaign Issues | By Cl Sulzberger | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/funds-for-foreign-aid.html | Funds for Foreign Aid | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/galbraith-asks-drive-on-poverty-with-top-schools-in-poor-areas.html | Galbraith Asks Drive on Poverty With Top Schools in Poor Areas Views Education Supported by US Funds as Chief Hope for Solving the Problem Likened to Peace Corps Sees Need for Public Funds Kentucky Aid Pledged | Special to The New York TimesThe New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/german-offering-due.html | German Offering Due | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/germany-to-give-heuss-state-funeral-on-tuesday.html | Germany to Give Heuss State Funeral on Tuesday | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/greater-lending-by-banks-scored-federal-reserve-chairman-says-board.html | GREATER LENDING BY BANKS SCORED Federal Reserve Chairman Says Board Is Opposed to Bills in Congress Standards Are Cited Increase Held Too Great | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/harlem-groups-win-assurance-on-restoring-mt-morris-park-city.html | Harlem Groups Win Assurance On Restoring Mt Morris Park City Department Agrees to Coordinate Its Plans With Theirs Budget Item Is Expected to Expedite Action Borough Also Planning Backed by City Planner | By Charles G Bennettthe New York Times BY ERNEST SISTO | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/high-pay-shocked-leader-of-school-custodian-union-voluntary-maximum.html | High Pay Shocked Leader Of School Custodian Union Voluntary Maximum High Pay Shocked President Of School Custodians Union Pay Rises 11800 Criticizes Board Background Explained Letter showed cut | By Leonard Buderthe New York Times BY NEAT BOENZI | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/house-panel-cuts-aid-800-million-defies-president-passmans-group.html | HOUSE PANEL CUTS AID 800 MILLION DEFIES PRESIDENT Passmans Group Approves Spending 28 Billion in Current Fiscal Year Military Program Stands US Pledge Is Imperiled HOUSE PANEL CUTS AID 800 MILLION New Money Is Reduced Called Friendly Effort Reappropriations Backed Peace Corps Funds Cut Foreshadowed in Debate | By Felix Belair Jr Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/indian-state-releases-leader-of-taxi-strike.html | Indian State Releases Leader of Taxi Strike | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/jesuits-to-seek-negro-students-high-schools-and-colleges-will.html | JESUITS TO SEEK NEGRO STUDENTS High Schools and Colleges Will Select Applicants Role of Coordinator Plea for Negroes on TV Restoration at John Street Episcopal Post Filled | By George Dugan | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/jets-to-oppose-bills-today-in-polo-grounds-probable-farewell-to.html | Jets to Oppose Bills Today in Polo Grounds Probable Farewell to Sports HALL WILL START AT QUARTERBACK Former Penn State Star to Replace Injured Wood  Chlebek Also Ready Chargers Can Clinch Title At Polo Grounds Jet Season Is Successful | By William N Wallace | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/keating-attacks-report-on-bases-says-pentagon-misled-him-on-number.html | KEATING ATTACKS REPORT ON BASES Says Pentagon Misled Him on Number of Closings Defends McNamara Hughes Seeks Aid for Jersey | By Jack Raymond Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kenya-will-halt-radio-relay-of-bbc-news-broadcasts.html | Kenya Will Halt Radio Relay Of BBC News Broadcasts | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kozlov-ill-kept-in-moscow-posts-central-committee-renames-him.html | KOZLOV ILL KEPT IN MOSCOW POSTS Central Committee Renames Him Despite Paralysis | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/larries-beat-boston-u.html | Larries Beat Boston U | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/latin-lands-take-a-new-directi0n-strive-for-national-solutions-to.html | LATIN LANDS TAKE A NEW DIRECTI0N Strive for National Solutions to Problems US Policy Review Called Essential Patterns Were Upset LATIN LANDS TAKE A NEW DIRECTION New Political Realities Concern for Reactions Failure in Venezuela Revolutions Varying | By Tad Szulc Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/letters-to-the-times-no-maritime-arbitration-congressional-failure.html | Letters to The Times No Maritime Arbitration Congressional Failure to Deal With Merchant Marine Policy Seen Tribute to Professor Miller Lack of Aid for Youth Finletters Record Cited His Part in New Yorks Democratic Reform Movement Recalled Tibetans and Human Rights Against Litho City Planned Development in Lincoln Center Area Opposed Foreign Investments Here | DF SHAUGHNESSYFELIX FRANKFURTERGRACE RENEE FERGUSON MDguished JAMES T HILL Jrover R NORRIS WILSONRASHELLE G AXELBANKOTTO L WALTER | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/maxims-of-chicago-has-gala-opening.html | MAXIMS OF CHICAGO HAS GALA OPENING | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/miss-susan-gilman-engaged-to-marry.html | Miss Susan Gilman Engaged to Marry | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mrs-wilkinson-wed-in-princeton-church.html | Mrs Wilkinson Wed In Princeton Church | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/music-a-soviet-pianist-lev-oborin-performs-at-philharmonic-hall.html | Music A Soviet Pianist Lev Oborin Performs at Philharmonic Hall | By Howard Klein | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/names-of-old-cars-echo-down-the-years-only-28-remaining-of-the-3000.html | Names of Old Cars Echo Down the Years Only 28 Remaining of the 3000 Makes Built in the US OLD AUTO NAMES ECHO DOWN YEARS Ahead of Its Time Stutz Days | By Joseph C Ingraham | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-swan-lake-offered.html | New Swan Lake Offered | By Clive Barnes Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/nmu-abrogates-us-lines-compact-threatens-tieup-unless-america-case.html | NMU ABROGATES US LINES COMPACT Threatens TieUp Unless America Case Is Settled Bias by Engineer Charged Casey Assails Union | By Werner Bamberger | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pakistans-2d-capital-death-of-leader-barred-from-politics-points-up.html | Pakistans 2d Capital Death of Leader Barred From Politics Points Up Dacca Opposition to Regime | By Jacques Nevard Special to the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/parents-boycott-a-harlem-school-day-is-lost-over-protest-at-junior.html | PARENTS BOYCOTT A HARLEM SCHOOL Day Is Lost Over Protest at Junior HiSh 139 New School Planned | By Gene Currivanthe New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/plan-pressed-in-un-to-enlarge-councils.html | PLAN PRESSED IN UN TO ENLARGE COUNCILS | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pope-paul-urges-latin-people-to-block-dictators-message-to-chile.html | Pope Paul Urges Latin People to Block Dictators Message to Chile Warns Against Personal Rule  Cites Role of Church Plans For Trip Affirmed | By Paul Hofmann Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/president-meets-world-diplomats-stresses-interdependence-in-talk-to.html | PRESIDENT MEETS WORLD DIPLOMATS Stresses Interdependence in Talk to 110 at Reception Cites Historical Change Receive Diplomats | By Tom Wicker Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/protest-spreads-on-wider-streets-plan-to-grant-new-powers-to.html | PROTEST SPREADS ON WIDER STREETS Plan to Grant New Powers to Commissioner Sets Off Neighborhood Drive KOCH ASSAILS THREAT 17 East Side Associations Join Campaign Against Citywide Proposal Called Threat to City Carroll Gives Assurance | By Edith Evans Asbury | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pullman-strike-set-by-porters-called-for-next-friday-could-disrupt.html | PULLMAN STRIKE SET BY PORTERS Called for Next Friday  Could Disrupt Railroads | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/r-elaine-potter-is-engaged-to-wilbur-lynch-bradbury.html | R Elaine Potter Is Engaged To Wilbur Lynch Bradbury | Special to The New York TimesWeltzmann | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rapidamerican-selling-divisions-riklis-tells-special-meeting.html | RAPIDAMERICAN SELLING DIVISIONS Riklis Tells Special Meeting Holding in McCrory Is Major Interest Now HE EXPRESSES OPTIMISM Units Disposed of in Move to Reduce Heavy Debt  Stores Losses Are Up Reasons for Sale Citrus Sale Approved RAPIDAMERICAN SELLING DIVISIONS McCrory Major Asset | By Leonard Sloane Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/record-12-billion-budget-proposed-for-64-in-mexico.html | Record 12 Billion Budget Proposed for 64 in Mexico | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rome-seeks-to-spur-vote-on-new-regime.html | ROME SEEKS TO SPUR VOTE ON NEW REGIME | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sandra-snowden-engaged-to-wed-robert-t-trump-graduate-of-finch-and.html | Sandra Snowden Engaged to Wed Robert T Trump Graduate of Finch and a Former Student at Temple to Marry | Bradford Bachrach | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/school-autonomy-urged-in-6-cities-allen-says-boards-need-it-to-meet.html | SCHOOL AUTONOMY URGED IN 6 CITIES Allen Says Boards Need It to Meet Fiscal Needs | By Douglas Dales Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/senate-unit-votes-a-50-tax-ceiling-for-high-incomes-plan-would-mean.html | SENATE UNIT VOTES A 50 TAX CEILING FOR HIGH INCOMES Plan Would Mean 45 Million in Reductions for 14000 Who Use Optional System CONDITIONS STIPULATED Deductions and Allowances Are Barred in Proposal Aimed at Simplification Choice Is Offered SENATORS FAVOR 50 TAX CEILING | By John D Morris Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sheik-mahmoud-shaltout-dies-rector-of-al-azhar-university.html | Sheik Mahmoud Shaltout Dies Rector of Al Azhar University | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/shelley-myers-is-future-bride-of-loren-ross-junior-at-barnard-and-a.html | Shelley Myers Is Future Bride Of Loren Ross Junior at Barnard and a Student at Wharton School Engaged | John Roach | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ship-lines-urged-to-deny-us-plea-ministers-of-10-nations-ask-their.html | SHIP LINES URGED TO DENY US PLEA Ministers of 10 Nations Ask Their to Withhold Data Freight Group Is Also Opposed New Appraisals Planned Harllec Urges Compliance | By Clyde H Farnsworth Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/shwartz-jacobs.html | Shwartz Jacobs | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sla-to-publicize-bar-suspensions-acts-to-inform-the-public-on-names.html | SLA TO PUBLICIZE BAR SUSPENSIONS Acts to Inform the Public on Names of Licensed Places Penalized for Violations Warning on Deadline Greenwich Village Case Patronage Up to Public | By Charles Grutzner | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/st-francis-five-defeats-queens-5755-on-kurowskis-lastminute-shot.html | St Francis Five Defeats Queens 5755 on Kurowskis LastMinute Shot TERRIERS SCORE FOURTH TRIUMPH Kurowski Decides Contest as Final Buzzer Sounds Brooklyn College Bows Morgan State 5954 Victor Iona Wins 78 67 Capitano Sets Record New York AC Wins Pratt Wins 7268 Post Beats Brandeis Pace Beats Brooklyn Poly kings Point Beaten | Special to The New York TimesSpecial to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/state-ethics-body-to-be-limited-t0-3-gop-leaders-shift-from-larger.html | STATE ETHICS BODY TO BE LIMITED T0 3 GOP Leaders Shift From Larger Unit to Save Time Before 64 Legislature Planned to Name 5 to 7 Upstater to Be Named | By Layhmond Robinson | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/stocks-advance-as-volume-rises-market-upturn-is-the-first-in-six.html | STOCKS ADVANCE AS VOLUME RISES Market upturn Is the First in Six Trading Sessions  Average Adds 057 SPERRY RAND IS ACTIVE Demand Is Heavy for Steels Oils and TVSet Makers as Gains Top Losses Big Blocks Traded Key Average Gains STOCKS ADVANCE AS VOLUME RISES | By Robert Metz | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/suburban-teacher-enlists-pupils-for-shakespearean-celebration.html | Suburban Teacher Enlists Pupils For Shakespearean Celebration | By Louis Calta | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/teacher-backed-on-kennedy-jest-nassau-colleagues-defend-remark-in.html | TEACHER BACKED ON KENNEDY JEST Nassau Colleagues Defend Remark in Assassination Private Hearings Held Teachers Warn Board Japanese Himalaya Climb Set | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/text-of-johnsons-speech-to-diplomats-warns-of-threats-to-peace.html | Text of Johnsons Speech to Diplomats Warns of Threats to Peace Describes Challenge | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-story-of-christmas-told-in-folk-art-form-creches-becoming-more.html | The Story of Christmas Told in Folk Art Form Creches Becoming More Popular in the US 75c to 1800 Scene at Cloisters New Scene Each Year | By Barbara Plumbthe New York Times Studio BY BILL ALLER | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-waldorf-expects-johnson-to-stay-there-on-visits-to-city.html | The Waldorf Expects Johnson To Stay There on Visits to City Prestige Involved | By Rw Apple Jrthe New York Times BY ERNEST SISTO | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/thomas-willis-64-exaide-of-western-union-cable-co.html | Thomas Willis 64 ExAide Of Western Union Cable Co | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-aide-hopeful-on-peace-in-yemen-next-stop-is-cairo-neutral-patrol.html | UN Aide Hopeful on Peace in Yemen Next Stop Is Cairo Neutral Patrol Suggested | By Dana Adams Schmidt Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-drops-its-inquiry-on-buddhists-in-vietnam-finds-religious.html | UN Drops Its Inquiry On Buddhists in Vietnam Finds Religious Oppression Has Ceased to Be an Issue Overthrow of Diem Regime Is Cited by Assembly | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-is-urged-to-act-on-african-region.html | UN IS URGED TO ACT ON AFRICAN REGION | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/union-and-atlantic-now-confirm-talks-for-an-oil-merger-an-earlier.html | Union and Atlantic Now Confirm Talks For an Oil Merger An Earlier Reply TALKS CONFIRMED BY OIL CONCERNS | By Jh Carmical | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-door-open-to-talks-if-china-gives-up-hatred-hilsman-calls-on-the.html | US DOOR OPEN TO TALKS IF CHINA GIVES UP HATRED Hilsman Calls on the Chinese to Become at Least as Tolerant as Soviet KEY POLICY STATEMENT Aide Sees Hope for Change From Evolutionary Forces Among Intellectuals Realistic View Asked US Door Open for Negotiations If Peking Abandons Its Hatred Reasons for Differences Sees a Primary Objective Parochialism a Finding | By Max Frankel Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-is-pessimistic-over-south-bend-sees-high-jobless-rate-in-wake-of.html | US IS PESSIMISTIC OVER SOUTH BEND Sees High Jobless Rate in Wake of Studebaker Move Studebaker Hopes to Help US IS PESSIMISTIC OVER SOUTH BEND | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-reviving-ties-to-2-latin-lands-ending-boycott-of-honduras-and.html | US REVIVING TIES TO 2 LATIN LANDS Ending Boycott of Honduras and Dominican Republic Pressure by Capitol Hill | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-sees-a-drift-in-saigon-regime-hopes-for-stronger-policies-from.html | US SEES A DRIFT IN SAIGON REGIME Hopes for Stronger Policies From Juntas Leaders US SEES A DRIFT IN SAIGON REGIME Crash Victims Are Found | By Hedrick Smith Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/usfigures-show-film-job-decline-workers-in-distributing-fall.html | USFIGURES SHOW FILM JOB DECLINE Workers in Distributing Fall  Earnings Average Sags Figures Available to 51 | By Will Lissner | RE0000539458 | 1991-08-05 | B00000080405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/village-vanguard-tries-new-format-jazz-troupe-places-stress-on.html | Village Vanguard Tries New Format Jazz Troupe Places Stress on Visual Club Is Discotheque When Group Rests Visual Values Sought Art to Programing | By John S Wilson | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wealthy-investor-has-odd-problem-investor-faces-an-odd-problem.html | Wealthy Investor Has Odd Problem INVESTOR FACES AN ODD PROBLEM | By Vartanig G Vartan | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wheat-purchases-make-china-5th-biggest-market-for-australia.html | Wheat Purchases Make China 5th Biggest Market for Australia | by J Anthony Lukas Special To the New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000539458 | 1991-08-05 | B00000080405 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/-the-truth-is-we-can-only-make-our-paintings-speak-a-unique-and.html | the truth is we can only make our paintings speak A unique and entirely new approach to the creativity of Vincent Van Gogh | Vincent Van Gogh | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/100-groups-weigh-steps-to-peace-parley-discusses-volunteer.html | 100 GROUPS WEIGH STEPS TO PEACE Parley Discusses Volunteer Organizations Roles 5 Approaches Discussed | By Cleve Mathews Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/15-letters-most-popular-game-its-crossword-puzzle-a-form-of-almost.html | 15 Letters Most Popular Game Its crossword puzzle a form of almost universal entertainment which this samedi Fr celebrates its quinquagenary Obs Most Popular Game | By John M Willig | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/22-auschwitz-nazis-go-on-trial-friday.html | 22 AUSCHWITZ NAZIS GO ON TRIAL FRIDAY | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/614-billion-output-seen-in-us-in-1964.html | 614 BILLION OUTPUT SEEN IN US IN 1964 | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/62900-due-here-steelers-are-7point-underdogs-in-battle-for-eastern.html | 62900 DUE HERE Steelers Are 7Point Underdogs in Battle for Eastern Crown Game Between RunnersUp GIANTS FAVORED IN STEELER GAME A Rough Assignment | By William N Wallace | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/6th-lawyer-joins-in-rubys-defense-chief-attorney-says-bond-of.html | 6TH LAWYER JOINS IN RUBYS DEFENSE Chief Attorney Says Bond of 100000 Is Arranged Silent on Expenses | By Donald Janson Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/76er-rally-trips-knicks-123119-greers-2-goals-in-last-63-seconds.html | 76ER RALLY TRIPS KNICKS 123119 Greers 2 Goals in Last 63 Seconds Are Decisive Chappell Gets 34 Points 76ER RALLY TRIPS KNICKS 123119 | By Leonard Koppett | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-fast-comeback-for-swiss-resort-of-zermatt-causes-reported-disease.html | A FAST COMEBACK FOR SWISS RESORT OF ZERMATT Causes Reported Disease Discovered Village Reopens 15 Runs Marked Curling Rinks Added Village Is Peaceful | By Robert Deardorffengelhard From Monkmeyer | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-home-for-radio-is-opened-in-paris-degaulle-presides-at-debut-of.html | A HOME FOR RADIO IS OPENED IN PARIS DeGaulle Presides at Debut of Center That Ignores TV | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-house-painter-a-fisherman-and-a-salesman-are-suspects-knew.html | A House Painter a Fisherman And a Salesman Are Suspects Knew Sinatras Sister Talked to Son on Phone Record in 4 States | By Jack Langguth Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-jewel-of-a-museum-luxury.html | A JEWEL OF A MUSEUM Luxury | By Ada Louise Huxtable | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-leisurely-overnight-cruise-on-the-fastest-liner-afloat.html | A LEISURELY OVERNIGHT CRUISE ON THE FASTEST LINER AFLOAT | Patrick A Burns PJCF | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-utopian-narrator-gets-out-of-hand.html | A Utopian Narrator Gets Out of Hand | By James Finn | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-woman-with-a-past.html | A Woman With a Past | By Jh Plumb | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/advertising-lunch-is-a-time-for-business-restaurants-labor-troubles.html | Advertising Lunch Is a Time for Business Restaurants Labor Troubles Disrupt Madison Ave The Luncheon Hour Begins at Noon and Ends at 3 Lunch Is The Time Every Day High On Status The Indirect Approach | PETER BART | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/africaasia-and-un-new-states-bring-pressure-for-more-representation.html | AfricaAsia and UN New States Bring Pressure for More Representation in UN Bodies Trend Continues Gentlemens Agreement Pekings Stand | By Thomas J Hamilton | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/after-five-years-de-gazelle-still-towers-a-critique-of-the-de.html | After Five Years de Gazelle Still Towers A critique of the de Gaulle years to datehis accomplishments since he returned to power and his impress on France which to many he has come to personify After Five Years de Gaulle Still Towers | By Stephen R Graubard | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/air-officer-to-wed-mrs-ann-danaher.html | Air Officer to Wed Mrs Ann Danaher | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/alcoa-is-seeking-sounder-pricing-ingot-increase-distributor.html | ALCOA IS SEEKING SOUNDER PRICING Ingot Increase Distributor Relations Are Affected ALCOA IS SEEKING SOUNDER PRICING Increase Scored Fabricated Lines Held Willing to Risk Cuts | By John M Lee | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/amy-rubin-fiancee-of-ronald-coplon.html | Amy Rubin Fiancee Of Ronald Coplon | Special to The New York TimesBradford Bachrarh | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/an-authority-on-sleep-suggests-that-toxin-is-stuff-of-dreams-thinks.html | An Authority on Sleep Suggests That Toxin Is Stuff of Dreams Thinks They May Be Caused by the Bodys Effort to Get Rid of Poison | By John A Osmundsen | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/arabs-economic-influence-wide-mancroft-affair-points-up-power.html | ARABS ECONOMIC INFLUENCE WIDE Mancroft Affair Points Up Power Wielded With Boycotts Living Standards Government Position The Blacklist | By Clyde H Farnsworth Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-4-no-title-tax-plan-curbing-outflow-of-funds-tax-plan-curbs.html | Article 4  No Title Tax Plan Curbing Outflow of Funds TAX PLAN CURBS FUNDS OUTFLOW The Hair Shirt Academic Argument | By Albert L Kraus | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/attack-on-hemophilia-international-symposium-of-experts-raises-hope.html | Attack on Hemophilia International Symposium of Experts Raises Hope for Relief From Disease Transmitted by Women | By Howard A Rusk Md | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/australians-condition-serious.html | Australians Condition Serious | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-bidwell-engaged-to-wed-david-manuel-jr-56-debutante-fiancee.html | Barbara Bidwell Engaged to Wed David Manuel Jr 56 Debutante Fiancee of Yale Alumnus Nuptials in April | Jay Te Winburn Jr | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-g-williams-becomes-affianced.html | Barbara G Williams Becomes Affianced | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-schulman-engaged.html | Barbara Schulman Engaged | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-snavely-and-john-s-may-will-be-married-teacher-in-rosemont.html | Barbara Snavely And John S May Will Be Married Teacher in Rosemont Pa Is Fiancee of a Student of Law | Special to The New York TimesBradford Bachrach | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/berlins-mayor-must-pick-role-ollenhauers-death-raises-dilemma-for.html | BERLINS MAYOR MUST PICK ROLE Ollenhauers Death Raises Dilemma for Brandt Fear Eclipse in Bonn Kennedy Chosen as Pattern Role as Leader Challenged | By Arthur J Olsen Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/bernsteins-bach-his-album-of-st-matthew-passion-contains-analysis.html | BERNSTEINS BACH His Album of St Matthew Passion Contains Analysis of the Score Cut Version Good Projection | By Howard Klein | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/betting-is-boon-for-puerto-rico-contributes-heavily-as-spur-to.html | BETTING IS BOON FOR PUERTO RICO Contributes Heavily as Spur to Islands Economy Future of Bookmakers Automation Employed | By Clayton Knowles Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/beverly-j-kimtis-to-marry-in-june.html | Beverly J Kimtis To Marry in June | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/big-battle-over-oil-markets-is-expected-on-west-coast-competition.html | Big Battle Over Oil Markets Is Expected on West Coast Competition Likely to Intensify as the Population Rises Fourth Largest Big Battle Over Oil Markets Is Expected on the West Coast RISE IS FORESEEN FOR COMPETITION Humbles Plan to Buy Some of Tidewaters Operations Likely to Spark War Registrations Soar Gasoline Consumption Reluctant to Comment Another Situation | By John J Abele | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/big-ski-resort-ready-but-it-needs-lift-area-covers-39-acres.html | Big Ski Resort Ready but It Needs Lift Area Covers 39 Acres | By Michael Strauss Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/bills-down-jets-in-finale-1910-and-tie-for-lead-kemp-leads-victory.html | BILLS DOWN JETS IN FINALE 1910 AND TIE FOR LEAD Kemp Leads Victory Surge in Second HalfGilchrist Scores Winning Tally Yoho Smears Hall BILLS DOWN JETS AND TIE FOR LEAD | By Deane McGowenthe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/bolivia-accord-to-free-captives-made-by-lechin-17-including-4-from.html | BOLIVIA ACCORD TO FREE CAPTIVES MADE BY LECHIN 17 Including 4 From US May Be Released Today Paz Estenssoro Says Miners Skeptical Earlier Victory for President BOLIVIA ACCORD MADE BY LECHIN | By Juan de Onis Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/boycott-reduces-malaysian-trade-commerce-is-off-3-since-sukarno.html | BOYCOTT REDUCES MALAYSIAN TRADE Commerce Is Off 3 Since Sukarno Began Campaign Reason for Boycott | By Seth S King Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/brenda-e-mulmed-prospective-bride.html | Brenda E Mulmed Prospective Bride | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/bridge-additions-to-an-old-system-innovations-negative-double.html | BRIDGE ADDITIONS TO AN OLD SYSTEM Innovations Negative Double | By Albert H Morehead | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/briton-rules-out-allied-navy-unit-admiral-rejects-mixed-fleet-as.html | BRITON RULES OUT ALLIED NAVY UNIT Admiral Rejects Mixed Fleet as Unworkable Concept Washington Backs Plan Unhappy Inefficient Ship | By Hanson W Baldwin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/briton-sentenced-in-huge-swindle-de-courcy-property-dealer-gets.html | BRITON SENTENCED IN HUGE SWINDLE De Courcy Property Dealer Gets SevenYear Term | By Clyde H Farnsworth Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/brown-sextet-ends-harvard-six-32-at-12-in-overtime.html | Brown Sextet Ends Harvard Six 32 At 12 in Overtime | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/building-buildings.html | Building Buildings | By Grady Clay | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/business-student-becomes-fiance-of-brenda-snell-lawrence-e-hazard.html | Business Student Becomes Fiance Of Brenda Snell Lawrence E Hazard of Northwestern Will Marry a Teacher | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/california-group-fights-to-save-redwoods-from-expressways-cities.html | California Group Fights to Save Redwoods From Expressways Cities Democratic Process | By Lawrence E Davies Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/cancer-research-science-for-the-early-grades.html | CANCER RESEARCH SCIENCE FOR THE EARLY GRADES | By William L Laurence | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/charles-r-riegler.html | CHARLES R RIEGLER | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/chase-manhattan-multilingual-bank-the-chase-bank-is-multilingual.html | Chase Manhattan Multilingual Bank THE CHASE BANK IS MULTILINGUAL Priorities Watched | By Joseph Lelyveld | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/chess-modern-ideas-in-openings.html | CHESS MODERN IDEAS IN OPENINGS | By Al Horowitz | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/chinese-reds-deride-speech-by-hilsman.html | CHINESE REDS DERIDE SPEECH BY HILSMAN | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/christmas-gifts-distinctive-presents-to-make-at-home-for-fragrance.html | CHRISTMAS GIFTS Distinctive Presents To Make at Home For Fragrance or Flavor In a Pretty Jar | By Sarah P Gagne | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/christmas-wraps.html | Christmas Wraps | By Patricia Peterson | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/city-restudying-widestreet-plan-estimate-board-taking-new-look-as.html | CITY RESTUDYING WIDESTREET PLAN Estimate Board Taking New Look as Protests Rise | By Edith Evans Asbury | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/cleaning-carpets-machines-can-be-rented-to-make-job-easier-wet-or.html | CLEANING CARPETS Machines Can Be Rented To Make Job Easier Wet Or Dry | By Bernard Gladstoneglamorene Inc | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/colin-m-squibb-becomes-bride-six-attend-her-radcliffe-alumna-wed-to.html | Colin M Squibb Becomes Bride Six Attend Her Radcliffe Alumna Wed to Rosser S Reeves 3d in Larchmont | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/communism-wears-many-costumes-costumes-of-communism.html | Communism Wears Many Costumes Costumes of Communism | By Louis Fischer | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/company-heads-lead-drive-to-aid-negro-college-fund.html | Company Heads Lead Drive To Aid Negro College Fund | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/compromise-being-sought-on-block-island-hangar-sea-academy-head.html | Compromise Being Sought On Block Island Hangar Sea Academy Head Quits | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/connecticut-gop-maps-new-rules-state-committee-will-act-on-changes.html | CONNECTICUT GOP MAPS NEW RULES State Committee Will Act on Changes Tuesday Larger Conventions | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/continental-can-is-gaining-overseas-worldwide-license-activities.html | Continental Can Is Gaining Overseas Worldwide License Activities Bring Good Profits CONTINENTAL CAN IS GAINING ABROAD Local Talent Used | By Philip Shabecoff | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/corbettbuecking.html | CorbettBuecking | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/council-of-europe-builds-cooperation.html | COUNCIL OF EUROPE BUILDS COOPERATION | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cw-post-wins-6661.html | CW Post Wins 6661 | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cynthia-abrams-a-student-is-engaged-to-nelson-peltz.html | Cynthia Abrams a Student Is Engaged to Nelson Peltz | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dance-events-offer-musical-treats-of-many-kinds-varied-uses.html | DANCE EVENTS OFFER MUSICAL TREATS OF MANY KINDS Varied Uses | By Allen Hughesjack Mitchell | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/david-mcalpin-susan-cumming-will-be-married-princeton-alumnus-and.html | David McAlpin Susan Cumming Will Be Married Princeton Alumnus and Debutante of 57 to Wed in the Spring | Special to The New York TimesRue | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/david-polansky-marches-on.html | David Polansky Marches On | By Meyer Levin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/decontrol-asked-for-rents-in-city-of-250-or-more-mayor-gets-report.html | DECONTROL ASKED FOR RENTS IN CITY OF 250 OR MORE Mayor Gets Report Affecting at Least 8700 Units Safeguards Are Urged COUNCIL ACTION NEEDED Mrs Gabel Finds Shortage Here in Other Types of Housing Still Critical Details to Be Worked Out DECONTROL ASKED ON RENTS OF 250 Decision After January | By Lawrence OKane | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/deutschtopolosky.html | DeutschTopolosky | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/diana-b-dutton-john-graustein-to-be-married-junior-at-wellesley-and.html | Diana B Dutton John Graustein To Be Married Junior at Wellesley and Student at Harvard Law Betrothed | Special to The New York TimesBradford Bachrach | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dl-white-to-marry-miss-janet-murch.html | DL White to Marry Miss Janet Murch | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dorothy-mclaughlin-bride-of-david-iams.html | Dorothy McLaughlin Bride of David Iams | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dr-rf-von-laveranstiebar-marries-deirdre-b-harder.html | Dr RF von LaveranStiebar Marries Deirdre B Harder | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/drexel-names-engineer.html | Drexel Names Engineer | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dynasoar-loss-shocks-seattle-boeing-setback-on-contract-affects.html | DYNASOAR LOSS SHOCKS SEATTLE Boeing Setback on Contract Affects State Economy Biggest Single Industry | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/effect-on-soviet-consumer-storage-facilities-provided.html | Effect on Soviet Consumer Storage Facilities Provided | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/elizabeth-minster-engaged-to-cadet.html | Elizabeth Minster Engaged to Cadet | Special to The New York TimesBloomingdales | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ellen-l-obrien-engaged-to-wed-david-saunders-barnard-alumna-will-be.html | Ellen L OBrien Engaged to Wed David Saunders Barnard Alumna Will Be Bride of an Army Private in Korea | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/emily-elliott-betrothed-to-benjamin-a-bossin.html | Emily Elliott Betrothed To Benjamin A Bossin | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/end-of-an-era-liberal-arts-college-endangered-by-new-patterns-of.html | END OF AN ERA Liberal Arts College Endangered By New Patterns of Education Confirmed Fact Specialization Better Instruction Future Trend | By Fred M Hechinger | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/envoy-to-mexico-is-named-to-coordinate-latin-policy-johnson-chooses.html | Envoy to Mexico Is Named To Coordinate Latin Policy Johnson Chooses Mann to Get Martins Post Sharp Shift Is Seen ENVOY TO MEXICO NAMED LATIN AIDE Would Require Legislation | By Tom Wicker Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/erich-ollenhauer-dead-at-62-led-german-social-democrats-defeated.html | Erich Ollenhauer Dead at 62 Led German Social Democrats Defeated Twice by Adenauer in Bid for Chancellorship Was Supporter of NATO Was Lifelong Socialist | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ethel-mcfarlan-engaged-to-wed-charles-hamann-alumna-of-wheaton-is.html | Ethel McFarlan Engaged to Wed Charles Hamann Alumna of Wheaton Is Fiancee of Student at Harvard Law | Special to The New York TimesBradford Bachrach | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/exivy-leaguers-aim-to-be-monks-three-studying-at-buddhist-monastery.html | EXIVY LEAGUERS AIM TO BE MONKS Three Studying at Buddhist Monastery in Jersey | By Murray Illson Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/extortion-is-laid-to-diem-official-junta-accuses-intelligence-chief.html | EXTORTION IS LAID TO DIEM OFFICIAL Junta Accuses Intelligence Chief Jailed Since Coup | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/eye-on-tourists-florida-votes-50-million-bond-issue-to-develop.html | EYE ON TOURISTS Florida Votes 50 Million Bond Issue To Develop Recreation Areas Outdoor Life A Deficiency Boating Facilities | By Ce Wright | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/fall-sun-saves-french-and-german-wines-from-rainy-summers-ravages.html | Fall Sun Saves French and German Wines From Rainy Summers Ravages Burgundies are Plentiful | By Peter Grose Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/farband-to-hold-50yerr-meeting-israeli-leaders-to-address-labor.html | FARBAND TO HOLD 50YERR MEETING Israeli Leaders to Address Labor Zionist Group Here BenGurion a Founder | By Irving Spiegel | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/fe-niering-jr-fiance-of-marilyn-ruth-giese.html | FE Niering Jr Fiance Of Marilyn Ruth Giese | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/february-nuptials-for-claire-cullen.html | February Nuptials For Claire Cullen | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/festival-frenzy-29-countries-presented-300-entries-at-international.html | FESTIVAL FRENZY 29 Countries Presented 300 Entries At International TV Fete Miniature UN | By L Marsland Ganderfred Hermansky | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/few-walls-left-to-post-bills-on-but-men-who-wield-brush-and-paste.html | FEW WALLS LEFT TO POST BILLS ON But Men Who Wield Brush and Paste Keep Busy Leaflets Distributed | By Richard F Shepard | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/fish-is-better-with-fish.html | Fish Is Better With Fish | By Craig Claiborne | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/focus-on-tapestry.html | Focus on Tapestry | By George OBrien | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/for-africa-independence-is-only-a-beginning-few-lands-ready-for.html | FOR AFRICA INDEPENDENCE IS ONLY A BEGINNING Few Lands Ready For Challenge New States Face Many Obstacles Progress of Continent Stable Government | By John Desmond | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/for-young-readers-times-of-crisis.html | For Young Readers Times of Crisis | For Ages 12 and Up | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/fordham-defeats-columbia-68-to-66-fordham-downs-columbia-6866.html | Fordham Defeats Columbia 68 to 66 FORDHAM DOWNS COLUMBIA 6866 McGuirt Scores Again Rams Rally Twice | By Gordon S White Jr | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/fran-nordstrom-engaged.html | Fran Nordstrom Engaged | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archiv es/france-and-albania-sign-trade-accords.html | FRANCE AND ALBANIA SIGN TRADE ACCORDS | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/francis-gemme-becomes-fiance-of-leila-f-boyle-milford-school.html | Francis Gemme Becomes Fiance Of Leila F Boyle Milford School Official to Marry a Newton Senior in Summer | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/franklin-haber-and-julie-lomoe-will-be-married-son-of-rca-executive.html | Franklin Haber And Julie Lomoe Will Be Married Son of RCA Executive Is Fiance of Senior at Barnard College | Special to The New York TimesBradford Bachrach | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/french-seeing-to-it-that-ski-boom-continues-62-miles-of-trails-70.html | French Seeing to It That Ski Boom Continues 62 Miles of Trails 70 Lifts 60 Hotels Added in Year Many Stations Open Nurseries to Keep Parents on Slopes Emphasis Shifts Two New Lifts | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/friendly-cabby-carries-a-surprise-coffee-offers-hot-drinks-to.html | Friendly Cabby Carries a Surprise Coffee Offers Hot Drinks to Riders Doormen Even Policemen Gives Cold Drinks Too | By John C Devlinthe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/from-battleship-to-radiation-lab-armor-from-the-indiana-will-form.html | FROM BATTLESHIP TO RADIATION LAB Armor From the Indiana Will Form Chamber in Utah Outside Rays Spoil Counts | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/frostbite-regatta-put-off.html | Frostbite Regatta Put Off | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/garretson-chinn-and-louise-lins-to-wed-in-march-navy-reserve-ensign.html | Garretson Chinn And Louise Lins To Wed in March Navy Reserve Ensign Becomes Fiance of Bradford Alumna | Bradford Bachrach | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/german-reds-seek-talk-with-brandt.html | GERMAN REDS SEEK TALK WITH BRANDT | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/giffordsgluckin.html | GiffordsGluckin | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gift-for-armchair-tourists-maps-an-ideal-present-us-agencies-sell-a.html | GIFT FOR ARMCHAIR TOURISTS Maps an Ideal Present US Agencies Sell A Great Variety Where They Are Sold Below the Surface MAPS MAKE IDEAL GIFT FOR ARMCHAIR TOURIST Foreign Maps For Railroad Buffs Great Circle Charts Different Maps Fold Into Envelope | By Susan Marshsusan Marsh | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/goa-vote-defeat-jolts-nehru-aides-congress-party-upset-laid-to.html | GOA VOTE DEFEAT JOLTS NEHRU AIDES Congress Party Upset Laid to Demand for Statehood No Victors in Goa Cultural Identity an Aim | By Thomas F Brady Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gohlkedyer.html | GohlkeDyer | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gop-view-is-hazy-in-massachusetts-possibility-of-race-by-lodge.html | GOP VIEW IS HAZY IN MASSACHUSETTS Possibility of Race by Lodge Revives Issues of 1950s RockefellerGoldwater Split Outlook for Primary | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/grahams-low-pressure-pays-off-coast-guard-coach-leads-cadets-into.html | Grahams Low Pressure Pays Off Coast Guard Coach Leads Cadets Into Tangerine Bowl Graham Stunned Pros Type of Job Id Enjoy | By George de Gregorio | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/grant-for-pennsylvania-u.html | Grant for Pennsylvania U | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/greeks-act-to-try-a-critical-general.html | GREEKS ACT TO TRY A CRITICAL GENERAL | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gretchen-everbach-to-wed.html | Gretchen Everbach to Wed | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/handela-onework-man-only-messiah-appears-to-have-a-foothold-in-ny.html | HANDELA ONEWORK MAN Only Messiah Appears To Have a Foothold In NY Repertory Big and Lusty Pace Setter A Breed Apart | By Harold C Schonberg | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/harriet-d-hughes-philadelphia-bride.html | Harriet D Hughes Philadelphia Bride | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/harvard-defeats-army-trackmen-ohiri-establishes-two-meet-records-in.html | HARVARD DEFEATS ARMY TRACKMEN Ohiri Establishes Two Meet Records in 7534 Victory | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/he-emphasizes-solidarity.html | He Emphasizes Solidarity | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/heart-research-study-of-a-budget-90-million-spent-in-15-years-by.html | HEART RESEARCH STUDY OF A BUDGET 90 Million Spent in 15 Years by Private Agency More Money Seen Needed FundRaising Expenses | By Will Lissner | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/helen-c-farrell-is-attended-by-4-at-her-wedding-vassar-graduate-and.html | Helen C Farrell Is Attended by 4 At Her Wedding Vassar Graduate and William S Allen Jr Marry in Easton Pa | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/helen-r-archer-bride-of-lieut-gm-crawford.html | Helen R Archer Bride Of Lieut GM Crawford | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/henry-bird-fiance-of-judith-nichtern.html | Henry Bird Fiance Of Judith Nichtern | Bloomingdales | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/herld-sq-alters-traffic-solution-shifts-to-be-reevaluated-soon.html | HERLD SQ ALTERS TRAFFIC SOLUTION Shifts to Be ReEvaluated Soon After Jan 1 | By Bernard Stengren | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/historian-scores-mississippi-view-obsession-with-past-seen-by.html | HISTORIAN SCORES MISSISSIPPI VIEW Obsession With Past Seen by Mississippian Nullification Scored Exaggeration Seen | By George Cable Wright Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hoffa-facing-a-palace-revolt-insurgents-must-reckon-with-his-appeal.html | HOFFA FACING A PALACE REVOLT Insurgents Must Reckon With His Appeal Among Rank and File Rigorous Test Postponement Hoffa Ban | By Ah Raskin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hofstra-triumphs-10978.html | Hofstra Triumphs 10978 | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hollywood-marnie-heroine-is-dissected-by-alfred-hitchcock-personnel.html | HOLLYWOOD MARNIE Heroine Is Dissected By Alfred Hitchcock Personnel Division Man Overboard | By Murray Schumach | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/honor-is-given-navy-pilot-whose-jet-missed-homes.html | Honor Is Given Navy Pilot Whose Jet Missed Homes | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/how-to-become-a-cardinal-without-trying-new-preminger-film-is-a.html | HOW TO BECOME A CARDINAL WITHOUT TRYING New Preminger Film Is a Romantic Picture of the Life of a Priest Splendid Scenery Speckled Career Wheat or Chaff | By Bosley Crowther | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/icelandic-battles-alone-to-survive-without-jets-savings-are-the.html | Icelandic Battles Alone to Survive Without Jets Savings Are the Lure No Nationality Bid Warmer Than Boston Competition Approved | By Edward Hudson | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-and-out-of-books-profiles-east-europe-mr-caldwell-james-bond.html | IN AND OUT OF BOOKS Profiles East Europe Mr Caldwell James Bond Publishers Row | By Lewis Nichols | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-france-it-is-the-literary-le-prix-goncourt-prize-that-makes-a.html | In France It Is the Literary LE PRIX GONCOURT Prize That Makes a Best Seller | By Robert Kanters | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-quest-of-the-dream-filmmaker-reflects-on-his-heritage-and-the-in.html | IN QUEST OF THE DREAM Filmmaker Reflects on His Heritage And the Inspiration for New Drama Fearful Specters Constant Yearning Baleful Bureaucracy | By Elia Kazan | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/italian-fight-fans-in-australia-have-had-plenty-to-cheer-about.html | Italian Fight Fans in Australia Have Had Plenty to Cheer About Mazzinghi Is Latest in Line of Boxers That Down Under Ring Followers Have Taken to Their Hearts Mazzinghi Felt at Home He Inspired Others Gattellari Is Beaten | By J Anthony Lukas Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jersey-city-state-wins.html | Jersey City State Wins | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jet-tests-lead-to-a-new-art-form-destructive-creativeness-ruptured.html | Jet Tests Lead to a New Art Form Destructive Creativeness Ruptured Tab Locks Found to Resemble Animals Shapes Tab Locks Are Tested Break at 7000 RPM | By Edward A Morrow | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jets-pat-scores-in-tropical-dash-returns-16-in-coral-gables.html | JETS PAT SCORES IN TROPICAL DASH Returns 16 in Coral Gables HandicapDay Is a Dim One for the Favorites JETS PAT SCORES IN TROPICAL DASH Two Favorites First | By Louis Effrat Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joan-a-ohandley-of-time-betrothed.html | Joan A OHandley Of Time Betrothed | Special to The New York TimesRichards | RE0000539455 | 1991-08-05 | B00000078759 |

| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joanne-foster-vassar-senior-is-future-bride-she-is-the-fiancee-of.html | Joanne Foster Vassar Senior Is Future Bride She Is the Fiancee of Christopher Carlisle a Yale Alumnus | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-brands-foreign-aid-cuts-setback-for-us-assailing-house.html | JOHNSON BRANDS FOREIGN AID CUTS SETBACK FOR US Assailing House Committee President Asserts Policy Is Put in Straitjacket CONGRESS CHALLENGED Leadership Is Surprised by Vigor of Statement Floor Fight Is Likely Wants Full Amount JOHNSON ASSAILS FOREIGN AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-city-has-goldrush-look-but-folks-are-wondering-about-future.html | Johnson City Has GoldRush Look but Folks Are Wondering About Future Erhard To Be Guest New Signs Bought Lots of Talking 300 a Month Is Average Wants Dude Ranch | By Fred Powledge Special to the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-pledges-drive-for-peace-says-kennedy-will-be-best.html | JOHNSON PLEDGES DRIVE FOR PEACE Says Kennedy Will Be Best Remembered for Test Ban Complete Reports Due Experts at Meeting | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnsons-foreign-policycontinuity-stressed-president-will-maintain.html | JOHNSONS FOREIGN POLICYCONTINUITY STRESSED President Will Maintain Kennedy Program but at the Same Time Establish a Posture of Power Personality and Command The Use of Power Logical Continuity Future Directions | By Max Frankel Special To the New York Timeshicks In Die Welt Hamburgjuhl In JiB Copenhagen | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnsons-policy-of-thrift-president-johnson-and-the-economy.html | Johnsons Policy of Thrift PRESIDENT JOHNSON AND THE ECONOMY | By Arthur Krock | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joseph-moses-and-their-biblical-brethren-movie-heroes.html | JOSEPH MOSES AND THEIR BIBLICAL BRETHREN Movie Heroes | By Paul Gardner | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/judith-l-jackson-engaged-to-wed-martin-beckwith-middlebury-alumna.html | Judith L Jackson Engaged to Wed Martin Beckwith Middlebury Alumna to Be Bride of Columbia Graduate Student | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/keating-is-vexed-by-betting-issue-sees-no-place-in-senate-race-for.html | KEATING IS VEXED BY BETTING ISSUE Sees No Place in Senate Race for Controversy | By Warren Weaver Jr Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ken-lebel-again-the-best-at-jumping-over-barrels.html | Ken LeBel Again the Best At Jumping Over Barrels | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchev-gibes-at-us-on-credits-says-chemical-plan-doesnt-depend.html | KHRUSHCHEV GIBES AT US ON CREDITS Says Chemical Plan Doesnt Depend on Foreign Aid | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchev-plans-to-cut-arms-budget-and-forces-khrushchev-plans.html | Khrushchev Plans to Cut Arms Budget and Forces KHRUSHCHEV PLANS ARMSBUDGET CUT | By Henry Tanner Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchevs-economy-as-khrushchev-turns-to-chemistry-to-solve-his.html | KHRUSHCHEVS ECONOMY AS KHRUSHCHEV TURNS TO CHEMISTRY TO SOLVE HIS NATIONS ECONOMIC PROBLEMS | By Harry Schwartz | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/kronmeldober.html | KronmelDober | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/laborites-facing-a-vote-quandary-tories-take-over-policies-their.html | LABORITES FACING A VOTE QUANDARY Tories Take Over Policies Their Foes Advocate Shift to the Center | By Sydney Gruson Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lady-in-london-shostakovichs-heroine-is-now-katerina-subtle-blend.html | LADY IN LONDON Shostakovichs Heroine Is Now Katerina Subtle Blend Two Manners | By Peter Heyworth | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lakewoods-lures-new-jersey-resort-appears-assured-of-record-season.html | LAKEWOODS LURES New Jersey Resort Appears Assured Of Record Season This Winter New Motels Early Start A Big Weekend | By George Cable Wright | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/laureate-of-rome.html | Laureate Of Rome | By Carlo Beuf | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lawyer-is-eiance-of-elaine-pancosky.html | Lawyer Is Eiance Of Elaine Pancosky | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leibowitz-wins-two-years-more-state-board-3-to-2-certifies-brooklyn.html | LEIBOWITZ WINS TWO YEARS MORE State Board 3 to 2 Certifies Brooklyn Justice 70 Effect of Extension | By Paul Crowell | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leoni-proclaimed-presidentelect-vows-democracy-and-fight-on.html | LEONI PROCLAIMED PRESIDENTELECT Vows Democracy and Fight on Venezuelan Subversion | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leslie-hochberg-plans-to-be-married-in-june.html | Leslie Hochberg Plans To Be Married in June | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/let-us-reason-together.html | Let Us Reason Together | New York Times photographs by George Tames | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-of-the-heart-saving-watfr-letters-not-for-the-record-crowns.html | Letters OF THE HEART SAVING WATFR Letters NOT FOR THE RECORD CROWNS BOOK CORRECTION | WINIFRED LUTENANTHONY D WEINBERGERNAT WARTELS President Crown Publishers Inc New York | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-to-the-editor-pierre-laval-croucho-addendum.html | Letters to the Editor Pierre Laval Croucho Addendum | H MICHELBERNARD GEISFELIX WITTMER | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-to-the-times-presidential-succession-importance-stressed-of.html | Letters to The Times Presidential Succession Importance Stressed of Providing for a WellBriefed Vice President Men Not Weapons Kill No Television at Trials Hickenlooper Replies Senator States His Position on Oppenheimer and Fermi Award For OnePrice Cotton System | ELIZABETH R BUTTENHEIMNorth Tarrytown NY Dec 2 1963JOHN J WALTONPETER MEGARGEE BROWNBOURKE B HICKENLOOPERROBERT TAFT Jr | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/libby-hazen-engaged-to-an-air-lieutenant.html | Libby Hazen Engaged to an Air Lieutenant | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lisbon-sees-threat-in-move-by-delgado.html | LISBON SEES THREAT IN MOVE BY DELGADO | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/local-views-odd-sale-paramount-acquires-neil-simon-play-schary.html | LOCAL VIEWS ODD SALE Paramount Acquires Neil Simon Play Schary CeremonyNew Team | By Ah Weiler | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lydia-marulli-fiancee-of-student-at-columbia.html | Lydia Marulli Fiancee Of Student at Columbia | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lynn-valerie-litwin-to-be-wed-in-january.html | Lynn Valerie Litwin To Be Wed in January | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/makers-of-toys-voice-optimism-but-retail-sales-are-slow-getting.html | MAKERS OF TOYS VOICE OPTIMISM But Retail Sales Are Slow Getting Under WayTV Draws Customers SOME PREDICT RECORDS Trade Group Foresees 63 Volume of 111 Billion Up From 11 Billion Record Forecast 400 New Toys MAKERS OF TOYS VOICE OPTIMISM Reports Mixed TV Plays Big Role Best Sellers Monopoly Still Popular | By Leonard Sloane | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/man-grows-bigger-if-not-better-surveys-show-that-the-average-height.html | Man Grows Bigger If Not Better Surveys show that the average height of Americans especially is increasing Here an expect on evolution considers the reasons why we look up to our children Man Grows Bigger If Not Better | By Harry L Sharpidrawing By James Flora | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/manleysmith.html | ManleySmith | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/many-problems-hit-studebaker-importance-of-volume-and-styling-shown.html | MANY PROBLEMS HIT STUDEBAKER Importance of Volume and Styling Shown by Cutback MANY PROBLEMS HIT STUDEBAKER Heavy Restyling Competitors Skeptical | By David R Jones Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marine-industry-christmas-trade-is-booming-customers-attracted-by.html | Marine Industry Christmas Trade Is Booming Customers Attracted by Mood Setters in Store Windows Dealers Used to Shut Up Shop for Winter on a Labor Day A Relaxed Atmosphere Gifts Must Be Practical SixPacks Are Popular Some Inexpensive Items | By Steve Cady | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marion-kagan-hofstra-senior-plans-nuptials-betrothed-to-dr-alvin.html | Marion Kagan Hofstra Senior Plans Nuptials Betrothed to Dr Alvin Katz an Interne at Downstate Center | Special to The New York TimesMichael | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-e-trexler-to-be-the-bride-of-john-r-sutter-smith-alumna.html | Mary E Trexler To Be the Bride Of John R Sutter Smith Alumna Fiancee of Business Student at Columbia | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-l-lester-58-debutante-becomes-bride-wed-to-ens-robert-c.html | Mary L Lester 58 Debutante Becomes Bride Wed to Ens Robert C McCormack of the Naval Reserve | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/maurice-eisenberg-cellist-gives-mexico-city-concert.html | Maurice Eisenberg Cellist Gives Mexico City Concert | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/maurice-miller-shoe-merchant-retired-i-miller-president-a.html | MAURICE MILLER SHOE MERCHANT Retired I Miller President a Philanthropist Dies at 67 Changed the Styles Retired in 1959 | The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mexicos-newest-resort-tiny-west-coast-town-is-suddenly-attaining.html | MEXICOS NEWEST RESORT Tiny West Coast Town Is Suddenly Attaining Great Popularity Bungalows Later Highway Being Built Growing Town | By Paul P Kennedypaul P Kennedy | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miniature-evergreen-trees-brighten-holiday-decor-spray-dried.html | MINIATURE EVERGREEN TREES BRIGHTEN HOLIDAY DECOR Spray Dried Materials | By Alma Byhre Bondalma Byhre Bond | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-alice-hayward-enos-is-bride-attended-by-nine-at-wedding-to.html | Miss Alice Hayward Enos Is Bride Attended by Nine at Wedding to John Welsh Stokes | Special to The New York TimesThe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-barbara-brett-to-marry-on-feb-8.html | Miss Barbara Brett To Marry on Feb 8 | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-eleanor-boyd-to-be-wed-in-spring.html | Miss Eleanor Boyd To Be Wed in Spring | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-letitia-brooks-prospective-bride.html | Miss Letitia Brooks Prospective Bride | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-nancy-walker-veeder-wed-to-ernest-wallwork-jr.html | Miss Nancy Walker Veeder Wed to Ernest Wallwork Jr | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-odette-veysey-plans-july-nuptials.html | Miss Odette Veysey Plans July Nuptials | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-renee-walker-becomes-affianced.html | Miss Renee Walker Becomes Affianced | Special to The New York TimesCraig | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-ruth-a-elmer-planning-marriage.html | Miss Ruth A Elmer Planning Marriage | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/missionary-council-meeting-in-mexico.html | MISSIONARY COUNCIL MEETING IN MEXICO | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mississippi-gulf-coast-woos-vacationists-poor-mans-riviera-enjoying.html | MISSISSIPPI GULF COAST WOOS VACATIONISTS Poor Mans Riviera Enjoying a Boom Luxury Accommodations on Rise Golf Courses Game Fishing Oysters and Shrimps | By Donald Jansonhinman | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/more-brain-than-beauty-more-brain.html | More Brain Than Beauty More Brain | By Henri Peyre | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/more-state-funds-for-housing-will-be-sought-by-councilman.html | More State Funds for Housing Will Be Sought by Councilman | By Charles G Bennett | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-katherine-grac-rewed.html | Mrs Katherine Grac Rewed | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-maxwell-upson.html | MRS MAXWELL UPSON | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-fowler-bride-of-william-t-dettor.html | Nancy Fowler Bride Of William T Dettor | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-freeman-to-wed.html | Nancy Freeman to Wed | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-gardner-becomes-bride-of-donald-beer-a-graduate-student-at.html | Nancy Gardner Becomes Bride Of Donald Beer A Graduate Student at Columbia Is Married to Yale Alumnus | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nehru-opposes-merger.html | Nehru Opposes Merger | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-trend-city-musicians-writing-folk-songs-potential-hits.html | NEW TREND CITY MUSICIANS WRITING FOLK SONGS Potential Hits | By Robert Shelton | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-york-gains-in-court-tennis-philadelphia-also-advances-to.html | NEW YORK GAINS IN COURT TENNIS Philadelphia Also Advances to Whitney Doubles Final Errors Rare Davis and Dwight Win | By Allison Danzig Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-coins-kennedy-solution-the-regular-halfdollar-early.html | NEWS OF COINS Kennedy Solution The Regular HalfDollar Early Production LONG ISLAND EVENT | By Herbert C Bardes | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-the-rialto-moving-to-broadway.html | NEWS OF THE RIALTO MOVING TO BROADWAY | By Lewis Funke | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nolens-pictures-photographic-technique-employs-light-alone-laser.html | NOLENS PICTURES Photographic Technique Employs Light Alone Laser Light Two Beams Meet Blurred Negative Light Constancy | By Jacob Deschin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/obedience-competition-rules-for-dog-shows-are-rewritten.html | Obedience Competition Rules For Dog Shows Are Rewritten | By John Rendel | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/oklahoma-matmen-down-army-cadet-swimmers-gymnasts-win.html | Oklahoma Matmen Down Army Cadet Swimmers Gymnasts Win | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/old-boys-give-political-talks-40-return-to-deerfield-for-weekend.html | OLD BOYS GIVE POLITICAL TALKS 40 Return to Deerfield for WeekEnd Symposium | By John Fenton Special To The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/on-a-landscape-of-white-skiing-the-american-a-landscape.html | On a Landscape of White SKIING THE AMERICAN A Landscape | By John M Connole | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/opera-and-concert-programs-opera.html | OPERA AND CONCERT PROGRAMS OPERA | Esther Brown | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/outline-emerges-for-popes-trip-but-vatican-is-still-silent-on-holy.html | OUTLINE EMERGES FOR POPES TRIP But Vatican Is Still Silent on Holy Land Pilgrimage | By Milton Bracker Special To The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pakistan-and-ceylon-discuss-us-plan-for-seventh-fleet.html | Pakistan and Ceylon Discuss US Plan for Seventh Fleet | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/paul-pelon-marries-miss-joan-whitney.html | Paul Pelon Marries Miss Joan Whitney | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/personality-his-purpose-is-to-help-people-head-of-us-vitamin-seeks.html | Personality His Purpose Is to Help People Head of US Vitamin Seeks to Assist Undernourished | By John H Allanthe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/perus-municipal-elections-today-are-first-in-40-years.html | Perus Municipal Elections Today Are First in 40 Years | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/peter-s-elek-weds-miss-mary-drinker.html | Peter S Elek Weds Miss Mary Drinker | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pointing-the-way-to-a-mile-record-in-a-local-high-school-meet.html | Pointing the Way to a Mile Record in a Local High School Meet | The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/politics-is-gravy-at-3d-ad-lunch-friends-give-testimonial-to.html | POLITICS IS GRAVY AT 3D AD LUNCH Friends Give Testimonial to Assembly Aspirant Has Had Recognition Im Behind Johnny The Question Mark | By Richard P Hunt | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/popes-plans-for-flight-resemble-a-presidents.html | Popes Plans for Flight Resemble a Presidents | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/popularity-held-by-yevtushenko-poet-denounced-by-kremlin-is-cheered.html | POPULARITY HELD BY YEVTUSHENKO Poet Denounced by Kremlin Is Cheered at Reading | By Theodore Shabad Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ports-travelers-setting-a-record-customs-data-show-total-will.html | PORTS TRAVELERS SETTING A RECORD Customs Data Show Total Will Exceed 5 Million Projection of Figures 650 Million in Collections | By Werner Bamberger | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/portuguese-see-a-victory.html | Portuguese See a Victory | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/preraphaelite-loves-and-gloomy-regrets-preraphaelite-loves.html | PreRaphaelite Loves and Gloomy Regrets PreRaphaelite Loves | By Peter Quennellphotograph By Lewis Carroll From CHRISTINA ROSSETTI | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/president-faces-a-lunar-decision-cut-in-budget-could-delay-manned.html | PRESIDENT FACES A LUNAR DECISION Cut in Budget Could Delay Manned Moon Landing Issue Going to Johnson Scientific Program Cut | By John W Finney Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/princeton-fencers-triumph.html | Princeton Fencers Triumph | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/problems-mushroomed.html | Problems Mushroomed | By Jonathan N Leonard | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/professor-talks-compiler-of-staged-history-discusses-origins-of-his.html | PROFESSOR TALKS Compiler of Staged History Discusses Origins of His Dramatic Project Limitations Early Dream | By Richard F Shepardfriedman Abeles | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/psychicdrug-testers-living-in-retreat-2-scientists-in-lsd-dispute.html | PsychicDrug Testers Living in Retreat 2 Scientists in LSD Dispute Accepted in Upstate Village Debate Over Right to Change Normal States Is Pressed Men Collate Research | Special to The New York TimesThe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/public-servant-without-pay-the-first-lady-mrs-lyndon-b-johnson.html | Public Servant Without Pay The First Lady Mrs Lyndon B Johnson comes to a job that has no rules but harsh demands armed with unparalleled experience and proven versatility Public Servant Without Pay | By Marjorie Hunter | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/questions-crop-up-on-exchange-roles-in-edibleoil-case-questions.html | Questions Crop Up On Exchange Roles In EdibleOil Case QUESTIONS RAISED BY FOODOIL CASE Concern Suspended Decision Is Reached Hedging Practiced Widely Increased Concern Inquiry Opened | By Hj Maidenberg | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rawitzbray.html | RawitzBray | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/record-forecast-in-stock-volume-big-board-trading-is-likely-to.html | RECORD FORECAST IN STOCK VOLUME Big Board Trading Is Likely to Exceed High of 1929 Institutions Cited RECORD FORECAST IN STOCK VOLUME | By Elizabeth M Fowler | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rhode-island-governor-keeps-silverware-plain.html | Rhode Island Governor Keeps Silverware Plain | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/richterberkin.html | RichterBerkin | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/risa-i-axelrod-is-future-bride-of-sz-kleiner-michigan-graduates-of.html | Risa I Axelrod Is Future Bride Of SZ Kleiner Michigan Graduates of 63 and 61 Planning to Wed in August | Special to The New York TimesEva Briggs | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/roommate-trend-found-increasing-landlords-report-an-810-rise-in.html | ROOMMATE TREND FOUND INCREASING Landlords Report an 810 Rise in Total of Tenants Sharing Apartments FACTS HARD TO ASSESS Agency Head Denies Growth Smaller Units Favored for Dual Occupancy The Typical Roommate Reasons for Sharing ROOMMATE TREND FOUND INCREASING | By Jerry Miller | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rubys-chicago-acquaintances-depict-him-as-the-victim-of-stunted.html | Rubys Chicago Acquaintances Depict Him as the Victim of Stunted Adolescence Were in Foster Home Brother Is in Chicago Frequented Ball Parks Called EvenTempered Tried to Help Friends War Record Is Cited | By Austin C Wehrwein Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sabbath-ritual-will-end-today-for-giants-fans-here-citys-sundays.html | Sabbath Ritual Will End Today for Giants Fans Here Citys Sundays Will Return to Normal After the Game Normalcy to Return Two Tickets Per Ton Many Vain Requests | By Robert Lipsyte | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sandra-hilseberg-to-wed.html | Sandra Hilseberg to Wed | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sarah-pullen-wed-to-nelson-logan.html | Sarah Pullen Wed To Nelson Logan | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/savannahthe-city-that-was-a-christmas-gift-founder-of-scouts.html | SAVANNAHTHE CITY THAT WAS A CHRISTMAS GIFT Founder of Scouts Regency Motif Wesley Spoke There Business Area Another Tale | By Phyllis Merasward Allan Howe | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/scofields-recorded-hamlet-pauses-examples.html | SCOFIELDS RECORDED HAMLET Pauses Examples | By Thomas Lask | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/shell-in-venture-off-west-coast-company-is-first-to-drill-on-us.html | SHELL IN VENTURE OFF WEST COAST Company Is First to Drill on US Lease Parcel Barge Is Too Light Largest Producer | By Lawrence E Davies Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sinatra-praises-fbis-rapidity-father-of-kidnapped-youth-thanked.html | SINATRA PRAISES FBIS RAPIDITY Father of Kidnapped Youth Thanked Hoover for Aid Youth Told to Be Silent | By Bill Becker Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/snow-ball-on-saturday.html | Snow Ball on Saturday | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sophomore-15-steals-show-at-loughlin-meet-with-6foot7inch-high-jump.html | Sophomore 15 Steals Show at Loughlin Meet With 6Foot7Inch High Jump CLINTON ATHLETE SETS INDOOR MARK McClellon Clears Height on First TryFive Records Bettered in Open Events McClellon Misses Once Leap Betters Record | By William J Miller | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sports-of-the-times-the-last-hurrah-final-fling-tough-guys-false.html | Sports of The Times The Last Hurrah Final Fling Tough Guys False Favorites | By Arthur Daleythe New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/st-johns-swimmers-win.html | St Johns Swimmers Win | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/steele-c-cameron-weds-mrs-craven.html | Steele C Cameron Weds Mrs Craven | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/student-to-marry-miss-farnsworth.html | Student to Marry Miss Farnsworth | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sun-saves-german-crop.html | Sun Saves German Crop | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/susan-battelstein-to-wed.html | Susan Battelstein to Wed | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/swedish-defense-uses-short-cuts-planes-could-utilize-wide.html | SWEDISH DEFENSE USES SHORT CUTS Planes Could Utilize Wide RoadsPilots Skip Stage Costs Are Watched | By Werner Wiskari Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sylvia-houghton-engaged-to-wed-richard-garrett-bennett-and.html | Sylvia Houghton Engaged to Wed Richard Garrett Bennett and Princeton Graduates to Marry Here on Feb 1 | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/takeback-deals-help-rent-space-builders-here-assume-old-leases-of.html | TAKEBACK DEALS HELP RENT SPACE Builders Here Assume Old Leases of Incoming BlueChip Tenants NEW OFFICES INVOLVED Under Terms Landlords Pay Unexpired Rents of Tenants Old Quarters Holds 45 Interest Building Bought Too TAKEBACK DEALS HELP RENT SPACE | By Thomas W Ennis | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tasmanian-tiger-is-object-of-hunt-elusive-wolflike-creature-may-no.html | TASMANIAN TIGER IS OBJECT OF HUNT Elusive Wolflike Creature May No Longer Exist They Once Flourished Many Sightings Reported Prints Said to Be Tigers | By J Anthony Lukas Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tastes-changing-in-food-flavors-new-medicines-are-big-spur-to.html | TASTES CHANGING IN FOOD FLAVORS New Medicines Are Big Spur to Revised Formulas Soft Drinks Revised The Flavor Library Guide on Safflower Oil | By William M Freeman | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/taxpayers-group-reelects.html | Taxpayers Group Reelects | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tender-bulbs-for-indoor-bloom-all-winter-start-narcissus-now-spikes.html | TENDER BULBS FOR INDOOR BLOOM ALL WINTER Start Narcissus Now Spikes of Flowers Newer Varieties | By Olive E AllengottschoSchleisner | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/text-of-statement-on-aid.html | Text of Statement on Aid | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tfx-inquiry-seems-ended-as-mcclellan-delays-hearings-indefinitely.html | TFX Inquiry Seems Ended as McClellan Delays Hearings Indefinitely Chiefs Favored Boeing Gilpatric Defends Role | By Jack Raymond Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/that-british-invasion-that-british-invasion-native-actors-called.html | THAT BRITISH INVASION THAT BRITISH INVASION Native Actors Called Upon to Demand More Protection Snobbish Theory Britons Aided | By Alan Hewitt | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-collector-and-the-collected-the-collector-and-the-collected.html | THE COLLECTOR AND THE COLLECTED The Collector and the Collected | By Aline B Saarinen | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-field-of-travel-safari-project-planned-by-tanganyika-dry-hotel.html | THE FIELD OF TRAVEL Safari Project Planned By Tanganyika DRY HOTEL TURKEY LIFTS BAN SKI TOURS CARS IN EUROPE BOOKLETS BROCHURES FISHING IN CHILE NEW HIGHWAY MAP | Henle from Monkmeyer | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-lawyer-and-the-man.html | The Lawyer and the Man | By William M Kunstler | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-merchants-view-improvement-evident-in-store-sales-as-christmas.html | The Merchants View Improvement Evident in Store Sales as Christmas and Snow Approach Another Gain Savings Up Quality Standard Escaping Profit Squeeze | By Herbert Koshetz | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-muddled-problem-of-the-succession-after-a-vice-president.html | The Muddled Problem Of the Succession After a Vice President becomes President questions remain about the next in line Problem of the Succession | By Richard B Morris | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-new-breed-from-britain-workingclass-visitors-to-america-now-are.html | THE NEW BREED FROM BRITAIN WorkingClass Visitors to America Now Are Replacing More Affluent Tourists and Their Impressions Differ New York Defended The Big Difference Traveler Identified THE NEW BREED Adds to Objections Had Toured US Whim Indulged Cup of Tea Missed | By James Feron | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-reaction-in-russia-a-better-life-is-held-out-to-soviet.html | THE REACTION IN RUSSIA A Better Life Is Held Out to Soviet Consumers As Press Plays Up New Development Plan Major Emphasis Stalins Methods Military Cut | By Theodore Shabad Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-saga-of-a-florida-ghost-town-machine-shops-built-fishing.html | THE SAGA OF A FLORIDA GHOST TOWN Machine Shops Built Fishing Methods Change of Keys | By John Durantalice Durant | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-us-revisited-superliner-a-troop-ship-on-maiden-run-is-aging.html | THE US REVISITED Superliner a Troop Ship on Maiden Run Is Aging Gracefully at Age 11 Overnight Run Neat Not Gaudy | By Paul Jc Friedlander | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-week-in-finance-nations-economy-moves-into-higher-gear-but-the.html | The Week in Finance Nations Economy Moves Into Higher Gear but the Stock Market Coasts Economy Superb Inventories Up WEEK IN FINANCE MARKET COASTS Spending Withheld Tax Selling Noted Average Up | By Thomas E Mullaney | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-world-of-stamps-us-issuing-postal-card-commemorative-soon.html | THE WORLD OF STAMPS US Issuing Postal Card Commemorative Soon Houston First Day UN RELEASES French Variant TRUCIAL STATES CHEMICALS GOOD DEEDS CAUTION | By David Lidman | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tools-maketh-the-man-the-man.html | Tools Maketh The Man The Man | By John Dollard | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trading-stamps-are-popular-among-motorists-in-the-west-cost-of.html | Trading Stamps Are Popular Among Motorists in the West Cost of Books Down Price Wars | By Gladwin Hill Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tragedy-is-no-farce-nature-of-work-fixes-standard-of-value.html | TRAGEDY IS NO FARCE Nature of Work Fixes Standard of Value Different Species No Discrimination Measurements RECENT OPENING | By Howard Taubman | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trents-last-case-reopened.html | Trents Last Case Reopened | By Howard Haycraft | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trust-case-names-procter-gamble-ftc-orders-disposal-of-clorox.html | TRUST CASE NAMES PROCTER GAMBLE FTC Orders Disposal of Clorox CoSays Brand Ads Do Not Benefit Public Reply to Company Sees Point of Wastefulness TRUST CASE NAMES PROCTER GAMBLE | By Eileen Shanahan Special to the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tweedy-thriller-british-crime-series-spoofs-rival-shows-hard-gloss.html | TWEEDY THRILLER British Crime Series Spoofs Rival Shows Hard Gloss Upper Crust | By Anthony Carthew London | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/twosided-tower-offers-wide-view-phoenix-mutual-structure-has-open.html | TWOSIDED TOWER OFFERS WIDE VIEW Phoenix Mutual Structure Has Open Interior Plan Observation Deck TWOSIDED TOWER OFFERS WIDE VIEW | By Dudley Dalton | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/twothirds-through-leaders-are-pleased-with-the-progress-of-american.html | TWOTHIRDS THROUGH Leaders Are Pleased With the Progress Of American Conductors Project Individual Interviews | By Peter Mennin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/uncertainties-cloud-gop-picture-the-choice-of-a-candidate-is.html | UNCERTAINTIES CLOUD GOP PICTURE The Choice of a Candidate Is Expected to Hinge on Partys Assessment of Johnsons Appeal Grapevine Myth and Reality No Simple Solution Advice and Experience Falling in Line | By Tom Wicker Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unions-demands-pile-up-in-japan-yearend-stoppages-seek-bonuses-and.html | UNIONS DEMANDS PILE UP IN JAPAN YearEnd Stoppages Seek Bonuses and Pay Raises | By Emerson Chapin Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unlisted-stocks-show-small-cain-volume-of-trading-off-last.html | UNLISTED STOCKS SHOW SMALL CAIN Volume of Trading Off Last WeekIndex Up 002 Maust Coal Up | By Alexander R Hammer | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unusual-appeal-glenn-miller-band-popular-on-disks-19-years-after.html | UNUSUAL APPEAL Glenn Miller Band Popular on Disks 19 Years After Bandleaders Death Systematic | By John S Wilson | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/upstate-farmers-want-sugar-crop-seek-us-beet-allotment-to-start.html | UPSTATE FARMERS WANT SUGAR CROP Seek US Beet Allotment to Start Growing in 65 Bipartisan Backing | By Warren Weaver Jr Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/uruguay-scored-on-economic-ills-leader-says-moral-decline-causes.html | URUGUAY SCORED ON ECONOMIC ILLS Leader Says Moral Decline Causes Nations Troubles Serious Problems Arise | By Edward C Burks Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-aides-dubious-on-soviet-budget-they-discount-military-cuts-and.html | US AIDES DUBIOUS ON SOVIET BUDGET They Discount Military Cuts and See Consumer Loss US Moves Acknowledged Production of Synthetics | By Max Frankel Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-backs-parley-on-cambodia-issue-but-rusk-tells-allies-aims-of-a.html | US BACKS PARLEY ON CAMBODIA ISSUE But Rusk Tells Allies Aims of a New Geneva Meeting Must Be Made Clear CAMBODIA TALKS BACKED BY US Rusk Not Enthusiastic | By Drew Middleton Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-derides-bill-to-cede-capital-representative-kyl-would-give-it-to.html | US DERIDES BILL TO CEDE CAPITAL Representative Kyl Would Give It to Maryland Wide Disparity Cited | By Ben A Franklin Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-hopes-to-gain-in-market-talks-europeans-expected-to-ease-tariff.html | US HOPES TO GAIN IN MARKET TALKS Europeans Expected to Ease Tariff Bargaining Stand Bonn Links 2 Items 50 Per Cent Reduction Special Rules | By Edwin L Dale Jr Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-in-un-backs-larger-councils-soviet-links-support-of-plan-to-seat.html | US IN UN BACKS LARGER COUNCILS Soviet Links Support of Plan to Seat for Red China Call for a Delay | By Sam Pope Brewer Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-is-watching-european-crisis-common-market-deadlock-on.html | US IS WATCHING EUROPEAN CRISIS Common Market Deadlock on Agriculture Threatens the Idea of Unity TURNING POINT IS SEEN Breakup of the Bloc Would Bring Tumbling Down US Policy on Area Accepted as Serious US IS WATCHING EUROPEAN CRISIS Germans Yielded Economic Showdown | By Edwin L Dale Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-recognizes-2-latin-regimes-outcome-of-dominican-and-honduran.html | US RECOGNIZES 2 LATIN REGIMES Outcome of Dominican and Honduran Coups Accepted Election Pledges Noted Dangers on Both Sides | By Henry Raymont Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-seeks-to-spur-war.html | US Seeks to Spur War | By Seymour Topping Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/van-velzercliff.html | Van VelzerCliff | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/vatican-supports-moro-coalition-paper-urges-unity-among-christian.html | VATICAN SUPPORTS MORO COALITION Paper Urges Unity Among Christian Democrats | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/vietnam-casualties-heavy-in-november-vietnams-losses-high-in.html | Vietnam Casualties Heavy in November VIETNAMS LOSSES HIGH IN NOVEMBER Morale Deteriorates | By Hedrick Smith Special To the New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/viewers-notebook-talented-guests-share-spotlight-with-johnny-and.html | VIEWERS NOTEBOOK Talented Guests Share Spotlight With Johnny and Judy Continuing Appeal Own Style RADIO BOOKSHELF | By Jack Gould | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/village-rovers-beset-a-chapel-evangelist-does-her-best-for-them-in.html | VILLAGE ROVERS BESET A CHAPEL Evangelist Does Her Best for Them in ExCoffeehouse | By Paul L Montgomery | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/virginia-colquitt-will-be-married-this-july-on-li-betrothed-to.html | Virginia Colquitt Will Be Married This July on LI Betrothed to Henry N Schroder Jr of New York Telephone Co | Special to The New York TimesLa MoitteTeunissen | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/washington-the-inwardturning-mind-of-the-capital-menamaras-idea.html | Washington The InwardTurning Mind of the Capital MeNamaras Idea Galbraiths Idea | By James Reston | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/wf-yates-jr-becomes-fiance-of-polly-parker-harvard-graduate-to.html | WF Yates Jr Becomes Fiance Of Polly Parker Harvard Graduate to Marry Alumna of Bryn Mawr | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/whatever-happened-to-please-whatever-happened.html | Whatever Happened to Please Whatever Happened | By Evelyn S Ringold | RE0000539455 | 1991-08-05 | B00000078759 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/when-a-negro-is-on-trial-in-the-south-how-accurate-is-the-usual.html | When a Negro Is on Trial in the South How accurate is the usual picture of Southern justice is novels and the films An observer says there is truth in the fictionbut also increasing hope for improvement On Trial in the South | By Bruce M Galphin | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/white-house-pamphlet-draws-line-on-tax-cut.html | White House Pamphlet Draws Line on Tax Cut | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/whitney-annual-cross-section-or-hodgepodge-it-is-a-good-show-of.html | WHITNEY ANNUAL Cross Section or Hodgepodge It Is A Good Show of American Art Passing Mark Another Look Same but Better Personal | By John Canaday | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/willard-e-stevens.html | WILLARD E STEVENS | Special to The New York Times | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/with-emil-in-berlin-plot-thickens-ersatz-ruins.html | WITH EMIL IN BERLIN Plot Thickens Ersatz Ruins | By Ellen Lentz | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/withdrawal-from-europe-an-illusion-we-cannot-disentangle-our.html | Withdrawal From Europe An Illusion We cannot disentangle our security frown that of our European allies but to make Atlantic unity viable says Mr Acheson we must have close cooperation with West Germany Withdrawal From Europe | By Dear Acheson | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/wood-field-and-stream-for-the-right-kind-of-youngster-a-gun-is-the.html | Wood Field and Stream For the Right Kind of Youngster a Gun Is the Right Kind of a Gift | By Oscar Godbout | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/years-first-snow-is-taken-in-stride-crews-at-office-buildings-rise.html | YEARS FIRST SNOW IS TAKEN IN STRIDE Crews at Office Buildings Rise Early to Prepare Work Begins Early YEARS FIRST SNOW IS TAKEN IN STRIDE Buildings Are Readied | By Glenn Fowler | RE0000539455 | 1991-08-05 | B00000078759 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/32-are-elected-rhodes-scholars-students-from-27-states-to-go-to.html | 32 ARE ELECTED RHODES SCHOLARS Students From 27 States to Go to Oxford University NEW ENGLAND MIDDLE ATLANTIC SOUTH GREAT LAKES MIDDLE WEST GULF SOUTHWEST NORTHWEST | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/8-players-brawl-in-first-period-as-rangers-finally-beat-canadiens.html | 8 Players Brawl in First Period as Rangers Finally Beat Canadiens 42 Decorum Suffers Setback at the Garden Before Order Is Restored | By William J Briordythe New York Times BY BARTON SILVERMAN | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/advertising-executives-urge-improvement-agency-changes-now-and.html | Advertising Executives Urge Improvement Agency Changes Now and Forever Accounts People | By Peter Bart | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/angolan-revolt-gains-recruits-and-arms-congo-camp-trains.html | Angolan Revolt Gains Recruits and Arms Congo Camp Trains RebelsAlgerians Send Weapons Angolan Revolt Against Portuguese Aided by Influx of Men and Modern Weapons REBELS BEGINNING FIRST LARGE DRIVE Camp in the Congo Trains ReinforcementsAlgeria Is Supplying Arms Algerians Are Supplying Most War Materials Leaders Are Accorded No Special Privileges Destitute Refugees Share Food With Insurgents Candor of the Guerrillas Contrasts With Claims Sense of Being African Motivates Soldiers Malnutrition Brings Death To Scores of Children Raids by Vigilante Squads Are Recalled by Many Refugee Flow Indicates Intensified Combat Less Than 1 of Africans Became Assimilated Rebel Soldiers Instructed To Attack Only Troops | By Lloyd Garrison Special To the New York Timesthe New York Timesthe New York Times BY LLOYD GARRISON BY LLOYD GARRISON | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/artist-creates-distinctive-fabrics-art-nouveau-excitement.html | Artist Creates Distinctive Fabrics Art Nouveau Excitement | By Bernadine Morristhe New York Times Studio BY BILL ALLER | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/battles-raging-over-war-revue-2-producers-and-author-vie-for-rights.html | BATTLES RAGING OVER WAR REVUE 2 Producers and Author Vie for Rights to British Show Discovered Brendan Behan Milk Train Gets Theater | By Sam Zolotow | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/books-of-the-times-the-poet-and-the-respectable-avignon-housewife.html | Books of The Times The Poet and the Respectable Avignon Housewife End Papers | By Orville Prescott | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bridge-associations-match-here-ends-region-tourney-year-high.html | Bridge Associations Match Here Ends Region Tourney Year High Scoring Deal Odd End Position | By Albert H Morehead | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bright-year-ahead-economists-expect-rising-activity-particularly-if.html | Bright Year Ahead Economists Expect Rising Activity Particularly if Taxes Are Reduced ECONOMISTS SEE GOOD YEAR AHEAD | By M J Rossant | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/budget-and-plan-awaited-in-soviet-chemical-program-finances-may-be.html | BUDGET AND PLAN AWAITED IN SOVIET Chemical Program Finances May Be Explained Today Some Doubt Goodwill Move Slower Development Capital Doubts Arms Cuts | By Theodore Shabad Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/callaghan-first-in-figure-skating-takes-eastern-senior-title-carol.html | CALLAGHAN FIRST IN FIGURE SKATING Takes Eastern Senior Title Carol Noir Also Wins THE SUMMARIES | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/canada-applauds-studebaker-move-officials-see-auto-makers-transfer.html | CANADA APPLAUDS STUDEBAKER MOVE Officials See Auto Makers Transfer as Improving Balance of Payments Economic Study Undertaken Labor Costs Cut | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/carol-lois-klein-is-married-to-peter-r-mack-at-st-regis.html | Carol Lois Klein Is Married To Peter R Mack at St Regis | HarcourtHarris | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ceylon-leaders-party-loses.html | Ceylon Leaders Party Loses | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chemical-society-picks-new-presidentelect.html | Chemical Society Picks New PresidentElect | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chess-benko-leaves-an-opening-opponent-blithely-falls-in-invitation.html | Chess Benko Leaves an Opening Opponent Blithely Falls In Invitation to Resignation | By Al Horowitz | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chess-players-gather-to-determine-their-champion-fischer-takes-on.html | Chess Players Gather to Determine Their Champion FISCHER TAKES ON HIS ELDERS AGAIN Chess Champion 20 Seeks US Title for 6th Time | By Robert C Dotythe New York Times BY EDWARD HAUSNER | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chou-and-nasser-open-discussions-chinese-and-uar-chiefs-have.html | CHOU AND NASSER OPEN DISCUSSIONS Chinese and UAR Chiefs Have Private Meeting Premier Visits Relics Chou Hails Ancient Culture | By Jay Walz Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/christmas-shopping-in-big-stores-is-hardly-a-lonely-experience.html | Christmas Shopping in Big Stores Is Hardly a Lonely Experience CHRISTMAS SALES CLIMB AT STORES Volume Rises 5 in Week Suburban Units Active Stores Traffic Heavy CHRISTMAS SALES CLIMB AT STORES | By Leonard Sloanethe New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/church-held-late-in-rights-battle-protestant-leader-calls-the-lack.html | CHURCH HELD LATE IN RIGHTS BATTLE Protestant Leader Calls the Lack of Action a Shame | By Paul P Kennedy Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/common-market-reviewing-levies-is-seeking-a-new-approach-to-solve.html | COMMON MARKET REVIEWING LEVIES Is Seeking a New Approach To Solve Tariff Disparity Between Bloc and US PARLEY DUE THIS WEEK Paris Sees Issue as Major but Bonn Does Not Agree US Shows Concern Joint Stand at Issue FrenchGerman Viewpoints Bicycle Bells COMMON MARKET REVIEWING LEVIES | By Richard E Mooney Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/congress-to-scan-two-rate-actions-conferences-said-to-place-burden.html | CONGRESS TO SCAN TWO RATE ACTIONS Conferences Said to Place Burden on Exporters 44 Difference Noted Preference Given | By Edward A Morrow | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/court-tennis-to-new-york-doubles-matches-in-close-finishes-new-york.html | Court Tennis to New York DOUBLES MATCHES IN CLOSE FINISHES New York Gains 21 Victory Over Philadelphia to Win Payne Whitney Tourney Martin Plays Well Philadelphia Loses Lead | By Allison Danzig Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/craig-avery-is-fiance-of-miss-barry-smith.html | Craig Avery Is Fiance Of Miss Barry Smith | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/crippled-jockey-here-from-paris-rider-who-suffered-broken-back-in.html | CRIPPLED JOCKEY HERE FROM PARIS Rider Who Suffered Broken Back in Race to Undergo Treatment in Bronx Horse and Rider Fall Friend Helps Friend | By John C Devlin | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/david-chuckrow-chairman-of-national-poultry-group.html | David Chuckrow Chairman Of National Poultry Group | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/de-gaulle-frees-100-held-in-subversion-de-gaulle-frees-100-in.html | De Gaulle Frees 100 Held in Subversion DE GAULLE FREES 100 IN CLEMENCY | By Henry Giniger Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/delgado-to-form-a-regime-in-exile-foe-of-portuguese-rulers-sees.html | DELGADO TO FORM A REGIME IN EXILE Foe of Portuguese Rulers Sees Support in UN | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dissidents-assail-italian-coalition.html | DISSIDENTS ASSAIL ITALIAN COALITION | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/educational-officer-named.html | Educational Officer Named | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/everyone-agrees-gifford-held-victory-in-palm-of-right-hand-simple.html | Everyone Agrees Gifford Held Victory in Palm of Right Hand Simple Play in Theory Bear Defense Appraised | By Gordon S White Jr | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/film-writers-and-producers-agree-on-3year-contract.html | Film Writers and Producers Agree on 3Year Contract | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fine-art-used-in-calendars-for-1964.html | Fine Art Used in Calendars for 1964 | The New York Times Studio by Gene Maggio | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fiscal-crisis-in-jersey-a-broadbased-tax-is-sorely-needed-but.html | Fiscal Crisis in Jersey A BroadBased Tax Is Sorely Needed But Politics Is Preventing Its Enactment Record Budget Possible Revenue Estimates Vary Political Futures at Stake | By George Cable Wright Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/flooded-section-of-los-angeles-starts-to-dig-out-after-dam-break.html | Flooded Section of Los Angeles Starts to Dig Out After Dam Break FLODDED SECTION DIGS OUT ON COAST 200 Refugees Housed Mayor Names Panel Sewer Lines Reuptured | By Bill Becker Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/food-holiday-cooking-recipes-for-entertaining-large-groups-at.html | Food Holiday Cooking Recipes for Entertaining Large Groups at Yuletide Are Offered Reckon on Extras CORN MEAL BEEF CASSEROLE BAKED STUFFED SHRIMP POULET A LESTRAGON | By Craig Claiborne | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ford-fund-allots-77-million-to-ballet-ford-foundation-to-assist.html | Ford Fund Allots 77 Million to Ballet FORD FOUNDATION TO ASSIST BALLET Likened to Theater Grants Interest is Growing Modern Dance Excluded Seminars and Teaching Visits To Increase Performances | By Allen Hughes | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/foreign-affairs-de-gaulle-ibitter-wine-for-nato-strategy.html | Foreign Affairs De Gaulle IBitter Wine for NATO Strategy Differences | By Cl Sulzberger | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/frederick-nieschlag.html | FREDERICK NIESCHLAG | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fw-lipton-weds-len-e-kupferstein.html | FW Lipton Weds Len E Kupferstein | TuriLarkin | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/gentle-art-of-judo-really-a-misnomer-bow-is-deceptive-and-the.html | Gentle Art of Judo Really a Misnomer Bow Is Deceptive and the Action Is Quite Ungentle Doctor Kept Busy as South Defeats North in Match | By William J Millerthe New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/giants-are-also-big-winners-at-gate-as-turnstiles-spin-at-record.html | Giants Are Also Big Winners at Gate as Turnstiles Spin at Record Pace Fans and Players Use Wild Variety of Mittens Mufflers and YouNameIts to Keep Warm at the Stadium | By Leonard Koppettthe New York Time BY PATRICK A BURNS | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/giants-top-steelers-for-title-in-east-3317-bears-take-western-crown.html | Giants Top Steelers for Title in East 3317 Bears Take Western Crown Success Formula Tittle Plus Morrison Equals Score | By William N Wallacethe New York Timesthe New York Times BY PATRICK A BURNS BY ERNEST SISTO | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/glenn-joins-fete-to-honor-wrights-astronaut-is-in-kitty-hawk-to.html | GLENN JOINS FETE TO HONOR WRIGHTS Astronaut Is in Kitty Hawk to Celebrate Flight of 03 Wright Plane Copied | By Marjorie Hunter Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ground-broken-for-li-temple.html | Ground Broken for LI Temple | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hearings-to-open-on-budget-today-record-848-million-asked-in.html | HEARINGS TO OPEN ON BUDGET TODAY Record 848 Million Asked in Capital Expenditures | By Peter Kihss | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hitrun-victim-found-dead.html | HitRun Victim Found Dead | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hoffa-presses-newark-local-to-back-nationwide-contract-0rourke.html | Hoffa Presses Newark Local To Back Nationwide Contract 0Rourke Reelected | By Damon Stetson Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/india-reported-opposing-ties-with-us-fleet-plan.html | India Reported Opposing Ties With US Fleet Plan | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/israel-to-inquire-about-popes-plans.html | ISRAEL TO INQUIRE ABOUT POPES PLANS | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/israel-will-promote-deputy-chief-of-staff.html | Israel Will Promote Deputy Chief of Staff | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/johnson-debate-in-1964-doubted-decision-open-but-his-aides-are.html | JOHNSON DEBATE IN 1964 DOUBTED Decision Open but His Aides Are OpposedCampaign in North Is Stressed JOHNSON DEBATE IN 1964 DOUBTED Staff a Vital Asset Strong In West and South City Vote Crucial State Organizations Preliminary Assumptions Political Factors Kennedy Committed to Debate | By Tom Wicker Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/johnson-depicts-new-latin-policy-letter-to-mann-emphasizes-broader.html | JOHNSON DEPICTS NEW LATIN POLICY Letter to Mann Emphasizes Broader Responsibilities First Step In a Series | By Henry Raymont Special to the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/joyce-nachtigal-married.html | Joyce Nachtigal Married | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/judith-a-deutsch-is-married-here-to-sheldon-raab-teacher-and.html | Judith A Deutsch Is Married Here To Sheldon Raab Teacher and Assistant Attorney General of State Are Wed | Vassar | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/kenya-news-agency-in-operation-today.html | KENYA NEWS AGENCY IN OPERATION TODAY | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/latin-americas-divided-left-wing-keeps-functioning-amid-air-of.html | Latin Americas Divided Left Wing Keeps Functioning Amid Air of Crisis 2 Classic Examples Internal Fights Thwart Them | By Tad Szulc Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/lechin-goes-to-mine-to-release-captives-lechin-is-at-mine-to-free.html | Lechin Goes to Mine To Release Captives LECHIN IS AT MINE TO FREE CAPTIVES Fair Trial Is Promised | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/letters-to-the-times-service-in-congress-lifelong-careers-of.html | Letters to The Times Service in Congress Lifelong Careers of Southerners Cited as Example for Northerners Site for Police Headquarters Members of Inquiry Board Use of Firearms Constitutional Guarantee Held Based on Earlier Times Wm F Ryan and Reform Vatican Council Texts | JAMES H SCHEUERGEOFFRY N LAWFORDHOWARD L REITERRICHARD EDEEMANJEANNE DORFMANVery Rev Msgr RAYMOND P RIGNEY | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/library-reopens-berg-collection-literary-treasures-acquire.html | LIBRARY REOPENS BERG COLLECTION Literary Treasures Acquire Modernized Quarters Exhibition Covers 3 Years | By Sanka Knox | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/london-studies-shift.html | London Studies Shift | By Lawrence Fellows Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/london-worried-by-african-bonds-stability-held-uncertain-as.html | LONDON WORRIED BY AFRICAN BONDS Stability Held Uncertain as Federation Breaks Up Obligation Is Cited | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/looking-toward-peking-washington-shows-new-frankness-on-policies.html | Looking Toward Peking Washington Shows New Frankness On Policies Long Under Discussion Many Advisers Timid | By Max Frankel Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/marianne-geller-wed-to-matthew-gruskin.html | Marianne Geller Wed To Matthew Gruskin | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mca-puts-money-into-broadway-it-seeks-new-talent-for-tv-and-movie.html | MCA PUTS MONEY INTO BROADWAY It Seeks New Talent for TV and Movie Operations More Spending Expected Acquiring Movie Rights | By Murray Schumach Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/minnesota-defends-academic-freedom.html | MINNESOTA DEFENDS ACADEMIC FREEDOM | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/move-on-savings-draws-criticism-proposal-by-bank-board-to-require.html | MOVE ON SAVINGS DRAWS CRITICISM Proposal by Bank Board to Require More Reserves Scored by Associations RATE UPTREND IS NOTED New Allocation Would Trim Pool of Profits Available for Paying of Dividends MOVE ON SAVINGS DRAWS CRITICISM | By Edward Cowan | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-edward-fitch.html | MRS EDWARD FITCH | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-f-f-brewster.html | MRS F F BREWSTER | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/negroes-march-in-an-atlanta-protest.html | Negroes March in an Atlanta Protest | By John Herbers Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-group-fights-rent-decontrol-citizens-to-appeal-to-mayor-for.html | NEW GROUP FIGHTS RENT DECONTROL Citizens to Appeal to Mayor for Curbs on Apartments Costing 250 or More Owners Support Move NEW GROUP FIGHTS RENT DECONTROL City Figures Contested | By Leonard Ingalls | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-subways-urged-as-spur-to-business-more-subways-proposed-in-city.html | New Subways Urged As Spur to Business MORE SUBWAYS PROPOSED IN CITY A Choice Is Posed | By Bernard Stengren | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/new-york-clerics-seized-in-jackson-4-denied-entry-at-churches.html | NEW YORK CLERICS SEIZED IN JACKSON 4 Denied Entry at Churches Attempt KneelIn Bishop Does Not Go 30 Pickets Arrested | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/opera-joan-sutherland-sings-violetta-soprano-takes-first-verdi-role.html | Opera Joan Sutherland Sings Violetta Soprano Takes First Verdi Role at Met Overcomes Problems Posed by Traviata Adele Addison Recital The Cast | By Harold C Schonberg | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/papandreou-and-king-meet-as-parliament-test-nears.html | Papandreou and King Meet As Parliament Test Nears | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/pattern-traced-in-sinatra-case-police-see-amateurishness-in-work-of.html | PATTERN TRACED IN SINATRA CASE Police See Amateurishness in Work of Kidnappers FBIStill at Work 50000 Bail Set Has Long Record | By Gladwin Hill Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/paytv-is-taping-off-broadway-hit-hartford-to-view-streets-of-new.html | PAYTV IS TAPING OFF BROADWAY HIT Hartford to View Streets of New York in 2 Showings Home to Be Interviewed Black Nativity Sunday | By Paul Gardner | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/pentagon-plans-radio-satellites-as-strategic-link-funds-requested.html | PENTAGON PLANS RADIO SATELLITES AS STRATEGIC LINK Funds Requested for System for Communication With Forces Around World PRESIDENT GETS BUDGET First of 24 to 30 Devices to Orbit in Early 1965Full Operation Is Due in 1966 Project Proves Costly Conflict Problem Raised PENTAGON PLANS RADIO SATELLITES | By John W Finney Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/personal-finance-giving-can-save-money-laws-and-security-gifts.html | Personal Finance Giving Can Save Money Laws and Security Gifts Legal Advice Suggested | By Sal R Nuccio | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/peters-miss-sechanic-win-tristate-skating-laurels.html | Peters Miss Sechanic Win TriState Skating Laurels | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/president-facing-test-in-congress-on-aid-fund-slash-he-must-decide.html | PRESIDENT FACING TEST IN CONGRESS ON AID FUND SLASH He Must Decide Whether to Make a Fight in House Bill Comes Up Today Johnson Critical 36 Billion Authorized President Facing Congress Test On Committees Foreign Aid Cut | By Anthony Lewis Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archiv es/prices-continue-rise-in-common-market-inflation-adding-to-problems.html | Prices Continue Rise In Common Market Inflation Adding to Problems Of Common Markets Economy Workers Are Scarce | By Edward T OToole Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/quill-urges-talks-on-fare-subsidies.html | Quill Urges Talks on Fare Subsidies | By Emanuel Perlmutterthe New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/random-notes-from-all-over-readin-writin-and-diplomacy-english.html | Random Notes From All Over Readin Writin and Diplomacy English Added to Classes for State Department Aides Britains Hogg in Fray Animosity Irrational Alarm PersontoPerson | Special to The New York TimesCamera PressPix | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rockland-votes-to-install-126-million-sewer-system.html | Rockland Votes to Install 126 Million Sewer System | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rosemary-ciccone-wed.html | Rosemary Ciccone Wed | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rusk-and-butler-to-press-soviet-for-new-accords-us-and-british.html | RUSK AND BUTLER TO PRESS SOVIET FOR NEW ACCORDS US and British Diplomats in Paris Agree on Efforts Toward Easing Tension LIKELY FIELDS STUDIED West Is Said to Feel Detente Should Be Sought While World Situation Is Fluid Warning by Schroder Issues for Gromyko RUSK AND BUTLER TO SEEK ACCORDS More Guarantees Sought | By Drew Middleton Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ruth-segal-married-to-dr-peter-laibson.html | Ruth Segal Married To Dr Peter Laibson | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/saigon-is-mending-ties-to-cambodia.html | Saigon Is Mending Ties to Cambodia | By Hedrick Smith Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sarah-bartlett-richard-jones-plan-to-be-wed-masters-candidate-at.html | Sarah Bartlett Richard Jones Plan to Be Wed Masters Candidate at NYU and Reporter in Jersey Engaged | Allan Richardson | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sharon-strauss-becomes-bride-of-gn-parker-adelphi-student-wed-at.html | Sharon Strauss Becomes Bride Of GN Parker Adelphi Student Wed at Kiamesha Lake to Hotel Directors Son | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/source-of-xrays-detected-in-space-neutrions-also-observed-through.html | SOURCE OF XRAYS DETECTED IN SPACE Neutrions Also Observed Through Rocket Devices A Crucial Problem Two Other Sources Radiation of Neutrinos Spread Over 2 Hours | By Walter Sullivan | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/south-arabia-lays-bombing-to-yemen.html | SOUTH ARABIA LAYS BOMBING TO YEMEN | Dispatch of The Times London | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/soviet-publishes-nekrasovs-writing.html | Soviet Publishes Nekrasovs Writing | By Henry Tanner Special To the New York Timestass | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sports-of-the-times-eastern-champions-again-fire-sale-items-object.html | Sports of The Times Eastern Champions Again Fire Sale Items Object Lesson Booter Boots One | By Arthur Daleythe New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/state-bar-asks-law-to-help-alcoholics-murtagh-against-it.html | State Bar Asks Law To Help Alcoholics Murtagh Against It | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/state-gop-split-on-2-primaries-rising-opposition-defers-decision-on.html | STATE GOP SPLIT ON 2 PRIMARIES Rising Opposition Defers Decision on Proposal | By Layhmond Robinson | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stevenson-warns-aid-cuts-will-hurt-us-in-un-warns-of-impact.html | Stevenson Warns Aid Cuts Will Hurt US in UN Warns of Impact | By David Anderson Special To the New York Timesthe New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stock-prices-rise-on-london-board.html | Stock Prices Rise On London Board | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stocks-fall-in-geneva.html | Stocks Fall in Geneva | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stolle-is-victor-over-new-combe-4set-west-australia-final-takes-2.html | STOLLE IS VICTOR OVER NEW COMBE 4Set West Australia Final Takes 2  Hours to Decide | Camera PressPix | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/talking-typewriter-experiment-in-teaching-will-be-broadened-foreign.html | Talking Typewriter Experiment In Teaching Will Be Broadened Foreign Languages and Math Planned for Children From 2 to 5 Years Old by a Psychologist at Rutgers | By Robert H Terte | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/teenage-drinking-rules.html | TeenAge Drinking Rules | By Joan Cook | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/touro-synagogue-marks-dedication.html | TOURO SYNAGOGUE MARKS DEDICATION | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/tv-story-of-the-messiahs-creation-tableaus-illustrate-the-oratorios.html | TV Story of The Messiahs Creation Tableaus Illustrate the Oratorios Excerpts Handel Role Played by Walter Slezak Of Sights and Sounds The Making of a Pro | By Jack Gould | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/union-gets-plea-for-the-america-chairman-of-us-lines-asks-agreement.html | UNION GETS PLEA FOR THE AMERICA Chairman of US Lines Asks Agreement on Sailing Reviews Situation Line Files Charges | By Werner Bamberger | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/upturn-in-steel-gaining-strength-advance-in-orders-moving-ahead-of.html | UPTURN IN STEEL GAINING STRENGTH Advance in Orders Moving Ahead of Expectations Shortages Questioned More Tonnage Booked | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-and-india-sign-atomic-plant-pact.html | US AND INDIA SIGN ATOMIC PLANT PACT | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-plans-drive-on-housing-rights-presidents-committee-will-open.html | US PLANS DRIVE ON HOUSING RIGHTS Presidents Committee Will Open Education Program Builders Urged to Aid Plan Property Values Cited Housing Starts Up | By Dudley Dalton Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-reexamining-a-panama-project-aided-by-smathers-us-reexamines-a.html | US Reexamining A Panama Project Aided by Smathers US ReExamines a Panamanian Project Pushed by Smathers Instructions Given Report Prepared in 61 Trouble Breaks Out Criticism in Panama | By Ew Kenworthy Special To the New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vegetableoil-mystery-unsolved-after-4-weeks-of-legal-probing.html | VegetableOil Mystery Unsolved After 4 Weeks of Legal Probing | By Robert A Wright | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vice-president-named-by-alleghany-corp.html | Vice President Named By Alleghany Corp | Tommy Weber | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/worcester-blue-won-by-whippet-courtenay-fleetfoot-takes-bestinshow.html | WORCESTER BLUE WON BY WHIPPET Courtenay Fleetfoot Takes BestinShow Award THE CHIEF AWARDS | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/yale-creates-catholic-studies-chair.html | Yale Creates Catholic Studies Chair | Special to The New York Times | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/youth-is-accused-of-killing-city-college-star-with-car-charged-with.html | Youth Is Accused of Killing City College Star With Car Charged With Homicide Youth Held in HitRun Death Of CCNY Basketball Player Youth Dragged by Car | By Martin Arnold | RE0000539465 | 1991-08-05 | B00000080604 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/25-arrested-here-in-school-protest-3-clergymen-among-those.html | 25 ARRESTED HERE IN SCHOOL PROTEST 3 Clergymen Among Those Prevented From Staging Racial SitIn at Board March Into Office 26 ARRESTED HERE IN SCHOOL PROTEST No Other Choice Pairing of Schools Studied Busing Held One Way | By Theodore Jones | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/61-million-budget-for-1964-adopted-in-westchester.html | 61 Million Budget for 1964 Adopted in Westchester | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-justice-demurs-on-2chinas-issue-douglas-would-ask-peking-first-to.html | A JUSTICE DEMURS ON 2CHINAS ISSUE Douglas Would Ask Peking First to Accept Deportees | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-longer-season-for-coast-opera-san-francisco-group-plans-added.html | A LONGER SEASON FOR COAST OPERA San Francisco Group Plans Added Programs for 64 | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/advertising-trend-is-away-from-presents-varying-responses-airwick.html | Advertising Trend Is Away From Presents Varying Responses Airwick Switch Billings Decline Accounts People Addenda | By Peter Bart | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/aid-to-africans-offered-by-chou-premier-in-cairo-stresses-chinas.html | AID TO AFRICANS OFFERED BY CHOU Premier in Cairo Stresses Chinas Common Interests With Emerging States Chou Seeking Contacts AID TO AFRICANS OFFERED BY CHOU | By Jay Walz Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/american-milk-is-a-major-attraction-truffles-of-caliber.html | American Milk Is a Major Attraction Truffles of Caliber | By Jeanne Molli Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/antikennedy-ad-in-dallas-still-draws-mail-mostly-critical-of-right.html | AntiKennedy Ad in Dallas Still Draws Mail Mostly Critical of Right Wing | By Donald Janson Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/arabs-to-press-blockade.html | Arabs to Press Blockade | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/australia-picks-davis-cup-team-emerson-fraser-stolle-newcombe-will.html | Australia Picks Davis Cup Team Emerson Fraser Stolle Newcombe Will Face US | Camera PressPixThe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bachelors-ball-is-held-at-plaza-for-500-guests-dance-honors-2-who.html | Bachelors Ball Is Held at Plaza For 500 Guests Dance Honors 2 Who Helped Found Group Friends Attend Informal Formal Party | By Charlotte Curtisray Levitt | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/baker-hearing-is-public-today-woman-partner-appearing-before-senate.html | BAKER HEARING IS PUBLIC TODAY Woman Partner Appearing Before Senate Inquiry | By Cabell Phillips Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ball-for-st-johns-hospital.html | Ball for St Johns Hospital | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/belaunde-party-victorious-in-municipal-voting-in-peru.html | Belaunde Party Victorious In Municipal Voting in Peru | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bhitish-theater-in-hapless-debut-nottingham-event-followed-by.html | BHITISH THEATER IN HAPLESS DEBUT Nottingham Event Followed by Criticism and Ridicule | By James Feron Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bloustein-city-planner-sworn-in-for-new-term.html | Bloustein City Planner Sworn in for New Term | The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bonds-prices-of-us-securities-decline-for-the-fourth-consecutive.html | Bonds Prices of US Securities Decline for the Fourth Consecutive Trading Day LONGTERM ISSUES DECLINE SHARPLY Corporates Slip Slightly in Quiet TradingSales Strong in Municipal Rise in Capital Demand Senn Pacific Northwest Issue | By John H Allan | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/books-of-the-times-alls-quiet-in-the-hinterland-the-vivacity-of.html | Books of The Times Alls Quiet in the Hinterland The Vivacity of Youth | By Harrison E Salisbury | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/boycott-run-haphazardly-clore-calls-it-joke.html | Boycott Run Haphazardly Clore Calls It Joke | Special to The New York TimesCamera PressPix | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bridge-marriage-in-baltimore-today-will-unite-2-noted-players.html | Bridge Marriage in Baltimore Today Will Unite 2 Noted Players | By Albert H Morehead | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/british-laborite-ordered-to-rest-brown-a-recent-target-of-britons.html | BRITISH LABORITE ORDERED TO REST Brown a Recent Target of Britons Criticism Is Ill Made an Apology | By Sydney Gruson Special To the New York Timescentral Press | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/british-prince-gets-an-a-for-work-at-stanford-but-elizabeths-cousin.html | British Prince Gets an A for Work at Stanford But Elizabeths Cousin Plans to Stop Seeking Masters He Wants to Chart Career in Commonwealth Relations | By Lawrence E Davies Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/city-eases-rules-for-filling-jobs-lang-says-changes-will-aid.html | CITY EASES RULES FOR FILLING JOBS Lang Says Changes Will Aid Negroes and Puerto Ricans Changes Apply to All Easier Rules Are Cited | By John P Shanley | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/college-mourns-schaffer-death-basketball-coach-saddened-by-postgame.html | COLLEGE MOURNS SCHAFFER DEATH Basketball Coach Saddened By PostGame Tragedy Family Tragedies HardWorking Student | By Philip Benjamin | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/college-quintets-in-brooklyn-now-playing-in-larger-arenas-liu-off.html | College Quintets in Brooklyn Now Playing in Larger Arenas LIU Off to Slow Start Pratt Coach Rebuilding | By Michael Strauss | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/committee-vote-backs-a-15seat-u-n-council-vote-on-social-council.html | Committee Vote Backs a 15Seat U N Council Vote on Social Council | By Thomas J Hamilton Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/commons-debates-plan-to-defend-security-against-profumo-affairs.html | Commons Debates Plan to Defend Security Against Profumo Affairs | By Lawrence Fellows Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/critic-at-large-costa-rican-capital-learns-to-live-with-a-volcano.html | Critic at Large Costa Rican Capital Learns to Live With a Volcano That Refuses to Quit | By Brooks Atkinson | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dance-revue-ole-ole-engaging-spanish-show-with-cast-of-5-begins-run.html | Dance Revue Ole Ole Engaging Spanish Show With Cast of 5 Begins Run at the Mermaid | By Allen Hughes | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/de-gaulle-gives-rusk-assurance-says-france-is-not-moving-to.html | DE GAULLE GIVES RUSK ASSURANCE Says France Is Not Moving to Recognition of Peking | By Peter Grose Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/decision-a-happy-one-another-turn-in-the-maze-allied-passed-up-by.html | Decision a Happy One Another Turn in the Maze ALLIED PASSED UP BY SOME BROKERS Oil Search Begun | By Hj Maidenberg | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/discount-rate-on-treasury-bills-rises-slightly-at-weekly-auction.html | Discount Rate on Treasury Bills Rises Slightly at Weekly Auction | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/doctor-describes-slaying-suspect-weissman-called-disturbed-school.html | DOCTOR DESCRIBES SLAYING SUSPECT Weissman Called Disturbed School Record Varies Called a Scared Kid Always Wore a Tie Record Called Poor | By Martin Arnold | RE0000539456 | 1991-08-05 | B00000078761 |

| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/elizabeth-man-convicted-of-slaying-during-a-holdup.html | Elizabeth Man Convicted Of Slaying During a Holdup | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/farm-talks-reopen-in-common-market-farm-ministers-meet-in-europe.html | Farm Talks Reopen In Common Market FARM MINISTERS MEET IN EUROPE Doubts Over Future Germanys Chief Interest | By Edward T OToole Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/film-distributor-eying-broadway-united-artists-plans-to-back-15.html | FILM DISTRIBUTOR EYING BROADWAY United Artists Plans to Back 15 Plays Over 5 Years New Writers Sought MCA Moves to Broadway | By Sam Zolotow | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fiscal-men-meet-on-new-financing-state-controllers-discuss.html | FISCAL MEN MEET ON NEW FINANCING State Controllers Discuss TaxExempt Bond Issues | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/food-news-punch-bowl-for-holiday-rich-and-sweet-ogge.html | Food News Punch Bowl For Holiday Rich and Sweet OGGE | By Nan Ickeringill | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ford-and-gm-see-big-64-auto-year-top-2-producers-forecast-sales-to.html | FORD AND GM SEE BIG 64 AUTO YEAR Top 2 Producers Forecast Sales to Exceed 7 Million or Close to 63 Level TRUCK OUTLOOK STRONG Worldwide Car Volume May Total Over 15 Million US Growth a Factor Ford Estimate Record Truck Sales FORD AND GM SEE BIG 64 AUTO YEAR | By David R Jones Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/gen-taylor-arrives-for-talks-in-india.html | GEN TAYLOR ARRIVES FOR TALKS IN INDIA | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/german-policy-statement.html | German Policy Statement | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/giants-must-bear-down-on-attack.html | Giants Must Bear Down on Attack | By William N Wallace | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/growth-of-overt-homosexuality-in-city-provokes-wide-concern-growth.html | Growth of Overt Homosexuality In City Provokes Wide Concern Growth of Overt Homosexuality Provoking Rising Concern KEY TO PROBLEM CALLED MEDICAL Police Commissioner Finds Crime Aspect Secondary 2 Bars Lose Licenses Closed Since Oct 29 Out of the Shadows Experts Views Differ The Gay Life Open to Entrapment Blackmail Feared The Borderline Cases Silent Partner Heterosexual Masquerade Impossible Dream Found Everywhere Not Immune to Women Religions Condemn It Family Ties Studied Hostility a Key Factor Homosexual Is Ill | By Robert C Dotythe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/harvard-six-downs-st-lawrence-3-to-1.html | HARVARD SIX DOWNS ST LAWRENCE 3 TO 1 | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/harvey-r-blau-to-wed-miss-arlene-j-garrett.html | Harvey R Blau to Wed Miss Arlene J Garrett | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/herbert-mosher-84-expinkerton-chief.html | HERBERT MOSHER 84 EXPINKERTON CHIEF | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/high-court-frees-segregationists-voids-contempt-convictions-of-2.html | HIGH COURT FREES SEGREGATIONISTS Voids Contempt Convictions of 2 Aided by NAACP Denial of Due Process Meeting Place Changed | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/high-court-refuses-us-liability-case.html | HIGH COURT REFUSES US LIABILITY CASE | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hodges-decries-racial-inequity-tells-kitty-hawk-audience-us-must.html | HODGES DECRIES RACIAL INEQUITY Tells Kitty Hawk Audience US Must Stay United Seminar for TeenAgers Deplores Assassination | By Marjorie Hunter Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/house-approves-28-billion-in-aid-bars-red-credits-votes-against.html | HOUSE APPROVES 28 BILLION IN AID BARS RED CREDITS Votes Against Underwriting by ExportImport Bank Wheat Deal Affected JOHNSON NOTES A PERIL Charges Slashing of Funds Represents a Policy of Weakness and Retreat Vote Is 249 to 135 HOUSE APPROVES 28 BILLION IN AID Signs Authorization Many Restraints Stricken Cutback Feared | By Felix Belair Jr Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/housing-proposed-above-2-schools-lowrent-harlem-project-would-have.html | HOUSING PROPOSED ABOVE 2 SCHOOLS LowRent Harlem Project Would Have 350 Units Another Plan Discussed | By Lawrence OKane | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hugh-wathen-expresident-of-miss-america-pageant.html | Hugh Wathen ExPresident Of Miss America Pageant | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/in-the-nation-capitol-repair-shop-for-loss-of-face-un-charter.html | In The Nation Capitol Repair Shop for Loss of Face UN Charter Violations | By Arthur Krock | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/industrial-production-edges-up-to-record-level-as-output-of-iron.html | Industrial Production Edges Up to Record Level As Output of Iron and Steel Begins to Show Gains Federal Reserve Lists Rise in Index for November Despite Mining Lag Construction Shows Decline | By Eileen Shanahan Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/israel-holds-arab-boycott-has-failed-in-object-of-enlisting-worlds.html | Israel Holds Arab Boycott Has Failed in Object of Enlisting Worlds Aid | By W Granger Blair Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ja-apostolides-fiance-of-frances-livitsanos.html | JA Apostolides Fiance Of Frances Livitsanos | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/jersey-swears-in-8-headed-by-meyner-to-study-meadows.html | Jersey Swears in 8 Headed by Meyner To Study Meadows | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/johnson-to-stress-support-for-un-visit-here-today-will-also-enable.html | JOHNSON TO STRESS SUPPORT FOR UN Visit Here Today Will Also Enable President to See Chiefs of Delegations Pedestrians to Be Barred JOHNSON TO VOICE SUPPORT FOR UN Speech to Be 20 Minutes | By Thomas P Ronan Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/johnsons-advisers-divided-on-the-nuclear-rocket.html | Johnsons Advisers Divided on the Nuclear Rocket | By John W Finney Special to the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/jonn-connelly-led-bus-line-in-jersey.html | JONN CONNELLY LED BUS LINE IN JERSEY | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/king-pledges-nato-loyalty-of-greece.html | KING PLEDGES NATO LOYALTY OF GREECE | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/laos-premier-says-only-soviet-can-end-civil-war-new-capital.html | Laos Premier Says Only Soviet Can End Civil War New Capital Discussed | By Seymour Topping Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/last-2-us-air-bases-turned-over-to-morocco.html | Last 2 US Air Bases Turned Over to Morocco | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/letter-by-exchange-tells-of-violations-by-customers-men-added.html | Letter by Exchange Tells of Violations By Customers Men Added Violations EXCHANGE LETTER LISTS VIOLATIONS Purchase of Oil Lease | By Elizabeth M Fowler | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/letters-to-the-times-pricefixing-bill-assailed-its-defeat-as.html | Letters to The Times PriceFixing Bill Assailed Its Defeat as Violation of Our Competitive System Urged No Choice on Fluoridation Kennedy Legacy to Youth Student Says President Renewed Their Pride in America For Improved Bus Signs Dr Paulings Views | WILLIAM F BAXTER EDWIN M ZIMMERMAN GERALD GUNTHER CARL B SPAETH MARC A FRANKLIN J KEITH MANN JOHN R MCDONOUGH Jr JOSEPH T SNEEDAV HUBBARDJAY NEWMANalso help JANET WOLFEWILLIAM OSTFELD | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lf-hickernell-engineer-dies-an-executive-of-anaconda-wire.html | LF Hickernell Engineer Dies An Executive of Anaconda Wire | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lingerie-can-be-sensibly-elegant-designers-innovations-are-a-major.html | Lingerie Can Be Sensibly Elegant Designers Innovations Are a Major Influence Never Advertised | By Marylin Benderthe New York Times BY MEYER LIEBOWITZ | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/little-light-is-shed-bankruptcy-proceedings-deangelis-talks-on-3.html | Little Light Is Shed Bankruptcy Proceedings DEANGELIS TALKS ON 3 ALLIED UNITS | By Robert A Wright Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lo-junghuan-61-of-red-china-10th-ranking-in-politburo-dies.html | Lo Junghuan 61 of Red China 10th Ranking in Politburo Dies | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/magazine-halted-by-birch-society-issue-containing-criticism-of.html | MAGAZINE HALTED BY BIRCH SOCIETY Issue Containing Criticism of Kennedy Withdrawn Page Ads Placed Offered to Many Papers | By John H Fenton Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/market-is-mixed-in-slow-trading-declines-outpace-advances-but-key.html | MARKET IS MIXED IN SLOW TRADING Declines Outpace Advances but Key Averages Show Slight Gains for Day VOLUME IS 428 MILLION Strength in Several Groups Fails to Spur an Upturn 41 New Highs Set Optimists Encouraged American Tobacco Gains MARKET IS MIXED IN SLOW TRADING Syntex Shows Gain Paramount Climbs | By Robert Metz | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miners-captives-freed-in-bolivia-4-americans-among-the-17-rebels.html | MINERS CAPTIVES FREED IN BOLIVIA 4 Americans Among the 17 Rebels Heed Pleas Bolivian Miners Free 17 Captives Four Americans Are Unharmed Lechin Negotiated US Says Captives Well | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miss-jane-reis-and-john-trippe-will-be-married-daughter-of.html | Miss Jane Reis And John Trippe Will Be Married Daughter of Professor at LIU Fiancee of an Alumnus of Yale | Bradford Bachrach | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miss-linda-denton-prospective-bride.html | Miss Linda Denton Prospective Bride | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/montclair-state-wins.html | Montclair State Wins | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/movie-on-johnson-is-set-for-abroad-2-tv-men-started-project-for.html | MOVIE ON JOHNSON IS SET FOR ABROAD 2 TV Men Started Project for USIA on Nov 25 Film from Newsreels | By Murray Schumach Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/music-fredell-lack-violinist-in-evening-of-fine-musicmaking.html | Music Fredell Lack Violinist in Evening of Fine MusicMaking | By Raymond Ericson | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/new-issue-snarls-transit-parleys-union-wants-benefits-in-64-pact-to.html | NEW ISSUE SNARLS TRANSIT PARLEYS Union Wants Benefits in 64 Pact to Cover Employes of Fifth Avenue Line 32HOUR WEEK OPPOSED City Labor Board Will Seek Guidance From Wagner at a Meeting Today Pact Expires Dec 31 Another Difficulty | By Emanuel Perlmutter | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/new-reservoir-called-a-waste-budget-unit-says-city-could-save.html | NEW RESERVOIR CALLED A WASTE Budget Unit Says City Could Save Millions Using River Subway Tunnel a Mistake | By Charles G Bennett | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/nine-new-objects-detected-in-space-radioemitting-bodies-are-found.html | NINE NEW OBJECTS DETECTED IN SPACE RadioEmitting Bodies Are Found at Edge of Cosmos 9 Objects That Resemble Stars Are Found at Edge of Cosmos Kennedy Is Honored Cut Off By The Moon More Details Forthcoming | By Walter Sullivan Special To the New York Timesramsey Muspratt | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/output-goals-cut-by-soviet.html | Output Goals Cut by Soviet | By Harry Schwartz | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pension-plan-won-by-masters-union-ship-officers-receive-300-monthly.html | PENSION PLAN WON BY MASTERS UNION Ship Officers Receive 300 Monthly After 20 Years Talks Next Month | By Werner Bamberger | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pope-said-to-alter-travel-plan-to-avoid-jerusalem-problem-may-enter.html | Pope Said to Alter Travel Plan To Avoid Jerusalem Problem May Enter Israel Elsewhere So Citys International Status Will Be Upheld Recognition Feared | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/president-signs-college-aid-bill-hails-it-as-most-significant.html | PRESIDENT SIGNS COLLEGE AID BILL Hails It as Most Significant Education Act in History a Monument to Kennedy Praises Supporters PRESIDENT SIGNS COLLEGE AID BILL Land Given to States | By United Press International | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/proportional-voting-for-council-urged.html | Proportional Voting for Council Urged | By Clayton Knowles | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/railair-strikes-appear-imminent-mediators-press-machinist-and.html | RAILAIR STRIKES APPEAR IMMINENT Mediators Press Machinist and Porter Parleys | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ratner-stars-for-queens.html | Ratner Stars for Queens | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/retrial-is-ordered-in-obscenity-case.html | RETRIAL IS ORDERED IN OBSCENITY CASE | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/robert-johnstone-lawyer-for-touhy.html | ROBERT JOHNSTONE LAWYER FOR TOUHY | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/rusk-urges-nato-to-seek-accords-with-soviet-union-says-coexistence.html | RUSK URGES NATO TO SEEK ACCORDS WITH SOVIET UNION Says Coexistence Provides Check on Pekings Policy of Militancy to West JOHNSON PLEDGE GIVEN 6 Divisions to Be in Europe as Long as Necessary Message Declares Peking Turns to Africa RUSK URGES NATO TO SEEK ACCORDS Prevailing Impression Allied Solidarity Praised | By Drew Middleton Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sale-of-tropic-on-coast-stands-high-court-declines-review-of.html | SALE OF TROPIC ON COAST STANDS High Court Declines Review of California Clearance Case is Dropped | By Anthony Lewis Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/scholastic-names-top-officials.html | Scholastic Names Top Officials | Fabian Bachrach | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/schools-ask-rise-in-building-funds-parents-support-board-at-plans.html | SCHOOLS ASK RISE IN BUILDING FUNDS Parents Support Board at Plans Agency Hearing Other Items Cited | By Robert H Terte | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/schools-to-limit-custodians-pay-ceiling-of-15000-will-be-studied-at.html | SCHOOLS TO LIMIT CUSTODIANS PAY Ceiling of 15000 Will Be Studied at Parley Tonight Jan 1 Date Planned Average Is 17006 | By Leonard Buder | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/showdown-on-dubois-merger-delayed-for-counting-of-ballots-company.html | Showdown on DuBois Merger Delayed for Counting of Ballots Company Chairman Defends Plan at Special Meeting on Big Proxy Fight NEW DELAY SEEN IN DUBOIS BATTLE | By Richard Rutter Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/signing-of-college-bill-taxes-supply-of-pens.html | Signing of College Bill Taxes Supply of Pens | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sinatra-jr-kept-track-of-sounds-and-counted-his-footsteps-while-he.html | Sinatra Jr Kept Track of Sounds and Counted His Footsteps While He Was Blindfolded | By Jack Langguth Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/smathers-denies-pressing-for-approval-of-project-in-panama-aid.html | Smathers Denies Pressing for Approval of Project in Panama AID Officials Quoted Says He Learned Afterward Conflicting Information Farland Quotes Smathers | By E W Kenworthy Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/son-to-mrs-edward-jasek.html | Son to Mrs Edward Jasek | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/south-africa-weighs-laws-to-ban-mixed-audiences.html | South Africa Weighs Laws To Ban Mixed Audiences | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/south-korea-junta-yields-to-civil-rule.html | SOUTH KOREA JUNTA YIELDS TO CIVIL RULE | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/soviet-trims-arms-budget-and-some-economic-goals-wage-increases.html | Soviet Trims Arms Budget And Some Economic Goals Wage Increases Deferred SOVIET REDUCES DEFENSE BUDGET | By Theodore Shabad Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/specialty-food-shops-compete-on-a-square-in-paris.html | Specialty Food Shops Compete on a Square in Paris | Sketched by Bob Schulenberg For the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sports-of-the-times-watchful-waiting-the-turning-point-something.html | Sports of The Times Watchful Waiting The Turning Point Something Special The Unexpected | By Arthur Daleythe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/state-acts-to-bar-tanny-debt-suits-moves-to-halt-dunning-of-members.html | STATE ACTS TO BAR TANNY DEBT SUITS Moves to Halt Dunning of Members of Closed Gyms Millions in Notes Due | By Thomas Buckley | RE0000539456 | 1991-08-05 | B00000078761 |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/state-may-keep-board-of-inquiry-gop-chiefs-and-governor-said-to.html | STATE MAY KEEP BOARD OF INQUIRY GOP Chiefs and Governor Said to Agree on Panel Appointments In Doubt | By Douglas Dales Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/student-will-marry-miss-carol-carter.html | Student Will Marry Miss Carol Carter | Special to The New York TimesHamilton | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sue-c-wertheimer-affianced-to-harold-kuskin-of-harvard.html | Sue C Wertheimer Affianced To Harold Kuskin of Harvard | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/summary-of-actions-taken-yesterday-by-us-supreme-court-boundaries.html | Summary of Actions Taken Yesterday by US Supreme Court BOUNDARIES IMMIGRATION NATURALIZATION OBSCENITY RACE RELATIONS RAILROADS TAXATION TORTS | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/taylor-named-acting-yale-provost.html | Taylor Named Acting Yale Provost | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/teschnerressler.html | TeschnerRessler | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/thant-warns-un-on-growing-debt-he-reports-obligations-top-resources.html | THANT WARNS UN ON GROWING DEBT He Reports Obligations Top Resources by 134 Million Bond Sales Extended | By David Anderson Special To the New York Timesthe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/the-fight-game-in-europe-now-is-much-more-game-than-fight.html | The Fight Game in Europe Now Is Much More Game Than Fight | By Robert Daley Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/theater-by-strindberg-crime-and-crime-at-the-cricket-theater.html | Theater By Strindberg Crime and Crime at the Cricket Theater | By Howard Taubman | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/theater-tv-in-chicago-to-show-blackedout-grid-title-game.html | Theater TV in Chicago to Show BlackedOut Grid Title Game | By Val Adams | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/thomas-koppel-67-printing-executive.html | THOMAS KOPPEL 67 PRINTING EXECUTIVE | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/times-sq-santa-gets-a-summons-summons-from-police-changes-ho-ho-to.html | TIMES SQ SANTA GETS A SUMMONS Summons From Police Changes Ho Ho to Woe Woe | By John C Devlinthe New York Times BY WILLIAM C ECKENBERG | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/trade-center-foes-denied-a-rehearing-foes-lose-again-on-trade.html | Trade Center Foes Denied a Rehearing FOES LOSE AGAIN ON TRADE CENTER Court Declines to Comment Will Try Persuasion | By Peter Kihss | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tv-studio-tape-recorder-in-the-family-parlor-telcan-british-device.html | TV Studio Tape Recorder in the Family Parlor Telcan British Device Demonstrated Here Mixed Results Viewed at Cinerama Theater | By Jack Gould | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/two-new-nations-join-roll-of-un-zanzibar-and-kenya-enter-membership.html | TWO NEW NATIONS JOIN ROLL OF UN Zanzibar and Kenya Enter Membership Now 113 | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/union-will-fight-lines-on-baggage-says-use-of-clerks-during-strikes.html | UNION WILL FIGHT LINES ON BAGGAGE Says Use of Clerks During Strikes Breaks Pact | By John P Callahan | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/unskilled-youth-warned-by-wirtz-he-says-lack-of-education-is.html | UNSKILLED YOUTH WARNED BY WIRTZ He Says Lack of Education Is Economic Suicide New Job Data Issued Growth Assumed Rise in Government Jobs | By John D Pomfret Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-revises-rules-on-shipping-to-cut-trade-with-cuba-change-will.html | US REVISES RULES ON SHIPPING TO CUT TRADE WITH CUBA Change Will Permit Removal of Vessels From Blacklist in Exchange for Pledge Diplomats Doubt Efficacy Rules Issues Feb 6 US REVISES RULES TO CUT CUBA TRADE Latin Policy Reviewed | By Henry Raymont Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-spurs-relief-for-flood-region-johnson-agent-sees-havoc-joint.html | US SPURS RELIEF FOR FLOOD REGION Johnson Agent Sees Havoc Joint Program Mapped Inspection on Ground Insurance Applications | By Bill Becker Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/visions-of-christmas-bonuses-dance-in-minds-of-wall-street-workers.html | Visions of Christmas Bonuses Dance in Minds of Wall Street Workers DREAM OF BONUS LIGHTS WALL ST | WILLIAM D SMITHThe New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/warren-inquiry-to-fill-all-gaps-plans-to-settle-doubts-left-by-fbi.html | WARREN INQUIRY TO FILL ALL GAPS Plans to Settle Doubts Left by FBI on Assassination Negatives Unanswered Summaries in Hand | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/west-berliners-wary-on-passes-negotiations-continuing-on-christmas.html | WEST BERLINERS WARY ON PASSES Negotiations Continuing on Christmas Visits to East Both Sides Optimstic | By Gerd Wilcke Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wests-financial-men-meet-on-money-policy.html | Wests Financial Men Meet on Money Policy | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wests-ire-decried-by-somali-premier.html | WESTS IRE DECRIED BY SOMALI PREMIER | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/william-t-winchester.html | WILLIAM T WINCHESTER | Special to The New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wood-field-and-stream-two-caught-napping-on-bed-of-ruses-by-warden.html | Wood Field and Stream Two Caught Napping on Bed of Ruses by Warden With an Eye for Detail | By Oscar Godbout | RE0000539456 | 1991-08-05 | B00000078761 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/yugoslavia-sees-slower-growth-aims-at-10-output-rise-in-64.html | Yugoslavia Sees Slower Growth Aims at 10 Output Rise in 64 | By David Binder Special To the New York Times | RE0000539456 | 1991-08-05 | B00000078761 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/10-venezuela-terrorists-held.html | 10 Venezuela Terrorists Held | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/100-million-issue-placed-by-bank-offering-by-bankers-trust-is-first.html | 100 MILLION ISSUE PLACED BY BANK Offering by Bankers Trust Is First of Kind Here 100 MILLION ISSUE PLACED BY BANK | By John H Allan | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/13-million-paid-for-football-tv-nbcs-record-bid-wins-rights-to.html | 13 MILLION PAID FOR FOOTBALL TV NBCs Record Bid Wins Rights to College Games | By Val Adams | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/18th-session-ended-by-un-assembly-session-is-ended-by-un-assembly.html | 18th Session Ended By UN Assembly SESSION IS ENDED BY UN ASSEMBLY Albania Opposes Bloc Payments Issue Raised | By Sam Pope Brewer Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/3d-round-to-open-in-chess-tourney-fischer-protecting-title.html | 3D ROUND TO OPEN IN CHESS TOURNEY Fischer Protecting Title Reshevsky Suffers Upset Advantage for Fischer 2 Battle for Draw | By Al Horowitz | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/45750347-asked-for-parks-budget-morris-calls-on-parents-to.html | 45750347 ASKED FOR PARKS BUDGET Morris Calls on Parents to Supervise Children at Play Cites Heavily Used Ground Calls for 116936670 | By John P Shanley | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/500-million-aid-put-back-in-bill-by-senate-panel-committee-also.html | 500 MILLION AID PUT BACK IN BILL BY SENATE PANEL Committee Also Upsets Ban Voted by House on Credit for Sales to Red Bloc 33 BILLION APPROVED Leaders to Bring Measure to Floor TodayMundt Promises a Fight 500 MILLION AID PUT BACK IN BILL Satisfactory Bill Seen | By Felix Belair Jr Special to the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/6-billion-budget-for-city-foreseen-chamber-says-it-will-come-by-73.html | 6 BILLION BUDGET FOR CITY FORESEEN Chamber Says It Will Come by 73 if Trends Continue Commission Enlarged | By Charles G Bennett | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/a-sinatra-suspect-gave-himself-up-sinatra-suspect-gave-himself-up.html | A Sinatra Suspect Gave Himself Up SINATRA SUSPECT GAVE HIMSELF UP | By Bill Becker Special to the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/advertising-a-visual-fingerprint-theory-understanding-women.html | Advertising A Visual Fingerprint Theory Understanding Women Internationalization Accounts People Addenda | By Peter Bart | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/air-show-marks-kitty-hawk-fete-5-services-perform-at-60th-wright.html | AIR SHOW MARKS KITTY HAWK FETE 5 Services Perform at 60th Wright Anniversary Wright Day Proclaimed Jet Transport Tested | By Marjorie Hunter Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ballet-tryouts-at-hunter-gradus-wagner-and-martinet-works-danced-by.html | Ballet Tryouts at Hunter Gradus Wagner and Martinez Works Danced by Ballet Theater Members | By Allen Hughes | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/benjamin-j-cooney.html | BENJAMIN J COONEY | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bergen-group-joins-protest-against-toys-of-violence.html | Bergen Group Joins Protest Against Toys of Violence | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/berlin-accord-set-on-christmas-visits-berlin-pact-is-set-on-holiday.html | Berlin Accord Set On Christmas Visits BERLIN PACT IS SET ON HOLIDAY VISITS | By Gerd Wilcke Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/betsy-gambrill-william-harrod-to-be-married-graduate-students-at.html | Betsy Gambrill William Harrod To Be Married Graduate Students at Rutgers Betrothed June Nuptials | Special to The New York TimesBradford Bachrach | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/birch-society-spent-35000-on-ads-asking-funds.html | Birch Society Spent 35000 on Ads Asking Funds | By John H Fenton Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/books-focusing-on-white-house-publishers-rush-works-on-kennedys-and.html | BOOKS FOCUSING ON WHITE HOUSE Publishers Rush Works on Kennedys and Johnsons AP and UPI Plan Books Two Books by Jim Bishop | By Richard F Shepard | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/books-of-the-times-life-with-edal-and-other-otters-end-papers.html | Books of The Times Life With Edal and Other Otters End Papers | By Orville Prescott | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bridal-planned-by-emily-stark-and-ellis-kern-wheaten-senior-to-be.html | Bridal Planned By Emily Stark And Ellis Kern Wheaten Senior to Be Wed This Summer to Dartmouth Graduate | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bridge-tourney-here-uses-a-method-so-old-that-it-seems-new-struggle.html | Bridge Tourney Here Uses a Method So Old That It Seems New Struggle Over Lead | By Albert H Morehead | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/britain-cautions-nato-on-jakarta-asks-members-to-withhold-arms-as.html | BRITAIN CAUTIONS NATO ON JAKARTA Asks Members to Withhold Arms as Aid to Malaysia Believe Dangers Are Known British End Indonesia Project Special to The New York Times | By Peter Grose Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/britain-criticized-on-african-bonds.html | BRITAIN CRITICIZED ON AFRICAN BONDS | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bucks-county-judge-named.html | Bucks County Judge Named | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/builder-sues-city-over-school-job-1035122-asked-in-halting-work.html | BUILDER SUES CITY OVER SCHOOL JOB 1035122 Asked in Halting Work Over Faulty Concrete Board Faces 1035122 Suit In Halting School Job at Coney | By Leonard Buder | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/burglars-in-4-visits-pick-6th-ave-building-clean-none-of-the.html | Burglars in 4 Visits Pick 6th Ave Building Clean None of the Tenants Is Rich but Thieves Keep Looting Even Sign Saying Everything Has Been Stolen Is Taken 111 Burglaries a Day 2 Watches and Radio Gone Plans to Get Iron Bars | By R W Apple Jr | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/cabinet-revised-by-australians-menzies-in-major-shuffle-brings-in-7.html | CABINET REVISED BY AUSTRALIANS Menzies in Major Shuffle Brings in 7 Younger Men Defense Chief Leaving New Ministers Listed | By J Anthony Lukas Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/central-america-bank-plans-housing-and-tourist-credits.html | Central America Bank Plans Housing and Tourist Credits | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/channel-5-plans-original-dramas-first-of-six-productions-to-be.html | CHANNEL 5 PLANS ORIGINAL DRAMAS First of Six Productions to Be Televised in January A Television Theater 2 Former Presidents | By Paul Gardner | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chou-backs-arabs-on-refugee-issue-tells-nasser-he-supports-rights.html | CHOU BACKS ARABS ON REFUGEE ISSUE Tells Nasser He Supports Rights of Palestinians Reaffirms Position Teng Is Acting Premier Dispatch of The Times London | By Jay Walz Special to the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chrysler-chiefs-dispose-of-stock-president-sells-twothirds-of-his.html | CHRYSLER CHIEFS DISPOSE OF STOCK President Sells TwoThirds of His Recent Purchases Under an Option Plan MOVE CALLED NORMAL Holders Approve 21 Split They Hear Sales Will Show Gain This Year Obtained on Option Plan Operation Explained COMPANIES HOLD ANNUAL MEETINGS Chicago and North Western | By David R Jones Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/city-acts-halt-sniffing-op-glue-health-code-amendment-to-bar-sale.html | CITY ACTS HALT SNIFFING OP GLUE Health Code Amendment to Bar Sale for Kicks Gets Approval of Board Produces Euphoria Penalties Prescribed | By Sydney H Schanberg | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/city-gets-breezy-point-land-moves-to-buy-232-more-acres-160-acres.html | City Gets Breezy Point Land Moves to Buy 232 More Acres 160 Acres Obtained State Support Urged | By Clayton Knowles | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/colombia-in-kennedy-tribute.html | Colombia in Kennedy Tribute | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/color-and-workmanship-spark-norell-collection-lacquered-chic-white.html | Color and Workmanship Spark Norell Collection Lacquered Chic White Footwear | By Bernadine Morris | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/commonwealth-banks-forming-international-lending-agency-world-loan.html | Commonwealth Banks Forming International Lending Agency WORLD LOAN PLAN SET UP BY BANKS Canada Gives Reasons Special to The New York Times | By Clyde H Farnsworth Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/communist-party-in-us-wins-plea-on-registration-court-of-appeals.html | COMMUNIST PARTY IN US WINS PLEA ON REGISTRATION Court of Appeals Reverses 62 Conviction Citing Law on SelfIncrimination 5th Amendment Cited Party Declared Conspiracy COMMUNIST PARTY IN US WINS PLEA Penalties Are Noted Ruling Called Fantastic Communist Hails Decision | By Anthony Lewis Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/count-platersyberg.html | COUNT PLATERSYBERG | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/court-bars-martinis-trial-rules-it-double-jeopardy-prosecutor-to.html | Court Bars Martinis Trial Rules It Double Jeopardy Prosecutor to Appeal Court Rules Out 2d Martinis Trial | By Robert E Tomasson | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dam-break-linked-to-hasty-building.html | DAM BREAK LINKED TO HASTY BUILDING | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/deadline-near-for-un-in-yemen-disengagement-pact-ends-jan-4.html | Deadline Near for UN in Yemen Disengagement Pact Ends Jan 4 Royalists Hope for Renewed Arms AidUAR Acts to Cut Supply Route UN Seen as US Pawn 20 Tanks at Mountain Base Prince Arms Cousins | By Dana Adams Schmidt Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/decision-is-delayed-on-a-trade-center.html | DECISION IS DELAYED ON A TRADE CENTER | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dr-theodor-heuss-buried-in-stutt-gart.html | DR THEODOR HEUSS BURIED IN STUTT GART | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dudley-hooper-70-exaide-of-the-times.html | DUDLEY HOOPER 70 EXAIDE OF THE TIMES | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/employes-work-in-somber-stillness-as-they-attend-to-the-liquidation.html | Employes Work in Somber Stillness as They Attend to the Liquidation of Ira Haupt  Co Lights in Board Room Are Dim As Haupt Liquidation Continues Machines Removed Customer Defaults MOOD IS SOMBER AT HAUPT OFFICE Downfall in Commodities Young Partners | By Vartanig G Vartan | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/europe-searches-for-end-to-crisis-common-market-ministers-join-farm.html | EUROPE SEARCHES FOR END TO CRISIS Common Market Ministers Join Farm Policy Talks Package Deal Needed EUROPE SEARCHES FOR END TO CRISIS Germany on Tariffs | By Edward T OToole Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/exchanges-maintain-policy-on-margin-is-not-factor-exchanges-defend.html | Exchanges Maintain Policy on Margin Is Not Factor Exchanges Defend Trading in Futures Missing Vegetable Oil Allieds Role in Market Oil Restraint Lifted Allied Aid Testifies | By Hj Maidenberg | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/families-greet-freed-hostages-4-us-men-held-by-bolivian-miners.html | FAMILIES GREET FREED HOSTAGES 4 US Men Held by Bolivian Miners Arrive in La Paz Arrests Caused Captures | By Juan de Onis Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/foreign-affairs-de-gaulle-11quest-for-reality-no-crafty-plans.html | Foreign Affairs De Gaulle 11Quest for Reality No Crafty Plans | By Cl Sulzberger | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/foreign-secretary-offers-resignation-in-philippines.html | Foreign Secretary Offers Resignation in Philippines | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/france-may-buy-gas-from-dutch-discoveries-in-netherlands-bring.html | FRANCE MAY BUY GAS FROM DUTCH Discoveries in Netherlands Bring Talks in The Hague Size of Deal Reported | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/frank-e-smith.html | FRANK E SMITH | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/freemen-to-hold-the-farm-policy-line.html | Freemen to Hold the Farm Policy Line | By William M Blair Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/frothinghamforsbeck.html | FrothinghamForsbeck | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/fx-orourke-will-head-board-in-westchester.html | FX ORourke Will Head Board in Westchester | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ge-promotes-division-executive.html | GE Promotes Division Executive | Fablan Bachrach | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/governors-help-on-safety-sought-ila-asks-adoption-of-code-to-cut.html | GOVERNORS HELP ON SAFETY SOUGHT ILA Asks Adoption of Code to Cut Accidents on Piers | By John P Callahan | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/inflationary-trend-worrying-europe-inflation-trend-worrying-europe.html | Inflationary Trend Worrying Europe INFLATION TREND WORRYING EUROPE | By Richard E Mooney Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/irving-trust-names-two-officials.html | Irving Trust Names Two Officials | Pach Bros | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/israeli-players-to-do-fair-lady-production-in-tel-aviv-and-other.html | ISRAELI PLAYERS TO DO FAIR LADY Production in Tel Aviv and Other Cities Planned New Role for Bosley | By Sam Zolotow | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/james-m-obrien-of-ny-telephone.html | JAMES M OBRIEN OF NY TELEPHONE | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jan-25-nuptials-for-jane-mason-richard-flicker-55-debutante-engaged.html | Jan 25 Nuptials For Jane Mason Richard Flicker 55 Debutante Engaged to Head of a Jersey Chemical Company | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/janes-editor-sees-a-soviet-lag-on-plane-and-space-programs.html | Janes Editor Sees a Soviet Lag On Plane and Space Programs | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jersey-court-bars-tiemaking-ballot-cast-on-okinawa.html | Jersey Court Bars TieMaking Ballot Cast on Okinawa | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jersey-slayer-challenges-sentence-of-2-life-terms.html | Jersey Slayer Challenges Sentence of 2 Life Terms | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-at-un-urges-settlement-of-cold-war-and-global-aid-to-needy.html | JOHNSON AT UN URGES SETTLEMENT OF COLD WAR AND GLOBAL AID TO NEEDY West Willing to Negotiate On Cuts in Arms Spending Soviet Minister Opposes Idea WEST WOULD TALK ON ARMS BUDGETS Prime Minister Apologizes Disarmament A Key Aim | By Sydney Gruson Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-friend-wins-texas-vote-j-j-pickle-gets-house-seat-by.html | JOHNSON FRIEND WINS TEXAS VOTE J J Pickle Gets House Seat by Beating Conservative Attacks Ended | By Donald Janson Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-invites-a-negro-woman-to-ride-in-car-with-him-to-un.html | Johnson Invites a Negro Woman To Ride in Car With Him to UN President Met Social Worker During the Independence Celebration in Jamaica 2000 Policemen Guard Route Watson at Airport President Coatless Tight Security Maintained | BY Peter Kihss | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnston-sought-dominican-help-for-a-gambler-obtained-from-files.html | Johnston Sought Dominican Help for a Gambler Obtained From Files Contract Signed in 1960 Baker Shows Interest Had Earlier Concession Diplomatic Ties Severed Curbed in Central Areas | By Tad Szulc Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/labor-partys-deputy-chief-hospitalized-for-hemorrhage.html | Labor Partys Deputy Chief Hospitalized for Hemorrhage | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/letters-to-the-times-sees-fantasy-in-birch-ad.html | Letters to The Times Sees Fantasy in Birch Ad | ROBERT M BYRnhelen H Taftflorence Owenconstantine SidamonEristoffarnold WitteA Aitchess | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/li-driver-seeks-to-enjoin-fair-from-advertising-on-car-plates-moses.html | LI Driver Seeks to Enjoin Fair From Advertising on Car Plates Moses Has No Comment | By Richard J H Johnston | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/li-teacher-accused-of-slur-kept-in-job.html | LI Teacher Accused Of Slur Kept in Job | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lightning-danger-stirs-air-experts-faa-favors-but-airlines-oppose.html | LIGHTNING DANGER STIRS AIR EXPERTS FAA Favors but Airlines Oppose Discharge Device FAA Is Optimistic Now Used Routinely | By Richard Witkin | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lisbon-must-close-nairobi-consulate.html | LISBON MUST CLOSE NAIROBI CONSULATE | Dispatch of The Times London | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lodge-is-averse-to-primary-test-believes-position-as-envoy-would-be.html | LODGE IS AVERSE TO PRIMARY TEST Believes Position as Envoy Would Be Compromised | By Hedrick Smith Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/malmborgryan.html | MalmborgRyan | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/market-surges-to-record-level-impressive-move-sees-555-stocks-gain.html | MARKET SURGES TO RECORD LEVEL Impressive Move Sees 555 Stocks Gain and 503 Fall Trading Is Quicker ACTIVITY HIGH IN XEROX WhenIssued Shares Are Most Broadly Traded Averages Reach Peaks Bonanza on Floor Average at Peak MARKET SURGES TO RECORD LEVEL Sperry at Record High WR Grace at Peak Parke Davis Gains | By Robert Metz | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mines-and-labor-ministers-take-office-in-venezuela.html | Mines and Labor Ministers Take Office in Venezuela | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mnamara-warns-nato-on-buildup-france-is-target-of-speech-on-urgency.html | MNAMARA WARNS NATO ON BUILDUP France Is Target of Speech on Urgency of Matching Levels of US Forces MNAMARA WARNS NATO ON BUILDUP No Showdown Sought Airlift is Emphasized Growing Role Envisioned | By Drew Middleton Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/more-funds-urged-for-schools-to-speed-integration-in-city-record.html | More Funds Urged for Schools To Speed Integration in City Record Called Insufficient | By Robert H Terte | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mrs-percy-h-jennings.html | MRS PERCY H JENNINGS | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/multipurpose-drug-reported-on-coast.html | Multipurpose Drug Reported on Coast | By Robert K Plumb | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/music-daniel-pollackat-carnegie-hall-young-pianist-gives-a-varied.html | Music Daniel Pollackat Carnegie Hall Young Pianist Gives a Varied Program Plays Local Premiere of Kabalevsky Rondo | By Raymond Ericson | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/national-gallery-opens-its-doors-to-modern-art-153-landmark.html | National Gallery Opens Its Doors to Modern Art 153 Landmark Paintings Are Lent by New York Museum for Capital Exhibition Known for Other Periods Representative Selection | By Henry Raymont Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/nehru-wont-oppose-us-warships-off-india-says-after-meeting-taylor.html | Nehru Wont Oppose US Warships Off India Says After Meeting Taylor Some 7thFleet Ships Might Come to Area How Can We Object Taylor Wont Comment | By Thomas F Brady Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-greek-regime-wins-first-test-in-parliament.html | New Greek Regime Wins First Test in Parliament | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-york-aglow-with-christmas-santas-trees-and-frenzied-lastminute.html | NEW YORK AGLOW WITH CHRISTMAS Santas Trees and Frenzied LastMinute Shopping Add to Holiday Air LIGHTS BLAZE ON ROOFS Star on Pan Am Building Is Seen 8 MilesCon Ed Reports Winter Record A HighVelocity Charge Hyperbole Everywhere NEW YORK AGLOW WITH CHRISTMAS Santas From All Walks Asks for ATT Stock | By Gay Talese | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/official-accused-of-blocking-sic-justiceelect-kept-albany-data.html | OFFICIAL ACCUSED OF BLOCKING SIC JusticeElect Kept Albany Data ExCounsel Says Says Records Were Withheld | By Douglas Dales Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/officials-say-shea-stadium-will-be-ready-for-met-opener-in-april.html | officials Say Shea Stadium Will Be Ready for Met Opener in April WORKMEN PRESS DIFFERENT VIEW Cite Water Seepage Trouble but Architect Maintains Field Will be Usable Dissent Is Registered Thomson Is Questioned 55000 Seats For Baseball | By Leonard Koppett | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/omission-of-scene-with-rabbi-in-usia-film-raises-protest-protests.html | Omission of Scene With Rabbi In USIA Film Raises Protest PROTESTS RAISED OVER USIA FILM Secondary Issue Feuer Protests | By Greg MacGregor | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ouster-move-made-in-malverne-case.html | OUSTER MOVE MADE IN MALVERNE CASE | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/patient-is-alive-after-six-weeks-with-two-kidneys-from-a-chimpanzee.html | Patient Is Alive After Six Weeks With Two Kidneys From a Chimpanzee Toxic Products Removed Identical Twins Exempt Donor Animal Chosen | By Harold M Schmeck Jr | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/physician-to-marry-miss-tammra-katz.html | Physician to Marry Miss Tammra Katz | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/pistons-topple-knicks-107103-st-johns- bows-to-ohio-u-5854-new-york.html | Pistons Topple Knicks 107103 St Johns Bows to Ohio U 5854 NEW YORK DROPS 7TH GAME IN ROW Defeat Is 12th in Last 13 ContestsCeltics Easily Whip Bullets 131114 Pistons Make Shots Count Havlicek Gets 43 Points | By Deane McGowen | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/president-weighs-a-budget-control-plan- would-end-programs-that.html | PRESIDENT WEIGHS A BUDGET CONTROL Plan Would End Programs That Outlive Usefulness | By Eileen Shanahan Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/presidents-speech-wins-wide-praise-at-the- un.html | Presidents Speech Wins Wide Praise at the UN | By Kathleen Teltsch Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/rent-strike-gains-momentum-here- organizer-plans-to-extend-movement.html | RENT STRIKE GAINS MOMENTUM HERE Organizer Plans to Extend Movement in January | By Homer Bigart | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/russian-spy-suspect-identified- codefendant-is-still-unknown-man-and.html | Russian Spy Suspect Identified CoDefendant Is Still Unknown Man and Woman Are Named in New IndictmentTwo More Charges Cited Charges Repeated | By James P McCaffrey | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/schroder-rockefeller-names-vice- president.html | Schroder Rockefeller Names Vice President | Pach Bros | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/selfrule-in-spanish-guinea-backed-by- close-vote-population-is.html | SelfRule in Spanish Guinea Backed by Close Vote Population Is 250000 | By Paul Hofmann Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/senate-ratifies-treaty-ceding-467-acres-in- el-paso-to-mexico.html | Senate Ratifies Treaty Ceding 467 Acres in El Paso to Mexico | By Cp Trussell Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/ship-line-chief-urges-nmu-to-help-sail-the- america-again-idle-since.html | Ship Line Chief Urges NMU To Help Sail the America Again Idle Since Sept 14 Recalls Arbitration Findings | By Werner Bamberger Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/silas-r-anthony-jr-of-hobart-fiance-of-miss- mary-mars.html | Silas R Anthony Jr of Hobart Fiance of Miss Mary Mars | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/speech-is-hailed-peaceful-revolution- throughout-world-is-asked-by.html | SPEECH IS HAILED Peaceful Revolution Throughout World Is Asked by President One Step at a Time Kennedy Influence Praised JOHNSON AT UN ASKS GLOBAL AID The New Deal Recalled | By Thomas J Hamilton Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/sports-car-club-lists-new-event-for- california-divisional-winners.html | Sports Car Club Lists New Event for California Divisional Winners Will Vie in Road Race of Champions at Riverside Next Fall | By Frank M Blunk | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archiv es/sports-of-the-times-the-papa-bear-not-a- swan-song-postgraduate.html | Sports of The Times The Papa Bear Not a Swan Song PostGraduate Perfection Taste of Utopia | By Arthur Daley | RE0000539462 | 1991-08-05 | B00000080601 |

| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/st-peters-routs-stetson.html | St Peters Routs Stetson | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sudye-neff-to-be-wed-to-air-of-officer-today.html | Sudye Neff to Be Wed To Air Of Officer Today | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/talks-to-resume-on-transit-wages-negotiators-agree-to-put-off.html | TALKS TO RESUME ON TRANSIT WAGES Negotiators Agree to Put Off ShortWeek Issue | By Emanuel Perlmutter | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/teacher-in-court-to-defend-right-to-wear-a-beard.html | Teacher in Court To Defend Right To Wear a Beard | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tokyo-leaders-pay-tribute-to-kennedy-stores-burn-in-illinois-fire.html | TOKYO LEADERS PAY TRIBUTE TO KENNEDY Stores Burn in Illinois Fire | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tokyo-to-inquire-into-price-fixing-part-of-campaign-to-check-rise.html | TOKYO TO INQUIRE INTO PRICE FIXING Part of Campaign to Check Rise in Commodities Ikeda Is Trying Inquiry Reported | By Emerson Chapin Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tv-president-at-un-wuhf-telecast-of-johnson-visit-is-a-primer-on.html | TV President at UN WUHF Telecast of Johnson Visit Is a Primer on Handshake Styles Unexciting Hearing | By Jack Gould | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/un-experts-will-survey-aluminum-in-british-guiana.html | UN Experts Will Survey Aluminum in British Guiana | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-bows-to-pakistan-on-chinese-air-route.html | US Bows to Pakistan On Chinese Air Route | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-denies-permanent-plan.html | US Denies Permanent Plan | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-moscow-run-is-possible-in-64-halaby-says-arrangements-would-take.html | US MOSCOW RUN IS POSSIBLE IN 64 Halaby Says Arrangements Would Take 46 Months | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-outlaws-bias-in-apprenticeship-issues-final-draft-of-code-for.html | US OUTLAWS BIAS IN APPRENTICESHIP Issues Final Draft of Code for Job Training Plans | By John D Pomfret Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-unveils-plan-for-fair-pavilion-17million-exhibit-to-offer-ride.html | US UNVEILS PLAN FOR FAIR PAVILION 17Million Exhibit to Offer Ride That Shows a Film Live Peace Corpsmen | By Philip Benjamin | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/volunteers-will-make-wreaths-for-a-hospital.html | Volunteers Will Make Wreaths for a Hospital | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/washington-we-know-that-we-want-but-are-we-ready-the-unemployed.html | Washington We Know that We Want But Are We Ready The Unemployed Current Spending The Appalachian Problem | By James Reston | RE0000539462 | 1991-08-05 | B00000080601 |

| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/william-d-wylie.html | WILLIAM D WYLIE | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
|---|---|---|---|---|---|---|
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/william-f-watters.html | WILLIAM F WATTERS | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/wilton-wives-seek-funds.html | Wilton Wives Seek Funds | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/woman-testifies-baker-deal-made-a-54000-profit-tells-senators-he-in.html | WOMAN TESTIFIES BAKER DEAL MADE A 54000 PROFIT Tells Senators He Invested Couples Money in Stock and Got Half of Gain The Only Witness WOMAN TESTIFIES ON A BAKER DEAL Stock Was Split Others on List | By Cabell Phillips Special To the New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/wood-field-and-stream-when-the-outdoor-man-goes-indoors-here-are.html | Wood Field and Stream When the Outdoor Man Goes Indoors Here Are Some Books He May Like | By Oscar Godbout | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/youth-from-jamaica-li-found-dead-in-wisconsin.html | Youth From Jamaica LI Found Dead in Wisconsin | Special to The New York Times | RE0000539462 | 1991-08-05 | B00000080601 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/25000-brave-snow-for-passes-to-visit-kin-in-east-berlin-west-berlin.html | 25000 Brave Snow For Passes to Visit Kin in East Berlin West Berliners Line Up to Get Passes to Go Through Hole in Wall 25000 BERLINERS APPLY FOR PASSES | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/500-africans-fight-police-in-moscow-in-race-protest-last-mass.html | 500 Africans Fight Police In Moscow in Race Protest Last Mass Protest in 1920s AFRICAN STUDENTS PROTEST IN SOVIET Tass Ignores Demonstration Other Incidents Reported | By Henry Tanner Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/accord-seen-in-france.html | Accord Seen in France | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/advertising-confusion-on-some-definitions-confusion-reigns-decision.html | Advertising Confusion on Some Definitions Confusion Reigns Decision Maker Accounts People Addendum | By Peter Bart | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/africans-in-the-soviet-visitors-regarded-as-profoundly-alien-and-of.html | Africans in the Soviet Visitors Regarded as Profoundly Alien and Often Backward People Extra Loaves of Bread | By Theodore Shabad Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/aid-backers-win-test-in-senate-morse-rebuffed-plan-to-bar-funds-for.html | AID BACKERS WIN TEST IN SENATE MORSE REBUFFED Plan to Bar Funds for Latin Development Loses After New Johnson Warning LETTER TO HAYDEN READ President Declares Further Cuts in Program Would Be False Economy Aid to Panama Attacked 500 Million Restored AID BACKERS WIN A TEST IN SENATE Called Sloppy Legislating | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/airline-and-rails-avert-walkouts-uniteds-machinists-to-vote-on.html | AIRLINE AND RAILS AVERT WALKOUTS Uniteds Machinists to Vote on PactPorters Settle Separate Accord | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/all-jets-to-to-get-electricity-aid-faa-says-dischargers-may-help.html | ALL JETS TO TO GET ELECTRICITY AID FAA Says Dischargers May Help Against Lightning Highest Priority Given Recorders Proposed | By Richard Witkin | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/american-enka-expanding-its-tennessee-yarn-plant.html | American Enka Expanding Its Tennessee Yarn Plant | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/arline-bennett-betrothed.html | Arline Bennett Betrothed | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/armscut-policy-being-reviewed-us-step-is-in-preparation-for-geneva.html | ARMSCUT POLICY BEING REVIEWED US Step Is in Preparation for Geneva Parley and in Hope of a Soviet Shift Negotiations Preferred US Reviewing ArmsCut Policy In Hope of Shift in Soviet Stand | By Drew Middleton Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/army-beats-ohio-u.html | Army Beats Ohio U | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/art-of-french-cooking-is-taught-by-hungarian-each-class-covers-the.html | Art of French Cooking Is Taught by Hungarian Each Class Covers the Preparation of Complete Meal Some Private Lessons | By Nan Ickeringillthe New York Times Studio | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-1-no-title.html | Article 1  No Title | The New York Times by John Orris | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-2-no-title.html | Article 2  No Title | Karl Weyner | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/assembly-course-marked-by-amity-goodwill-born-of-test-ban-dominated.html | ASSEMBLY COURSE MARKED BY AMITY Goodwill Born of Test Ban Dominated 18th Session Colonialism Major Issue Weapons in Space Barred Space Rules Approved Bond Sale to Continue Council Censures Portugal African Leaders Moderate Soviet Forbids Change | By Arnold H Lubasch Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/baker-put-worth-in-62-at-826000-claimed-15-million-in-assets-senate.html | BAKER PUT WORTH IN 62 AT 826000 Claimed 15 Million in Assets Senate Inquiry Said to Have Financial Data Quit Under Fire BAKER PUT WORTH IN 62 AT 826000 Other Stock Holdings | By Cabell Phillips Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/big-profit-listed-in-albany-deals-markups-as-high-as-500-in-sales.html | BIG PROFIT LISTED IN ALBANY DEALS Markups as High as 500 In Sales to County Cited Thruway a Customer Huge Profits Cited | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bloc-wont-fail-spaak-declares-common-market-agreement-on-trade.html | BLOC WONT FAIL SPAAK DECLARES Common Market Agreement on Trade Policy Possible Belgian Minister States FRANCE HINTING ACCORD Envoy Sees No Reason for Delaying Settlement of ParisBonn Struggle Says Council Should Act Reluctant to Comply BLOC WONT FAIL SPAAK DECLARES | By Edward T OToole Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bonds-prices-of-treasury-issues-are-steady-after-5-days-of-declines.html | Bonds Prices of Treasury Issues Are Steady After 5 Days of Declines SLIGHT DIP SHOWN IN US BILL RATE Rise In Activity Is Attributed To Some Short Covering Corporates Active Some Retail Buying Federal Funds Ease Con Ed Bonds Move | By John H Allan | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bonn-cabinet-to-meet.html | Bonn Cabinet to Meet | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/books-of-the-times-a-literary-curiosity.html | Books of The Times A Literary Curiosity | By Harrison E Salisbury | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brazilian-general-named-un-mideast-commander.html | Brazilian General Named UN Mideast Commander | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bridge-unorthodox-bidding-induced-by-doubling-grand-slam-bid-rescue.html | Bridge Unorthodox Bidding Induced By Doubling Grand Slam Bid Rescue Contract no Proof | By Albert H Morehead | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brooklyn-dockers-balk-at-50c-tax-imposed-by-ila.html | Brooklyn Dockers Balk at 50c Tax Imposed by ILA | By John P Callahan | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brussels-court-to-decide-on-halting-merry-widow.html | Brussels Court to Decide On Halting Merry Widow | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bullets-course-not-traced.html | Bullets Course Not Traced | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/cambodias-conditions-snag-plan-for-acheson-visit.html | Cambodias Conditions Snag Plan for Acheson Visit | By Max Frankel Special To the New York Timesthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/caroline-brown-engaged-to-wed-princeton-senior-art-institute.html | Caroline Brown Engaged to Wed Princeton Senior Art Institute Student in Maryland Fiancee of Sanderson Caesar | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chess-valvo-a-whiz-at-lightning-steals-marchands-thunder-capture.html | Chess Valvo a Whiz at Lightning Steals Marchands Thunder Capture IllAdvised | By Al Horowitz | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/childrens-village-reports-progress.html | CHILDRENS VILLAGE REPORTS PROGRESS | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chou-inspects-aswan-dam-faints-during-rigorous-trip.html | Chou Inspects Aswan Dam Faints During Rigorous Trip | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/city-health-budget-rise-urged-to-combat-addiction-and-vd-sevenfold.html | City Health Budget Rise Urged To Combat Addiction and VD Sevenfold Increase Report Sumitted | By John P Shanley | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/city-students-going-to-kentucky-with-christmas-gifts-for-miners.html | City Students Going to Kentucky With Christmas Gifts for Miners | By Farnsworth Fowle | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/civil-servant-picks-cabinet-in-finland.html | CIVIL SERVANT PICKS CABINET IN FINLAND | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/collins-and-wier-help-navy-beat-princeton-in-swimming.html | Collins and Wier Help Navy Beat Princeton in Swimming | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/common-market-scored-on-duties-position-on-talks-assailed-by.html | COMMON MARKET SCORED ON DUTIES Position on Talks Assailed by NonMember Nations Reasons for Objections COMMON MARKET SCORED ON DUTIES | By Richard E Mooney Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/council-advised-to-raise-its-pay-management-study-urges-increase-in.html | COUNCIL ADVISED TO RAISE ITS PAY Management Study Urges Increase in Staff | By Charles G Bennett | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/custodians-face-ban-on-nepotism-schools-may-act-to-prevent.html | CUSTODIANS FACE BAN ON NEPOTISM Schools May Act to Prevent Excessive Income Recommendation Due | By Leonard Buder | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/danny-thomas-shifts-networks-comedian-to-do-5-specials-on-nbc-next.html | DANNY THOMAS SHIFTS NETWORKS Comedian to Do 5 Specials on NBC Next Season Beatles on Home Screens New FM Guide | By Val Adams | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dr-george-lincoln-hendrickson-yale-classics-scholar-98-dies.html | Dr George Lincoln Hendrickson Yale Classics Scholar 98 Dies Professor of Greek and Latin Was an Original Fellow of Bradford College Still Scrambling for Tenure Held Honorary Degrees | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/durrells-faust-opens-in-hamburg-world-premiere-attended-by-author.html | DURRELLS FAUST OPENS IN HAMBURG World Premiere Attended by Author Wins Big Applause | By JeanPierre Lenoir Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dutch-cabinet-asks-klm-board-to-quit.html | DUTCH CABINET ASKS KLM BOARD TO QUIT | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/educator-is-elevated.html | Educator Is Elevated | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/faisal-bolsters-saudi-monarchy-princes-reforms-said-to-give-regime.html | FAISAL BOLSTERS SAUDI MONARCHY Princes Reforms Said to Give Regime New Life Observers Were Skeptica | By Dana Adams Schmidt Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/founder-of-new-school-at-89-recalls-a-cowboy-class-of-08-johnson.html | Founder of New School at 89 Recalls a Cowboy Class of 08 Johnson Tells of Group of Texans Who Asked Help in Becoming Lawyers It Began in Texas | By Philip Benjaminthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/french-socialist-says-hell-seek-presidency.html | French Socialist Says Hell Seek Presidency | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/gains-reported-in-transit-talks-quill-says-pay-for-workers-on.html | GAINS REPORTED IN TRANSIT TALKS Quill Says Pay for Workers On Former Private Bus Lines Is Being Discussed 28000 Others Involved | By Emanuel Perlmutter | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/grey-elects-three-vice-presidents.html | Grey Elects Three Vice Presidents | The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/guardian-life-insurance-elects.html | Guardian Life Insurance Elects | Fabian Bachrach | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hartford-meeting-on-conductor-set.html | HARTFORD MEETING ON CONDUCTOR SET | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/henry-n-boucher-engineer-70-dies-planner-for-air-force-also.html | HENRY N BOUCHER ENGINEER 70 DIES Planner for Air Force Also Designed Private Estates Taught at Washington U | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/holiday-and-vending-machines-add-to-chronic-shortage-of-coins.html | Holiday and Vending Machines Add to Chronic Shortage of Coins Hinders Tax Collections | By Edith Evans Asbury | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/house-report-assails-all-aspects-of-aid-to-panama.html | House Report Assails All Aspects of Aid to Panama | By E W Kenworthy Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/housing-starts-and-new-orders-for-durable-goods-fell-in-month.html | Housing Starts and New Orders For Durable Goods Fell in Month Housing Starts and New Orders For Durable Goods Fell in Month Adjustment Dropped | By Eileen Shanahan Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/in-the-nation-the-political-source-of-allied-policy-conflict.html | In The Nation The Political Source of Allied Policy Conflict Hillsman and Rusk Speeches | By Arthur Krock | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/janet-munn-fiancee-of-allyn-battistini.html | Janet Munn Fiancee Of Allyn Battistini | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/janet-murch-fiancee-of-a-cbs-executive.html | Janet Murch Fiancee Of a CBS Executive | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/javits-defends-usi-a-policies-denies-that-overseas-films-cater-to-a.html | JAVITS DEFENDS USI A POLICIES Denies That Overseas Films Cater to Arab Nations Details of Conference Carter Agreed | By Warren Weaver Jr Special To the New York Timesspecial To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnson-seeks-consensus-on-farm-plan-cites-principles.html | Johnson Seeks Consensus on Farm Plan Cites Principles | By William M Blair Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnson-sets-up-top-us-position-on-latin-affairs-mann-new-aide-to.html | JOHNSON SETS UP TOP US POSITION ON LATIN AFFAIRS Mann New Aide to Rusk Will Also Be Adviser to White House on the Americas PEACE GOALS STRESSED President at News Session Says He Is Willing to Meet Any World Leaders Peace Goal Emphasized Worlds First Obligation JOHNSON SETS UP TOP JOB ON LATINS | By Henry Raymont Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnsons-to-spend-christmas-at-ranch-in-texas-family-will-leave.html | Johnsons to Spend Christmas at Ranch in Texas Family Will Leave Capital Sunday Night or Monday After Kennedy Tribute | By Marjorie Hunter Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/josephine-baker-opens-show-jan-9-she-will-appear-with-12-dancers-at.html | JOSEPHINE BAKER OPENS SHOW JAN 9 She Will Appear With 12 Dancers at Winter Garden Conversations Postponed From Libel to Madly in Love Theater Notes Stan Raiffs Projects | By Sam Zolotow | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/kings-point-on-top.html | Kings Point on Top | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/laurinda-m-taylor-prospective-bride.html | Laurinda M Taylor Prospective Bride | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lawyer-urges-defense-for-oswald-at-inquiry-exstate-assemblyman.html | Lawyer Urges Defense for Oswald at Inquiry ExState Assemblyman Files Brief With Warren Unit He Charges Many Gaps Exist in Data on Assassination Rebuts Autopsy Report Potential Questions | By Peter Kihssthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/letters-to-the-times-keating-opposes-cutbacks-senator-denies-two.html | Letters to The Times Keating Opposes Cutbacks Senator Denies Two Major New York Installations Are Obsolete Thailand Never French Policy on China Criticized Course to Accelerate Effect of Recent Peking Setbacks Urged Gothic Landmark Saved | KENNETH B KEATINGCHAMNIAN KIATTINATFUSHUN LINGIORGIO CAVAGLIERI | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/limits-stiffened-in-grain-trading-board-of-trade-reduces-some.html | LIMITS STIFFENED IN GRAIN TRADING Board of Trade Reduces Some PriceChange Limits No Details Given | By Austin C Wehrwein Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/london-brief-calls-fanny-hill-obscene.html | LONDON BRIEF CALLS FANNY HILL OBSCENE | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/love-cites-incentive-aspect-for-officerscalls-move-normal.html | Love Cites Incentive Aspect for OfficersCalls Move Normal Operations PLAN IS DEFENDED BY AUTO CONCERN Opposite Holds True Trading Is Active | By David R Jones Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lunar-red-spots-observed-in-us-2-sightings-of-gas-eruptions-support.html | LUNAR RED SPOTS OBSERVED IN US 2 Sightings of Gas Eruptions Support Soviet Claim LUNAR RED SPOTS OBSERVED IN US Heat Suggested as Cause Mapping for 3 Years Dubious at First | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/market-rally-in-doubt-tradition-of-yearend-upturn-in-stocks-may.html | Market Rally in Doubt Tradition of YearEnd Upturn in Stocks May Prove More Illusion Than Reality Pattern Assessed TIME RUNNING OUT FOR STOCK RALLY Tax Considerations | By Vartanig G Vartan | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/miss-susan-kauer-married-in-fairfield.html | Miss Susan Kauer Married in Fairfield | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mnamara-orders-navy-yard-study-seeks-grounds-for-closing-and.html | MNAMARA ORDERS NAVY YARD STUDY Seeks Grounds for Closing and Merging Them | By Jack Raymond Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mnamara-plane-in-nearcollision-defense-chiefs-pilot-averts-crash-on.html | MNAMARA PLANE IN NEARCOLLISION Defense Chiefs Pilot Averts Crash on Paris Runway | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/more-study-urged-on-hereditys-role-in-colors-of-dogs.html | More Study Urged On Hereditys Role In Colors of Dogs | By John Rendel | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/multilateral-aid-is-praised-at-un-world-bank-president-sees-faults.html | MULTILATERAL AID IS PRAISED AT UN World Bank President Sees Faults in Bilateral Accords 750 Million Added to Fund | By Sam Pope Brewer Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/music-4-contemporary-americans-works-are-performed-at-donnell.html | Music 4 Contemporary Americans Works Are Performed at Donnell Library Recent Compositions Make Up Program | By Raymond Ericson | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/new-president-chosen-by-wa-white-sons.html | New President Chosen By WA White  Sons | The New York Times Studio | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/officials-silent-on-kennedy-shots-autopsy-said-to-show-both-hit-him.html | OFFICIALS SILENT ON KENNEDY SHOTS Autopsy Said to Show Both Hit Him From the Rear | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/peking-backs-cambodian-plan.html | Peking Backs Cambodian Plan | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/phone-satellite-planned-for-1965-company-may-open-service-year.html | PHONE SATELLITE PLANNED FOR 1965 Company May Open Service Year Ahead of Schedule Discussion Start | By John W Finney Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/photo-ban-urged-for-rubys-trial-group-of-dallas-judges-map-a.html | PHOTO BAN URGED FOR RUBYS TRIAL Group of Dallas Judges Map a Statement of Policy Conferences Held Clubs to Be Sold | By Donald Janson Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/police-in-tuckahoe-scored-as-censors-in-bookstand-sales.html | Police in Tuckahoe Scored as Censors In Bookstand Sales | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/popes-trip-is-tied-to-paper-on-jews-a-successful-visit-is-termed.html | POPES TRIP IS TIED TO PAPER ON JEWS A Successful Visit Is Termed Likely to Aid Council Vote Erroneous Interpretation | By Milton Bracker Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-is-firm-on-pledge-to-bar-waste-in-budget-tells-news.html | PRESIDENT IS FIRM ON PLEDGE TO BAR WASTE IN BUDGET Tells News Conference That Savings Could Be Used for Nations Unfilled Needs Poverty Legislation Information Volunteered JOHNSON RENEWS ECONOMY PLEDGE Domestic Emphasis | By Tom Wicker Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-keeps-press-on-alert-informal-surprise-parleys-are-mostly.html | PRESIDENT KEEPS PRESS ON ALERT Informal Surprise Parleys Are Mostly Welcomed They Get a Close Look | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-may-veto-lumber-import-bill.html | PRESIDENT MAY VETO LUMBER IMPORT BILL | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-signs-2d-school-bill-for-vocational-and-other-help.html | President Signs 2d School Bill For Vocational and Other Help | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/providence-rallies-to-top-yale-six-31.html | PROVIDENCE RALLIES TO TOP YALE SIX 31 | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/racial-image-challenges-big-business-business-views-its-racial.html | Racial Image Challenges Big Business BUSINESS VIEWS ITS RACIAL IMAGE Pervaded by Fervor Best for Company Supervision Recommended Policies Assesses | By Joseph Lelyveld | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rail-negotiators-shape-an-accord-insurance-agreement-raises-hopes.html | RAIL NEGOTIATORS SHAPE AN ACCORD Insurance Agreement Raises Hopes on Other Issues 123000 Workers Covered | By John D Pomfret Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/removal-of-creche-upheld-by-li-high-school-board.html | Removal of Creche Upheld By LI High School Board | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/request-for-peron-barred.html | Request for Peron Barred | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rights-hearings-are-set-for-jan-9-house-rules-unit-expected-to-act.html | RIGHTS HEARINGS ARE SET FOR JAN 9 House Rules Unit Expected to Act by End of Month | By Cp Trussell Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/robards-rehearsing-long-role-in-repertorys-temporary-home-may.html | Robards Rehearsing Long Role In Repertorys Temporary Home May Outrank Hamlet | By Milton Esterow | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rockefeller-institute-warns-on-subway-rockefeller-unit-hits-subway.html | Rockefeller Institute Warns on Subway ROCKEFELLER UNIT HITS SUBWAY PLAN Gets Federal Subsidy | By Clayton Knowles | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/romnes-gets-telephone-post-gorman-heads-western-electric.html | Romnes Gets Telephone Post Gorman Heads Western Electric | Fabian Bachrach | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/romulo-relects-manila-post.html | Romulo Relects Manila Post | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rosenbergzadek.html | RosenbergZadek | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/ruling-in-maryland-bars-school-prayer.html | RULING IN MARYLAND BARS SCHOOL PRAYER | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rusk-and-butler-discuss-discord-none-of-usbritish-issues-viewed-as.html | RUSK AND BUTLER DISCUSS DISCORD None of USBritish Issues Viewed as Serious | By Sydney Gruson Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/saigon-anxious-on-us-attitude-fears-cambodia-talk-could-spur.html | SAIGON ANXIOUS ON US ATTITUDE Fears Cambodia Talk Could Spur Neutralist Vietnam Chain of Results Feared | By Hedrich Smith Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/secs-authority-conceded-by-bank-national-of-detroit-registers-its.html | SECS AUTHORITY CONCEDED BY BANK National of Detroit Registers Its Investment Fund SECS AUTHORITY CONCEDED BY BANK | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/senate-panel-orders-inquiry-into-share-transactions-tax-benefit-is.html | Senate Panel Orders Inquiry Into Share Transactions Tax Benefit Is Seen US WILL STUDY CHRYSLER OPTION Profit Substantial New Requirements Asked | By John D Morris Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shift-in-us-bases-is-studied-in-spain-shift-in-us-bases-is-studied.html | Shift in US Bases Is Studied in Spain Shift in US Bases Is Studied in Spain | By Paul Hofmann Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/short-interest-reaches-a-peak-exceeds-7-million-shares-first.html | SHORT INTEREST REACHES A PEAK Exceeds 7 Million Shares First TimeMonsanto Chemical Leads List 269 Issues Monsantos Position SHORT INTEREST REACTS A PEAK | By Robert E Bedingfield | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shriver-going-to-middle-east.html | Shriver Going to Middle East | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sinatra-suspect-lost-his-nerve-brothers-account-indicates-how-case.html | SINATRA SUSPECT LOST HIS NERVE Brothers Account Indicates How Case Was Broken Faces Lesser Change | By Bill Becker Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/slope-time-for-junior-enthusiasm-for-skiing-of-sullivan-county.html | Slope Time for Junior Enthusiasm for Skiing of Sullivan County TeenAgers Reflects National Trend | By Michael Strauss Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/snowfollowed-by-smart-high-boots.html | SnowFollowed by Smart High Boots | The New York Times by Neal Boenzl | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sports-of-the-times-minority-report-different-eras-the-punter-the.html | Sports Of The Times Minority Report Different Eras The Punter The Shocker | By Arthur Daleythe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/st-pauls-sextet-ties-choate-551-whitney-registers-equalizer-in-last.html | St Pauls Sextet Ties Choate 551 Whitney Registers Equalizer in Last Five Seconds Overtime Period in Contest at Garden Goes Scoreless | The New York TimesBy Deane McGowen | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/state-gets-us-site-for-test-reactor.html | STATE GETS US SITE FOR TEST REACTOR | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stevenson-stops-short-of-barring-a-race-in-1964.html | Stevenson Stops Short of Barring a Race in 1964 | By Thomas P Ronan Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stocks-retreat-in-brisk-trading-declines-exceed-advances-despite.html | STOCKS RETREAT IN BRISK TRADING Declines Exceed Advances Despite Narrow Gains in Major Averages VOLUME IS SIX MILLION General Market Weakness Follows Tuesday Rally 36 New Lows Set Yields Are Noted Chrysler Declines STOCKS RETREAT IN BRISK TRADING Xerox Stock Eases Steel Issues Advance Polaroid Retreats | By Robert Metz | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/studebaker-slated-for-toronto-board.html | STUDEBAKER SLATED FOR TORONTO BOARD | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/susan-reibel-engaged-to-student-at-harvard.html | Susan Reibel Engaged To Student at Harvard | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/swiss-ratify-test-ban.html | Swiss Ratify Test Ban | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/teamster-parleys-on-pact-recessed-over-holidays.html | Teamster Parleys on Pact Recessed Over Holidays | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/teenage-craze-inspires-ballet-london-sees-premiere-of-mods-and.html | TEENAGE CRAZE INSPIRES BALLET London Sees Premiere of Mods and Rockers From the TeenAge Jungle | By Clive Barnes Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-conference-in-brief.html | The Conference in Brief | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/theater-comedy-opens-love-and-kisses-at-the-music-box.html | Theater Comedy Opens Love and Kisses at the Music Box | By Howard TaubmanfriedmanAbeles | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/treasury-supports-home-on-spending.html | TREASURY SUPPORTS HOME ON SPENDING | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tv-5-men-of-words-values-in-modern-american-english-are-examined.html | TV 5 Men of Words Values in Modern American English Are Examined Before Court of Reason Secretaries Reminisce | By Jack Gould | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/unions-accepting-negro-members-referral-panel-here-cites-gains-in.html | UNIONS ACCEPTING NEGRO MEMBERS Referral Panel Here Cites Gains in Building Trades Some Efforts Artificial Centers Are Set Up Education Need Stressed | By Damon Stetson | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/upsala-an-8457-winner.html | Upsala an 8457 Winner | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-court-delays-a-contempt-ruling-in-deangelis-case-ruling-awaited.html | US Court Delays A Contempt Ruling In DeAngelis Case Ruling Awaited RULING DELAYED IN FOODOIL CASE | By Robert A Wright Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-to-challenge-soviet-over-dues-will-insist-un-suspend-right-to.html | US TO CHALLENGE SOVIET OVER DUES Will Insist UN Suspend Right to Vote Unless They Are Paid Stevenson Says Liability to Arise Soon US to Challenge Soviets Vote In Assembly if Dues Arent Paid | By Thomas J Hamilton Special To the New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/von-brentano-is-improving-after-circulatory-collapse.html | Von Brentano Is Improving After Circulatory Collapse | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/west-coast-stores-push-negro-hiring.html | WEST COAST STORES PUSH NEGRO HIRING | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wests-atomic-studies-unit-adopts-25-million-budget.html | Wests Atomic Studies Unit Adopts 25 Million Budget | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/whats-in-a-name-alas-every-thing-rural-chauncey-ny-loses.html | WHATS IN A NAME ALAS EVERY THING Rural Chauncey NY Loses CrackerBarrel Post Office and Its Identity VILLAGE CUT IN TWAIN Dobbs Ferry and Ardsley Gobble It UpResidents Send Johnson Letters Protests to Johnson A Place to Breathe | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wings-tie-rangers-11-at-garden-on-martins-secondperiod-goal.html | Wings Tie Rangers 11 at Garden on Martins SecondPeriod Goal BATHGATE SCORES MINUTES EARLIER Blues Unable to Capitalize on Many Scoring Chances as Fans Boo Ineptness Boos Outnumber Cheers Crozier Does Good Job Rangers Miss Often | By William J Briordythe New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wood-field-and-stream-retriever-trainers-can-save-muscle-with.html | Wood Field and Stream Retriever Trainers Can Save Muscle With Device to Launch Dummies | By Oscar Godbout | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/world-bank-aid-for-rails-urged-javits-proposes-loan-to-help-the-new.html | WORLD BANK AID FOR RAILS URGED Javits Proposes Loan to Help the New Haven | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/yale-defeats-brown-9468.html | Yale Defeats Brown 9468 | Special to The New York Times | RE0000539464 | 1991-08-05 | B00000080603 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/100000-bail-set-for-russian-driver.html | 100000 BAIL SET FOR RUSSIAN DRIVER | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/11-million-check-1n-290-stamp-sale-is-returned-by-un.html | 11 Million Check 1n 290 Stamp Sale Is Returned by UN | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/accord-reached-on-liner-america-ship-to-sail-feb-7officer-in.html | ACCORD REACHED ON LINER AMERICA Ship to Sail Feb 7Officer in Dispute to Be Aboard Dispute on the America Settled Liner Will Sail Again Feb 7 Conditions Imposed Agreement Upheld | By Werner Bamberger | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/advertising-spirit-of-christmas-remains-inexorable-children-are.html | Advertising Spirit of Christmas Remains Inexorable Children Are Aided More Negotiations Accounts People Addendum | By Peter Bart | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ama-cites-gains-in-transplanting-journal-says-most-organs-can-now.html | AMA CITES GAINS IN TRANSPLANTING Journal Says Most Organs Can Now Be Transferred Preferred Surgery | By Austin C Wearwein Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/arab-lands-split-on-israeli-issue-cairos-stand-on-showdown-over.html | ARAB LANDS SPLIT ON ISRAELI ISSUE Cairos Stand on Showdown Over Water Disputed Egypt to Control Events Beirut Studies Stand | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/banks-here-raise-rates-on-savings-one-to-pay-44-on-years.html | BANKS HERE RAISE RATES ON SAVINGS One to Pay 44 on Years DepositOthers Lift Yield to 425 on New Funds States Highest Rate BANKS HERE RAISE RATES ON SAVINGS Statement by Dry Dock Credit Every Three Months Competition from the West Move Is Explained | By Edward Cowan | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/barbara-hogan-engaged-to-wed-cr-wilcox-jr-1960-debutante-will-be.html | Barbara Hogan Engaged to Wed CR Wilcox Jr 1960 Debutante Will Be Bride of Fellow Senior at Rollins | Special to The New York TimesChapleauOsborne | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bay-shore-market-burns.html | Bay Shore Market Burns | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bigstore-sales-register-7-gain-all-districts-advanced-above-the.html | BIGSTORE SALES REGISTER 7 GAIN All Districts Advanced Above the Levels of 1962 | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bonds-prices-in-all-market-sectors-continue-to-rise-activity-is.html | Bonds Prices in All Market Sectors Continue to Rise ACTIVITY IS LIGHT IN TREASURY LIST Large Offering Sinclair Quickly Oversubscribed Municipals Are Quiet No New Lows Reported Con Edison Issue Moves | By John H Allan | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/books-of-the-times-this-bug-with-gilded-wings-end-papers.html | Books of The Times This Bug With Gilded Wings End Papers | By Orville Prescott | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-college-six-beats-army-102-clarkson-downs-brown-51-victors.html | Boston College Six Beats Army 102 Clarkson Downs Brown 51 VICTORS TO MEET IN FINAL TONIGHT Golden Knights Win Seventh Straight After Eagles Take Sixth in Row Clarkson Just Too Good Eagles Break Game Open | By Deane McGowenthe New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-shortys-daring-shots-draw-praise-in-title-cue-play.html | Boston Shortys Daring Shots Draw Praise in Title Cue Play | By Frank M Blunk | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/brezhnev-retains-soviet-posts-as-president-and-party-official.html | Brezhnev Retains Soviet Posts As President and Party Official Possible Heir of Khrushchev Is First to Hold Second Office While Leader BREZHNEV IS KEPT IN 2 SOVIET POSTS Presidium Aide Replaced | By Theodore Shabad Special To the York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bridge-unbelieving-west-winds-up-fighting-to-prevent-overtrick.html | Bridge Unbelieving West Winds Up Fighting to Prevent Overtrick | By Albert H Morehead | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/budget-cut-will-curtail-visitusa-campaign-40-cutback-to-curb-travel.html | Budget Cut Will Curtail VisitUSA Campaign 40 Cutback to Curb Travel Services Advertising and Promotional Films To Curtail Activities | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bunker-mentioned-as-envoy-to-oas.html | BUNKER MENTIONED AS ENVOY TO OAS | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/california-banker-retires.html | California Banker Retires | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/canfieldantoncich.html | CanfieldAntoncich | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cardin-readytowear-contract-ends.html | Cardin ReadytoWear Contract Ends | By Jeanne Molli Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/care-advised-in-purchase-of-cosmetics-scented-shoe-trees.html | Care Advised In Purchase Of Cosmetics Scented Shoe Trees | By Angela Taylor | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ceylonese-stages-protest.html | Ceylonese Stages Protest | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/childabuse-law-urged-on-states-government-steps-up-effort-as-cases.html | CHILDABUSE LAW URGED ON STATES Government Steps Up Effort as Cases Increase Called a Disease City Also Seeks Curbs | By Marjorie Hunter Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/city-told-it-lacks-right-to-use-pension-funds-in-fight-on-bias-city.html | City Told It Lacks Right to Use Pension Funds in Fight on Bias CITY LOSES TACTIC IN FIGHT ON BIAS Southern Utilities Target | By Charles G Bennett | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/comments-on-birch-ad-what-the-far-right-fears-climate-of-hate.html | Comments on Birch Ad What the Far Right Fears Climate of Hate Fostered RabbleRousing Statement Sees Priceless Tradition Upheld Charges Ad Arouses Hatred No Proved Facts To Gain Publicity Advocates of Hate | DONALD T ROWLINGSONPAULA TOKAYH KONINGSBERGERHERMAN F REISSIGROBERT H HAMILLJESSE S MOOREROBERT B DAVIS JrWALTER DRAY WAGONER | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/community-council-elects-head.html | Community Council Elects Head | The New York Times Studio | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/commuter-train-joins-in-spirit-of-the-season.html | Commuter Train Joins In Spirit of the Season | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/companies-raised-dividends-by-15-during-november.html | Companies Raised Dividends by 15 During November | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/computer-finds-baccarat-is-fair-briton-reports-card-game-gives.html | COMPUTER FINDS BACCARAT IS FAIR Briton Reports Card Game Gives Player Almost Even Chance Against House GAMBLING SHOPS HAPPY Study Finishes in 45 Minutes 1000 Years Calculation on Desk Adding Device ChemindeFer Legal Computations Set Up | By John Hillaby Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/confidence-marks-us-tennis-drills-gonzalez-elated-at-losing-points.html | Confidence Marks US Tennis Drills GONZALEZ ELATED AT LOSING POINTS Coach Engages in Practice Sessions With Charges as Cup Play Nears Second Year as Coach McKinley In Shape | By J Anthony Lukas Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/connecticut-plans-new-district-study.html | CONNECTICUT PLANS NEW DISTRICT STUDY | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/critic-at-large-duties-of-a-gentleman-on-a-cargo-ship-coincide-with.html | Critic at Large Duties of a Gentleman on a Cargo Ship Coincide With Rules in the Army | By Brooks Atkinson | RE0000539460 | 1991-08-05 | B00000080407 |

| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cushman-wakefield-fills-2-posts.html | Cushman  Wakefield Fills 2 Posts | The New York Times Studio | RE0000539460 | 1991-08-05 | B00000080407 |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/data-on-negroes-in-trades-scored-rights-leaders-say-report-falsely.html | DATA ON NEGROES IN TRADES SCORED Rights Leaders Say Report Falsely Absolves Unions Applications Taken | By Damon Stetson | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/de-wilde-actor-and-miss-maw-debutante-wed-marriage-is-held-at-st.html | De Wilde Actor And Miss Maw Debutante Wed Marriage Is Held at St Bartholomews 3 Attend Bride | AC Sullck | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/democrats-plan-albany-program-list-arms-curb-finances-and.html | DEMOCRATS PLAN ALBANY PROGRAM List Arms Curb Finances and EthicsGovernor Vetoes Two Primaries GOP Backing Plan Democrats Draft Albany Plans Governor Vetoes 2 Primaries Controversy Expected GovernorS Policies at Issue | By Layhmond Robinson | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/detroit-fire-destroys-35-works-by-picasso.html | Detroit Fire Destroys 35 Works by Picasso | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/diplomats-new-role-rusk-butler-and-schroder-gain-stature-as.html | Diplomats New Role Rusk Butler and Schroder Gain Stature As Outgrowth of Government Changes | By Sydney Gruson Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/donovan-urges-study-of-school-funds.html | Donovan Urges Study of School Funds | By Gene Currivan | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dr-re-johnston-jr.html | DR RE JOHNSTON JR | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dr-robert-yates-mathematician-professor-at-south-florida-deadwrote.html | DR ROBERT YATES MATHEMATICIAN Professor at South Florida DeadWrote Textbooks | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dry-dock-savings-bank-names-vice-president.html | Dry Dock Savings Bank Names Vice President | Edward Blakeman | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/electricity-made-with-ionized-gas-martin-claims-breakthrough-on-a.html | ELECTRICITY MADE WITH IONIZED GAS Martin Claims Breakthrough on a Practical Method Temperature Problem Conduction Increased | By Harold M Schmeck Jr | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/europe-settling-trade-disputes-common-market-appears-ready-to-reach.html | EUROPE SETTLING TRADE DISPUTES Common Market Appears Ready to Reach Accord on Tariff Policies Major Agreement Made Controversy Settled EUROPE SETTLING TRADE DISPUTES | By Edward T OToole Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/exnew-dealer-is-advising-colombia-denunciation-and-praise.html | ExNew Dealer Is Advising Colombia Denunciation and Praise | By Richard Eder Special To the New York Timesthe New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/finance-minister-resigns-in-brazil.html | FINANCE MINISTER RESIGNS IN BRAZIL | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ford-foundation-allocates-6-million-to-notre-dame.html | Ford Foundation Allocates 6 Million to Notre Dame | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ghanas-embassy-in-soviet-bars-most-visitors.html | Ghanas Embassy in Soviet Bars Most Visitors | By Henry Tanner Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/giants-will-use-10-or-12-plays-in-game-against-bears-dec-29-limited.html | Giants Will Use 10 or 12 Plays In Game Against Bears Dec 29 Limited Range A Macabre Idea | By William N Wallace | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/giulio-bolognesi-consul-for-italy.html | GIULIO BOLOGNESI CONSUL FOR ITALY | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/hartford-symphony-picks-director.html | Hartford Symphony Picks Director | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/hitler-genealogy-sells-for-280-in-an-auction.html | Hitler Genealogy Sells For 280 in an Auction | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/in-the-nation-the-presidents-informal-news-conferences-the.html | In The Nation The Presidents Informal News Conferences The Restraints of Intimacy | By Arthur Krock | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/inquiry-on-albany-county-buying-to-remain-open.html | Inquiry on Albany County Buying to Remain Open | By Douglas Dales Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/irenee-du-pont-dies-in-wilmington-at-86-irenee-du-pont-dies-in.html | Irenee du Pont Dies In Wilmington at 86 IRENEE DU PONT DIES IN DELAWARE A Blunt Industrialist Rayon and Cellophane Bought by 3 Cousins Settlement in 62 Nylon Stockings | Karsh Ottawa | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/italian-socialists-to-try-dissidents.html | ITALIAN SOCIALISTS TO TRY DISSIDENTS | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/japan-acts-to-cut-flow-rates-are-increased-japan-acts-to-cut.html | Japan Acts to Cut Flow Rates Are Increased JAPAN ACTS TO CUT EURODOLLAR FLOW Eurodollar Investments Down | By Emerson Chapin Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jerusalem-to-be-thronged.html | Jerusalem to Be Thronged | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/johnson-decries-moonflight-curb-assails-ban-by-congress-on-joint.html | JOHNSON DECRIES MOONFLIGHT CURB Assails Ban by Congress on Joint Effort With Soviet Restricted by Congress | By John W Finney Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/johnson-orders-auto-austerity-officials-told-to-dispose-of-75-of.html | JOHNSON ORDERS AUTO AUSTERITY Officials Told to Dispose of 75 of Luxury Cars and Use Smaller Models 95 Others Affected JOHNSON ORDERS AUTO AUSTERITY Bell to Lose Luxury Car State Curbs Use of Big Cars Wagners Executive Order | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/johnson-signs-retraining-bill-with-34-pens-and-a-flow-of-wit.html | Johnson Signs Retraining Bill With 34 Pens and a Flow of Wit | By Tom Wicker Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/joseph-w-spencer-dead-excity-alderman-lawyer.html | Joseph W Spencer Dead ExCity Alderman Lawyer | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/kennedy-threat-is-laid-to-texan-dallas-machinist-held-remarks-made.html | KENNEDY THREAT IS LAID TO TEXAN Dallas Machinist Held Remarks Made Nov 21 Works Near Trade Mart Jury Meets in January Could Get Five Years | By Donald Javson Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/leslie-dorn-engaged-to-robert-wilson-jr.html | Leslie Dorn Engaged To Robert Wilson Jr | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/lilt-of-irish-poet-charms-pupils-padraic-colum-gives-lessons-in.html | Lilt of Irish Poet Charms Pupils Padraic Colum Gives Lessons in Reading and Pronunciation PS 183 Boy Finds Words Glide Like Water on Rocks Accent on the A Inspired by Yeats | By Philip Benjaminthe New York Times BY CARL T GOSSETT JR | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/liquorprice-cuts-forced-by-buyers-illegal-10-to-15-discounts-won-on.html | LIQUORPRICE CUTS FORCED BY BUYERS Illegal 10 to 15 Discounts Won on Sales by Case Illegal LiquorPrice Cuts Won By Buyers in Christmas Sales Complaints Increase Store Owners Predicament | By Charles Grutzner | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/major-ship-lines-merging-in-japan-mitsui-and-osk-will-form-nations.html | MAJOR SHIP LINES MERGING IN JAPAN Mitsui and OSK Will Form Nations Largest Unit Government Aids Trend Other Lines Merging | By Emerson Chapin Special to the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/marine-products-group-favors-merger.html | Marine Products Group Favors Merger | By Steve Cady | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/maris-takes-a-10-cut-in-signing-for-reported-65000-yankee-slugger.html | Maris Takes a 10 Cut in Signing for Reported 65000 YANKEE SLUGGER CALLS TERMS FAIR Maris Says Hes Recovered From Injuries That Limited His Services Last Season 90Game Season Extremely Reasonable | By John Drebinger | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archiv es/masonmerlo.html | MasonMerlo | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mayor-deplores-moves-to-put-him-in-federal-arena-asks-friends-not.html | MAYOR DEPLORES MOVES TO PUT HIM IN FEDERAL ARENA Asks Friends Not to Press Him as VicePresidential or Senate Candidate TO SEE JOHNSON TODAY Visit May Spur Speculation but Wagner Is Hoping to Finish Program Here To Speak Out Later Wagner Deplores Moves to Put Him in Federal Arena in 1964 | By Clayton Knowles | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mcnamara-opens-inquiry-in-vietnam-on-war-crisis-grave-fears-voiced.html | McNamara Opens Inquiry In Vietnam on War Crisis Grave Fears Voiced MNAMARA OPENS INQUIRY IN SAIGON Students Oppose de Gaulle | By Hedrick Smith Special To the York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/midincome-units-to-get-tax-cuts-policy-aimed-at-offsetting-rising.html | MIDINCOME UNITS TO GET TAX CUTS Policy Aimed at Offsetting Rising Cost of Projects Present System Builders Profits Cut | By Lawrence OKane | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/miss-mary-akers-prospective-bride.html | Miss Mary Akers Prospective Bride | Special to The New York TimesBill Wade | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/music-robert-la-marchina-conducts-franck-d-minor-heard-at-the.html | Music Robert La Marchina Conducts Franck D Minor Heard at the Philharmonic Spivakovsky Soloist in Martin Concerto | By Harold C Schonberg | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/nardine-c-tornambe-fiancee-of-jj-dwyer.html | Nardine C Tornambe Fiancee of JJ Dwyer | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-german-directives.html | New German Directives | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-setup-urged-for-nassau-buses-experts-propose-fewer-lines-and.html | NEW SETUP URGED FOR NASSAU BUSES Experts Propose Fewer Lines and Routes While Adding Miles and Transfers Transfer System Urged Operators Are Skeptical | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/north-vietnamese-economy-reported-faltering-weak-agriculture-and.html | North Vietnamese Economy Reported Faltering Weak Agriculture and Cutoff of Soviet Aid Hurt Nation Identification With Moscow in Red Rift Costs Hanoi Food Red Dispute Affects Hanoi Hanol Aiding Pathet Lao | By Seymour Topping Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/orthodox-rabbis-warn-jews-on-intermarriage-threat-to-all-major.html | Orthodox Rabbis Warn Jews on Intermarriage Threat to All Major Faiths Seen in Rising Trend Practice Found Contributing to Family Breakdowns Effect Upon Families Annals of the Court | By Irving Spiegel | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/painters-begin-changing-idlewild-signs-to-kennedy.html | Painters Begin Changing Idlewild Signs to Kennedy | The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/panel-on-kennedy-memorial-set.html | Panel on Kennedy Memorial Set | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/plaintiff-is-heard-in-coast-libel-case.html | PLAINTIFF IS HEARD IN COAST LIBEL CASE | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/plan-on-economy-resisted-in-spain-some-see-peril-to-regime-in.html | PLAN ON ECONOMY RESISTED IN SPAIN Some See Peril to Regime in Spurring Development Franco May Address Cortes | By Paul Hofmann Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pool-deep-in-mine-may-aid-sun-study-scientists-hope-to-measure.html | POOL DEEP IN MINE MAY AID SUN STUDY Scientists Hope to Measure Interior Solar Heat Cost Put at 400000 | By Bill Becker Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/president-invites-tv-aides-to-lunch-officers-of-3-networks-talk-to.html | PRESIDENT INVITES TV AIDES TO LUNCH Officers of 3 Networks Talk to Johnson This Week NBC Sells Football Time | By Val Adams | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/professor-named-to-ethics-project.html | PROFESSOR NAMED TO ETHICS PROJECT | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/publisher-of-eros-gets-5year-term-in-obscenity-case-statement-by.html | Publisher of Eros Gets 5Year Term In Obscenity Case Statement by Ginzburg | By William G Weart Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reception-is-held-in-rome-for-newly-ordained-priests.html | Reception Is Held in Rome For Newly Ordained Priests | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reminders-of-holiday-season-seen-at-every-turn-in-suburbs-port.html | Reminders of Holiday Season Seen at Every Turn in Suburbs Port Authority Decorates Pageants Scheduled Too | By Clarence Dean | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/repertory-halts-sales-for-series-3-plays-are-oversubscribed-mail.html | REPERTORY HALTS SALES FOR SERIES 3 Plays Are Oversubscribed Mail Orders Available | By Sam Zolotow | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/republic-to-lay-off-500-more-workers-during-the-holidays.html | Republic to Lay Off 500 More Workers During the Holidays | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reynoldshassell.html | ReynoldsHassell | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rhode-island-overcomes-st-johns-7465-iona-tops-stetson-five-7346.html | Rhode Island Overcomes St Johns 7465 Iona Tops Stetson Five 7346 RAMS RUN STREAK TO FIVE IN ROW Chubin Paces Rhode Island With 27 PointsIsaac Stars for Iona Five Lona Victor 7346 | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rider-triumphs-9668.html | Rider Triumphs 9668 | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/robeson-will-return-to-us-monday-to-retire-he-stops-our-in-britain.html | Robeson Will Return to US Monday to Retire He Stops Our in Britain on Way From East Berlin He Has Not Sung in Public Since Falling III in 61 Son Wont Comment | By James Feron Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rusk-expresses-concern-on-cuba-tells-british-chiefs-castro-presses.html | RUSK EXPRESSES CONCERN ON CUBA Tells British Chiefs Castro Presses Latin Subversion Rusk Lands at Washington | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/salazar-foe-flies-to-rome.html | Salazar Foe Flies to Rome | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/saudi-arabia-moving-from-theocratic-society-prince-faisal-now.html | Saudi Arabia Moving From Theocratic Society Prince Faisal Now Employing US Engineers to Build 2 TV Stations Custodians of Morals | By Dana Adams Schmidt Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/scientists-score-64th-st-tunnel-transit-authority-may-bow-to.html | SCIENTISTS SCORE 64TH ST TUNNEL Transit Authority May Bow to Institutes Protests Comments by Scientists | By John A Osmundsen | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/seminary-elects-a-new-president-bennett-follows-van-dusen-at-union.html | SEMINARY ELECTS A NEW PRESIDENT Bennett Follows Van Dusen at Union Theological Spread of Student Body Qualifications Set Forth | By George Dugan | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senate-kills-ban-on-grain-credit-votes-aid-funds-327-billion.html | SENATE KILLS BAN ON GRAIN CREDIT VOTES AID FUNDS 327 Billion Measure Is Sent to ConferenceHouse Figure Is 28 Billion JOHNSON VIEW UPHELD Mansfield Reads a Letter From the President Citing Gains From Soviet Deal Sent to Conference SENATE VOTES AID CREDIT BAN FAILS Assurance by Johnson | By Fflix Belair Jr Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senator-advised-trujillo-in-1960-johnston-suggested-dictator-seek.html | SENATOR ADVISED TRUJILLO IN 1960 Johnston Suggested Dictator Seek American Legion Aid Hired LawyerLobbyists Congress Ready to Act Senators Stand Praised | By Tad Szulc Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sheriff-borrows-blankets-to-keep-prisoners-warm.html | Sheriff Borrows Blankets To Keep Prisoners Warm | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ship-lines-fear-curbs-by-latins-ask-us-to-discuss-matter-with.html | SHIP LINES FEAR CURBS BY LATINS Ask US to Discuss Matter With 7Nation Grouping Appeal to Chairman | By George Horne | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sir-alan-h-gardiner-dies-at-84-opened-tomb-of-tutankhamen.html | Sir Alan H Gardiner Dies at 84 Opened Tomb of Tutankhamen Translated Papyrl | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soviet-family-in-ohio-for-the-holidays-portsmouth-excited-stop-over.html | Soviet Family in Ohio for the Holidays Portsmouth Excited Stop Over at Idewild | By Alexander Burnham Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soviet-submarines-found-formidable.html | SOVIET SUBMARINES FOUND FORMIDABLE | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sports-of-the-times-a-horror-movie-the-dandy-sandy-out-of-sight.html | Sports of The Times A Horror Movie The Dandy Sandy Out of Sight Lighter Touch | By Abthur Daley | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/squeeze-is-on-market-effect-is-greater-market-tightens-on.html | Squeeze Is on Market Effect is Greater MARKET TIGHTENS ON EURODOLLARS | By Clyde H Farnsworth Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/state-department-aide-sworr.html | State Department Aide Sworr | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stichman-seeks-665000-for-7-years-as-trustee-of-bankrupt-hudson-and.html | Stichman Seeks 665000 for 7 Years as Trustee of Bankrupt Hudson and Manhattan | By Homer Bigart | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stock-prices-dip-as-trading-thins-market-losses-are-linked-to.html | STOCK PRICES DIP AS TRADING THINS Market Losses Are Linked to Uneasiness on Taxes Among the Investors VOLUME DROPS SHARPLY Major Averages Depressed as 692 Issues Decline Against 352 Gains Combined Average Slips Unlisted Stocks Steady STOCK PRICES DIP IN LIGHT TRADING Supbstantial Purchases Control Data Declines General Electric Slips | By Robert Metz | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/street-widening-left-to-carroll-board-finds-he-was-given-power-by.html | STREET WIDENING LEFT TO CARROLL Board Finds He Was Given Power by City Charter 3 Projects to Go Ahead | By Edith Evans Asbury | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/suit-to-integrate-schools-in-beaumont-tex-heard.html | Suit to integrate Schools In Beaumont TeX Heard | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sukarno-says-us-cant-halt-drive-on-malaysia-derides-plan-to-send.html | Sukarno Says US Cant Halt Drive on Malaysia Derides Plan to Send Units of 7th Fleet to Indian Ocean Gen Taylor Details Proposal on Naval Operations Taylor Reports on Fleet Gen Taylor in Karachi | DalmasPix | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/susan-fox-is-engaged.html | Susan Fox Is Engaged | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/suzanne-gallant-to-be-wed-to-edward-lynch-jr-in-june.html | Suzanne Gallant to Be Wed To Edward Lynch Jr in June | Special to The New York TimesBradford Bachrach | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/swedish-princess-to-be-wed-in-may.html | Swedish Princess to Be Wed in May | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/tax-deductions-for-travel-widened-by-senate-panel-group-acts-to.html | Tax Deductions for Travel Widened by Senate Panel Group Acts to Allow Writeoff of Costs Even if Business on Trip Is Incidental Move Would Repeal 63 Curbs Documentation Unchanged Opposed by Smathers TAX DEDUCTIONS ON TRAVEL EASED | By Eileen Shanahan Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/teachers-union-backs-picket-aid-will-defend-members-who-help-rights.html | TEACHERS UNION BACKS PICKET AID Will Defend Members Who Help Rights Demonstrators | By Leonard Buder | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/theater-nobody-loves-an-albatross-preston-stars-in-satire-of-coasts.html | Theater Nobody Loves an Albatross Preston Stars in Satire of Coasts TV World | By Howard Taubman | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-carloadings-rose-during-week-gain-of-79-above-level-of-last-year.html | US CARLOADINGS ROSE DURING WEEK Gain of 79 Above Level of Last Year Registered Truck Volume Listed Loadings in Detail | Special to The New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-effectively-cutting-deficit-in-payments-fund-chief-says.html | US Effectively Cutting Deficit In Payments Fund Chief Says International Monetary Units Schweitzer Hails Nations Participation in Agency US SEEN CUTTING PAYMENTS DEFICIT | By Sam Pope Brewer Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-foresees-talks-with-the-french-on-joint-nuclear-strategy.html | US Foresees Talks With the French on Joint Nuclear Strategy | By Drew Middleton Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/vatican-reticent-on-plans-of-pope-mention-of-visit-to-israel.html | VATICAN RETICENT ON PLANS OF POPE Mention of Visit to Israel Omitted in Schedule Item on Israel Omitted Pope Talks With Bea | By Milton Bracker Special To the New York Times | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/vice-president-named-at-lehman-corporation.html | Vice President Named At Lehman Corporation | Conway Studios | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/washington-on-exploring-the-moon-and-attacking-the-slums-jobs-and.html | Washington On Exploring the Moon and Attacking the Slums Jobs and Brains The Hard Choices | By James Reston | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/wood-field-and-stream-time-is-fleeting-for-hunter-seeking-action.html | Wood Field and Stream Time Is Fleeting for Hunter Seeking Action Before Seasons End | By Oscar Godbout | RE0000539460 | 1991-08-05 | B00000080407 |
| 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/world-tribunal-on-rights-urged-goldberg-says-such-a-court-would-bar.html | WORLD TRIBUNAL ON RIGHTS URGED Goldberg Says Such a Court Would Bar Oppression Words Not Enough | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000539460 | 1991-08-05 | B00000080407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/2-new-groups-aid-youths-in-harlem-join-merchants-in-planning.html | 2 NEW GROUPS AID YOUTHS IN HARLEM Join Merchants in Planning OntheJob Training To Set Up Advisory Unit Call Merchants Outsiders | By Fred Powledge | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/25-italian-socialists-defy-party-in-test-of-discipline.html | 25 Italian Socialists Defy Party in Test of Discipline | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/3000-lights-beam-upon-debutantes-at-annual-cotillion-waldorfs.html | 3000 Lights Beam Upon Debutantes at Annual Cotillion Waldorfs Ballroom Decked in Pink and White for Benefit Traditions of Cotillion Head of Receiving Line A New Catherine Dinners at Home | By Charlotte Curtisthe New York Times BY ROBERT WALKER | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/4000-cross-wall-to-see-berlin-kin-passes-issued-to-170000-east.html | 4000 CROSS WALL TO SEE BERLIN KIN Passes Issued to 170000 East Germans Strive for Propaganda Victory Pamphlets Handed Out 4000 CROSS WALL TO SEE BERLIN KIN Most Reunions at Home | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/5-million-trujillo-payoffs-in-us-alleged-by-aide-records-examined.html | 5 Million Trujillo Payoffs in US Alleged by Aide Records Examined Book Published Ordered Deported | By Peter Kihss | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/adelphi-wins-sixth-straight.html | Adelphi Wins Sixth Straight | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/aid-to-vietnam-reds-is-pledged-at-peking.html | AID TO VIETNAM REDS IS PLEDGED AT PEKING | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/algiers-stresses-soviet-visit.html | Algiers Stresses Soviet Visit | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/alison-h-goodyear-prospective-bride.html | Alison H Goodyear Prospective Bride | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/america-facing-cleaning-chores-household-tasks-needed-before-ship.html | AMERICA FACING CLEANING CHORES Household Tasks Needed Before Ship Can Sail Returning to Berth Housecleaning Needed | By Werner Bamberger | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/american-cleared-in-pakistan.html | American Cleared in Pakistan | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/antibias-agency-loses-union-fight-building-trades-case-not-in-citys.html | ANTIBIAS AGENCY LOSES UNION FIGHT Building Trades Case Not in Citys Domain Court Says Appeal Is Planned Report on Mayors Desk | By Robert E Tomasson | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/art-images-of-praise-in-3-themes-christmas-exhibition-is-at-arts.html | Art Images of Praise in 3 Themes Christmas Exhibition Is at Arts Federation Varied Works Focus on Man and Universe | By John Canaday | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/auschwitz-trial-of-22-is-started-seven-testify-in-frankfurt-in.html | AUSCHWITZ TRIAL OF 22 IS STARTED Seven Testify in Frankfurt in WartimeMurder Case Auschwitz Trial of 22 Started 7 Questioned in Frankfurt Court | By Gerd Wilcke Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/average-91day-bill-rate-falls-to-3522-at-treasury-auction.html | Average 91Day Bill Rate Falls To 3522 at Treasury Auction | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bonds-most-market-sectors-decline-after-two-days-of-gains-trading.html | Bonds Most Market Sectors Decline After Two Days of Gains TRADING IS SPARSE FOR MANY ISSUES LongTerm Treasurys Fall SharplyCorporate List Shows Small Drops Big Reductions Sinclair Issue Slips | By John H Allan | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/books-of-the-times-precursor-of-a-new-liberalism.html | Books of The Times Precursor of a New Liberalism | By Harrison E Salisbury | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bowdoin-sextet-downs-williams-triumphs-63-in-christmas.html | BOWDOIN SEXTET DOWNS WILLIAMS Triumphs 63 in Christmas TourneyHamilton Wins Colgate St Lawrence Win | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bridge-occasionally-its-advisable-to-trust-ones-opponents-diamond.html | Bridge Occasionally Its Advisable To Trust Ones Opponents Diamond Lead Bad | By Albert H Morehead | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-buys-film-distributor-independent-producers-protest.html | Britain Buys Film Distributor Independent Producers Protest | By James Feron Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-favors-conference.html | Britain Favors Conference | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-rejects-textile-quotas-opposes-a-pact-restricting-her.html | BRITAIN REJECTS TEXTILE QUOTAS Opposes a Pact Restricting Her Exports of Woolens | By Clyde H Farnsworth Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/british-cautioned-on-big-wage-rises.html | BRITISH CAUTIONED ON BIG WAGE RISES | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/broadway-issues-a-plea-to-santa-ticket-sales-for-the-holidays-are.html | BROADWAY ISSUES A PLEA TO SANTA Ticket Sales for the Holidays Are Dragging This Year Logan Is Leaving Revival Planned | By Louis Calta | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cab-authorizes-cuts-in-air-fares-lines-get-approval-to-trim-rates.html | CAB AUTHORIZES CUTS IN AIR FARES Lines Get Approval to Trim Rates on Domestic Trips of Over 700 Miles CAB AUTHORIZES CUTS IN AIR FARES Fare to Coast 16090 | By Eileen Shanahan Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cambodian-chief-stresses-neutrality-despite-aid-ties-communist-aid.html | Cambodian Chief Stresses Neutrality Despite Aid Ties Communist Aid to Rise CAMBODIAN CHIEF CITES NEUTRALITY | By Seth S King Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/changes-at-annapolis-two-years-under-admiral-kirkpatrick.html | Changes at Annapolis Two Years Under Admiral Kirkpatrick Revolutionize the System of Teaching Keyed to Ability New Marking System 90 Out of 1269 Physical Change | By Hanson W Baldwin | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/changes-in-vientiane-foreigners-bring-amenities-to-capital-of-laos.html | Changes in Vientiane Foreigners Bring Amenities to Capital Of Laos but Life Used to Be Simpler | By Seymour Topping Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/chicago-exchange-denies-having-part-in-allied-oil-case-oil-role-is.html | Chicago Exchange Denies Having Part In Allied Oil Case OIL ROLE IS DENIED BY TRADING BOARD | Wirephoto of The New York TimesBy Hj Maidenberg Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/children-discover-joy-of-giving-at-christmas.html | Children Discover Joy of Giving at Christmas | By Joan Cookthe New York Times BY NEAL BOENZI | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/chou-hints-lack-of-abomb.html | Chou Hints Lack of ABomb | By Jay Walz Special to the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/city-aide-scores-site-selection-ballard-assails-a-lack-of-plans-in.html | CITY AIDE SCORES SITE SELECTION Ballard Assails a Lack of Plans in Getting Land | By Charles G Bennett | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/clarkson-six-wins-in-garden-final-golden-knights-top-boston-college.html | Clarkson Six Wins in Garden Final Golden Knights Top Boston College 93 In Title Clash Adams Paces Clarkson Olsen Scores Clincher | The New York TimesBy Deane McGowen | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/colleges-in-state-to-get-19-million-allen-says-this-is-share-of-us.html | COLLEGES IN STATE TO GET 19 MILLION Allen Says This Is Share of US Aid Under New Law | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/company-set-up-by-montecatini-royal-dutch-joins-venture-sale-to.html | COMPANY SET UP BY MONTECATINI Royal Dutch Joins Venture Sale to China Reported COMPANY SET UP BY MONTECATINI 216 Million in Capital | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/conferees-agree-on-3-billion-aid-kill-credit-curb-johnson-given.html | CONFEREES AGREE ON 3 BILLION AID KILL CREDIT CURB Johnson Given Grain Deal Power in Exchange for a Cut of Some 50 Million PARTY LEADERS IN CLASH Negotiations Extend Into Morning on Presidents Agriculture Request Assurances Sought CONFEREES AGREE ON 3 BILLION AID | By Felix Belair Jr Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cornelia-redington-st-john-is-bride-of-charles-m-lewis.html | Cornelia Redington St John Is Bride of Charles M Lewis | Special to The New York TimesJay To Winburn Jr | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cw-post-defeats-clark.html | CW Post Defeats Clark | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dance-from-paul-taylor-his-company-performs-at-the-little-theater.html | Dance From Paul Taylor His Company Performs At the Little Theater | By Allen Hughes | RE0000539461 | 1991-08-05 | B00000080408 |

| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dr-louis-sternberg-dies-at-77-allergist-and-early-researcher.html | Dr Louis Sternberg Dies at 77 Allergist and Early Researcher | Fabian Bachrach | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dr-mary-m-belden-taught-at-elmira.html | DR MARY M BELDEN TAUGHT AT ELMIRA | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/east-side-church-is-ruined-by-fire-two-injured-at-epiphany-on.html | EAST SIDE CHURCH IS RUINED BY FIRE Two Injured at Epiphany on Second AveTraffic in Midtown Is Snarled EAST SIDE CHURCH IS RUINED BY FIRE Boy Smells Smoke Rectory Evacuated Canteens Set Up | By Richard Jh Johnstonthe New York Times BY JOHN ORRIS | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/emile-luster-78-plastics-adviser-executive-and-a-developer-in-the.html | EMILE LUSTER 78 PLASTICS ADVISER Executive and a Developer in the Field Is Dead | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/extortion-charged-to-3-in-commuter-drinking.html | Extortion Charged to 3 In Commuter Drinking | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/faa-envisions-short-sonic-hops-1200mile-range-and-up-proposed-for.html | FAA ENVISIONS SHORT SONIC HOPS 1200Mile Range and Up Proposed for Airliner Overseas Market Possible 4000Mile Range Proposed | By Evert Clark | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/faster-rise-noted-in-asian-population.html | FASTER RISE NOTED IN ASIAN POPULATION | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/federal-survey-bids-states-ease-voting-barriers-would-drop-literacy.html | FEDERAL SURVEY BIDS STATES EASE VOTING BARRIERS Would Drop Literacy Tests and Poll TaxesAsks Study of Ballot at 18 Set Up by Kennedy No US Action Asked US PANEL URGES VOTING REFORMS Compulsory Vote Rejected President Comments | By Marjorie Hunter Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/food-news-brief-season-for-a-fruit-winter-avocado-appetizer.html | Food News Brief Season For a Fruit WINTER AVOCADO APPETIZER TANGERINE SLAW BRANDIED TANGERINE CUSTARD SAUCE | By June Owen | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/foreign-affairs-de-gaulle-iiifollow-the-leader-only-a-guess.html | Foreign Affairs De Gaulle IIIFollow The Leader Only a Guess Achievement | By Cl Sulzberger | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/frank-leyerle-72-printing-executive.html | FRANK LEYERLE 72 PRINTING EXECUTIVE | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ge-near-closing-antitrust-suits-company-says-it-soon-will-clear-23.html | GE NEAR CLOSING ANTITRUST SUITS Company Says It Soon Will Clear 23 of Claims for About 75 Million 50 Million Estimate Court Cases Seen | By Leonard Sloane | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/genocide-convention-backed.html | Genocide Convention Backed | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/girl-is-born-in-madrid-to-wife-of-juan-carlos.html | Girl Is Born in Madrid To Wife of Juan Carlos | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/governor-cool-to-mayors-aid-request.html | Governor Cool to Mayors Aid Request | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/housing-project-bought-by-nyu-washington-square-village-with-1292.html | HOUSING PROJECT BOUGHT BY NYU Washington Square Village With 1292 Apartments Acquired for 25 Million TO BE FACULTY HOMES But President Hester Says Tenants Meanwhile May Stay and Renew Leases Consideration for Tenants Third Building Planned | By Lawrence OKane | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ila-seeks-help-of-state-and-city-says-loss-of-pier-jobs-here-will.html | ILA SEEKS HELP OF STATE AND CITY Says Loss of Pier Jobs Here Will Create Ghost Town | By John P Callahan | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/impasse-persists-in-european-talk-common-market-to-continue-effort.html | IMPASSE PERSISTS IN EUROPEAN TALK Common Market to Continue Effort for Farm Accord French Demand Action | By Edward T OToole Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/indictments-sought-by-hogans-office-in-theater-inquiry-kickbacks.html | Indictments Sought By Hogans Office In Theater Inquiry Kickbacks Were Disclosed THEATER INQUIRY JOINED BY HOGAN Many People Involved Many Are Called | By Sydney H Schanberg | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/integrated-class-awes-28-visitors-city-college-girls-sponsor.html | INTEGRATED CLASS AWES 28 VISITORS City College Girls Sponsor Virginia Negroes Tour | By Paul L Montgomery | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jacob-h-zeitlin-65-jersey-accountant.html | JACOB H ZEITLIN 65 JERSEY ACCOUNTANT | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jersey-guard-officer-dies-in-early-morning-car-crash.html | Jersey Guard Officer Dies In Early Morning Car Crash | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/john-voorhees-wylie-marries-miss-shelby-crawford-simon-hoffmanbrand.html | John Voorhees Wylie Marries Miss Shelby Crawford Simon HoffmanBrand | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jordan-border-rule-delays-vatican-aide.html | JORDAN BORDER RULE DELAYS VATICAN AIDE | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/joseph-b-finnan.html | JOSEPH B FINNAN | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/krips-is-flying-to-vienna-to-lead-7-performances.html | Krips Is Flying to Vienna To Lead 7 Performances | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/labor-man-of-the-world-jay-lovestone-likes-chess-and-baseball.html | Labor Man of the World Jay Lovestone Likes Chess and Baseball Sinister Figure to Foes | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lawyers-in-poland-put-under-control.html | LAWYERS IN POLAND PUT UNDER CONTROL | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/letters-to-the-times-right-to-bear-arms-upheld-limitation-on.html | Letters to The Times Right to Bear Arms Upheld Limitation on Weapons Considered Poor Means to Prevent Murder To End Bus Fumes Place in History Assured Tribute to CS Lewis He Is Lauded Both as a Scholar and a Creative Artist Double Standard in Betting Aid to Oswald Denied Senator Says No Intervention Was Made on Repatriation Appeal Military Reductions Hailed Ban on Hornblowing Asked | JAMES I WENDELL Jr MDTHOMAS T SEMONJAMES M JUTTENATHAN C STARRSTANLEY KLEIMANJOHN G TOWERELIAS M SCHWARZBARTRP HERRICK | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lodgeforpresident-group-forming-in-massachusetts.html | LodgeforPresident Group Forming in Massachusetts | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lovestone-gets-high-labor-post-he-is-to-guide-aflcio-international.html | LOVESTONE GETS HIGH LABOR POST He Is to Guide AFLCIO International Affairs Views Considered Negative | By John D Pomfret Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/madridhavana-contacts.html | MadridHavana Contacts | By Paul Hoffmann Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/melbourne-stirs-old-sydney-feud-states-proposal-to-annex-land.html | MELBOURNE STIRS OLD SYDNEY FEUD States Proposal to Annex Land Arouses 2 Cities Newspapers Join Fight | By J Anthony Lukas Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/messiah-of-1742-performed-here-dunn-leads-festival-chorus-in.html | MESSIAH OF 1742 PERFORMED HERE Dunn Leads Festival Chorus in Reconstructed Oratorio Shifting of Voices | By Ross Parmenter | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-richards-john-s-register-planning-to-wed-bradford-alumna-and-a.html | Miss Richards John S Register Planning to Wed Bradford Alumna and a Descendant of Pratt Founder Engaged BurnDeWitt | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-sally-davis-and-arthur-pratt-set-june-nuptials-a-debutante-of.html | Miss Sally Davis And Arthur Pratt Set June Nuptials A Debutante of 1960 Is Engaged to an Aide in Hotel Sales EckhausIsrael | Special to The New York TimesBradford Bachrach | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/morse-discloses-financial-worth-calls-on-congress-to-require.html | MORSE DISCLOSES FINANCIAL WORTH Calls on Congress to Require Members to Give Own Data | The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mourning-for-kennedy-to-conclude-tomorrow.html | Mourning for Kennedy To Conclude Tomorrow | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mrs-george-b-gibbons.html | MRS GEORGE B GIBBONS | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Music Programs in City Churches Tomorrow Christmas Eve and Christmas Day | The New York Times by Meyer Liebowitz | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/nbc-reschedules-2-shows-on-cuba-for-network-tv-messiah-on-channel.html | NBC Reschedules 2 Shows on Cuba For Network TV Messiah on Channel 13 Sister for Phil Silvers | By Val Adams | RE0000539461 | 1991-08-05 | B00000080408 |

| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-pack-invented-at-bell-eases-the-burden-by-shifting-the-load.html | New Pack Invented at Bell Eases the Burden by Shifting the Load COMPANY DEVISES A PACK CARRIER Bell Aerosystems Model Takes Weight Off Back Space Vehicle VARIETY OF IDEAS IN NEW PATENTS New Typewriter Ribbon Teaching Stenotyping | By Stacy V Jones Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/nigerian-general-appointed-head-of-un-congo-force.html | Nigerian General Appointed Head of UN Congo Force | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/officials-in-australia-assail-tennis-stars-threat-to-move.html | Officials in Australia Assail Tennis Stars Threat to Move | Camera PressPix | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/oswalds-widow-kept-in-seclusion-few-other-than-fbi-men-are-allowed.html | OSWALDS WIDOW KEPT IN SECLUSION Few Other Than FBI Men Are Allowed to See Her Call Guard a Protection Business Affairs Handled Memoirs Contemplated Tests on Walker Bullet | By Donald Janson Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pakistan-assured-by-taylor-on-india.html | PAKISTAN ASSURED BY TAYLOR ON INDIA | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pass-pact-shakes-erhard-coalition-backers-of-hard-line-decry-accord.html | PASS PACT SHAKES ERHARD COALITION Backers of Hard Line Decry Accord With German Reds Cabinet Support Reported Communist Propaganda Seen | By Arthur J Olsen Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/peddlers-dogged-in-city-campaign-102-summonses-issued-in-christmas.html | PEDDLERS DOGGED IN CITY CAMPAIGN 102 Summonses Issued in Christmas Drive A Bargain is Illusory | By Murray Illson | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/peru-oil-dispute-returned-to-the-executive-by-senate.html | Peru Oil Dispute Returned To the Executive by Senate | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/police-chief-is-critical-of-fbi-in-solving-sinatra-kidnap-case.html | Police Chief Is Critical of FBI In Solving Sinatra Kidnap Case Persuaded by Brother Doubts Hazard to Police | By Bill Becker Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/prayer-approved-in-queens-school-us-judge-upholds-parents-on.html | PRAYER APPROVED IN QUEENS SCHOOL US Judge Upholds Parents on Voluntary Recitation PRAYER APPROVED IN QUEENS SCHOOL | By James P McCaffrey | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/princeton-to-help-coach-needy-boys-for-college-work.html | Princeton to Help Coach Needy Boys For College Work | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rates-on-savings-dip-in-california-thrift-units-reduce-interest.html | RATES ON SAVINGS DIP IN CALIFORNIA Thrift Units Reduce Interest Rise Spreads in East Victory for Authorities Trustees Weigh Move RATES ON SAVINGS DIP IN CALIFORNIA | By Edward Cowan | RE0000539461 | 1991-08-05 | B00000080408 |

| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/remembrances-in-order-after-a-year-of-services-a-feeling-of.html | Remembrances in Order After a Year of Services A Feeling of Dependence Gift for Hairdresser | By Marylin Bender | RE0000539461 | 1991-08-05 | B00000080408 |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rocket-is-groomed-at-australian-site.html | ROCKET IS GROOMED AT AUSTRALIAN SITE | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rusk-says-allies-favor-continuing-soviet-talks.html | Rusk Says Allies Favor Continuing Soviet Talks | By Max Frankel Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/russians-receive-key-to-ohio-town-amity-is-stressed-on-visit-of.html | RUSSIANS RECEIVE KEY TO OHIO TOWN Amity Is Stressed on Visit of Family to Portsmouth Some Doubtful on Visit | By Alexander Burnham Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/schools-transit-tokens-used-to-pay-its-pupils-for-odd-jobs-schools.html | Schools Transit Tokens Used To Pay Its Pupils for Odd Jobs Schools Transit Tokens Used To Pay Its Pupils for Odd Jobs | By Fred M Hechinger | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-spy-suspect-out-in-100000-bail-put-up-by-embassy.html | Soviet Spy Suspect Out in 100000 Bail Put Up by Embassy | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-union-six-triumphs-12-to-2-routs-ramblers-as-volkov-sets.html | SOVIET UNION SIX TRIUMPHS 12 TO 2 Routs Ramblers as Volkov Sets Pace With 3 Goals | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-warns-students-from-africa-on-protests-assails-red-square.html | Soviet Warns Students From Africa on Protests Assails Red Square March Says They Must Obey Law or Leave Country Discrimination Denied Africans in US Praised | By Theodore Shabad Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/spain-is-cautioned-by-us-on-rise-in-cuban-trade-she-is-reminded-of.html | Spain Is Cautioned by US On Rise in Cuban Trade She Is Reminded of Ban on Aid to Nations Dealing With CastroMadrid and Havana Said to Seek Increase SPAIN CAUTIONED ON TIES TO CUBA | By Tad Szulc Special To the New York Timesthe New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/st-peters-triumphs.html | St Peters Triumphs | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/stocks-continue-to-show-losses-key-market-averages-slip-as-declines.html | STOCKS CONTINUE TO SHOW LOSSES Key Market Averages Slip as Declines Top Gains Despite Late Rally VOLUME RISES SLIGHTLY 622 Issues Drop in Price Against 412 Advances in Listless Trading Market Assessed Jersey Standard Gains Averages Decline STOCKS CONTINUE TO SHOW LOSSES Drug Stocks Weaken Goodyear Declines | By Robert Metz | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/suffolk-county-employes-get-1-million-pay-raise.html | Suffolk County Employes Get 1 Million Pay Raise | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/surging-sales-of-sperry-stock-reflect-a-bright-profit-picture.html | Surging Sales of Sperry Stock Reflect a Bright Profit Picture SPERRYS SHARES IN HEAVY DEMAND Key to Turnabout | By Vartanig G Vartan | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/surplus-of-frade-put-at-5-billion-but-commerce-department-is-not.html | SURPLUS OF FRADE PUT AT 5 BILLION But Commerce Department Is Not Encouraged by Showing for 1963 EXPORTS TO RISE BY 5 Agency Says Gain Should Prompt No Complacency in Expansion Efforts Imports to Advance Gains Are Explained | By Philip Shabecoff | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/teachers-to-invoke-employment-curbs-against-waterbury.html | Teachers to Invoke Employment Curbs Against Waterbury | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/theater-the-brontes-miss-webster-offers-portrayal-of-sisters.html | Theater The Brontes Miss Webster Offers Portrayal of Sisters | By Lewis Funkeavery Willard | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/traveling-saleswoman-offers-prints-she-sells-graphic-art-at-house.html | Traveling Saleswoman Offers Prints She Sells Graphic Art at House Parties in the Suburbs An Explanation | By Barbara Plumb | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/turnpike-altering-noisty-alert-strips-to-quiet-vibration.html | Turnpike Altering Noisty Alert Strips To Quiet Vibration | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/us-drops-plans-for-1965-recall-of-vietnam-force-mcnamara-assures.html | US DROPS PLANS FOR 1965 RECALL OF VIETNAM FORCE McNamara Assures Junta Troops Will Stay as Long as Wanted and Needed JOHNSON SENDS PLEDGE Washington Also Disavows Any Interest in Proposals to Neutralize Country Saigon Fears Conference US ALTERS PLANS ON VIETNAM FORCE 3 Meetings Are Held Optimism Is Qualified | By Hedrick Smith Special To the New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/us-sextet-to-play-at-princeton.html | US Sextet to Play at Princeton | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/vote-proposals-of-commission.html | Vote Proposals Of Commission | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/wagner-meets-johnson-but-bars-politics-as-topic-wagner-confers-with.html | Wagner Meets Johnson but Bars Politics as Topic WAGNER CONFERS WITH PRESIDENT | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/westchester-minority-chief.html | Westchester Minority Chief | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/wholesale-prices-unchanged-in-week-export-coordinator-named.html | WHOLESALE PRICES UNCHANGED IN WEEK Export Coordinator Named Conference Board Elects | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archiv es/william-b-chandlee-jr-to-marry-nancy-bell.html | William B Chandlee Jr To Marry Nancy Bell | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archiv es/windy-nassau-jail-will-get-windows.html | WINDY NASSAU JAIL WILL GET WINDOWS | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archiv es/winter-is-yet-to-come-yesterday-was-still-autumn.html | Winter Is Yet to Come Yesterday Was Still Autumn | The New York Times by Ernest Sisto and Neal Boenzi | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-21 | https://www.nytimes.com/1963/12/21/archiv es/yonkers-police-captain-sues-head-of-force-for-slander.html | Yonkers Police Captain Sues Head of Force for Slander | Special to The New York Times | RE0000539461 | 1991-08-05 | B00000080408 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/11-are-attendants-of-jane-jackson-at-her-marriage-59-debutante.html | 11 Are Attendants Of Jane Jackson At Her Marriage 59 Debutante Bride of Warren Jackson Jr Navy Lieutenant | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/1825-reconstructed-munichs-state-opera-rises-from-the-ashes.html | 1825 RECONSTRUCTED MUNICHS STATE OPERA RISES FROM THE ASHES | By Everett Helmrudolf Betz and E Zickmantel | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/23-girls-are-presented-at-pierre-mistletoe-ball.html | 23 Girls Are Presented At Pierre Mistletoe Ball | Bradford BachrachBradford BachrachBradford BachrachBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/3-are-attendants-of-miss-milligan-at-her-marriage-graduate-of.html | 3 Are Attendants Of Miss Milligan At Her Marriage Graduate of Hofstra Is Wed to A Vandiveer Strait Jr in Babylon | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/3-states-assured-on-transit-subsidy.html | 3 STATES ASSURED ON TRANSIT SUBSIDY | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/5th-blast-in-bulawayo-in-week.html | 5th Blast in Bulawayo in Week | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/a-commuter-gets-khrushchevs-aid-4hour-rider-will-be-given-a-flat.html | A COMMUTER GETS KHRUSHCHEVS AID 4Hour Rider Will Be Given a Flat Nearer the Office | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/a-for-congress-1963-brought-federal-aid-triumph-despite-pessimistic.html | A FOR CONGRESS 1963 Brought Federal Aid Triumph Despite Pessimistic Forecasts Measures Signed Past Roadblock Construction Money Aid Extended | By Fred M Hechinger | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/a-newer-naples-construction-wave-changes-the-face-of-the-florida.html | A NEWER NAPLES Construction Wave Changes the Face of the Florida Gulf Coast Resort TwoStory Structures 60Slip Marina | By John Durantalice Durant | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/a-playwrights-tribute-to-molly-kazan.html | A PLAYWRIGHTS TRIBUTE TO MOLLY KAZAN | ROBERT ANDERSON | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/a-walk-through-arlingtonand-history-in-the-graves-of-our-war.html | A Walk Through Arlingtonand History In the graves of our war veterans buried there is Americas story from Revolutionary days to the untidy world confronted by John Kennedy dead one month today A Walk Through Arlington | By Peggy Streit | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/accord-reported-in-rhodesias.html | Accord Reported in Rhodesias | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/advertising-ftc-raises-a-broad-issue-clorox-decision-brings-up-the.html | Advertising FTC Raises a Broad Issue Clorox Decision Brings Up the Question of Whether Industry Constitutes a Force Toward Concentration Agency Is Skeptical About Some Ideas of Madison Ave The Whole Argument Costs Low Unassailable Position Seen | By Peter Bart | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/again-its-the-tops-theyve-boen-big-with-little-ones-lately-the-next.html | Again Its the Tops Theyve boen big with little ones lately The next kid craze is anyones guess | By Eve Merriam | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alan-sylvester-fiance-of-miss-diane-hedley.html | Alan Sylvester Fiance Of Miss Diane Hedley | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alaskans-fight-us-power-plan-indian-affairs-bureau-gets-generator.html | ALASKANS FIGHT US POWER PLAN Indian Affairs Bureau Gets Generator for a Village | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alfred-brooks-93-taught-fine-arts.html | ALFRED BROOKS 93 TAUGHT FINE ARTS | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alice-louise-weinstein-planning-june-nuptials.html | Alice Louise Weinstein Planning June Nuptials | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alpha-whiton-73-a-legion-founder-putnam-county-democratic-leader.html | ALPHA WHITON 73 A LEGION FOUNDER Putnam County Democratic Leader Town Aide Dies | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/amherst-names-macleish-to-lectureship-frost-held.html | Amherst Names MacLeish To Lectureship Frost Held | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/an-irish-saloon-keeper-as-real-as-huck-finn.html | An Irish Saloon Keeper as Real as Huck Finn | By Jc Furnas | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/andover-tops-belmont-hill-to-take-hockey-tourney.html | Andover Tops Belmont Hill To Take Hockey Tourney | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ann-strekalovsky-wed-to-william-merrill-2d.html | Ann Strekalovsky Wed To William Merrill 2d | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/anne-oconnell-nursing-student-engaged-to-wed-betrothed-to-donald-t.html | Anne OConnell Nursing Student Engaged to Wed Betrothed to Donald T Latona of Continental Casualty Company | Special to The New York TimesHarris Ewing | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/antifreeze-sales-to-set-63-mark-prices-register-a-decline-as.html | ANTIFREEZE SALES TO SET 63 MARK Prices Register a Decline as Discounts Prevail Discount Houses 10 Major Producers Complete Winterizing | By William D Smith | RE0000539457 | 1991-08-05 | B00000080404 |

| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/arab-league-boycott-of-israel-draws-ddscussion-and-silence-comment.html | Arab League Boycott of Israel Draws Ddscussion and Silence Comment Withheld REACTION VARIES TO ARAB BOYCOTT AMF Removed Prevalent Attitude Boycott Called Flop US Position | By Philip Shabecoff | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustrr Thomasson | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/article-1-no-title.html | Article 1  No Title | Henry Grossman | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/article-3-no-title.html | Article 3  No Title | Dan McCoy from Black Star | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/at-96-a-green-bough-and-a-singing-bird-superb-collection-knows.html | AT 96 A GREEN BOUGH AND A SINGING BIRD Superb Collection Knows Presidents | By Nona Brown | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/aunt-effies-farm-was-the-launching-pad.html | Aunt Effies Farm Was the Launching Pad | By John W Finney | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/backlog-burdens-new-civil-court-manpower-and-space-held-needed-for.html | BACKLOG BURDENS NEW CIVIL COURT Manpower and Space Held Needed for Old Caseloads Administrator Praised | By Paul Crowell | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/ballet-grants-ford-foundation-grants-raise-many-questions-present.html | BALLET GRANTS Ford Foundation Grants Raise Many Questions Present Impact Other Ways Monopoly National School Other Companies Project | By Allen Hughesharold Bergsohn | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/barbara-a-ray-bride-in-suburbs-of-judson-phelps-student-at.html | Barbara A Ray Bride in Suburbs Of Judson Phelps Student at Connecticut Is Wed in Chappaqua to Williams Senior | Special to The New York TimesIngJohn | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/barbara-b-whidden-is-bride-of-rc-day.html | Barbara B Whidden Is Bride of RC Day | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/barbara-fates-bride-of-thomas-e-russell.html | Barbara Fates Bride Of Thomas E Russell | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/bill-would-speed-public-projects-agencies-would-be-allowed-to.html | BILL WOULD SPEED PUBLIC PROJECTS Agencies Would Be Allowed to Reduce the Number of Contracts for Single Job FOUR ARE REQUIRED NOW Proposal to Be Introduced in LegislatureHas Support of the City Cost Reduction Seen Time Is a Factor BILL WOULD SPEED PUBLIC PROJECTS | By Thomas W Ennis | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archiv es/bogota-worried-over-us-policy-colombians-are-dismayed-by-coffee.html | BOGOTA WORRIED OVER US POLICY Colombians Are Dismayed by Coffee Pact Delay Questions Have Broad Range Coffee Study Postponed | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bold-destroyer-surges-from-far-back-to-win-bright-handicap-at.html | Bold Destroyer Surges From Far Back to Win Bright Handicap at Tropical AMAJOY AT 601 3D IN FIELD OF 8 Owatonna Finishes a Neck Behind Bold Destroyer a Supplementary Starter Early Pace Setters Prince Maple Wins | By Louis Effrat Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bolivia-for-delay-in-64-oas-talks-wont-attend-session-in-april.html | BOLIVIA FOR DELAY IN 64 OAS TALKS Wont Attend Session in April Cites Split With Chile Two Countries Cool | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bolivian-miners-may-turn-to-war-conflict-a-possible-sequel-to.html | BOLIVIAN MINERS MAY TURN TO WAR Conflict a Possible Sequel to Defeat on Hostages Party Meets Next Month Party in Power Since 1952 Castro Road Suggested Middle Class Won Over | By Juan de Onis Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bonn-sets-limit-on-market-talks-says-tomorrow-is-deadline-even-if.html | BONN SETS LIMIT ON MARKET TALKS Says Tomorrow Is Deadline Even if Disputes Remain Accord on Wednesday Delegates to Outline Issues | By Edward T OToole Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bridal-in-bronxville-for-miss-duckworth.html | Bridal in Bronxville For Miss Duckworth | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bridge-league-membership-is-rising-nearly-all-experts-scores-660.html | BRIDGE LEAGUE MEMBERSHIP IS RISING Nearly All Experts Scores 660 | By Albert H Morehead | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/britons-angered-by-seal-killings-aide-is-called-in-to-defend.html | BRITONS ANGERED BY SEAL KILLINGS Aide Is Called in to Defend Slaughter of Rare Species | By Clyde H Farnsworth Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/burned-church-will-be-rebuilt-east-side-parishioners-and-clergy.html | BURNED CHURCH WILL BE REBUILT East Side Parishioners and Clergy Pledge Efforts 3 Sought for Questioning | By Richard Jh Johnstonthe New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/by-way-of-report-dr-miller-on-amerika-a-parentteacher.html | BY WAY OF REPORT Dr Miller on Amerika A ParentTeacher | By Ah Weiller | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cairo-assesses-visit-peaceful-solutions-urged.html | Cairo Assesses Visit Peaceful Solutions Urged | By Jay Walz Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cambodia-offers-to-limit-parley-assures-us-that-the-talks-would-not.html | CAMBODIA OFFERS TO LIMIT PARLEY Assures US That the Talks Would Not Serve as Forum to Attack Wests Allies Laos Conference Recalled He Denies Tie to Peking CAMBODIA OFFERS TO LIMIT PARLEY 279 Assigned by US | By Seth S King Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/carlotta-sprague-coolidge-fiancee-of-allan-m-chapin.html | Carlotta Sprague Coolidge Fiancee of Allan M Chapin | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/carolyn-carter-thompson-is-married-bride-here-of-gary-eugene.html | Carolyn Carter Thompson Is Married Bride Here of Gary Eugene Morrison Texas Graduate | The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/castros-cuban-revolution-remains-a-threat-to-latin-america-despite.html | CASTROS CUBAN REVOLUTION REMAINS A THREAT TO LATIN AMERICA Despite Some Success in Isolating Island Castros Ties With Soviet Limit Washingtons Ability to Contain Subversive Activities Opposition Lacking Threat Ended New Opportunity Plot Depicted A Contradiction Impact on Castro | By Henry Raymont Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/celestial-discovery-quasistellar-objects-are-called-brightest-in.html | CELESTIAL DISCOVERY QuasiStellar Objects Are Called Brightest in the Universe Massive Objects Few Discovered Spectrum Revalation | By William L Laurence | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/central-synagogue-oldest-in-the-city-being-decorated-temple-debates.html | Central Synagogue Oldest in the City Being Decorated TEMPLE DEBATES CHANGE OF DECOR | By Jerry Miller | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chemical-stocks-score-advances-8-at-1963-highs-last-week-product.html | CHEMICAL STOCKS SCORE ADVANCES 8 at 1963 Highs Last Week Product Prices Firm CHEMICAL STOCKS SCORE ADVANCES Prices Are Firm Indexes Down Sales Gain Forecast St Regis Paper Names Aides | By Robert Metz | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chess-the-north-central-open.html | CHESS THE NORTH CENTRAL OPEN | By Al Horowitz | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/childrens-fare-pleased-heritage.html | CHILDRENS FARE Pleased Heritage | By George A Woods | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chou-is-in-algeria-gets-quiet-greeting-chou-in-algeria-welcome-is.html | Chou Is in Algeria Gets Quiet Greeting CHOU IN ALGERIA WELCOME IS QUITE | By Peter Braestrup Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/christmas-bonuses-are-higher-but-fewer-parties-being-held-linked-to.html | Christmas Bonuses Are Higher But Fewer Parties Being Held Linked to Volume YEAREND BONUSES HIGHER THIS YEAR Three Years Salary Payments Up Gross Product Up Party Canceled | By Richard Rutter | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-presses-role-in-transit-talks-labor-board-to-offer-plan-if.html | CITY PRESSES ROLE IN TRANSIT TALKS Labor Board to Offer Plan if Negotiations Falter Mass Rally Planned 15 Raise is Sought | By Damon Stetson | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-rights-body-assails-schools-action-on-integration-called.html | CITY RIGHTS BODY ASSAILS SCHOOLS Action on Integration Called Insufficient by Lowell CITY RIGHTS BODY ASSAILS SCHOOLS Efforts Listed | By Sydney H Schanberg | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/civic-units-make-children-merry-presents-and-entertainment-supplied.html | CIVIC UNITS MAKE CHILDREN MERRY Presents and Entertainment Supplied at Parties Clowns Draws Applause Other Orphans at Party | By Paul L Montgomery | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/coalition-approved-by-senate-in-italy.html | COALITION APPROVED BY SENATE IN ITALY | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/columns-from-capitol-urged-for-arboretum-pavilion.html | Columns From Capitol Urged for Arboretum Pavilion | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/concern-devises-measuring-units-im-stein-got-into-field-as-a-youth.html | CONCERN DEVISES MEASURING UNITS IM Stein Got Into Field as a Youth With Edison Has Plants Abroad In Plans and Design Work Headed Research Unit | By William M Freeman | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congress-delays-close-of-session-in-snarl-over-aid-house-democratic.html | CONGRESS DELAYS CLOSE OF SESSION IN SNARL OVER AID House Democratic Chiefs Charge Halleck Backed Down on Vote Pledge JOHNSON PUTS OFF TRIP Leaders Schedule Meeting Tomorrow in Effort to End Dispute on Grain Sales Johnson Postpones Trip CONGRESS DELAYS CLOSE OF SESSION Compromise Is Sought House Spurns Compromise Three Leave Washington Discretion Was Provided Charge Called Unfair Halleck Defends Stand | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congress-report-scores-mnamara-on-carrier-ruling-joint-panel-calls.html | CONGRESS REPORT SCORES MNAMARA ON CARRIER RULING Joint Panel Calls Decision Against Nuclear Power Illogical and Wasteful PERIL TO SECURITY SEEN Committee Says Stress on Cost May Rule Out Best Weapons for the US Panels Objective DECISION TO BAR ACARRIER SCORED | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/connecticut-gop-splits-on-senate-party-blocs-undecided-on-opponent.html | CONNECTICUT GOP SPLITS ON SENATE Party Blocs Undecided on Opponent for Dodd | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/constance-franchot-tenney-married-mills-senior-wed-on-li-to-peter.html | Constance Franchot Tenney Married Mills Senior Wed on LI to Peter Rafle Aviation Cadet | Special to The New York TimesThe New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cornell-sets-back-columbia-76-to-64-with-2dhalf-rally-cornell.html | Cornell Sets Back Columbia 76 to 64 With 2dHalf Rally CORNELL DEFEATS COLUMBIA 7664 4th Big Red Victory | By William J Briordythe New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/counter-market-is-losing-issues-many-stocks-are-shifting-to-listing.html | COUNTER MARKET IS LOSING ISSUES Many Stocks Are Shifting to Listing on Exchanges Three Departures Portfolio Favorites COUNTER MARKET IS LOSING ISSUES | By Vartanig G Vartan | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/customs-at-christmas-simple-care-prolongs-enjoyment-of-holiday-gift.html | CUSTOMS AT CHRISTMAS SIMPLE CARE PROLONGS ENJOYMENT OF HOLIDAY GIFT PLANTS | By Rr Thomassonwalter Singer and The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dargomizhsky-two-opera-albums-help-assess-worth-of-littleknown.html | DARGOMIZHSKY Two Opera Albums Help Assess Worth Of LittleKnown Russian Composer Inadequate Incomplete | By Raymond Ericson | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/david-young-to-wed-margaret-williams.html | David Young to Wed Margaret Williams | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/deaths-of-leading-figures-in-sports-world-during-1963-auto-racing.html | Deaths of Leading Figures in Sports World During 1963 Auto Racing Baseball Basketball Bicycling Bobsledding Bowling Boxing Cricket Dog Shows Fencing Football Golf Harness Racing Tennis Thoroughbred Racing Track and Field Weight Lifting Writers Yachting Miscellaneous Hockey Horse Shows Motorboating Motorcycling Polo Rowing Shooting Skiing Soccer Softball Swimming | The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/defense-study-favors-cut-in-atomic-weapon-output-general-agreement.html | Defense Study Favors Cut In Atomic Weapon Output General Agreement US WEIGHS CURB ON AARMS OUTPUT Pattern Changed Overkill Questioned Sources of Materials | By John W Finney Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/denise-e-lefrak-is-married-on-li.html | Denise E Lefrak Is Married on LI | Special to The New York TimesValeche | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/diana-lewis-married-to-lieut-ri-beattie-jr.html | Diana Lewis Married To Lieut RI Beattie Jr | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dining-with-the-cratchits.html | Dining With The Cratchits | By Craig Claiborne | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/disks-calico-and-robes-christmas-records-appear-in-all-kinds-of.html | DISKS CALICO AND ROBES Christmas Records Appear in All Kinds of Musical Dress From Simple Folk Styles to Lush Orchestrations To Dance By Trend More Men | By Ross Parmenter | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dismaying-prospect-televising-ruby-trial-deemed-ill-advised-direct.html | DISMAYING PROSPECT Televising Ruby Trial Deemed Ill Advised Direct Conflict Average Layman | By Jack Gould | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dorinda-dodge-wed-in-old-lyme-church.html | Dorinda Dodge Wed In Old Lyme Church | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/drama-beyond-the-drama-firstnight-vigil-the-foodanddrink.html | Drama Beyond the Drama FirstNight Vigil The foodanddrink performances that follow Broadway openings are tough on everybody even when miraculously the reviews at 1245 AM turn out to be good Drama Behind the Drama FirstNight Vigil | By Alan Levy | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/eateasies-draw-warsaws-diners-illicit-restaurants-abound-but-the.html | EATEASIES DRAW WARSAWS DINERS Illicit Restaurants Abound but the Enterprise Is Risky Blacksmiths and Beauticians Word of Mouth Only | By Paul Underwood Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/edward-miller-becomes-fiance-of-noel-c-clark-lawyer-to-marry-the.html | Edward Miller Becomes Fiance Of Noel C Clark Lawyer to Marry the Daughter of Senator From Pennsylvania | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/election-worries-paris-opposition-socialist-bids-for-backing-of.html | ELECTION WORRIES PARIS OPPOSITION Socialist Bids for Backing of Splintered AntiGaullists Quick Action Favored Party Is Under Pressure | By Henry Giniger Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/endurance-contests-overlong-films-are-becoming-a-menace-more-and.html | ENDURANCE CONTESTS OverLong Films Are Becoming a Menace More and More Too Much War | By Bosley Crowther | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/expert-on-births-urges-a-reform-closer-monitoring-of-labor-process.html | EXPERT ON BIRTHS URGES A REFORM Closer Monitoring of Labor Process Is Proposed Sees Subject Neglected Linked to Pressure Meter | By Walter Sullivan | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fate-of-mau-mau-weighed-in-kenya-role-of-exterrorists-in-new-nation.html | FATE OF MAU MAU WEIGHED IN KENYA Role of ExTerrorists in New Nation Must Be Decided | By Robert Conley Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fc-church-jr-becomes-fiance-of-miss-kemble-harvard-graduate-and.html | FC Church Jr Becomes Fiance Of Miss Kemble Harvard Graduate and Debutante of 1961 Engaged to Wed | Special to The New York TimesSteven Trefonides | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fordham-downs-dartmouth-8451-rams-dominate-game-from-start-for-4th.html | FORDHAM DOWNS DARTMOUTH 8451 Rams Dominate Game From Start for 4th Victory Army Routs Manhattan 4th Victory for Rams FORDHAM DOWNS DARTMOUTH 8451 | By Deane McGowen | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/frances-l-johnson-plans-june-nuptials.html | Frances L Johnson Plans June Nuptials | Special to The New York TimesJ Etheridge Ward | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/frostbite-regatta-postponed.html | Frostbite Regatta Postponed | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/george-s-wilson-becomes-fiance-of-miss-mochel-graduate-students-at.html | George S Wilson Becomes Fiance Of Miss Mochel Graduate Students at University of Illinois Will Marry in June | Special to The New York TimesRobert Hunt Whitten | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/georgia-hope-witkin-bride-in-white-plains.html | Georgia Hope Witkin Bride in White Plains | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/germans-divided-on-trial-of-nazis-some-favor-quick-end-but-long.html | GERMANS DIVIDED ON TRIAL OF NAZIS Some Favor Quick End but Long Series Lies Ahead | Ry GERD WILCKE Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gloria-wender-bride-of-michael-d-gilbert.html | Gloria Wender Bride Of Michael D Gilbert | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/go-west-monsieur-go-west-frances-riviera-keeps-moving-in-that.html | GO WEST MONSIEUR GO WEST Frances Riviera Keeps Moving in That General Direction With Ile de Bendor as Newest Haunt of Smart Crowd On the Map The Great Sardine Bonjour Onto the Terrace A Big Seller Harbor Complete Electronic Voice | By Michael Berry | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/goldwater-loses-ground-nixon-gains-in-minnesota.html | Goldwater Loses Ground Nixon Gains in Minnesota | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/governor-to-seek-state-pay-increases.html | GOVERNOR TO SEEK STATE PAY INCREASES | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/greatest-tennis-player-of-all-time-greatest-tennis-player.html | Greatest Tennis Player Of All Time Greatest Tennis Player | By Allison Danzig | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/greek-to-greek-director-michael-cacoyannis-talks-about-the-trojan.html | GREEK TO GREEK Director Michael Cacoyannis Talks About The Trojan Women Movie Fame In Greece | By Thomas Lask | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/harlem-parents-discuss-boycott-favor-school-integration-but-stress.html | HARLEM PARENTS DISCUSS BOYCOTT Favor School Integration but Stress Quality Education Quality Education Favored | By Samuel Kaplan | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/harold-andres-54-manager-of-lever-brothers-bureau.html | Harold Andres 54 Manager Of Lever Brothers Bureau | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/head-of-chemical-society.html | Head of Chemical Society | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/heather-willis-fiancee-of-alexis-r-leonard-jr.html | Heather Willis Fiancee Of Alexis R Leonard Jr | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/historians-meet-saturday.html | Historians Meet Saturday | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hofstra-defeats-wagner-9180-and-ends-seahawks-14-game-victory.html | Hofstra Defeats Wagner 9180 and Ends Seahawks 14 Game Victory Streak NISENSON PACES FLYING DUTCHMEN Guard Connects on 14 of 19 Shots From the Field as He Scores 40 Points | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/holiday-hints-for-the-handyman.html | HOLIDAY HINTS FOR THE HANDYMAN | By Bernard Gladstonevaseline Cobernard Gladstone | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/holiday-sales-set-a-record-in-japan.html | HOLIDAY SALES SET A RECORD IN JAPAN | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hollywood-slant-sinatra-kidnapping-spurs-evaluation-of-a-stars.html | HOLLYWOOD SLANT Sinatra Kidnapping Spurs Evaluation of a Stars Career Private Life No Yardstick Pro and Con | By Murray Schumach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hoover-institute-gets-russia-file-collection-by-nicolaevsky-on.html | HOOVER INSTITUTE GETS RUSSIA FILE Collection by Nicolaevsky on Revolution Is Acquired | By Lawrence E Davies Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hope-rises-for-aid-to-the-new-haven.html | HOPE RISES FOR AID TO THE NEW HAVEN | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/iata-voting-on-new-fares-ballots-on-compromise-reached-in-nassau.html | IATA VOTING ON NEW FARES Ballots on Compromise Reached in Nassau Are Due on Jan 3 Complications Remain Unanimity Required Group Rates Altered Division Over Charters Economy Compromise | By Joseph Carter | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-and-out-of-books-mrs-grundy-kennedy-books-method-visitor.html | IN AND OUT OF BOOKS Mrs Grundy Kennedy Books Method Visitor Publishers Row | By Lewis Nicholssteam Vessels | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-london-an-exhibition-of-goya-and-his-times-life-and-dream-man-an.html | IN LONDON AN EXHIBITION OF GOYA AND HIS TIMES Life and Dream Man and Beast | By David Sylvester | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-the-spirit-of-the-season.html | In the Spirit Of the Season | By George OBrien | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/inquiry-is-begun-into-600-schools-use-of-tokens-to-pay-pupils-for.html | INQUIRY IS BEGUN INTO 600 SCHOOLS Use of Tokens to Pay Pupils for Work Is Questioned Better Method Sought | By Martin Arnold | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/inspiring-mansion-reopened-washington-used-home-in-jersey-to.html | INSPIRING MANSION REOPENED Washington Used Home In Jersey to Compose Farewell to Troops Changed Little Visiting Hours Second Floor Described Bedroom Nearby | By George Cable Wright | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/integration-plan-lags-in-comecon-growing-discontent-shown-in-rift.html | INTEGRATION PLAN LAGS IN COMECON Growing Discontent Shown in Rift on Coordination | By Harry Schwartz | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/interchange-on-parkway-to-be-opened-tomorrow.html | Interchange on Parkway To Be Opened Tomorrow | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/irene-birong-wed-to-david-t-moran.html | Irene Birong Wed To David T Moran | Special to The New York TimesShepard | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/israel-exchanges-18-prisoners-for-11-confined-by-syria-thant-and.html | Israel Exchanges 18 Prisoners for 11 Confined by Syria Thant and Bunche Credited | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/jack-hobbs-dies-cricket-star-81-britains-greatest-batsman-was.html | JACK HOBBS DIES CRICKET STAR 81 Britains Greatest Batsman Was Knighted in 53 | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/jane-c-melius-wed-to-harry-c-cook-jr.html | Jane C Melius Wed To Harry C Cook Jr | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/japan-to-have-worlds-fastest-railroad-line-plenty-of-room.html | JAPAN TO HAVE WORLDS FASTEST RAILROAD LINE Plenty of Room Safeguards Cutting Vibration Heavy Schedule | By Stuart Griffinstuart Griffin | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/joan-bransford-bride-of-thomas-e-johnson.html | Joan Bransford Bride Of Thomas E Johnson | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/john-crowns-legacy-veteran-leaves-example-of-courage-and-a-plea.html | John Crowns Legacy Veteran Leaves Example of Courage And a Plea That Love Supplant Greed | By Howard A Rusk Md | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johns-hopkins-press-to-publish-eisenhower-letters-and-papers.html | Johns Hopkins Press to Publish Eisenhower Letters and Papers University Plans 10 Volumes Dealing With All Periods of ExPresidents Life Editor Selected | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-presses-his-economy-campaign-but-spending-is-still-expected.html | JOHNSON PRESSES HIS ECONOMY CAMPAIGN But Spending Is Still Expected to Rise Next Year Because of BuiltIn Budgetary Increases Existing Problems Hopeful Combination BuiltIn Elements Still Uncertain | By Edwin Ldale Jr Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-signs-10000-award-to-first-johnsons-descendant.html | Johnson Signs 10000 Award To First Johnsons Descendant | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-takes-new-look-at-alliance-for-progress-need-for-reform-is.html | JOHNSON TAKES NEW LOOK AT ALLIANCE FOR PROGRESS Need for Reform Is Recognized Mann to Review All Aspects Two Milestones Confront Facts Easy Promises Campaign Failed Effect on Youth Concern Shown The Expectations | By Tad Szulc Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnsons-first-month-in-officean-assessment-he-has-established-the.html | JOHNSONS FIRST MONTH IN OFFICEAN ASSESSMENT He Has Established the Continuity of the Government and Conveyed An Image of a Man Who Is Up to the Job of President Surprise Conferences Private Conviction Intense Pressures Red Ink Late in Term | Special to The New York Times By Tom Wicker | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/joseph-gauthier-3d-marries-jane-eller.html | Joseph Gauthier 3d Marries Jane Eller | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/journey-to-a-place-like-no-other-beauty-and-wonder-abound-in-the.html | Journey to a Place Like No Other Beauty and wonder abound in the land which Pope Paul will visit as a pilgrim next month A Place Like No Other A place Lake No Other These scenes show aspects of the Holy Land | By Robert Payne | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kennedy-flame-has-precedents-fire-at-gettysburg-honors-dead-in.html | KENNEDY FLAME HAS PRECEDENTS Fire at Gettysburg Honors Dead in Civil War Battle Flame Kindled in 1938 | By Ted Slate Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kicks-subdue-celtics-127117-and-end-9game-losing-streak-knicks-set.html | Kicks Subdue Celtics 127117 And End 9Game Losing Streak KNICKS SET BACK CELTICS 127117 Bullets Triumph 108106 Hawks Down Pistons | By Leonard Koppett | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kin-of-jailed-greek-reds-press-for-holiday-release.html | Kin of Jailed Greek Reds Press for Holiday Release | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lee-wright-fiance-of-carolyn-watts.html | Lee Wright Fiance Of Carolyn Watts | Special to The New York TimesOrren Jack Turner | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/letters-resembelance-jury-trials-for-all-people-letters-hard.html | Letters RESEMBELANCE JURY TRIALS FOR ALL PEOPLE Letters HARD CATEGORIES EARLY TEE | JOHN MAASSSAMUEL H HOFSTADTERFRITZ MOSESHYMAN HERMANHAROLD B LESLIE | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/letters-to-the-times-to-determine-inability-amendment-empowering.html | Letters to The Times To Determine Inability Amendment Empowering Congress to Legislate Method Advocated Temporary Removal Bar Approval Keeping Capital Home High Corporate Taxes and Labor Costs Low Tariffs Blamed Passing on Borrowings Benefits Taken by Labor | Constitution New York State Bar AssociationDONALD H FIEDLER | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/library-to-honor-kennedy.html | Library to Honor Kennedy | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/little-expected-in-banking-bills-legislature-believed-likely-to.html | LITTLE EXPECTED IN BANKING BILLS Legislature Believed Likely to Avoid Action in 1964 No Agreement Some Action Possible LITTLE EXPECTED IN BANKING BILLS | By Edward Cowan | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/liverpool-starts-renewal-plan-slums-and-traffic-are-targets-5000.html | Liverpool Starts Renewal Plan Slums and Traffic Are Targets 5000 Dwellings to Be Built YearlyCenter of City Will Be Redeveloped Worst Slums in Britain | By Lawrence Fellows Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/long-delays-on-holiday-passes-through-wall-anger-berliners.html | Long Delays on Holiday Passes Through Wall Anger Berliners | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lorraine-m-hill-wed-to-jon-gordon-cady.html | Lorraine M Hill Wed To Jon Gordon Cady | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/louise-f-grant-usc-graduate-will-be-married-betrothed-to-william-m.html | Louise F Grant USC Graduate Will Be Married Betrothed to William M Garland 2d Alumnus of Stanford Business | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lucy-l-rowland-is-married-to-allen-t-baer-harvard-64.html | Lucy L Rowland Is Married To Allen T Baer Harvard 64 | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/margaret-hill-is-wed-to-lieut-dc-williams.html | Margaret Hill Is Wed To Lieut DC Williams | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/margaret-parsons-married-to-dudley-wilson-summers.html | Margaret Parsons Married To Dudley Wilson Summers | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marian-e-matheke-married-to-john-s-melish-in-newark.html | Marian E Matheke Married To John S Melish in Newark | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marjorie-greep-and-lg-franko-wed-at-harvard-smith-alumna-is-bride.html | Marjorie Greep And LG Franko Wed at Harvard Smith Alumna Is Bride of Tufts Student in Memorial Church | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mary-bridley-is-wed-to-a-stanford-student.html | Mary Bridley Is Wed To a Stanford Student | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/may-f-bowers-david-gregg-3d-marry-in-darien-59-debutante-wed-to.html | May F Bowers David Gregg 3d Marry in Darien 59 Debutante Wed to Alumnus of Columbia School of Business | Special to The New York TimesCharles Leon | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mcnamara-gives-report-to-johnson-on-vietnam-mcnamara-sees-johnson.html | McNamara Gives Report to Johnson on Vietnam McNamara Sees Johnson on Vietnam Deadline Called Political Force Numbers 16500 | By Max Frankel Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-amy-krech-maryland-bride-of-navy-veteran-59-debutante-wed-in.html | Miss Amy Krech Maryland Bride Of Navy Veteran 59 Debutante Wed in Wye Mills to Thomas Barnes Knowles Jr | Special to The New York TimesLeonard L Grief Jr | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-coggeshall-is-attended-by-13-at-her-wedding-62-debutante.html | Miss Coggeshall Is Attended by 13 At Her Wedding 62 Debutante Married to Gayer G Dominick 2d Student at Yale | Special to The New York TimesJay Te Winburn Jr | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-fleischman-becomes-a-bride-at-coral-gables-former-student-of-u.html | Miss Fleischman Becomes A Bride At Coral Gables Former Student of U of Florida Is Married to David Lawrence Jr | Special to The New York TimesPilkington | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-simmonds-is-married-here-to-jh-field-3d-briarcliff-alumna-wed.html | Miss Simmonds Is Married Here To JH Field 3d Briarcliff Alumna Wed to a Former North Carolina Student | Crest | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-van-horne-engaged-to-wed-gr-rowland-jr-brick-church-school.html | Miss Van Horne Engaged to Wed GR Rowland Jr Brick Church School Teacher Is Fiancee of Insurance Aide | Special to The New York TimesChapleauOsborne | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mrs-poilpre-bride-at-church-in-wilton.html | Mrs Poilpre Bride At Church in Wilton | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mrs-yampolsky-75-edited-boas-papers.html | MRS YAMPOLSKY 75 EDITED BOAS PAPERS | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/music-world-avant-garde-minus-3-hemidisemiquavers.html | MUSIC WORLD AVANT GARDE MINUS 3 HEMIDEDISEMIQUAVERS | By Ross Parmenter | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/n-carolina-state-bows-miss-states-early-attack-tops-nc-state-in.html | N Carolina State Bows Miss States Early Attack Tops NC State in Liberty Bowl 1612 Ball Barely Reaches Long March Starts | By Gordon S White Jr Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nam-may-rejoin-world-labor-unit-weighs-return-to-ilo-decision.html | NAM MAY REJOIN WORLD LABOR UNIT Weighs Return to ILO Decision Likely Soon | By John D Pomfret Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/new-tiros-satellite-is-sending-instant-pictures-of-the-weather-data.html | New Tiros Satellite Is Sending Instant Pictures of the Weather Data Can Be Received by Inexpensive Stations in Worlds Remote Areas Launched on Schedule Regular Stations 500000 | By Richard Witkin Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/newark-museum-child-fete.html | Newark Museum Child Fete | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-along-the-rialtodr-miller-stays-on-he-takes-assignment-to.html | NEWS ALONG THE RIALTODR MILLER STAYS ON He Takes Assignment to Stage Hirsons ScriptKramm Comes BackItems | By Lewis Funke | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-of-coins-new-silver-1-prospects-are-far-from-bright-limited.html | NEWS OF COINS New Silver 1 Prospects Are Far From Bright Limited Relief | By Herbert C Bardes | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-of-tvradio-nbc-acquires-rights-to-college-football-in-color.html | NEWS OF TVRADIO NBC Acquires Rights To College Football In Color | By Val Adams | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nixons-law-firm-changes-its-name-he-will-head-partners-in-concerns.html | NIXONS LAW FIRM CHANGES ITS NAME He Will Head Partners in Concerns New Title Represents Big Concerns | By Peter Kihss | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/north-loses-23-to-14-mira-helps-south-beat-north-2314.html | North Loses 23 to 14 MIRA HELPS SOUTH BEAT NORTH 2314 | By United Press International | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/notre-dame-gets-kellogg-aid.html | Notre Dame Gets Kellogg Aid | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/oas-unit-said-to-be-convinced-cuba-aids-venezuela-terrorists.html | OAS Unit Said to Be Convinced Cuba Aids Venezuela Terrorists Committee Back from Visit | By Henry Raymont Special to the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/papers-in-britain-facing-troubles-provincial-afternoon-field-is.html | PAPERS IN BRITAIN FACING TROUBLES Provincial Afternoon Field Is Particularly Vulnerable Hearst Troubles Cited In Trouble for Years Offers Made 90th Anniversary | By Clyde H Farnsworth Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pathfinder-on-the-seas.html | Pathfinder On the Seas | By John K Bettersworth | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/peggy-mcgrath-debutante-of-59-becomes-a-bride-wheaton-alumna-wed-to.html | Peggy McGrath Debutante of 59 Becomes a Bride Wheaton Alumna Wed to John E Lawrence Jr Marine Officer | Special to The New York TimesChapleauOsborne | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/personality-alwaysloyal-high-executive-charles-t-ireland-a-steady.html | Personality AlwaysLoyal High Executive Charles T Ireland a Steady Backer of Management Alleghany President Now Faces Battle Over Mopac No Harm Seen Volunteered Again Would Cut Value | By Robert E Bedingfieldtommy Weber | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/philip-tilney-fiance-of-ellen-r-gleason.html | Philip Tilney Fiance Of Ellen R Gleason | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pictorial-pageant.html | Pictorial Pageant | By Brian ODoherty | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pictures-in-books-recent-volumes-cover-variety-of-themes-wildlife.html | PICTURES IN BOOKS Recent Volumes Cover Variety of Themes Wildlife Pictures Birds and Planes | By Jacob Deschin | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pope-pauls-ways-still-enigma-resembles-pius-emulates-john-after-6.html | Pope Pauls Ways Still Enigma Resembles Pius Emulates John After 6 Months on Throne Pontiff Has Startled World With Pilgrimage Plan but Hesitated During Council May Change His Outlook | By Paul Hofmann Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pope-urges-labor-to-reject-marxism.html | POPE URGES LABOR TO REJECT MARXISM | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/president-orders-survey-on-disarmament-outlook-sets-up-9member.html | President Orders Survey On Disarmament Outlook Sets Up 9Member Committee to Help Him Cope With Economic Effects of Arms Cuts and Spending Shifts SURVEY ORDERED ON DISARMAMENT No Settlement in Sight | By Jack Raymond Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/presidential-disability-problem-stirs-concern-history-of-three.html | PRESIDENTIAL DISABILITY PROBLEM STIRS CONCERN History of Three Incapacitated Presidents in the Last Century Points Up the Need for a Clear Policy on the Question Solution Needed Opposite Wing Shortcomings Next in Line Political Complexion Trumans Warning | By Anthony Lewis Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/problem-of-flag-discrimination-revived-by-latin-group-threat-state.html | Problem of Flag Discrimination Revived by Latin Group Threat State Department Aid Is Sought to Meet Trade Regulations by 9 NationsBans May Include Cargo Preferences Cargo Curtailment Seen US Accused of Restraints Various Protective Measures | By George Horne | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/progress-is-noted-in-dispute-over-bonds-to-finance-plants-progress.html | Progress Is Noted in Dispute Over Bonds to Finance Plants PROGRESS NOTED ON BOND DISPUTE New Areas | By John H Allan | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/recent-letters-to-the-editor-apollinaire-source-ancient-art.html | Recent Letters to the Editor Apollinaire Source Ancient Art | FRANCIS STEEGMULLERENID STARKIETOM BURNS HABERLC BRIGGS | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/resumption-seen-for-loss-of-gold-some-bankers-hold-us-is-lulled.html | RESUMPTION SEEN FOR LOSS OF GOLD Some Bankers Hold US is Lulled Into Complacency RESUMPTION SEEN FOR LOSS OF GOLD Doubt Voiced Not Unrelated | By Albert L Kraus | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/retailing-around-the-world-merchants-cheered-by-sales-gift-buying.html | Retailing Around the World Merchants Cheered by Sales Gift Buying Is Heavy RETAILERS SALES UP AROUND WORLD Paris Started Early Stores Crowded in Rome Vienese Demand High Japanese Sales Up Record In Australia US Record Predicted CHRISTMAS SALES CHEER RETAILERS Cold Weather Helps Another Record Seen An Excellent Season | By Leonard Sloane | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/review-of-the-year-in-sports-wimbledon-and-us-winners-golf-1963-off.html | Review of the Year in Sports Wimbledon and US Winners Golf 1963 Off With the Old and On With the New Kelso and Speedy Scot No 1 Horses 19 World Records Smashed in Track State Takes 10 Here March Lottery Awaited Raise a Native Unbeaten Harness Racing Records Fall in State Overtrick Pacer of Year Track and Field The Rest Proves Easy Sternberg Out of Action Decathlon Record Broken PanAmerican Games The Medal Winners Pro Basketball Gallatin No 1 Coach Loyola of Chicago Best in College Basketball Stanley Cup Taken by Leafs Natl Basketball Assn College Basketball Hockey Rangers Get Plante Skiing Rowing Swimming Dog Shows Brussels Griffon Scores Grand Prix Racing Dominated by Clark Miss Bardhal Fastest Hydroplane Auto Racing Clark Wins Four in Row Motor boating 2 Gold Cup Records Fall Glastron First on Hudson Yachting 62 Boats in Rye Regatta Hunt Takes World Title Soccer Fencing Dasaro and Cohen Excel Horse Shows Polo Racquet Games Skating Bowling Wrestling REVIEW OF YEAR SCHOOLS ACTIVE Schools | By John Drebingerrobert Rigerthe New York Timesthe New York Timesthe New York Times BY ERNEST SISTO | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/robert-choate-publisher-dead-board-chairman-of-boston.html | ROBERT CHOATE PUBLISHER DEAD Board Chairman of Boston HeraldTraveler Was 65 | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/robert-oxnam-barbara-froehl-engaged-to-wed-grandson-of-methodist.html | Robert Oxnam Barbara Froehl Engaged to Wed Grandson of Methodist Bishop Is Fiance of Goucher Senior | Special to The New York TimesEugene L Ray | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/rosalie-f-case-becomes-bride-of-rh-clark-jr-61-debutante-wed-to.html | Rosalie F Case Becomes Bride Of RH Clark Jr 61 Debutante Wed to Boston U Senior in Greenwich Church | Special to The New York TimesBradford Bachrach | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ruby-is-examined-by-psychiatrists-2-doctors-for-defense-see-oswalds.html | RUBY IS EXAMINED BY PSYCHIATRISTS 2 Doctors for Defense See Oswalds Slayer in Jail | By Donald Janson Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/russian-visitors-to-attend-church-muscovites-enjoy-glimpse-of.html | RUSSIAN VISITORS TO ATTEND CHURCH Muscovites Enjoy Glimpse of Midwestern Life Children Get Together | BY Alexander Burnham Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/russians-claim-credit.html | Russians Claim Credit | By Sam Pope Brewer Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sandra-l-siver-wheaton-alumna-engaged-to-wed-betrothed-to-alexander.html | Sandra L Siver Wheaton Alumna Engaged to Wed Betrothed to Alexander Armentrout Harvard Graduate Student | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/scapino-to-perform-at-the-white-house.html | SCAPINO TO PERFORM AT THE WHITE HOUSE | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/seouls-president-demands-austerity-of-his-officials.html | Seouls President Demands Austerity of His Officials | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sharon-hardy-richard-hamer-set-june-bridal-carleton-college-junior.html | Sharon Hardy Richard Hamer Set June Bridal Carleton College Junior and Medical Student Become Affianced | Special to The New York TimesCoppedge | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shipyard-mines-silver-from-hypo-13000-worth-is-recovered-yearly.html | SHIPYARD MINES SILVER FROM HYPO 13000 Worth Is Recovered Yearly From Solution Silver Chips Recovered Sells Used XRay Film | By Werner Bamberger | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shoppers-defy-20degree-weather.html | Shoppers Defy 20Degree Weather | By Thomas Buckley | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/slow-pace-marks-congressional-session-legislators-fail-to-enact.html | Slow Pace Marks Congressional Session Legislators Fail to Enact Most Bills of Administration Hope Seen for Tax Reforms and Civil Rights in 1964 Tax Bill Prospects Long Session Anticipated Further Delay Occurs Leadership Called Weak Action on Aid to Aged TAXES CIVIL RIGHTS EDUCATION FOREIGN AFFAIRS NATIONAL DEFENSE AND SPACE MENTAL HEALTH LABOR FARM POLICY | By John D Morris Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sm-fine-marries-miss-emily-r-alber.html | SM Fine Marries Miss Emily R Alber | Special to The New York TimesMichael Alber | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/smoke-kills-li-woman-as-fire-destroys-rooms.html | Smoke Kills LI Woman As Fire Destroys Rooms | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soldier-killed-in-accident.html | Soldier Killed in Accident | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/something-awry-three-new-buildings-pose-big-problems-what-about-the.html | SOMETHING AWRY Three New Buildings Pose Big Problems What About the Big Ones More of the Same | By Ada Louise Huxtable | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soviet-reverses-un-policy-stand-it-seeks-talks-on-enlarging-council.html | SOVIET REVERSES UN POLICY STAND It Seeks Talks on Enlarging Council but Does Not Insist on a Seat for Red China Relationship Stressed Rights of China Stated UN POLICY SHIFT HINTED BY SOVIET | By Theodore Shabad Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soviet-vows-aid-in-colonial-wars-khrushchev-counters-chou-visit-to.html | SOVIET VOWS AID IN COLONIAL WARS Khrushchev Counters Chou Visit to New Nations Carried by Outside Papers | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/special-gift-books-particular-gardeners-will-enjoy-finely.html | SPECIAL GIFT BOOKS Particular Gardeners Will Enjoy Finely Illustrated Volumes Authoritative Reference On Rhododendrons | By Jack D Savercool | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-in-the.html | Sports of The Times The Year in Review The Ides of March In the Springtime Amid Autumns Leaves | By Arthur Daley | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/surrender-to-despair-surrender-to-despair.html | Surrender to Despair Surrender to Despair | By Ml Rosenthal | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/te-stevens-fiance-of-anne-eberstadt.html | TE Stevens Fiance Of Anne Eberstadt | Special to The New York TimesDouglas Meaney | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/televisions-musical-jingles-get-new-wave-jangle-flute-passage.html | TELEVISIONS MUSICAL JINGLES GET NEW WAVE JANGLE Flute Passage | By Dorothy Ferenbaugh | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-92d-street-y-is-bursting-at-seams-as-it-enters-90th-year-events.html | The 92d Street Y Is Bursting At Seams as It Enters 90th Year Events Well Attended | By Irving Spiegel | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-actors-studio-theater-presents-marathon-33-studio-s-marathon.html | THE ACTORS STUDIO THEATER PRESENTS MARATHON 33 STUDIO S MARATHON June Havoc Recalls American Craze Continued from Page Three At Work | By Lewis Nicholspaul de Vries From Pixfriedmanabeles | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-christmas-spirit-santa-amahl-and-tiny-tim.html | THE CHRISTMAS SPIRIT SANTA AMAHL AND TINY TIM | By Paul Gardner | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-german-problem-pells-plan-to-exchange-concessions-with-russia.html | The German Problem Pells Plan to Exchange Concessions With Russia Is Reexamined Pells Formula Price Called Low Letters of Comment Powerful Opposition | By Arthur Krock | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-johnson-stockpile-plan-is-discussed-some-metal-men-are.html | The Johnson Stockpile Plan Is Discussed SOME METAL MEN ARE ENCOURAGED But Others See Him Acting to Reduce the Surplus in Government Stockpile Change Held Possible 2 Years Old | By John M Lee | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-many-waysofspeaking-in-verse.html | The Many WaysofSpeaking in Verse | By James Dickey | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-merchants-view-stability-in-retail-trade-demonstrated-by.html | The Merchants View Stability in Retail Trade Demonstrated By Resurgence of Christmas Business Price Stability Changes Are Narrow Tightness in Market Education Stressed | By Herbert Koshetz | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-trials-of-one-mans-family-or-how-not-to-find-a-new-home-the.html | The Trials of One Mans Family Or How Not to Find a New Home The Trials of One Mans Family Or How Not to Find a New Home Hot Water Problem Odor From Floor Below | By Joseph P Fried | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-voice-is-his-own.html | The Voice Is His Own | By Xj Kennedy | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-week-in-finance-stocks-fail-to-make-any-headway-wall-st-is.html | The Week in Finance Stocks Fail to Make Any Headway Wall St Is Awaiting a Yearend Rally Tax Cut a Factor WEEK IN FINANCE MARKET STEADY Outlays to Rise Rise Expected | By Thomas E Mullaney | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-world-and-we-that-dwell-therein-the-world-and-we-that-dwell-the.html | THE WORLD AND WE THAT DWELL THEREIN The World and We That Dwell There | By Walter Teller | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-world-of-stamps-a-philatelic-christmas-offers-numerous-gifts.html | THE WORLD OF STAMPS A Philatelic Christmas Offers Numerous Gifts THE WILDERNESS ALEXANDER HAMILTON ITALY CENSUS DANCE PHILATEC | By David Lidman | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/this-weeks-concert-and-opera-programs-opera-metropolitan-concerts.html | THIS WEEKS CONCERT AND OPERA PROGRAMS OPERA METROPOLITAN CONCERTS RECITALS TODAY | The New York Times by Sam Falk | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/timing-it-right-new-ski-center-in-connecticut-due-to-open-today.html | TIMING IT RIGHT New Ski Center in Connecticut Due To Open Today First Day of Winter Night Skiing Offered Mohawk Oldest Center | By Bernard J Malahan | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/to-jump-for-joy.html | To Jump for Joy | By Patricia Petersonphotographed By Hiro | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/too-many-rupees-pose-us-problem-holdings-are-equal-to-half-of-india.html | TOO MANY RUPEES POSE US PROBLEM Holdings Are Equal to Half of Indian Money in Use Problem Acute in India | By Thomas F Brady Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/toys-by-artists-are-good-art-and-good-toys-avantgarde-style-and.html | TOYS BY ARTISTS ARE GOOD ART AND GOOD TOYS AvantGarde Style and OldTime Fun in a Delightful Show On the Wing Varieties New Faces | By John Canaday | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/tree-displays-can-be-lopsided-two-for-one.html | TREE DISPLAYS CAN BE LOPSIDED Two for One | By George F Hullgeorge F Hull | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/two-tie-in-greenwich-regatta.html | Two Tie in Greenwich Regatta | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ultramodern-homes-on-long-island-register-no-sale-radical-houses.html | Ultramodern Homes on Long Island Register No Sale RADICAL HOUSES GET FEW BUYERS Average Home Seeker Shuns Ultramodern Designs Same Story Elsewhere Radical Houses May Win Prizes But They Sell Like Cold Cakes Reasons Advanced Radical Vacation Homes | By Dudley Dalton | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/un-assessment-issue-stormy-debate-seen-in-next-session-over-funds.html | UN Assessment Issue Stormy Debate Seen in Next Session Over Funds Owed by Russia Stormy Session Western View Important Objection | By Thomas J Hamilton | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/uniate-churches-laud-popes-trip-mideast-sects-tied-to-rome.html | UNIATE CHURCHES LAUD POPES TRIP Mideast Sects Tied to Rome Enthusiastic and Hopeful Situation Similar in US The Roman Error | By Milton Bracker Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/unlisted-stocks-fell-last-week-trading-sluggish-as-public-stays.html | UNLISTED STOCKS FELL LAST WEEK Trading Sluggish as Public Stays OutIndex Off 111 Farrington Gains Other Losers | By Alexander R Hammer | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/us-foreign-aid-concept-is-dealt-serious-blow-although-the-program.html | US FOREIGN AID CONCEPT IS DEALT SERIOUS BLOW Although the Program May Survive the Deep Surgery This Year by Congress It Probably Will Never Look Quite the Same Again Fire Insurance Glaring Fact Restraints Imposed Less Money | By Felly Belair Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/utilities-find-johnson-record-indicates-public-power-support.html | Utilities Find Johnson Record Indicates Public Power Support UTILITIES STUDY JOHNSON RECORD | By Gene Smith | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/vietnams-forces-revise-strategy-kill-20-in-ambush-army-uses-mobile.html | VIETNAMS FORCES REVISE STRATEGY KILL 20 IN AMBUSH Army Uses Mobile Tactics Urged by US Advisers to Rout Red Guerrillas US Advisers Pleased Guerrillas Fall for Ruse VIETNAMS FORCES KILL 20 IN AMBUSH | By Hedrick Smith Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/voice-alone-joan-sutherland-brings-much-more-than-that-singing.html | VOICE ALONE Joan Sutherland Brings Much More Than That Singing Machine BestSung Violetta Amazing Technique | By Harold C Schonberg | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/washington-a-quick-farewell-to-1963-and-good-riddance-the.html | Washington A Quick Farewell to 1963 and Good Riddance The Compensation The Recurring Question | By James Beston | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/west-african-press-is-divided-on-ghanaians-death-in-soviet-soviet.html | West African Press Is Divided On Ghanaians Death in Soviet Soviet Rectors Plea Rejected Students to Be Ousted | By Lloyd Garrison Special To the New York Times | RE0000539457 | 1991-08-05 | B00000080404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/whalewatching-off-the-west-coast-single-calf-swimming-routine.html | WHALEWATCHING OFF THE WEST COAST Single Calf Swimming Routine | By Bill Becker | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/what-is-a-family.html | What Is a Family | By Ann P Eliasberg | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/when-pickwick-went-to-vanity-fair-dickens-once-turned-down.html | When Pickwick Went to Vanity Fair Dickens once turned down Thackeray as the illustrator of his pickwick Papers then the success of Vanity Fair established Thackeray as Dickenss chief Literary rival Pickwick and Vanity Fair | By Albert Ashforth | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/who-is-to-blame-those-who-pay-as-well-as-those-who-scalp-it-takes.html | WHO IS TO BLAME Those Who Pay As Well As Those Who Scalp It Takes Two Other Angles RECENT OPENINGS | By Howard Taubmanbert Andrews | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/william-j-green-jr-dies-at-53-philadelphia-democratic-chief-friend.html | William J Green Jr Dies at 53 Philadelphia Democratic Chief Friend of 3 Presidents Was Stricken 13 Days Ago at Lehmans Funeral Funeral Set for Tuesday IronFisted Leader | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/wood-field-and-stream-outdoorsmen-had-old-problem-in-63-less-land.html | Wood Field and Stream Outdoorsmen Had Old Problem in 63 Less Land and Less Water Available | By Oscar Godbout | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/world-wars-short-story-and-a-lively-lady-in-britain.html | WORLD WARS SHORT STORY AND A LIVELY LADY IN BRITAIN | By Stephen Watts | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/wr-nadel-to-wed-miss-virginia-bunzl.html | WR Nadel to Wed Miss Virginia Bunzl | Jordan Marsh | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/writer-describes-vietcong-tactics-australian-reports-in-soviet-on.html | WRITER DESCRIBES VIETCONG TACTICS Australian Reports in Soviet on Tour With Guerrillas | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/yale-senior-to-marry-gertrude-m-walker.html | Yale Senior to Marry Gertrude M Walker | Special to The New York TimesCabor Eder | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/yugoslav-cautions-russians-on-china.html | YUGOSLAV CAUTIONS RUSSIANS ON CHINA | Special to The New York Times | RE0000539457 | 1991-08-05 | B00000080404 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/2160-electric-razors-stolen.html | 2160 Electric Razors Stolen | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/22000-berliners-cross-to-east-brandt-defends-passes-accord.html | 22000 Berliners Cross to East Brandt Defends Passes Accord | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/4-killed-in-ottawa-in-church-robbery-four-killed-in-ottawa-rectory.html | 4 Killed in Ottawa In Church Robbery Four Killed in Ottawa Rectory As Young Robbers Are Trapped | By Raymond Daniell Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/5-blast-suspects-bailed-in-south-police-review-case-against-alabama.html | 5 BLAST SUSPECTS BAILED IN SOUTH Police Review Case Against Alabama Guardsmen | By John Herbers Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/advertising-a-prolific-year-for-mergers-birthday-advice-ratings.html | Advertising A Prolific Year for Mergers Birthday Advice Ratings Services Termination Notices Accounts People Addendum | By Peter Bart | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/aid-trade-and-congress-johnson-fights-for-free-hand-to-test-a-new.html | Aid Trade and Congress Johnson Fights for Free Hand to Test a New Policy of Commerce With Reds Wants Trade Leeway Incentive to Peace | By Max Frankel | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/algeria-asks-a-halt-by-borderzone-unit.html | ALGERIA ASKS A HALT BY BORDERZONE UNIT | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/alicia-cavanagh-attended-by-3-becomes-a-bride-radcliffe-alumna-wed.html | Alicia Cavanagh Attended by 3 Becomes a Bride Radcliffe Alumna Wed to Richard Smithers Harvard Law 60 | Special to The New York TimesJay Te Winburn Jr | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/allafrica-force-urged-for-congo-nkrumah-asserts-it-should-replace.html | ALLAFRICA FORCE URGED FOR CONGO Nkrumah Asserts It Should Replace UN Unit Now UN Force Arrived in 1960 Thant Proposed Pullout Western Influence Described | By Arnold H Lubasch Special To the New York TimesspecialTo the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/allen-asks-fund-for-integration-legislature-to-be-urged-to-help.html | ALLEN ASKS FUND FOR INTEGRATION Legislature to Be Urged to Help Local Districts End Imbalance in Schools ALLEN ASKS FUND FOR INTEGRATION | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ann-c-myers-married-to-herbert-hershfang.html | Ann C Myers Married To Herbert Hershfang | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/australia-backs-us-radio-station-menzies-victory-aids-navys-north.html | AUSTRALIA BACKS US RADIO STATION Menzies Victory Aids Navys North West Cape Facility | By J Anthony Lukas Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bankrate-unity-gaining-in-world-shortterm-interest-levels-have-been.html | BANKRATE UNITY GAINING IN WORLD ShortTerm Interest Levels Have Been in Proximity for Almost a Year UNWRITTEN AGREEMENT Money Is Beginning to Move More Freely From One Country to Another Rate Explained Current Necessity BANKRATE UNITY GAINING IN WORLD | By Richard E Mooney Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/blood-is-sought-for-only-person-known-to-have-very-rare-type-forms.html | Blood Is Sought for Only Person Known to Have Very Rare Type Forms a Protection Speedy Method Tried | By Harold M Schmeck Jr | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bogotas-thieves-inspire-legends-visitors-regaled-with-tales-of.html | BOGOTAS THIEVES INSPIRE LEGENDS Visitors Regaled With Tales of Police Complacency Auto Thefts Frequent | By Richard Eder Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/books-of-the-times-of-a-queen-who-died-young-and-fair-end-papers.html | Books Of The Times Of a Queen Who Died Young and Fair End Papers | By Orville Prescott | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/boxing-blackout-regarded-as-bane-and-benefit-sport-often-criticized.html | Boxing Blackout Regarded as Bane and Benefit Sport Often Criticized Garden Aids Sunnyside | By Robert Lipsyte | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bridge-a-deal-is-sent-from-england-where-question-is-64-team-game-a.html | Bridge A Deal Is Sent From England Where Question is 64 Team Game at Four Spades | By Albert H Morehead | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/campaign-waits-until-new-year-state-parties-will-continue-truce.html | CAMPAIGN WAITS UNTIL NEW YEAR State Parties Will Continue Truce Honoring Kennedy Truce Approaching End Wagner Busy Otherwise | By Layhmond Robinson | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/carols-sung-at-emanuel-by-st-georges-choir-3000-fill-the-temple.html | Carols Sung at EmanuEl by St Georges Choir 3000 Fill the Temple Lent to Episcopal Church Now Under Repair | By Paul L Montgomery | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/catholics-facing-vietnam-terror-priest-hints-reds-instigate-acts-of.html | CATHOLICS FACING VIETNAM TERROR Priest Hints Reds Instigate Acts of Assault and Arson Catholic Homes Burned Long an Area of Friction | By Hedrick Smith Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chess-old-and-honorable-the-ruy-is-still-a-powerful-weapon.html | Chess Old and Honorable the Ruy Is Still a Powerful Weapon | By Al Horowitz | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/child-needs-flexible-life-for-holiday.html | Child Needs Flexible Life For Holiday | By Joan Cook | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/claarsamdperil.html | ClaarSamdperil | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/comeback-by-fraser-bolsters-australians-after-a-long-layoff-star.html | Comeback by Fraser Bolsters Australians After a Long Layoff Star Gains Davis Cup Team Berth Work Plus Fighting Spirit Help Him to Reach Top Form Fraser Refused to Quit SOS to Fraser A Satisfied Amateur | By Charles Friedman | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/cookbooks-on-review-topics-covered-in-volumes-include-carving.html | Cookbooks on Review Topics Covered in Volumes Include Carving Roasts and Planning Menus | By Nan Ickeringill | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/court-tourney-won-by-power-memorial.html | COURT TOURNEY WON BY POWER MEMORIAL | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/crucial-point-in-vietnam-battle-to-keep-reds-from-taking-over-seen.html | Crucial Point in Vietnam Battle to Keep Reds From Taking Over Seen Approaching the Decisive Stage Struggle to Keep Reds From Taking Over South Vietnam Reaches Crucial Stage GUERRILLAS HOLD INITIATIVE IN WAR Western Observers Warn That Junta Must Begin an Offensive Soon Reds Expand Control In Rural Regions Fighting Must Precede Effective Persuasion CENTRAL COASTAL REGION CENTRAL HIGHLANDS MEKONG DELTA REGION Situation Said to Reach Point of No Return President Diem and Nhu Disliked US Advice Reds Caught OffGuard But Make Adjustment Generals Called Good But Not Good Enough | By David Halberstam | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/democrats-hope-for-house-action-on-aid-bill-today-but-republicans.html | DEMOCRATS HOPE FOR HOUSE ACTION ON AID BILL TODAY But Republicans Could Bar a Vote Until Tomorrow Soviet Credits at Issue ADJOURNMENT IN DOUBT White House Said to Charter Jet to Fly In 2 Legislators Salinger Denies It Most Senators Out of Town DEMOCRATS SEEK AID ACTION TODAY Johnson in Touch Sales Doubtful Anyway Plane Picks Up Legislators | By Anthony Lewis Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/disillusioned-native-son-led-to-marxism-outstanding-at-rutgers.html | Disillusioned Native Son Led to Marxism Outstanding at Rutgers Devotion to Russians | Paul Robeson | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/donovan-assails-groups-opposed-to-racial-policy-says-school-board.html | DONOVAN ASSAILS GROUPS OPPOSED TO RACIAL POLICY Says School Board Has Done More Than Rights Units to Solve Imbalance Boycott Scheduled Donovan Scores Those Opposed To City School Integration Plan | By Martin Arnold | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dutch-resist-pact-by-common-market-dutch-resisting-tradebloc-pact.html | Dutch Resist Pact By Common Market DUTCH RESISTING TRADEBLOC PACT Proposal Expected | By Edward T OToole Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/economy-of-us-how-will-it-go-administration-predictions-for-1964.html | ECONOMY OF US HOW WILL IT GO Administration Predictions for 1964 Are Examined for Some Firm Clues Two Major Planks A Second Danger | By Edwin L Dale Jr Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/evelyn-goldblatt-wed-to-michael-s-fields.html | Evelyn Goldblatt Wed To Michael S Fields | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/first-bids-sought-for-world-network-of-tv-satellites-decision-left.html | First Bids Sought For World Network Of TV Satellites Decision Left Open FIRST BIDS SOUGHT FOR TV SATELLITES | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/francis-steegmuller-weds-miss-hazzard.html | Francis Steegmuller Weds Miss Hazzard | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fred-bonar-wright.html | FRED BONAR WRIGHT | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gail-foley-is-married.html | Gail Foley Is Married | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gallery-selects-first-exhibition-huntington-hartford-opens-building.html | GALLERY SELECTS FIRST EXHIBITION Huntington Hartford Opens Building in MidMarch A NeoRomantic in 30s | By Brian ODoherty | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gatt-issues-study-on-63-world-trade.html | GATT Issues Study On 63 World Trade | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/grace-romeyn-future-bride-of-laurence-bm-oliphant.html | Grace Romeyn Future Bride of Laurence BM Oliphant | Special to The New York TimesGitchells | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/head-of-gm-sees-gains-in-economy-donner-says-industry-has-expansion.html | HEAD OF GM SEES GAINS IN ECONOMY Donner Says Industry Has Expansion Capabilities | By David R Jones Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/helena-mfarland.html | HELENA MFARLAND | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/housewives-can-create-gift-wraps-construction-paper.html | Housewives Can Create Gift Wraps Construction Paper | By Lisa Hammel | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jack-ackerman.html | JACK ACKERMAN | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jail-opens-door-to-the-ministry-atheist-in-prison-goes-on-to-study.html | JAIL OPENS DOOR TO THE MINISTRY Atheist in Prison Goes on to Study in Seminary | By George Dugan | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/james-stinnett-weds-deborah-r-goldberg.html | James Stinnett Weds Deborah R Goldberg | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jane-harris-orr-to-be-the-bride-of-re-flagler-senior-and-a-graduate.html | Jane Harris Orr To Be the Bride Of RE Flagler Senior and a Graduate Student at Southern California to Wed | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jobless-will-be-taught-skills-in-city-program-aided-by-us.html | Jobless Will Be Taught Skills In City Program Aided by US | By Leonard Ingalls | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/john-oakman.html | JOHN OAKMAN | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-extols-kennedy-as-mourning-period-ends-johnson-extols.html | Johnson Extols Kennedy As Mourning Period Ends JOHNSON EXTOLS KENNEDYS VISION Snuffed Out by Wind | By Nan Robertson Special To the New York Timesthe New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-holding-top-64-position-he-dominates-presidential.html | JOHNSON HOLDING TOP 64 POSITION He Dominates Presidential FieldRepublicans Still in Confused State JOHNSON HOLDING TOP 64 POSITION | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-offers-help-to-brazil-in-negotiating-debt-solutions-goulart.html | Johnson Offers Help to Brazil In Negotiating Debt Solutions Goulart Welcomes Message Concern Arises Over Relations | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/judith-freedman-wed-to-albert-zuckerman.html | Judith Freedman Wed To Albert Zuckerman | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/kaunda-seems-sure-to-win-in-northern-rhodesia-vote.html | Kaunda Seems Sure to Win In Northern Rhodesia Vote | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/korean-opposition-attacks-park.html | Korean Opposition Attacks Park | Special to The New York TimesThe New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/letters-to-the-times-stratton-protests-cutbacks-representative.html | Letters to The Times Stratton Protests Cutbacks Representative Charges New York Bears Heavy Share of Closings Inequities Under Rent Control To Integrate City Schools Fundamental Change in Racial Patterns Urged by NAACP Against Renaming Bridge Public Services in Europe University Professor Cites Examples of Helpful Procedures Abroad Fluoridation Forced Therapy Background of Paulings Prize | SAMUEL S STRATTONERNEST MILLERof the schools JUNE SHAGALOFFGILBERT DI LUCIAJ BENJAMIN BEYRERERIC BOBROW MDOSCAR J FALNES | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/li-man-killed-in-crash.html | LI Man Killed in Crash | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/loggers-traditional-dangers-are-eased-by-mechanical-innovations.html | Loggers Traditional Dangers Are Eased by Mechanical Innovations BARGES REPLACE LOGGING SORTERS A Mechanical Bronc Cuts Dangerous Labor in Half Barge Passes Test | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/madrid-newspaper-protests-us-actions-to-isolate-cuba.html | Madrid Newspaper Protests US Actions to Isolate Cuba | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/maple-leafs-tie-rangers-11-and-stay-unbeaten-against-blues-this.html | Maple Leafs Tie Rangers 11 and Stay Unbeaten Against Blues This Season NEVIN OF TORONTO POSTS EQUALIZER Tallies in Final Period After Defensive LapseHenry Gets New York Goal One Tie in First 5 Meetings Hadfield Horton Fight | By William J Briordythe New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-cohen-wed-to-ian-m-reiss-medical-student-teacher-in-riverdale.html | Miss Cohen Wed To Ian M Reiss Medical Student Teacher in Riverdale Is Bride of Columbia Honor Graduate | HarcourtHarris | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-susan-berg-wed.html | Miss Susan Berg Wed | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-villard-feted-by-parents-at-dance.html | Miss Villard Feted By Parents at Dance | Bradford Bachrach | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mordecai-a-stern-rabbi-in-queens-60.html | MORDECAI A STERN RABBI IN QUEENS 60 | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mourning-closes-with-march-here-mayor-leads-1000-up-5th-ave-in.html | MOURNING CLOSES WITH MARCH HERE Mayor Leads 1000 Up 5th Ave in Kennedy Memorial Mayor Leads March | By Philip Benjamin | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/movie-nudity-hit-by-dana-andrews-screen-guild-chief-blames-greed.html | MOVIE NUDITY HIT BY DANA ANDREWS Screen Guild Chief Blames Greed and TV for Trend Represents 15000 Actors Builtin Mediocrity | By Murray Schumach Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mrs-meir-assails-syria-on-prisoners.html | MRS MEIR ASSAILS SYRIA ON PRISONERS | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/music-guest-conductor-from-coast-philharmonic-is-led-by-amerigo.html | Music Guest Conductor From Coast Philharmonic Is Led by Amerigo Marino Spivakovsky Soloist in Beethoven Concerto | By Harold C Schonberg | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-panama-bank-to-get-a-us-loan.html | New Panama Bank To Get a US Loan | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-party-formed-by-indian-dissidents.html | NEW PARTY FORMED BY INDIAN DISSIDENTS | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/objections-by-province-block-passamoquoddy-power-project-canada.html | Objections by Province Block Passamoquoddy Power Project CANADA PROVINCE BARS POWER PLAN | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/officials-to-scan-us-latin-policies.html | OFFICIALS TO SCAN US LATIN POLICIES | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/orders-in-steel-continue-climb-officials-state-shipments-improve-in.html | ORDERS IN STEEL CONTINUE CLIMB Officials State Shipments Improve in December Estimates Are Raised | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/pakistani-chiefs-honor-their-raja-hill-tribesmen-take-part-in.html | PAKISTANI CHIEFS HONOR THEIR RAJA Hill Tribesmen Take Part in Ancient Durbar Rites Names Called Out | By Jacques Nevard Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/paul-robeson-ends-selfexile-selfexile-ended-by-paul-robeson-new.html | Paul Robeson Ends SelfExile SELFEXILE ENDED BY PAUL ROBESON New Passport in Hand | The New York TimesBy Peter Kihss | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/personal-finance-choosing-a-pension-plan-retirement-plans-allowed.html | Personal Finance Choosing a Pension Plan Retirement Plans Allowed Terminating a Program Funds March Swiftly | By Sal R Nuccio | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/poet-is-adapting-play-on-pius-xii-rothenberg-prunes-deputy-to-3hour.html | POET IS ADAPTING PLAY ON PIUS XII Rothenberg Prunes Deputy to 3Hour Running Time Child Buyer Again Casting Hamlet | By Sam Zolotow | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/pope-blesses-pilgrims-he-asks-peace-for-all.html | Pope Blesses Pilgrims He Asks Peace for All | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/random-notes-from-all-over-mrs-johnson-once-claudia-bird-yielded-to.html | Random Notes From All Over Mrs Johnson Once Claudia Bird Yielded to Compromises on Unwanted NicknameEquipment Goes Fast in MoroccoGIs Get Some Advice Nothings Safe Honey Fitz a Rights Man HandKissing Verboten Anyone for Plum Duff | Special to The New York TimesSpecial to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/reflective-spirit-marks-season-assassination-casts-a-shadow-over.html | Reflective Spirit Marks Season Assassination Casts a Shadow Over All but Midtown Glow REFLECTIVE SPIRIT MARKING SEASON A Tree for Tenants | By Fred Powledgethe New York Times BY NEAL BOENZI | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/resnickparker.html | ResnickParker | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/rubys-attorney-scoffs-at-critics-colorful-lawyer-defends-his.html | RUBYS ATTORNEY SCOFFS AT CRITICS Colorful Lawyer Defends His Courtroom Style Approves Blackout Resents Accusations Office Is Spacious | By Lawrence E Davies Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/russians-hear-christmas-plea-visiting-soviet-family-goes-to-church.html | RUSSIANS HEAR CHRISTMAS PLEA Visiting Soviet Family Goes to Church Service in Ohio | By Alexander Burnham Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/scranton-still-reluctant-on-64-despite-urging-of-eisenhower-his.html | Scranton Still Reluctant on 64 Despite Urging of Eisenhower His Decision to Give Deep Thought to GOP Race Is Surprise to Few Door Left Open No Eisenhower Comment | By William G Weart Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sealand-may-try-alaska-trade-by-purchasing-barge-concern.html | SeaLand May Try Alaska Trade By Purchasing Barge Concern | By Joseph Carter | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sheila-ann-hara-is-married-here-four-attend-her-boston-u-student.html | Sheila Ann Hara Is Married Here Four Attend Her Boston U Student Wed to Robert L Meyer Harvard Graduate | TuriLarkin | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/shofners-christmas-wish-an-eager-defender-passcatching-star-likes.html | Shofners Christmas Wish An Eager Defender PassCatching Star Likes Foe Who Covers Closely Whitsell of Bears Will Face 6Foot3Inch Giants End Del Has Many Moves Top ThirdDown Passer An AllPro Ace | By William N Wallacethe New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sorgerschwartz.html | SorgerSchwartz | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/spain-hints-action-against-churchman.html | SPAIN HINTS ACTION AGAINST CHURCHMAN | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sports-of-the-times-a-distorted-image-the-change-the-snarl-on-the.html | Sports of The Times A Distorted Image The Change The Snarl On the Right Path | By Arthur Daley | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/state-aims-to-spur-jobs-for-women.html | STATE AIMS TO SPUR JOBS FOR WOMEN | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/stocks-advance-on-london-board-friday-rally-gives-market-small-gain.html | STOCKS ADVANCE ON LONDON BOARD Friday Rally Gives Market Small Gain for the Week Klinger Gains Sharply | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/student-20-found-hanged.html | Student 20 Found Hanged | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/swiss-markets-steady.html | Swiss Markets Steady | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/syria-withdraws-a-brigade-in-iraq-mission-in-kurdish-area-completed.html | SYRIA WITHDRAWS A BRIGADE IN IRAQ Mission in Kurdish Area Completed Baghdad Says | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/television-network-will-drop-boxing-from-weekly-programing-in-1964.html | Television Network Will Drop Boxing From Weekly Programing in 1964 IMPACT OF MOVE HELD WIDESPREAD ABC and Sponsor Said to Seek Another Sports Show to Replace Boxing 30000 a Week Allocated Rating Is Stagnant Percentage Is Less | By Jack Gould | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/the-specialists-role-violent-drop-in-stock-prices-after-kennedy.html | The Specialists Role Violent Drop in Stock Prices After Kennedy Death Brings New Criticism Huge Volume Registered SPECIALISTS ROLE CRITICIZED AGAIN Report Due in 64 Specialists Advantage Xerox as an Example Revisions Held Necessary | By Mj Rossant | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/theater-julie-harris-in-june-havocs-realistic-marathon-33.html | Theater Julie Harris in June Havocs Realistic Marathon 33 Production by Actors Studio at the ANTA Craze of Depression Years Is ReCreated | By Howard Taubman | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ticket-scalping-rare-in-london-theaters-agents-combine-to-keep.html | TICKET SCALPING RARE IN LONDON Theaters Agents Combine to Keep Prices Honest | By James Feron Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tugmen-to-open-contract-talks-discussion-with-employers-scheduled.html | TUGMEN TO OPEN CONTRACT TALKS Discussion With Employers Scheduled for Today Pact Expires Jan 31 Record Is Stormy | By Werner Bamberger | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tv-the-black-nativity-the-cast-that-appeared-on-broadway-brings.html | TV The Black Nativity The Cast That Appeared on Broadway Brings Show to the Home Screen | By Jack Gould | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/two-rye-debutantes-honored-at-tea-dance.html | Two Rye Debutantes Honored at Tea Dance | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ugandans-angered-by-5-britons-party-5-britons-party-roils-ugandans.html | Ugandans Angered By 5 Britons Party 5 BRITONS PARTY ROILS UGANDANS Arson Is Suspected Wore Pith Helmets | By Robert Conley Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-missions-to-quit-cambodia-within-month-paper-forecasts-us-still.html | US Missions to Quit Cambodia Within Month Paper Forecasts US Still Seeks Amity Missions May Remain Aid May Be Resumed Prince Rebukes Interference AirService Pact Signed | By Seth S King Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-routes-tricky-for-red-officials-easing-of-auto-restrictions.html | US ROUTES TRICKY FOR RED OFFICIALS Easing of Auto Restrictions Possible Before Holiday Beleaguered Convoy Must Part Again Pole Meets Barrier A Bitter Pill | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-taking-more-critical-look-at-how-the-war-is-being-fought.html | US Taking More Critical Look At How the War Is Being Fought Officials Less Inclined to Be Optimistic No Basic Strategy Change Sought but Mekong Drive Is Believed Vital Basic Strategy Backed A Form of Insurance McNamara Effects Change Vietcongs Losses The Hamlet Program | By Jack Raymond Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-vying-to-sell-allies-atom-fuel-competes-with-britain-over.html | US VYING TO SELL ALLIES ATOM FUEL Competes With Britain Over HalfTon of Plutonium for Euratom Reactor Tests British Offer Terms US VYING TO SELL ALLIES ATOM FUEL | By John W Finney Special To the New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/van-der-bentbenzien.html | van der BentBenzien | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/whimsey-is-afoot-in-hostess-slippers.html | Whimsey Is Afoot in Hostess Slippers | By Bernadine Morris | RE0000539470 | 1991-08-05 | B00000083049 |
| 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/yale-to-publish-last-play-by-oneill-in-february.html | Yale to Publish Last Play By ONeill in February | Special to The New York Times | RE0000539470 | 1991-08-05 | B00000083049 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/2-companies-name-ad-executives.html | 2 Companies Name Ad Executives | Fablan Bachrach | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/200000-berliners-get-holiday-passes-in-day.html | 200000 Berliners Get Holiday Passes in Day | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/5-killed-in-north-rhodesia-as-political-factions-clash.html | 5 Killed in North Rhodesia As Political Factions Clash | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/6-britons-in-uganda-deported-for-party-6-britons-ousted-in-uganda.html | 6 Britons in Uganda Deported for Party 6 BRITONS OUSTED IN UGANDA PARTY 9 Africans Arrested Lynco Found Objectionable | By Robert Conley Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/877-from-burned-liner-rescued-24-known-to-be-dead-135-missing-as.html | 877 FROM BURNED LINER RESCUED 24 KNOWN TO BE DEAD 135 MISSING AS SHIPS PRESS ATLANTIC SEARCH PLANES ASSISTING Threat of an Explosion RemainsLakonia Lists 10 Degrees Aid Dropped by Planes Weather Is Warm 877 Rescued as Air and Sea Search Continues Near Burned Liner 24 Known Dead 135 ARE MISSING FROM GREEK SHIP US and British Craft Drop Liferafts and Blankets Sea and Weather Warm Official of Line Comments Passed Inspection | By Clyde H Farnsworth Special To the New York Timesthe New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/actors-become-wine-salesmen-equity-members-find-jobs-in-shops.html | ACTORS BECOME WINE SALESMEN Equity Members Find Jobs in Shops During Holidays | By Richard F Shepard | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/advertising-gumbinner-and-north-merge-new-account-the-name-game.html | Advertising Gumbinner and North Merge New Account The Name Game Matter of Definition Accounts People | By Peter Bart | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/angela-bowlin-bride-of-g-clarke-watson.html | Angela Bowlin Bride Of G Clarke Watson | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ann-l-leschen-1961-debutante-will-be-married-betrothed-to-franklin.html | Ann L Leschen 1961 Debutante Will Be Married Betrothed to Franklin J Cornwell Student at Dartmouth College | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ballet-for-the-children.html | Ballet For the Children | By Allen Hughes | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bonds-most-prices-remain-unchanged-from-levels-of-friday-in-dull.html | Bonds Most Prices Remain Unchanged From Levels of Friday in Dull Trading ACTIVITY IS LIGHT IN MOST SECTORS Corporate and Municipal Dealers Report Few Sales of Issues in Syndicate TaxSwapping by Banks Bank Issue Almost Sold | By John H Allan | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/books-of-the-times-news-bulletins-from-a-novelist-by-herbert.html | Books of The Times News Bulletins From a Novelist By HERBERT MITGANG End Papers | The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bridge-boulevard-club-players-win-42team-tournament-best-percentage.html | Bridge Boulevard Club Players Win 42Team Tournament Best Percentage Play | By Albert H Morehead | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/britain-criticizes-party.html | Britain Criticizes Party | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/british-are-pleased.html | British Are Pleased | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/british-seek-end-of-cyprus-strife-grave-concern-is-expressed-10.html | BRITISH SEEK END OF CYPRUS STRIFE Grave Concern Is Expressed 10 Reported Slain on Island 20 Are Injured Constitution Is Issue BRITISH SEEK END OF CYPRUS STRIFE | By Lawrence Fellows Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/charles-r-borland-2d-weds-prudence-price.html | Charles R Borland 2d Weds Prudence Price | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/choirs-will-sing-carols-tonight-churches-throughout-city-plan.html | CHOIRS WILL SING CAROLS TONIGHT Churches Throughout City Plan Yuletide Services Bishop to Take Part Service in Parish House | By George Dugan | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/christian-n-dell.html | CHRISTIAN N DELL | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/chrysler-will-raise-its-outlays-for-1964.html | Chrysler Will Raise Its Outlays for 1964 | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cineramas-15-million-creditor-takes-over-as-its-top-executive.html | Cineramas 15 Million Creditor Takes Over as Its Top Executive Forman Expected to Add to FinancingReisini Stays as Concerns Chairman | Wirephoto for The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/common-market-adopts-accords-on-farm-tariffs-heeds-de-gaulles.html | COMMON MARKET ADOPTS ACCORDS ON FARM TARIFFS Heeds de Gaulles Warning Averting BreakupBonn Gains Some Concessions Liberal Approach Backed COMMON MARKET ADOPTS ACCORDS | By Edward T OToole Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/connecticut-library-bars-naming-a-wing-in-kennedys-honor-officials.html | Connecticut Library Bars Naming a Wing In Kennedys Honor Officials Consulted | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/conservationists-in-jersey-purchase-more-of-swamp.html | Conservationists in Jersey Purchase More of Swamp | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/creation-of-mountain-pass-by-atom-blast-studied-railway-and-road.html | Creation of Mountain Pass by Atom Blast Studied Railway and Road Would Use 2Mile Cut in California | Special to The New York TimesThe New York Times | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/critic-at-large-san-francisco-bedecks-itself-for-holiday-while.html | Critic at Large San Francisco Bedecks Itself for Holiday While Remembering a Slain Leader | By Brooks Atkinson | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/de-gaulles-second-amnesty-frees-99-young-offenders.html | De Gaulles Second Amnesty Frees 99 Young Offenders | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/democrats-unite-but-fail-to-force-show-down-on-aid-195-present-in.html | DEMOCRATS UNITE BUT FAIL TO FORCE SHOW DOWN ON AID 195 Present in House Vote to Bar Delay of Day but Lack TwoThirds Margin PARTY BACKS JOHNSON New Test Scheduled Today Action in Senate This Week Seems Doubtful Vote Is Just Short Delay Is Expected DEMOCRATS UNITE IN BATTLE ON AID Basic Issue Is Seen Says Communists Watch Objection Causes Delay | By Felix Belair Jr Special to the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/dr-archie-sofman-dies-a-psychiatrist-in-jersey.html | Dr Archie Sofman Dies A Psychiatrist in Jersey | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/erhard-to-bid-us-reaffirm-policy-seeks-statement-on-political.html | ERHARD TO BID US REAFFIRM POLICY Seeks Statement on Political Boycott of East Germany to Counter Propaganda Recognition Refused ERHARD TO BID US REAFFIRM POLICY Policy Subtly Modified Differs From Adenauer | By Arthur J Olsen Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/europes-skiing-facilities-just-grow-and-grow-virtually-every.html | Europes Skiing Facilities Just Grow and Grow Virtually Every Mountain Village Boasts a Lift Activity In Spring | By Robert Daley Special to the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/exenvoy-rebuts-critics-on-aid-use-farland-asks-to-testify-on-cost.html | EXENVOY REBUTS CRITICS ON AID USE Farland Asks to Testify on Cost of Road in Panama | By Ew Kenworthy Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/extra-funds-due-at-city-colleges-2-million-planned-to-allow-for.html | EXTRA FUNDS DUE AT CITY COLLEGES 2 Million Planned to Allow for Increased Enrollment Budget Plea Submitted | By John P Shanley | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/food-news-recipes-offered-for-holiday-dishes-impressive-entree.html | Food News Recipes Offered for Holiday Dishes Impressive Entree | By Jean Hewitt | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/foodoil-trader-indicted-over-40-million-receipts-investigation.html | FoodOil Trader Indicted Over 40 Million Receipts Investigation Continues DeAngelis Indicted in Handling of Forged Receipts CHARGE INVOLVES 40 MILLION DEAL Allied Chief Faces 10000 Fine and 10 Years in Jail for Each of 18 Counts Hearings for Weeks Soviet Deal Involved A Bronx Resident | By Vartanig G Vartanthe New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/gaitskells-widow-named-life-peer.html | Gaitskells Widow Named Life Peer | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/george-murphy-opens-coast-bid-conservative-faces-contest-in-gop.html | GEORGE MURPHY OPENS COAST BID Conservative Faces Contest in GOP Senate Primary | By Gladwin Hill Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/george-rowe-75-exjustice-dead-career-in-buffalo-marked-by-many.html | GEORGE ROWE 75 EXJUSTICE DEAD Career in Buffalo Marked by Many Innovations | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/germans-welcome-accord.html | Germans Welcome Accord | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/greece-urges-conference.html | Greece Urges Conference | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/harry-b-adsit-exmanager-of-passaic-heraldnews.html | Harry B Adsit ExManager Of Passaic HeraldNews | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/hectic-pace-set-in-sugar-market-rules-require-an-outcry-and-brokers.html | HECTIC PACE SET IN SUGAR MARKET Rules Require an Outcry and Brokers Obey Them Sugar Trading Takes Deft Fingers and Strong Lungs HECTIC PACE SET IN SUGAR MARKET | By Hj Maidenberg | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/henry-armstrong-of-art-company-74.html | HENRY ARMSTRONG OF ART COMPANY 74 | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/imre-vecsey.html | IMRE VECSEY | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/in-the-nation-what-price-a-democratic-twothirds-majority-merits-of.html | In The Nation What Price a Democratic TwoThirds Majority Merits of the Underwriting | By Arthur Krock | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/israels-deficits-charged-to-arms-finance-minister-calls-for-18.html | ISRAELS DEFICITS CHARGED TO ARMS Finance Minister Calls for 18 Budget Increase Payments Deficit Declines No Rise in Taxes | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/jack-a-billmeir-63-british-shipowner.html | JACK A BILLMEIR 63 BRITISH SHIPOWNER | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/james-d-ouchterloney-is-dead-senior-partner-in-law-firm-70.html | James D Ouchterloney Is Dead Senior Partner in Law Firm 70 | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |

| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/judith-haas-fiancee-of-robert-buwalda.html | Judith Haas Fiancee Of Robert Buwalda | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/king-and-prince-heal-saudi-rift-bedouin-army-took-faisals-part-in.html | KING AND PRINCE HEAL SAUDI RIFT Bedouin Army Took Faisals Part in Royal Showdown Convinced of Threat Regular Army Not Involved | By Dana Adams Schmidt Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/li-district-is-told-to-tutor-sick-pupil-of-parochial-school.html | LI District Is Told To Tutor Sick Pupil Of Parochial School | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/lomuscio-is-jailed.html | Lomuscio Is Jailed | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/m-j-meehan-3d-becomes-fiance-of-miss-irving-senior-at-pennsylvania.html | M J Meehan 3d Becomes Fiance Of Miss Irving Senior at Pennsylvania to Marry a Briarcliff Student in Summer | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/maryland-tests-film-censorship-movie-industry-joins-case-involving.html | MARYLAND TESTS FILM CENSORSHIP Movie Industry Joins Case Involving Prior Restraint All Movies Reviewed Court Dissent Noted | By Murray Schumach Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/mayor-asks-speed-on-transit-terms-entering-talks-he-hints-city-will.html | MAYOR ASKS SPEED ON TRANSIT TERMS Entering Talks He Hints City Will Provide Some Funds Mayor Applauded Continuous Effort Urged | By Emanuel Perlmutter | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/mayor-swears-in-9-on-fiscal-panel-group-will-organize-friday-and.html | MAYOR SWEARS IN 9 ON FISCAL PANEL Group Will Organize Friday and Start Setting Up Staff Staff To Be Set Up 9 Members Inducted | By Charles G Bennett | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/miss-joan-oneill.html | MISS JOAN ONEILL | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/more-are-silent-at-ticket-inquiry-25-of-28-theater-employes-invoke.html | MORE ARE SILENT AT TICKET INQUIRY 25 of 28 Theater Employes Invoke Fifth Amendment | By Sydney H Schanberg | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/more-school-aid-sought-by-board-albany-is-told-changes-it-proposed.html | MORE SCHOOL AID SOUGHT BY BOARD Albany Is Told Changes It Proposed Depend on Rise State Aid Down | By Fred M Hechinger | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/mrs-richard-e-merz.html | MRS RICHARD E MERZ | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/music-six-handel-messiahsa-feast-holiday-performances-stir.html | Music Six Handel Messiahsa Feast Holiday Performances Stir Enthusiasm | By Ross Parmenter | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archiv es/nasser-asks-talk-on-israeli-issue-agreement-by-arab-nations-on.html | NASSER ASKS TALK ON ISRAELI ISSUE Agreement by Arab Nations on Jordan Plan Sought Defeat by Israel Recalled Armies Consider Problem | By Jay Walz Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/national-educational-television-increasing-its-production-staff.html | National Educational Television Increasing Its Production Staff Premingers Role Canceled Goldwater to Meet Press Goulets Guest Stars | By Val Adams | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/new-york-skiers-deep-in-snow-but-up-north-theyre-in-trouble.html | New York Skiers Deep in Snow But Up North Theyre in Trouble | By Michael Strauss | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ohio-bank-merger-barred-by-reserve.html | OHIO BANK MERGER BARRED BY RESERVE | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/oswald-sought-to-study-russian-in-language-school-as-a-marine.html | Oswald Sought to Study Russian In Language School as a Marine | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/outflow-of-gold-likely-to-resume-level-unchanged-18-weeks-but.html | OUTFLOW OF GOLD LIKELY TO RESUME Level Unchanged 18 Weeks but France Is Expected to Start Buying Again RESERVE LOWER IN YEAR Purchases of Soviet Metal Have Kept the Figure Up Reversal Due Soon Care by Treasury Covering the Sales OUTFLOW OF GOLD LIKELY TO RESUME Soviet Gold Sales | By Edward Cowan | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pan-am-tenants-give-toys-for-needy-many-gifts-from-groups.html | Pan Am Tenants Give Toys for Needy Many Gifts From Groups | By John C Devlinthe New York Times BY ALLYN BAUM | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/parkway-section-at-yonkers-opens-26mile-sprain-brook-link-added-for.html | PARKWAY SECTION AT YONKERS OPENS 26Mile Sprain Brook Link Added for 36 Million | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pickets-in-guiana-score-us.html | Pickets in Guiana Score US | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pope-says-ending-hunger-is-worlds-no-1-problem-peters-witness-pope.html | Pope Says Ending Hunger Is Worlds No 1 Problem Peters Witness POPE SAYS HUNGER IS PRIME PROBLEM Union of Minds Urged | By Milton Bracker Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/president-plays-host-to-congress-meeting-is-goodwill-gesture-during.html | PRESIDENT PLAYS HOST TO CONGRESS Meeting is Goodwill Gesture During Foreign Aid Fight Gesture of Friendship | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pupil-integration-in-3-years-urged-galamison-critic-of-school-board.html | PUPIL INTEGRATION IN 3 YEARS URGED Galamison Critic of School Board Asks Timetable to Avert Feb 3 Boycott PUPIL INTEGRATION IN 3 YEARS URGED | By Fred Powledge | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/puzzles-continue-in-foodoil-tangle-90-per-cent-of-oils-bought.html | Puzzles Continue in FoodOil Tangle 90 Per Cent of Oils Bought Facets Multiply 6 Million Paid Out Oil Found Missing Silence Is Conspicuous | By Richard Rutter | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/red-party-offers-oswald-letters-correspondence-has-been-sent-to.html | RED PARTY OFFERS OSWALD LETTERS Correspondence Has Been Sent to Inquiry Board | By Peter Kihss | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/relatives-of-lakonia-passengers-maintain-tense-vigil-in-britain.html | Relatives of Lakonia Passengers Maintain Tense Vigil in Britain | By James Feron Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/robber-18-accused-in-ottawa-deaths.html | ROBBER 18 ACCUSED IN OTTAWA DEATHS | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/roberta-solomon-married.html | Roberta Solomon Married | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ruby-bail-ruling-off-until-jan-10-as-lawyers-spar-ruby-bail-ruling.html | Ruby Bail Ruling Off Until Jan 10 as Lawyers Spar Ruby Bail Ruling Off to Jan 10 As Lawyers Clash at Hearing Held Unaware of Pistol 3 Witnesses Called Cried Over Assassination | By Jack Langguth Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/security-review-is-set-up-by-rusk-2-named-to-help-resolve-otepka.html | SECURITY REVIEW IS SET UP BY RUSK 2 Named to Help Resolve Otepka Controversy Misinformation Admitted | By Henry Raymont Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/shoe-styles-copied-by-handbags-producers-duplicate-colors-materials.html | Shoe Styles Copied by Handbags Producers Duplicate Colors Materials and Textures HANDBAG STYLES COPY SHOE LINES Increase Expected | By Leonard Sloane | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/smaller-schools-receive-big-lift-hofstra-coach-says-fives-equal-to.html | SMALLER SCHOOLS RECEIVE BIG LIFT Hofstra Coach Says Fives Equal to Big Colleges Talent Is Exceptional | By Leonard Koppett | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/snow-from-south-snarls-travel-in-city-and-suburbs-air-rail-and-bus.html | Snow From South Snarls Travel in City and Suburbs Air Rail and Bus Service Delayed Hundreds of Car Accidents Reported Traffic Emergency Is Declared SNOW FROM SOUTH DISRUPTS TRAVEL No Fatalities Reported Special Trains Used Children Go Skating | By Martin Gansberg | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/son-to-mrs-weinstein.html | Son to Mrs Weinstein | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/strike-near-at-santa-anita-union-turns-down-offer-by-tracks-3year.html | Strike Near at Santa Anita UNION TURNS DOWN OFFER BY TRACKS 3Year Job Guarantee for 1100 Workers Sought Automation an issue Wage Increase Offered Rich Purses Scheduled | By Bill Becker Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suburbs-plagued-by-foraging-deer-crops-and-automobiles-and.html | SUBURBS PLAGUED BY FORAGING DEER Crops and Automobiles and Airplanes Are Menaced as Size of Herds Grows 4000 ON LONG ISLAND Cold and Snow Driving Many Out of WoodlandsSome Killed by Dog Packs Suffolk Bothered Most Many Killed by Cars | By Byron Porterfield Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suffolk-to-press-for-nasa-project.html | SUFFOLK TO PRESS FOR NASA PROJECT | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/swede-and-finn-win-a-coveted-design-award.html | Swede and Finn Win a Coveted Design Award | By Rita Reif | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/teamsters-asking-phone-union-vote-teamsters-seek-phone-union-vote.html | Teamsters Asking Phone Union Vote TEAMSTERS SEEK PHONE UNION VOTE Name Called a Liability Pleaded With Us News Conference Held | By Martin Arnold | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-aid-impasse-how-it-developed-hallecks-help-needed-passman-angry.html | The Aid Impasse How It Developed Hallecks Help Needed Passman Angry President Was Informed Hailed By McCormack GOP Fights to End Democrats Go Ahead McCormack Demurs New Tack Is Tried | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-girl-next-door-changes-her-tune-leslie-uggams-is-now-a.html | The Girl Next Door Changes Her Tune Leslie Uggams Is Now a Nightclub Singer TV Regular Trying to Gain a New Image Some Songs Must Wait | By John S Wilson | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-text-of-pope-pauls-christmas-broadcast-to-the-world-for-the.html | The Text of Pope Pauls Christmas Broadcast to the World For the Sick and Suffering View of the Whole World First Problem Is Hunger Enkindling of New Love The Problem of Peace Peace Now Based on Fear Mens Minds Not United That All May Be United A Journey of Hope | The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/theater-trojan-women-euripides-play-opens-at-circle-in-square.html | Theater Trojan Women Euripides Play Opens at Circle in Square | By Howard Taubman | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/transit-problems-rooted-in-politics-operates-2-seized-lines-losses.html | Transit Problems Rooted in Politics Operates 2 Seized Lines Losses Go Up Again 1369 Cars Rebuilt Fewer Employee Than in 53 Police Protection an Issue Court Action Fails | By Bernard Stengrenthe New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/uar-commander-in-yemen-reported-in-geneva-hospital.html | UAR Commander in Yemen Reported in Geneva Hospital | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/unity-moves-more-likely.html | Unity Moves More Likely | By Henry Giniger Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-sees-compromise.html | US Sees Compromise | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-to-put-off-part-of-atom-rocket-job.html | US TO PUT OFF PART OF ATOM ROCKET JOB | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-unit-directs-atlantic-rescue-squadron-in-azores-flies-to-aid-of.html | US UNIT DIRECTS ATLANTIC RESCUE Squadron in Azores Flies to Aid of Disaster Victims Carried 42 Life Rafts Directed From the Air | BY Nan Robertson Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/visiting-russian-sees-foundry-worries-about-workers-health.html | Visiting Russian Sees Foundry Worries About Workers Health | By Alexander Burnham Special To the New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/wellshod-giants-use-everything-but-a-slipper-play-on-frozen-turf.html | WellShod Giants Use Everything but a Slipper Play On Frozen Turf Its Wise to Shift Into Best Footgear | By William N Wallacethe New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/west-berliners-trip-to-east-reunites-family-after-2-years.html | West Berliners Trip to East Reunites Family After 2 Years | Special to The New York Times | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/wood-field-and-stream-laws-restricting-possession-of-guns-could.html | Wood Field and Stream Laws Restricting Possession of Guns Could Cost State 3 Million | By Oscar Godbout | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/yearend-selling-weakens-stocks-dealings-for-tax-reasons-dominate.html | YEAREND SELLING WEAKENS STOCKS Dealings for Tax Reasons Dominate TradingVolume at 45 Million Shares RAIL ISSUES DEPRESSED Declines Outnumber Gains by 711 to 346Coppers Register an Advance Tax Trading to Continue Averages Move Narrowly YEAREND SELLING LOWERS MARKET Syntex Is Off Motor Issues Dip | By Jh Carmical | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/zizi-jeanmaire-to-return-here-with-spectacle-show-in-1965-more.html | Zizi Jeanmaire to Return Here With Spectacle Show in 1965 More Backing for Show A Comedy Will Close | By Sam Zolotow | RE0000539467 | 1991-08-05 | B00000083045 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/10000-more-visit-east-berlin.html | 10000 More Visit East Berlin | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/12-golfing-cab-drivers-to-start-a-week-in-florida-sun-today.html | 12 Golfing Cab Drivers to Start A Week in Florida Sun Today | By Robert Lipsyte | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/accounting-executive-criticizes-approaches-to-annual-reports.html | Accounting Executive Criticizes Approaches to Annual Reports Partner of Arthur Andersen  Co Says Lack of Uniformity Baffles Both the Investors and Analysts Covers Intangibles Solution Offered Uniformity Urged | By Elizabeth M Fowler | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/arab-summit-talk-is-asked-by-nasser.html | ARAB SUMMIT TALK IS ASKED BY NASSER | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/athol-townley-dies-in-australia-newly-designated-envoy-to-us.html | Athol Townley Dies in Australia Newly Designated Envoy to US ExMinister of Defense 56 Was to Start Washington Assignment in March Negotiated for TFX | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bear-star-called-just-another-end-giants-work-awhile-and-play.html | BEAR STAR CALLED JUST ANOTHER END Giants Work Awhile and Play Awhile at Stadium | By William N Wallacethe New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/birch-group-lists-2-million-outlay-welch-gives-1963-figure-kennedy.html | BIRCH GROUP LISTS 2 MILLION OUTLAY Welch Gives 1963 Figure Kennedy Glorification Hit | By John H Fenton Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bn-swett-fiance-of-eleanor-chance.html | BN Swett Fiance Of Eleanor Chance | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/books-of-the-times-the-merriment-of-christmas-one-immortal-poem.html | Books of The Times The Merriment of Christmas One Immortal Poem | By Orville Prescott | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bregydeorsay.html | BregyDeOrsay | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bricks-are-made-by-new-method-pilot-plant-upstate-uses-any.html | BRICKS ARE MADE BY NEW METHOD Pilot Plant Upstate Uses Any Materials No Heat Blended With Chemicals | By William M Freeman Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bridge-if-rochester-hand-is-typical-college-bridge-is-high-level.html | Bridge If Rochester Hand Is Typical College Bridge Is High Level Opening Settled Hand | By Albert H Morehead | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/british-guiana-to-quit-the-caribbean-organization.html | British Guiana to Quit The Caribbean Organization | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/broad-integration-of-schools-asked-by-jewish-congress-concrete.html | Broad Integration Of Schools Asked By Jewish Congress Concrete Program Urged UNIFORM POLICIES ON SCHOOLS URGED Cool on Free Transfers Other Recommendations | By Fred Powledge | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/c-francis-clement-led-coal-companies.html | C FRANCIS CLEMENT LED COAL COMPANIES | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cairo-aides-expect-khrushchev-in-may.html | CAIRO AIDES EXPECT KHRUSHCHEV IN MAY | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/carols-broadcast-to-communist-bloc.html | CAROLS BROADCAST TO COMMUNIST BLOC | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ceylon-is-seeking-textile-purchases.html | CEYLON IS SEEKING TEXTILE PURCHASES | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chadwickcollinstyler.html | ChadwickCollinsTyler | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chemist-uncovers-old-cleansers-finds-past-secrets-of-stain-removal.html | Chemist Uncovers Old Cleansers Finds Past Secrets Of Stain Removal in 1532 Book Dr Edelstein Traces Growth of Dyeing From German Text OLD BOOK TELLS OF SPOT REMOVAL Problems Were Numerous | By Herbert Koshetz | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/christmas-eve-trading-brings-1963-stock-volume-to-record-christmas.html | Christmas Eve Trading Brings 1963 Stock Volume to Record Christmas Eve Trading Brings 1963 Stock Volume to Record Actively Traded Issues | By Vartanig G Vartan | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/christmas-mail-kept-port-busy-145-million-greetings-were-handled.html | CHRISTMAS MAIL KEPT PORT BUSY 145 Million Greetings Were Handled Since Nov 1 Link to Most of World Dec 12 Peak Day | By Werner Bamberger | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/church-has-role-in-stage-project-to-be-a-theater-as-authors-turn-to.html | CHURCH HAS ROLE IN STAGE PROJECT To Be a Theater as Authors Turn to Writing Plays Groups Goal Outlined Six Writers Enlisted Working Habits Vary | By Richard F Shepard | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/church-services-focus-on-creche-midnight-ceremonies-draw-throngs-of.html | CHURCH SERVICES FOCUS ON CRECHE Midnight Ceremonies Draw Throngs of Worshipers Children Visit Cemetery Music Attracts Worshipers | By George Dugan | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/city-digs-out-and-settles-down-to-celebrate-a-white-christmas-city.html | City Digs Out and Settles Down To Celebrate a White Christmas City Digs Out and Settles Down To Celebrate a White Christmas | By Martin Gansberg | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/city-tax-receipts-uphold-forecast-data-show-increases-will-not.html | CITY TAX RECEIPTS UPHOLD FORECAST Data Show Increases Will Not Affect Collections Cigarette Sales Unaffected | By Charles G Bennett | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/clifford-h-buckley.html | CLIFFORD H BUCKLEY | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/coventry-to-carry-on-english-to-continue-1-liter-engines.html | Coventry to Carry On English to Continue 1 Liter Engines | By Frank M Blunk | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/curtis-keedy-to-wed-lesley-l-williams.html | Curtis Keedy to Wed Lesley L Williams | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/customs-official-retires-here-ending-a-250000ship-career-sager.html | Customs Official Retires Here Ending a 250000Ship Career Sager Deputy Collector 40 Years on Job Supervised Entry and Clearance Must File Papers Number is Permanent | By George Hornethe New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/davisdragonas.html | DavisDragonas | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/deer-mouse-fought-by-poisoned-grain.html | DEER MOUSE FOUGHT BY POISONED GRAIN | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dominican-shift-stirs-us-fears-capital-will-withhold-aid-for-a.html | DOMINICAN SHIFT STIRS US FEARS Capital Will Withhold Aid for a While Longer Moderation Asked in Vain | By Henry Raymont Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dr-harry-e-nicholas.html | DR HARRY E NICHOLAS | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/drive-is-mapped-to-eradicate-yellow-fever-mosquito-in-us.html | Drive Is Mapped to Eradicate Yellow Fever Mosquito in US | By Harold M Schmeck Jr | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dutch-gas-reserves-found.html | Dutch Gas Reserves Found | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/egan-boozer-give-knicks-a-lift-for-laker-game-here-tonight-new.html | Egan Boozer Give Knicks a Lift For Laker Game Here Tonight New Players Bolster Teams Playmaking Shooting and Rebounding Egan Good Feeder Rebounding Edge Held | By Leonard Koppett | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/eight-more-whites-ousted-by-uganda.html | EIGHT MORE WHITES OUSTED BY UGANDA | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ellen-kline-married-to-robert-furman-nordenlevine.html | Ellen Kline Married To Robert Furman NordenLevine | Valeche | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/erhard-in-pledge-to-east-germans-says-he-will-strive-to-ease-lot.html | ERHARD IN PLEDGE TO EAST GERMANS Says He Will Strive to Ease Lot Under Communism | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/europe-is-making-christmas-merry-buying-is-heavy-in-britain-italy.html | EUROPE IS MAKING CHRISTMAS MERRY Buying Is Heavy in Britain Italy and Netherlands Dutch Plan Feast Britons Spend Freely | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/europes-worker-on-double-time-december-a-13th-month-for-many-with.html | EUROPES WORKER ON DOUBLE TIME December a 13th Month for Many With Extra Pay Fringe Benefits Large EUROPES WORKER ON DOUBLE TIME | By Richard E Mooney Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/fathers-group-offers-male-companionship-to-youngsters-who-have-none.html | Fathers Group Offers Male Companionship to Youngsters Who Have None | By Joan Cook | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/food-news-the-season-for-caviar-four-trips-a-year-fish-in-same.html | Food News The Season For Caviar Four Trips a Year Fish in Same Waters | By Nan Ickeringill | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/foreign-affairs-de-gaulle-ivwho-credits-whom-natos-strategic-plans.html | Foreign Affairs De Gaulle IVWho Credits Whom NATOs Strategic Plans | By Cl Sulzberger | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/french-communists-insist-on-accord-for-vote-support.html | French Communists Insist On Accord for Vote Support | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/george-richard-2d-editor-for-newspaper-chain-58.html | George Richard 2d Editor For Newspaper Chain 58 | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gifts-are-tax-free.html | Gifts Are Tax Free | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gloria-a-ewell-teacher-on-li-plans-marriage-she-becomes-fiancee-of.html | Gloria A Ewell Teacher on LI Plans Marriage She Becomes Fiancee of Wallace J Knox 2d Law Student | Special to The New York TimesJay Te Winburn Jr | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/goan-basilica-ransacked-suspect-seized-with-loot.html | Goan Basilica Ransacked Suspect Seized with Loot | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/hydrofoil-vessel-draws-attention-may-visit-the-bahamas-and-gulf.html | HYDROFOIL VESSEL DRAWS ATTENTION May Visit the Bahamas and Gulf Ports After Tour 117 Feet Long Visit to Baltimore | By Joseph Carter | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/idlewild-is-rededicated-as-john-f-kennedy-airport-idlewild-named.html | Idlewild Is Rededicated as John F Kennedy Airport IDLEWILD NAMED KENNEDY AIRPORT Honor for the City | By Philip Benjamin | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ingrid-goettel-plans-bridal.html | Ingrid Goettel Plans Bridal | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/israel-increases-offering-of-bonds.html | ISRAEL INCREASES OFFERING OF BONDS | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/janice-kump-sets-nuptials.html | Janice Kump Sets Nuptials | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/jerseyan-is-freed-in-dirt-theft-case.html | JERSEYAN IS FREED IN DIRT THEFT CASE | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/johnson-attends-greens-funeral-3000-in-philadelphia-pay-tribute-to.html | JOHNSON ATTENDS GREENS FUNERAL 3000 in Philadelphia Pay Tribute to Representative | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/johnson-upheld-by-house-on-credit-sales-to-reds-3-billion-aid-bill.html | JOHNSON UPHELD BY HOUSE ON CREDIT SALES TO REDS 3 BILLION AID BILL VOTED SESSION AT DAWN Restriction Killed by 189 to 158Senate Will Act Monday Convenes at 7 AM Fulbright Presses Action Session Is Arranged JOHNSON UPHELD ON WHEAT CREDIT Takes Three Minutes Borrows Some Words | By Felix Belair Jr Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/judith-anne-andrew-is-prospective-bride.html | Judith Anne Andrew Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/kadar-sees-peril-in-reds-quarrel-urges-accord-or-silence-in.html | KADAR SEES PERIL IN REDS QUARREL Urges Accord or Silence in MoscowPeking Rift Discussions Upheld | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lakonia-owners-also-operate-two-other-liners-in-atlantic-separate.html | Lakonia Owners Also Operate Two Other Liners in Atlantic Separate Ownership Listed Organized in 1939 | By Werner Bamberger | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lakonia-survivors-land-speaking-bitterly-of-crew-greek-liner-drifts.html | Lakonia Survivors Land Speaking Bitterly of Crew Greek Liner Drifts After Disaster as Search for Survivors Continues Unpardonable Confusion During Fire Is Charged53 Found Dead on Board The HulkSea Search Abandoned | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/laos-task-goes-to-indian-at-un-delegation-member-to-head-peace.html | LAOS TASK GOES TO INDIAN AT UN Delegation Member to Head Peace Observation Team Participation of All Sought 3 Commissions Set Up New York Praised | By Arnold H Lubasch Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/late-buying-increases-sales-by-stores-to-seasonal-record-christmas.html | Late Buying Increases Sales By Stores to Seasonal Record Christmas Shoppers Make Final Rush to Find the Last Items on Their Yuletide Lists RETAIL SALES SET MARK FOR SEASON Reasons for Slackening Big Season for AS Fur Hats Sold | By Leonard Sloanethe New York Times BY ROBERT A WALKER | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/layoffs-impact-spread-out-on-li-republic-employes-live-in-many.html | LAYOFFS IMPACT SPREAD OUT ON LI Republic Employes Live in Many Communities Painting Raised Hopes 8000 Layoffs Possible Wont Ruin Christmas Next Few Weeks Vital | By Roy R Silver Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/li-bus-lines-say-an-authority-setup-would-raise-costs.html | LI Bus Lines Say An Authority Setup Would Raise Costs | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lillian-ross-book-will-be-a-musical-feuer-and-martin-discuss.html | LILLIAN ROSS BOOK WILL BE A MUSICAL Feuer and Martin Discuss Vertical and Horizontal Spoon River Negotiations 2 Shows Delayed | By Sam Zolotow | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/limit-on-football-scholarships-urged-by-engle-of-penn-state.html | Limit on Football Scholarships Urged by Engle of Penn State | By Gordon S White Jr | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/line-lists-896-as-saved-queen-deeply-shocked.html | Line Lists 896 as Saved Queen Deeply Shocked | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mahler-announces-plans.html | Mahler Announces Plans | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/morris-burg.html | MORRIS BURG | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mrs-tippit-sees-slain-husbands-family-oswalds-wife-visits-his-grave.html | Mrs Tippit Sees Slain Husbands Family Oswalds Wife Visits His Grave Money for Mrs Tippit | By Jack Langguth Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/myrtle-e-hibberd-affianced-to-student.html | Myrtle E Hibberd Affianced to Student | Special to The New York TimesBradford Bachrach | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/navy-will-lengthen-three-nuclear-submarines-after-cutting-them-in.html | Navy Will Lengthen Three Nuclear Submarines After Cutting Them in Half | By Jack Raymond Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-filmmakers-work-with-16mm-5-short-features-are-seen-in-preview.html | NEW FILMMAKERS WORK WITH 16MM 5 Short Features Are Seen in Preview Screenings TwoWoman Team Music Called Striking | By Howard Thompson | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-zealanders-curb-wool-boom-farmers-offered-a-program-to-avoid-in.html | NEW ZEALANDERS CURB WOOL BOOM Farmers Offered a Program to Avoid Inflation Risk Boom in 1951 Funds Not Taxed Trade Marks Time | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/nolanwojick.html | NolanWojick | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/oil-industry-wary-of-mideast-parley-industry-wary-over-oil-talks.html | Oil Industry Wary Of Mideast Parley INDUSTRY WARY OVER OIL TALKS | By Jh Carmical | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/opera-the-magic-flute-cast-changes-mark-mets-production-strasfogel.html | Opera The Magic Flute Cast Changes Mark Mets Production Strasfogel Is Musical Director | By Raymond Ericson | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/packaging-action-draws-trade-ire-bill-would-force-packers-to-show.html | PACKAGING ACTION DRAWS TRADE IRE Bill Would Force Packers to Show Country of Origin Unfair Competition | By Philip Shabecoff | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/panama-credit-group-begins.html | Panama Credit Group Begins | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/papandreou-out-as-greek-premier-he-seeks-an-election-to-end.html | PAPANDREOU OUT AS GREEK PREMIER He Seeks an Election to End Reliance on ProReds Party Demands Election Palace Announces Plan Welfare Plans Under Way | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/paris-notes-a-chic-tree-for-chanel.html | Paris Notes A Chic Tree For Chanel | By Jeanne Molli Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/pope-hints-plan-to-close-council-indicates-to-cardinals-that-3d.html | POPE HINTS PLAN TO CLOSE COUNCIL Indicates to Cardinals That 3d Session May Be Last Many Want More Time | By Milton Bracker Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/president-begins-holiday-in-texas-on-plane-trip-he-predicts-90.html | PRESIDENT BEGINS HOLIDAY IN TEXAS On Plane Trip He Predicts 90 Billion in Revenues if Tax Cut Is Passed PRESIDENT BEGINS HOLIDAY IN TEXAS Not Specific on Surprise Swims Daily In Good Spirits LumberImport Issue | By Tom Wicker Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/president-calls-on-gov-connally-also-hunts-deer-no-luck-on.html | PRESIDENT CALLS ON GOV CONNALLY Also Hunts Deer No Luck on Christmas Trip Home Went to Auditorium Chat Over Old Times | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/racial-plan-drawn-by-jersey-temple.html | RACIAL PLAN DRAWN BY JERSEY TEMPLE | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/regina-t-gittlin-engaged-to-wed-peter-a-gross-masters-candidate-and.html | Regina T Gittlin Engaged to Wed Peter A Gross Masters Candidate and Yale Medical Student Plan Their Nuptials | Special to The New York TimesDArlene | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rent-striker-bids-for-red-cross-aid-harlem-leader-loses-plea-for.html | RENT STRIKER BIDS FOR RED CROSS AID Harlem Leader Loses Plea for Disaster Assistance 21 Summonses Ordered Bath Water Heated on Stove | By Homer Bigart | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/robert-moore-to-wed-margaret-longbotham.html | Robert Moore to Wed Margaret Longbotham | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/robert-strawbridge-dies-at-93-headed-department-store-chain.html | Robert Strawbridge Dies at 93 Headed Department Store Chain | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rome-is-seeking-100-million-loan-talking-with-european-bank-and-2.html | ROME IS SEEKING 100 MILLION LOAN Talking With European Bank and 2 in North America Loan to Be Guaranteed Looking to Government | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/russians-honor-hasidic-visitors-brooklyn-rabbi-and-group-visit-tomb.html | RUSSIANS HONOR HASIDIC VISITORS Brooklyn Rabbi and Group Visit Tomb in Ukraine Took Their Own Food Flights Grounded | By Ms Handler | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/russians-share-ohio-christmas-music-and-laughter-heard-from.html | RUSSIANS SHARE OHIO CHRISTMAS Music and Laughter Heard From Portsmouth Home Logs Burn in Fireplace Will Share Dinner Two Women Sit Together | By Alexander Burnham Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/shuberts-estate-sued-for-us-tax-of-157-million-theater-producers.html | SHUBERTS ESTATE SUED FOR US TAX OF 157 MILLION Theater Producers Worth Estimated at 25 Million Brother Disputes Total Several Lawsuits Pending Interest Divided in Half Will Filed in 1954 US SUES SHUBERT FOR 157 MILLION | By Edward Ranzal | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sober-air-marks-christmas-here-mayor-reflects-mood-of-joy-with.html | SOBER AIR MARKS CHRISTMAS HERE Mayor Reflects Mood of Joy With Overtones of Sadness Santa Sends Money Home Fewer Than Expected Letters Undelivered | By Robert C Doty | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/spellman-arrives-at-antarctica-to-say-mass-for-servicemen.html | Spellman Arrives at Antarctica To Say Mass for Servicemen | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | By Arthur Daleythe New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/spring-wedding-is-set-by-ensign-and-jane-patrick-john-f-mcjennett.html | Spring Wedding Is Set by Ensign And Jane Patrick John F McJennett 3d of the Navy Is Fiance of Michigan Alumna | Special to The New York TimesSouthallLocke | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stiles-r-fifield.html | STILES R FIFIELD | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stocks-decline-in-dull-trading-days-volume-of-3970000-shares-pushes.html | STOCKS DECLINE IN DULL TRADING Days Volume of 3970000 Shares Pushes 63 Total Above Record in 1929 HOLIDAY MOOD PREVAILS 4th Day of Weaker Market Reflects Investor Selling to Establish Tax Loss Substantial Volume Price Changes Limited STOCKS DECLINE IN DULL TRADING Share of Optimism Steels Hold Steady | By Richard Rutter | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/suppression-charges-denied.html | Suppression Charges Denied | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/the-christmas-spirit-is-the-joy-of-children.html | The Christmas Spirit Is the Joy of Children | Photographs by Kathryn Abbe | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/transit-agency-preparing-offer-continuous-negotiations-to-be.html | TRANSIT AGENCY PREPARING OFFER Continuous Negotiations to Be Started Tomorrow | By Damon Stetson | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/treasury-group-closes-at-1-pm-a-few-sales-are-made-at-retail-among.html | TREASURY GROUP CLOSES AT 1 PM A Few Sales Are Made at Retail Among Corporates Municipals Stay Quiet Activity Seen Light Few Sales of Issue | By John H Allan | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/tuckahoe-suspends-official-in-dispute.html | TUCKAHOE SUSPENDS OFFICIAL IN DISPUTE | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/turkish-students-demonstrate.html | Turkish Students Demonstrate | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/us-defers-flight-of-atomic-rocket-180-million-savings-seen-ground.html | US DEFERS FLIGHT OF ATOMIC ROCKET 180 Million Savings Seen Ground Tests to Continue Compromise Budget | By John W Finney Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vietcong-orders-brief-ceasefire-government-forces-reject-gesture-as.html | VIETCONG ORDERS BRIEF CEASEFIRE Government Forces Reject Gesture as Propaganda Saigon in Festive Mood | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vietnam-will-seize-millions-in-assets-of-ngos-and-aides-vietnam-to.html | Vietnam Will Seize Millions in Assets Of Ngos and Aides VIETNAM TO SEIZE ASSETS OF NGOS | By Hedrick Smith Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/washington-the-women-of-the-capital-pick-up-the-pieces-the.html | Washington The Women of the Capital Pick Up the Pieces The Practical Problems The Womens Problem | By James Reston | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/west-may-back-neutral-status-for-cambodians-us-britain-france-hope.html | WEST MAY BACK NEUTRAL STATUS FOR CAMBODIANS US Britain France Hope for Early Agreement on Proposed Declaration PRINCE SOUGHT PLEDGE Statement Would Be Basis for Dealings With Soviet and China on Kingdom Efforts Began a Year Ago Discussed in Paris Vietnam Debate Feared WESTERN ACCORD ON CAMBODIA NEAR Propaganda Damage Seen | By Tad Szulc Special to the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/westchester-executive-laments-lack-of-aid-in-spurring-culture.html | Westchester Executive Laments Lack of Aid in Spurring Culture Lawyer Offered 10000 Businessmens Plan Listed | By Merrill Folsom Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/william-p-gillespie-3d.html | WILLIAM P GILLESPIE 3d | Special to The New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/yearend-review-of-news-due-on-tv-panelists-will-evaluate-63-events.html | YEAREND REVIEW OF NEWS DUE ON TV Panelists Will Evaluate 63 Events and Forecast 64s Margaret Webster on CBS Civil War Documentary | By Val Adams | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/young-will-seek-2d-term-in-64-as-junior-senator-from-ohio-democrat.html | Young Will Seek 2d Term in 64 As Junior Senator From Ohio Democrat 74 Changes His Mind About RetiringStiff GOP Battle Seen GOP Opposition Dispute With Legion | By Cabell Phillips Special To the New York Times | RE0000539468 | 1991-08-05 | B00000083046 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/3-men-work-in-a-window-as-a-display-cut-in-workshop.html | 3 Men Work In a Window As a Display Cut in Workshop | By George OBrien | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/a-r-piper-3d-weds-miss-sarah-jackson.html | A R Piper 3d Weds Miss Sarah Jackson | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/abernethygramling.html | AbernethyGramling | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/advertising-client-rejections-urge-to-merge-account-people.html | Advertising Client Rejections Urge to Merge Account People | By Peter Bart | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/air-traffic-in-63-setting-a-record-passenger-mileage-up-11-in-year.html | AIR TRAFFIC IN 63 SETTING A RECORD Passenger Mileage Up 11 in Year Report Says Average Flight Short | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/aircraft-builder-stands-sixth-in-sales-in-britain-hawker-siddeley.html | Aircraft Builder Stands Sixth in Sales in Britain HAWKER SIDDELEY IS A BRITISH GIANT Many Divisions Hawker Siddeley Enterprise Is A Giant in Industry of Britain | By Herbert Koshetz | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/alexandra-e-willim-is-honored-at-dance.html | Alexandra E Willim Is Honored at Dance | Bradford Bachrach | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/article-1-no-title.html | Article 1  No Title | The New York Times by John Adams Orris | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/athens-press-warns-against-elections.html | ATHENS PRESS WARNS AGAINST ELECTIONS | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/australians-hail-a-wet-christmas-rain-and-strong-beer-cheer-town.html | AUSTRALIANS HAIL A WET CHRISTMAS Rain and Strong Beer Cheer Town Beset by Drought River Bed Is Red Rock | By J Anthony Lukas Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/bleak-day-spent-by-rent-strikers-no-heat-or-hot-water-given-to.html | BLEAK DAY SPENT BY RENT STRIKERS No Heat or Hot Water Given to Tenants in Harlem Worst of a Bad Lot | By Theodore Jonesthe New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/books-of-the-times-paths-of-novel-glory-on-the-anzio-beachhead-end.html | Books of The Times Paths of Novel Glory on the Anzio Beachhead End Papers | By Herbert Mitgang | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/bridge-flamboyant-discard-of-ace-is-key-to-making-of-a-slam.html | Bridge Flamboyant Discard of Ace Is Key to Making of a Slam | By Albert H Morehead | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cake-is-symbol-in-russians-ohio-visit-two-economic-faiths-tass.html | Cake Is Symbol in Russians Ohio Visit Two Economic Faiths Tass Reports on Visit | By Alexander Burnham Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/chess-even-the-quiet-game-roars-when-fischer-is-out-to-win.html | Chess Even the Quiet Game Roars When Fischer Is Out to Win Opportunity Slips By | By Al Horowitz | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/church-in-elmont-burns.html | Church in Elmont Burns | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cincinnati-aides-get-ethical-code-curbs-are-imposed-on-gifts-and.html | CINCINNATI AIDES GET ETHICAL CODE CURBS Are Imposed on Gifts and Outside Employment Disclosures Barred | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cork-useful-many-ways-in-the-home-some-limits-on-use-prices-vary.html | Cork Useful Many Ways In the Home Some Limits on Use Prices Vary | By Lisa Hammel | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/elizabeth-kahlo-and-f-c-cabot-to-be-married-wellesley-alumna-and.html | Elizabeth Kahlo And F C Cabot To Be Married Wellesley Alumna and Harvard Graduate Are Engaged | Special to The New York TimesLloyd C White | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/faisals-refrom-effort-resisted-by-some-saudis-radio-is-first-step.html | Faisals Refrom Effort Resisted by Some Saudis Radio Is First Step in Moves Toward Modernization Growth of Water Resources Also Causing Friction Many Examples of Friction Slave Importing Halted | By Dana Adams Schmidt Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/film-tells-story-of-bill-of-rights-cartoon-documentary-vies-for.html | FILM TELLS STORY OF BILL OF RIGHTS Cartoon Documentary Vies for Oscar in 2 Categories None Since 1935 | By Murray Schumach Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/forecast-bright-in-home-building-fewer-apartments-in-1964-seen-by.html | FORECAST BRIGHT IN HOME BUILDING Fewer Apartments in 1964 Seen by Industry Man | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/french-tv-network-plans-interview-with-chou-enlai.html | French TV Network Plans Interview With Chou Enlai | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/her-works-never-done-mother-at-christmas-wondrous-skills-keeps.html | Her Works Never Done Mother at Christmas Wondrous Skills Keeps Children Up Dinner on the Table | The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hopes-of-us-high-for-erhard-talks-johnson-to-undertake-first.html | HOPES OF US HIGH FOR ERHARD TALKS Johnson to Undertake First RanchHouse Diplomacy Most Suspicions Conquered Agriculture a Concern | By Max Frankel Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hours-limited-on-6th-ave-subway-job-talks-with-avenue-group-heard.html | Hours Limited on 6th Ave Subway Job Talks With Avenue Group Heard From Tenant Open Traffic Lanes | By Leonard Ingalls | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/in-the-nation-wrong-turning-on-the-road-to-peace-the-touch-of.html | In The Nation Wrong Turning on the Road to Peace The Touch of Prescience | By Arthur Hrock | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/india-africa-and-chou-new-delhi-is-striving-to-counteract-chinas.html | India Africa and Chou New Delhi Is Striving to Counteract Chinas Bid for AfricanAsian Parley Concern Shifts to Algiers | By Thomas F Brady Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/israeli-premier-accuses-syrians-of-barbarism-eshkol-pledges-to.html | Israeli Premier Accuses Syrians of Barbarism Eshkol Pledges to Expose Treatment of Captives Efforts Pursued to Obtain the Release of More Report on Exchange 3 NonIsraelis Released | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/jewish-leaders-plead-for-unity-zionist-order-told-of-trend-away.html | JEWISH LEADERS PLEAD FOR UNITY Zionist Order Told of Trend Away From Judaism Plea for Zionists | By Irving Spiegel | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/johnson-aiding-cyprus-efforts-he-joins-british-turkish-and-greek.html | JOHNSON AIDING CYPRUS EFFORTS He Joins British Turkish and Greek Peace Moves U S Acts on Americans | Special to The New York TimesThe New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/khrushchev-sends-greeting-to-mao-message-on-70th-birthday-calls.html | KHRUSHCHEV SENDS GREETING TO MAO Message on 70th Birthday Calls Chinese Comrade Letter Criticized Mao Book | By Theodore Shabad Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/kuhn-loeb-names-two-executives.html | Kuhn Loeb Names Two Executives | Mater | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/laker-rally-tops-knicks-134-to-126-15163-here-see-west-get-47.html | LAKER RALLY TOPS KNICKS 134 TO 126 15163 Here See West Get 47 Points 36 in Last Half Knicks Cold West Hot Magicians Triumph | By Leonard Koppettthe New York Times | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/laxity-is-seen-in-credit-policy-president-of-heller-co-cites-loan.html | LAXITY IS SEEN IN CREDIT POLICY President of Heller Co Cites Loan Criteria Company Founded in 1919 LAXITY IS SEEN IN CREDIT POLICY Competition Is Cited Captive Competition | By Edward Cowanmartin Harris | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/letters-to-the-times-oppenheimers-record-science-writer-answers.html | Letters to The Times Oppenheimers Record Science Writer Answers Senators Criticism of Fermi Award Cites Louisianas Vote Record Deporting Aliens to Taiwan Failure to Ask Peking First to Accept Them Criticized Sale of Kennedy Memorials Rabbit Killing Assailed | LINCOLN BARNETTelections PHILIP H DES MARAIS Washington Dec 10 1963JAMES M READELLEN G FRIEDMAN RALPH B FRIEDMANIPHIGENE OCHS SULZBERGER | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/lisa-g-knudsen-engaged-to-wed-h-howard-flint-students-at-cazenovia.html | Lisa G Knudsen Engaged to Wed H Howard Flint Students at Cazenovia And Pennsylvania Will Be Married | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/liverpool-cellar-clubs-rock-to-beat-groups-longhaired-youths-with.html | Liverpool Cellar Clubs Rock to Beat Groups LongHaired Youths With Guitars Take Charge as Cult | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/manmade-blazes-found-taking-toll-of-tropical-forest.html | ManMade Blazes Found Taking Toll Of Tropical Forest | By John C Devlin | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/marcellus-hartley-dodge-dies-exremington-arms-chairman.html | Marcellus Hartley Dodge Dies ExRemington Arms Chairman Philanthropist Inherited 60 Million at 26Married Ethel Rockefeller in 07 Wifes Fortune Larger Columbia Benefactor Wall Street Coup | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mars-air-believed-too-thin-for-chutes-mars-air-called-thin-for.html | Mars Air Believed Too Thin for Chutes MARS AIR CALLED THIN FOR CHUTES Studies Planned in 1965 | By Walter Sullivan | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/matson-fighting-states-line-case-asks-hodges-to-review-hawaiian.html | MATSON FIGHTING STATES LINE CASE Asks Hodges to Review Hawaiian Trade Ruling Hodges Has Veto Power | By George Horne | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mcmonaglefearey.html | McMonagleFearey | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mrs-bette-elsas-wed-to-edmond-granville.html | Mrs Bette Elsas Wed To Edmond Granville | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mrs-leibsohn-has-son.html | Mrs Leibsohn Has Son | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-cabinet-named-by-turkish-premier.html | NEW CABINET NAMED BY TURKISH PREMIER | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-england-sled-dog-teams-to-race-next-nine-weekends.html | New England Sled Dog Teams To Race Next Nine Weekends | By John Rendel | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-signs-vivid-in-giving-advice-bright-colors-and-pictures-dot-the.html | NEW SIGNS VIVID IN GIVING ADVICE Bright Colors and Pictures Dot the Citys Streets New Street Signs | By Bernard Stengren | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-strategic-bomber-gains-favor-in-pentagon-no-bomber-production.html | New Strategic Bomber Gains Favor in Pentagon No Bomber Production PENTAGON WEIGHS PLAN FOR BOMBER Plane Redesigned | By Jack Raymond Special To the New York Timesthe New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/newark-appoints-group-to-draw-up-renewal-program.html | Newark Appoints Group to Draw Up Renewal Program | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ngo-assets-seizure-effected-in-saigon.html | NGO ASSETS SEIZURE EFFECTED IN SAIGON | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/nightclubs-plan-new-years-fare-entertainment-and-settings-for-auld.html | NIGHTCLUBS PLAN NEW YEARS FARE Entertainment and Settings for Auld Lang Syne Vary TV Show to Be Repeated One PriceWith Drinks Other Entertainments | By John S Wilson | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/opera-german-and-english-ariadne-cast-changes-mark-met-production.html | Opera German and English Ariadne Cast Changes Mark Met Production | By Harold C Schonberg | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pakistan-adopts-civilrights-bill-ayub-overrides-opponents-who.html | PAKISTAN ADOPTS CIVILRIGHTS BILL Ayub Overrides Opponents Who Criticize Loopholes Bills Opponents Abstain Ayub Sees Endorsement | By Jacques Nevard Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/patronage-pattern-altered-by-new-city-charter-mayor-controls-jobs.html | Patronage Pattern Altered by New City Charter Mayor Controls Jobs Worth 105 Million a Year Borough Halls Weaker CHARTER BRINGS PATRONAGE SHIFT Bills Went Through Judges Control Jobs Created by State Law Patronage Withheld Other Factors Important | By Richard P Hunt | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/peking-reported-bolstering-guard-on-soviet-border-indians-say-some.html | PEKING REPORTED BOLSTERING GUARD ON SOVIET BORDER Indians Say Some Troops in Tibet Have Been Sent to Sinkiang Province Threat to India Eased Sporadic Fighting Reported Chinese Reds Reported Shipping Troops in Tibet to Soviet Border Soviet Move Noted Earlier | By Seymour Topping Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pilgrims-attend-holy-land-rites-they-flock-to-churches-in-jerusalem.html | PILGRIMS ATTEND HOLY LAND RITES They Flock to Churches in Jerusalem and Bethlehem Ceremony in Bethlehem Throngs Visit Nazareth | By W Granger Blair Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pope-says-holiday-mass-in-visit-to-humble-church-he-calls-on-a.html | Pope Says Holiday Mass In Visit to Humble Church He Calls on a Cripple POPE SAYS MASS IN WORKER AREA Pope Has After Thought Pope Urges Lifting of Barriers | By Milton Bracker Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pravda-presents-new-view-of-us-article-omits-stereotypes-notes.html | PRAVDA PRESENTS NEW VIEW OF US Article Omits Stereotypes Notes Diversity of Life More Flexibility Shown Dictum Not Borne Out Changes in U S Attitude | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/president-is-host-on-tour-at-ranch-phones-truman-hoover-and.html | PRESIDENT IS HOST ON TOUR AT RANCH Phones Truman Hoover and EisenhowerOrders Cut in Federal Employment The Turkey Cools PRESIDENT IS HOST ON TOUR AT RANCH Confers on Cyprus See Many Deer on Trip Takes Rolls to Sorenson Mrs Johnson Wears Red Family Is Introduced Shows Pride in Ranch Notes Houston Letter Rayburn Is Quoted TEXT OF JOB ORDER Some Cheer in South Bend | By Tom Wicker Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pro-skiers-anticipating-amateur-help.html | Pro Skiers Anticipating Amateur Help | By Michael Strauss | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/r-w-douglas-2d-becomes-fiance-of-julia-wharton-graduate-of-yale.html | R W Douglas 2d Becomes Fiance Of Julia Wharton Graduate of Yale Will Marry Alumna of Mount Holyoke | Bradford Bachrach | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/r-w-harbison-fiance-of-margaret-cawley.html | R W Harbison Fiance Of Margaret Cawley | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/rebecca-levin-is-bride.html | Rebecca Levin Is Bride | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/red-guards-slay-berlin-fugitive-he-falls-into-west-dying-as-easts.html | RED GUARDS SLAY BERLIN FUGITIVE He Falls Into West Dying as Easts Loudspeakers Play Christmas Songs Fugitives on Top of Wall RED GUARDS SLAY BERLIN FUGITIVE Courtesy Shown Visitors Third Shooting Since Accord Earlier Slaying Recalled Refugees Glove in Wire | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/remaining-french-in-algeria-enjoy-a-subdued-christmas.html | Remaining French in Algeria Enjoy a Subdued Christmas | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/robertsmarciniak.html | RobertsMarciniak | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/scottish-hogmanay-is-home-festival-new-years-eve-is-the-time-for.html | Scottish Hogmanay Is Home Festival New Years Eve Is the Time for Traditional Foods New Year Tradition BLACK BUN | By Jean Hewittheather Hawthorne | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sermons-rejoice-in-birth-of-jesus-but-solemn-note-echoes-in-message.html | SERMONS REJOICE IN BIRTH OF JESUS But Solemn Note Echoes in Message From Spellman Calls Kennedy Martyr | By Paul L Montgomery | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sports-of-the-times-the-stamp-of-immortality-the-candidate.html | Sports of The Times The Stamp of Immortality The Candidate Inexhaustible Supply The Stoic | By Arthur Daley | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/susan-shotsky-bride-of-richard-glassberg.html | Susan Shotsky Bride Of Richard Glassberg | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/syria-welcomes-nasser-proposal-agrees-to-arab-summit-talk-on-jordan.html | SYRIA WELCOMES NASSER PROPOSAL Agrees to Arab Summit Talk on Jordan River Issue Hussein Is Willing Demand Is Seen Cairo Waits for Word Kuwait Accepts Invitation | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/theater-can-stay-at-nyu-until-67-anta-washington-square-offered.html | THEATER CAN STAY AT NYU UNTIL 67 ANTA Washington Square Offered Additional Year Both May Be Used LowCost Train Role for Pierre Olaf Miscellaneous News | By Sam Zolotow | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/tristan-tzara-dadaist-is-dead-poet-founded-the-movement-in-zurich-a.html | TRISTAN TZARA DADAIST IS DEAD Poet Founded the Movement in Zurich After War A FullBodied Protest | Special to The New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/turkish-soldiers-based-on-cyprus-join-in-fighting-contingent-of-600.html | TURKISH SOLDIERS BASED ON CYPRUS JOIN IN FIGHTING Contingent of 600 Engages a Greek Cypriote Force North of Nicosia ANKARA SENDING FLEET Jets Also Fly Over Capital as a Warning Move Casualty Reports Vague Questions to Come Before UN Two Companies Leave TURKISH SOLDIERS JOIN CYPRUS FIGHT Makarios in Conference Deaths Put at 100 to 200 Greece Explains Move Turkey Sends Jets and Ships Sir Alec Interrupts Holiday Gursel Criticizes Greeks | By Lawrence Fellows Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/tv-review-tell-it-to-the-camera-replaces-glynis.html | TV Review Tell It to the Camera Replaces Glynis | By Jack Gould | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/unified-language-instruction-is-urged-in-junior-high-schools.html | Unified Language Instruction Is Urged in Junior High Schools LANGUAGE STUDY IN CITY ASSAILED Inadequate Training Cited High Schools Concerned | By Fred M Hechinger | RE0000539463 | 1991-08-05 | B00000080602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-dollar-drain-cut-in-3d-period-reserves-move-in-raising-the.html | US DOLLAR DRAIN CUT IN 3D PERIOD Reserves Move in Raising the ShortTerm Interest Rates a Key Factor CANADA DEPOSITS CITED Outflow of Funds Reduced in Nearly All Categories of Capital Payments US Deposits in Canada Estimate Is Confirmed Business Activity Gains US DOLLAR DRAIN CUT IN 3D PERIOD | By Edwin L Dale Jr Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-expert-sows-and-tunis-reaps-economy-expanding-under-farm-aides.html | US EXPERT SOWS AND TUNIS REAPS Economy Expanding Under Farm Aides Tutelage Watermelons Do Well Stations Provide Seedlings Diversification Started | By Peter Braestrup Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-faces-an-aid-quandary-in-peru-arbitration-award-nullified.html | US Faces an Aid Quandary in Peru Arbitration Award Nullified | By Juan de Onis Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/voice-of-bostons-negroes-growing-louder-new-study-pictures-63000.html | Voice of Bostons Negroes Growing Louder New Study Pictures 63000 Persons in Ghetto Conditions Churchmen Seek to Give Understanding to White Leaders A Ghetto Area School Board ReElected Asked Questions in Reverse Other Groups Meet | By John H Fenton Special To the New York Times | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/wedding-in-spring-for-miss-huguley.html | Wedding in Spring For Miss Huguley | Special to The New York TimesBuckingham | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/wood-field-and-stream-texts-are-given-of-two-bills-on-rifles-being.html | Wood Field and Stream Texts Are Given of Two Bills on Rifles Being Considered by City Council | By Oscar Godbout | RE0000539463 | 1991-08-05 | B00000080602 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/2-russians-feted-by-town-kiwanis-ohioans-in-turn-are-hailed-by.html | 2 RUSSIANS FETED BY TOWN KIWANIS Ohioans in Turn Are Hailed by Visiting Muscovites By ALEXANDER BURNHAM Friendship Displayed | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/22-girls-make-debuts-at-the-regina-cotillion.html | 22 Girls Make Debuts At the Regina Cotillion | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/advertising-a-busy-day-for-the-grapevine-la-roche-agency-realigns.html | Advertising A Busy Day for the Grapevine La Roche Agency Realigns Officers | By Peter Bart | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/alan-b-sanger-70-advertising-man.html | ALAN B SANGER 70 ADVERTISING MAN | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/allies-weighing-offer-to-soviet-may-revive-1962-package-plan-on.html | ALLIES WEIGHING OFFER TO SOVIET May Revive 1962 Package Plan on Europe as Basis of Deal With Moscow Ministers Discussed Idea ALLIES WEIGHING OFFER TO MOSCOW Bonns Outlook Changed | By Sydney Gruson Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/another-jerseyan-scheduled-to-lead-power-squadrons.html | Another Jerseyan Scheduled to Lead Power Squadrons | By Steve Cady | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/assistant-press-secretary-appointed-by-rockefeller.html | Assistant Press Secretary Appointed by Rockefeller | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bankers-divided-on-question-but-will-leave-fighting-to-the-federal.html | Bankers Divided on Question but Will Leave Fighting to the Federal Agencies BANKERS DIVIDED ON FEDERAL FIGHT Prohibitions by States Market Sales Possible | By Sal R Nuccio | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/barbara-lutz-engaged.html | Barbara Lutz Engaged | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/barnard-students-enjoy-life-in-a-coop-dormitory-renovation-needed.html | Barnard Students Enjoy Life in a Coop Dormitory Renovation Needed Happy Medium Menus Are Varied Do Tasks in Pairs | By Marylin Bender | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/behavior-of-distant-star-like-objects-leads-scientists-to-question.html | Behavior of Distant Star Like Objects Leads Scientists to Question Some Basic Laws of Physics Flying Away From Earth Strong Signals Emitted Theory Doubted Rhythmical Variation Dependent on Symmetry Brevity Poses Difficulty Powerful Gravity | By Walter Sullivan | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/berlin-shooting-scored-in-west-christian-democrat-terms-further.html | BERLIN SHOOTING SCORED IN WEST Christian Democrat Terms Further Accords Unlikely 2d Fugitive Escapes | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/black-reiterates-denial.html | Black Reiterates Denial | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bonn-places-order-for-100-transports-with-plane-makers-worried.html | Bonn Places Order For 100 Transports With Plane Makers Worried About End of 64 4800 Needed by 1967 | By Gerd Wilcke Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/books-of-the-times-the-story-of-the-hungry-war-end-papers.html | Books of The Times The Story of The Hungry War End Papers | By Orville Prescott | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bridge-hand-illustrates-workings-of-queenoverjack-theory.html | Bridge Hand Illustrates Workings of QueenoverJack Theory | By Albert H Morehead | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bulgarian-says-he-spied-for-us-georgiev-enters-guilty-plea-asks-for.html | BULGARIAN SAYS HE SPIED FOR US Georgiev Enters Guilty Plea Asks for Full Penalty Bulgarian Enters Plea of Guilty At Opening of Espionage Trial | By David Binder Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/china-said-to-ask-oil-from-france-peking-is-reported-seeking-source.html | CHINA SAID TO ASK OIL FROM FRANCE Peking Is Reported Seeking Source to Insure Against a Cutoff by Moscow CHINA SAID TO ASK OIL FROM FRANCE | By Seymour Topping Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/congress-defers-reforming-itself-objection-by-russell-blocks-debate.html | CONGRESS DEFERS REFORMING ITSELF Objection by Russell Blocks Debate on Joint Study Introduced in January Committees Version The Main Complaint Monroneys View Income Disclosure Sought | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cousin-of-wagner-dies-in-spring-lake-blaze.html | Cousin of Wagner Dies In Spring Lake Blaze | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/critic-at-large-a-visit-to-bustling-san-francisco-brings-to-mind-a.html | Critic at Large A Visit to Bustling San Francisco Brings to Mind a Moralists Dilemma | By Brooks Atkinson | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyprus-conflict-ebbs-as-3-nations-form-joint-force-british-greek.html | CYPRUS CONFLICT EBBS AS 3 NATIONS FORM JOINT FORCE British Greek and Turkish Commanders Meet to Set Up CeaseFire Patrols PEACE MOVE WELCOMED London Sending More Men Johnson Offers to Help Work for a Solution Cyprus Battle Ebbs as 3 Nations Establish PeaceKeeping Force Convoy Enters Quiet Area Turkey Accepts CeaseFire British Send More Troops 7000 Troops on Island | By Lawrence Fellows Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyprus-seeks-un-action.html | Cyprus Seeks UN Action | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyrano-wins-as-santa-anita-opens-despite-labor-dispute-greentree.html | Cyrano Wins as Santa Anita Opens Despite Labor Dispute GREENTREE HORSE SETS TRACK MARK Does 6 Furlongs in 108 25 Disputants Agree to Talk While Racing Goes On | United Press International Telephoto | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/daughter-of-the-lindberghs-wed-to-student-in-france.html | Daughter of the Lindberghs Wed to Student in France | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/defense-officials-are-preparing-contractors-for-armscut-pact-5year.html | Defense Officials Are Preparing Contractors for ArmsCut Pact 5Year Forecasts Planned | By Jack Raymond Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-paul-schrecker.html | DR PAUL SCHRECKER | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-tp-kubista-weds-alice-elisabeth-maris.html | Dr TP Kubista Weds Alice Elisabeth Maris | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-willard-e-austen.html | DR WILLARD E AUSTEN | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
|---|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/elsworth-r-hansell.html | ELSWORTH R HANSELL | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/emil-r-brunner.html | EMIL R BRUNNER | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/erhard-plans-state-visit-to-italy-on-jan-27-and-28.html | Erhard Plans State Visit To Italy on Jan 27 and 28 | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/faa-approves-new-boeing-jet-noise-factor-holds-up-debut-of-727-at.html | FAA APPROVES NEW BOEING JET Noise Factor Holds Up Debut of 727 at LaGuardia | By Evert Clark | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/federated-stores-shifts-officers.html | Federated Stores Shifts Officers | Fablan BachrachPach Bros | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/foe-of-the-draft-gets-exam-notice-illinoisan-who-burned-card-says.html | FOE OF THE DRAFT GETS EXAM NOTICE Illinoisan Who Burned Card Says He Wont Report School Faces Prayer Ban | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/four-reported-killed-in-raid-in-east-kenya.html | Four Reported Killed In Raid in East Kenya | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/george-scott-tv-social-worker-changing-job-hero-of-easy-sidewest.html | George Scott TV Social Worker Changing Job Hero of Easy SideWest Side to Join a Congressman but Keep Up With Welfare Moores New Men Open End Begins Later | By Val Adams | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/goldwater-says-johnson-indulged-in-armtwisting-arizonan-accuses.html | GOLDWATER SAYS JOHNSON INDULGED IN ARMTWISTING Arizonan Accuses President of Using Pressure to Win Passage of the Aid Bill Senator Is Recuperating Goldwater Accuses President Of ArmTwisting on Aid Bill No Comment by Johnson | By Ew Kenworthy Special To the New York Timesthe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/government-bond-prices-move-forward-slightly-on-yearend-tax.html | Government Bond Prices Move Forward Slightly on YearEnd Tax Transactions SHORT COVERING IS CITED AS WELL Municipals and Corporates Generally Unchanged Activity Is Light | By John H Allan | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/grain-talks-gain-as-us-licenses-2-sales-to-soviet-40-million-cash.html | GRAIN TALKS GAIN AS US LICENSES 2 SALES TO SOVIET 40 Million Cash Purchases Are Being Negotiated Roosevelt Indicates 700000 TONS INVOLVED Final Contracts to Await Settlement of Dispute on Shipping Details Could Add to Costs Issue of Cash or Credit TWO WHEAT SALES APPROVED BY US | By Max Frankel Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/grand-jury-hears-sinatra-evidence-no-indictments-returned-hearings.html | GRAND JURY HEARS SINATRA EVIDENCE No Indictments Returned Hearings Next Week Held in 50000 Bail | By Bill Becker Special To the New York Timesunited Press International | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/guarantee-of-bonds-extended-in-hudson.html | GUARANTEE OF BONDS EXTENDED IN HUDSON | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/in-the-nation-the-nlrb-complaint-in-the-mirror-case-for-further.html | In The Nation The NLRB Complaint in the Mirror Case For Further Guidance | By Arthur Krock | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/israelsyria-trip-by-pope-doubted-caesarea-philippi-site-said-not-to.html | ISRAELSYRIA TRIP BY POPE DOUBTED Caesarea Philippi Site Said Not to Be on Itinerary Pope to Go to Nazareth Nazareth Visit Slated | By W Granger Blair Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/jersey-city-police-unit-ended.html | Jersey City Police Unit Ended | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/jersey-to-start-300thyear-fete-hughes-will-officiate-at-2-events-on.html | JERSEY TO START 300THYEAR FETE Hughes Will Officiate at 2 Events on New Years Eve Opening Observance Named for Isle of Jersey Many Groups Cooperate | By George Cable Wright Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-h-cushman-86-maker-of-furniture.html | JOHN H CUSHMAN 86 MAKER OF FURNITURE | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-t-trippe-and-jane-reis-married-here-father-escorts-bride-in.html | John T Trippe And Jane Reis Married Here Father Escorts Bride in Ceremony at St James Church WeilMeyer | The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/johnson-gets-deer-during-texas-hunt-awaits-erhard-visit-president.html | Johnson Gets Deer During Texas Hunt Awaits Erhard Visit PRESIDENT GETS A DEER IN TEXAS Boys Town Gets Bequest | By Tom Wicker Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/judicial-board-hails-new-criminal-court-state-judicial-conference.html | Judicial Board Hails New Criminal Court State Judicial Conference Hails Record of New Criminal Court Unusual Talents | By Paul Crowellthe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/karyl-klein-is-fiancee.html | Karyl Klein Is Fiancee | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/labor-demands-shipfire-inquiry-spokesman-for-british-party-cites.html | LABOR DEMANDS SHIPFIRE INQUIRY Spokesman for British Party Cites Grave Allegations Victims Names Disclosed Confused Message Cleared Up Americans on Board | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/leonard-d-white-96-dies-stockbroker-for-70-years.html | Leonard D White 96 Dies Stockbroker for 70 Years | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/li-family-of-8-gets-its-christmas-gift-4-chilean-orphans.html | LI Family of 8 Gets Its Christmas Gift 4 Chilean Orphans | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/li-man-is-arrested-after-fumes-kill-3.html | LI MAN IS ARRESTED AFTER FUMES KILL 3 | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/london-sees-stars-of-soviets-ballets.html | LONDON SEES STARS OF SOVIETS BALLETS | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ludwig-f-ott-82-chemist-was-aide-of-thomas-edison.html | Ludwig F Ott 82 Chemist Was Aide of Thomas Edison | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/luisa-malagrida-makes-met-debut-she-sings-leonora-role-in-in.html | LUISA MALAGRIDA MAKES MET DEBUT She Sings Leonora Role in In juryRidden Trovatore | Louis Melancon | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/machinetool-industry-shows-drop-in-orders-for-november.html | MachineTool Industry Shows Drop in Orders for November | The New York Times Dec 27 1963 | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/marshal-juin-is-reported-in-coma-in-paris-hospital.html | Marshal Juin Is Reported In Coma in Paris Hospital | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mexican-president-due-in-us-feb-21.html | MEXICAN PRESIDENT DUE IN US FEB 21 | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mexican-senate-addressed-by-javits-on-latin-project.html | Mexican Senate Addressed By Javits on Latin Project | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/miss-mary-e-necarsulmer-engaged-to-lawrence-walsh-veneziomcgarry.html | Miss Mary E Necarsulmer Engaged to Lawrence Walsh VenezioMcGarry | Special to The New York TimesGeorge S Bolster | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/montclair-cotillion-introduces-4-girls.html | Montclair Cotillion Introduces 4 Girls | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/morris-gets-ditching-funds.html | Morris Gets Ditching Funds | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/morrison-seeks-winning-finish-fullback-for-giants-has-been-in-three.html | Morrison Seeks Winning Finish Fullback for Giants Has Been in Three Losing Playoffs After a Top Season Hell Be a Starter Against Bears | By William N Wallacethe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mrs-jane-powell-rewed.html | Mrs Jane Powell Rewed | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/natalie-hubbard-engaged-to-wed-elisha-dyer-jr-nyu-alumna-will-be.html | Natalie Hubbard Engaged to Wed Elisha Dyer Jr NYU Alumna Will Be Bride of Broker a Brown Graduate | Special to The New York TimesBradford Bachrach | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nathan-j-cohn-63-a-movie-executive.html | NATHAN J COHN 63 A MOVIE EXECUTIVE | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nato-council-meets.html | NATO Council Meets | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nepal-is-offered-assistance-by-india-china-and-soviet.html | Nepal Is Offered Assistance By India China and Soviet | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nine-are-presented-at-doric-cotillion-gala-at-metropolitan-club-is.html | Nine Are Presented at Doric Cotillion Gala at Metropolitan Club Is a Benefit for Students | Bradford BachrachBradford BachrachBradford Bachrach | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nine-retail-chains-are-sued-by-us-over-trade-stamps-trading-stamps.html | Nine Retail Chains Are Sued by US Over Trade Stamps TRADING STAMPS CAUSE TRUST SUIT Charges Are Denied | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/parley-backing-is-cited-by-chou-uar-and-algeria-favor-new-bandung.html | PARLEY BACKING IS CITED BY CHOU UAR and Algeria Favor New Bandung He Says Foreign Press Excluded | By Peter Braestrup Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/party-planners-tackle-terminal-grand-central-gets-ready-for-new.html | PARTY PLANNERS TACKLE TERMINAL Grand Central Gets Ready for New Years Ball Holes in the Ceiling Starting From Scratch | By David Anderson | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/philharmonics-walls-may-be-resurfaced-report-on-acoustics-indicates.html | Philharmonics Walls May Be Resurfaced Report on Acoustics Indicates Major Work Remains HALLS ACOUSTICS MAY NEED CHANGE Raise and Lower Clouds Architects Plans Altered Held a Tuning Week | By Theodore Strongin | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/polish-dancers-cheered-on-coast-troupe-starts-national-tour-with.html | POLISH DANCERS CHEERED ON COAST Troupe Starts National Tour With Rousing Ovation | By Murray Schumach Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/president-names-aid-unit-to-avoid-64-controversy-governmental.html | President Names Aid Unit To Avoid 64 Controversy Governmental Committee Report is Due Before Jan 15 to Permit Its Use in Message to Congress on Program JOHNSON ORDERS A REVIEW OF AID Other Changes Sought Philosophy Question Drastic Change Doubted | By Tad Szulc Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/red-cross-declines-requests-by-israel.html | RED CROSS DECLINES REQUESTS BY ISRAEL | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/religion-revival-found-leveling-ratio-of-members-to-us-population.html | RELIGION REVIVAL FOUND LEVELING Ratio of Members to US Population Shifts Slightly Figures for Large Groups Variance in Enumerating | By Paul L Montgomery | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/richard-pescosolido-weds-miss-wikswo.html | Richard Pescosolido Weds Miss Wikswo | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rockefeller-plans-5-trips-in-month-will-visit-new-hampshire-and.html | ROCKEFELLER PLANS 5 TRIPS IN MONTH Will Visit New Hampshire and Start Coast Drive | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rockland-creates-agency-to-build-sewer-system.html | Rockland Creates Agency To Build Sewer System | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/saigon-buddhists-reviving-activity-demand-more-active-role-under.html | SAIGON BUDDHISTS REVIVING ACTIVITY Demand More Active Role Under New Government Convention Scheduled Buddhist Riots Cited AntiDiem Action Legalized New Envoy to US Indicated | By Hedrick Smith Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/skiers-to-keep-slopes-covered-even-if-the-snow-flakes-dont-surfaces.html | Skiers to Keep Slopes Covered Even if the Snow Flakes Dont Surfaces Than at Many Northern Areas but Operators Are Bracing for Their First Hectic Weekend of Season | By Michael Strauss | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/stassen-enters-race-for-republican-presidential-nomination-was.html | Stassen Enters Race for Republican Presidential Nomination Was Governor of Minnesota | By Cabell Phillips Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/state-given-plan-to-speed-housing-use-of-air-space-stressed.html | STATE GIVEN PLAN TO SPEED HOUSING Use of Air Space Stressed Governor Sees Benefit to Minorities on Jobs STATE GIVEN PLAN TO SPEED HOUSING Governor Hopeful Project as Example 9 States Accept Nasser Bid | By Lawrence OKane | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/stocks-and-a-tax-cut-wall-street-is-surprised-by-failure-of.html | Stocks and a Tax Cut Wall Street Is Surprised by Failure Of Investors to Sell for 1964 Income Standard Agreement WALL ST WEIGHS TAX ADVANTAGES FourDay Rule | By Vartanig G Vartan | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/stocks-rebound-in-light-trading-market-advance-is-linked-to-the.html | STOCKS REBOUND IN LIGHT TRADING Market Advance Is Linked to the Business Outlook 704 Issues Climb VOLUME IS 37 MILLION Selling for 64 Tax Purposes Fails to Reach the Level Expected by Analysts Optimism Expressed Combined Average Gains STOCKS REBOUND IN LIGHT TRADING IBM Advances Eastern Air Lines Gains | By Richard Rutter | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/stores-have-usual-big-dec-26-big-stores-show-usual-big-dec-26.html | Stores Have Usual Big Dec 26 BIG STORES SHOW USUAL BIG DEC 26 Refunds and Exchanges | By Leonard Sloane | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/study-is-confirmed.html | Study Is Confirmed | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archiv es/tax-credit-urged-for-doctor-bills-100-exemption-suggested-by.html | TAX CREDIT URGED FOR DOCTOR BILLS 100 Exemption Suggested by Economist to Spark Wider Medical Care SPIRALING COSTS NOTED Physicians Making Too Much Money Another Report to Scientists Argues 34 Billion Cost Cited More Care Is Asked | By John A Osmundsen Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/thant-may-widen-aides-yemen-job-wants-spinelli-to-assume-task-of.html | THANT MAY WIDEN AIDES YEMEN JOB Wants Spinelli to Assume Task of Seeking Peace 200 Observers in Yemen New UN Base Set Up | By Thomas J Hamilton Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/the-nautilus-dispute-tribute-to-fathers-of-submarine-may-rekindle.html | The Nautilus Dispute Tribute to Fathers of Submarine May Rekindle Feud Revival of Feud Seen Gunn Submitted Ideas Rickovers Role Noted Abelson Left in 46 | By Hanson W Baldwin | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/the-new-haven-plight-worsens-ailing-new-haven-railroad-is-beset-by.html | THE NEW HAVEN PLIGHT WORSENS Ailing New Haven Railroad Is Beset by Costly Problems of Old Age THE NEW HAVEN PLIGHT WORSENS 100 Units Cause Most Woe Took Up a Challenge | By Murray Illsonthe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/theater-an-irish-revue-4-young-performers-in-double-dublin.html | Theater An Irish Revue 4 Young Performers in Double Dublin | By Howard Taubman | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/tuning-the-philharmonic-difficulties-of-achieving-proper-sound.html | Tuning the Philharmonic Difficulties of Achieving Proper Sound Point Up the Inexactitude of Acoustics Hard to Duplicate Sound Clouds for Both | By Harold C Schonberg | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/twu-adamant-on-32hour-week-authority-withholds-offer-as-deadline.html | TWU ADAMANT ON 32HOUR WEEK Authority Withholds Offer as Deadline Nears Cost Put at 73684000 Offer Withheld Cole Is Hopeful | By Damon Stetsonthe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-ban-is-sought-by-labor-zionists-on-arab-boycott.html | US Ban Is Sought By Labor Zionists On Arab Boycott | By Irving Spiegel | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-communists-revise-program-report-expected-to-indicate.html | US COMMUNISTS REVISE PROGRAM Report Expected to Indicate Friendliness to Johnson Friendliness Is Indicated | By Peter Kihss | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-denies-knowledge.html | US Denies Knowledge | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-gold-stock-cut-70-million-loss-follows-18-weeks-of.html | US GOLD STOCK CUT 70 MILLION Loss Follows 18 Weeks of StabilitySupply at the Lowest Level Since 39 FRANCE BELIEVED BUYER Decline Thus Far for 1963 Is 465 Million Against 912 Million Last Year Transactions Undisclosed | By Philip Shabecoff | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-is-prodded-on-cutting-taxes-world-economic-body-calls-for.html | US IS PRODDED ON CUTTING TAXES World Economic Body Calls for Reduction in 1964 Tone Is Mild US IS PRODDED ON CUTTING TAXES On Budget Balancing Fiscal Policy Criticized Problem Is Cited | By Richard E Mooney Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-is-reluctant-on-india-request-pakistani-demand-for-parity-on.html | US IS RELUCTANT ON INDIA REQUEST Pakistani Demand for Parity on Supersonic Craft Seen FiveYear Aid Scheduled | By Thomas F Brady Special To the New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/villanova-stops-dayton-7773-utah-minnesota-and-st-josephs-also-win.html | Villanova Stops Dayton 7773 Utah Minnesota and St Josephs Also Win UTES TURN BACK ST JOHNS 7366 Redmen Falter in the Final Three MinutesFinkel of Dayton Fouls Out A Dubious Effort Wildcats Draw Close | By Leonard Koppettthe New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/wallpaper-and-ingenuity-can-transform-gift-box.html | Wallpaper and Ingenuity Can Transform Gift Box | By Lisa Hammel | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/washington-the-old-years-heritage-to-the-new-the-main-point-the.html | Washington The Old Years Heritage to the New The Main Point The SitIns | By James Reston | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/wendy-webber-is-future-bride-of-fs-welsh-3d-debutante-of-1961-and.html | Wendy Webber Is Future Bride Of FS Welsh 3d Debutante of 1961 and Senior at Princeton Engaged to Marry WoldGreen | Special to The New York TimesGrace Moore | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/william-a-murphy-sr.html | WILLIAM A MURPHY SR | Special to The New York Times | RE0000539472 | 1991-08-05 | B00000083054 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/12-arab-countries-to-meet-on-israel-british-aide-dies-in-aden-after.html | 12 ARAB COUNTRIES TO MEET ON ISRAEL British Aide Dies in Aden After Injury in Bombing | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-cabinet-members-resign-in-ottawa.html | 2 CABINET MEMBERS RESIGN IN OTTAWA | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-contracts-let-for-aid-museum-preliminary-work-to-begin-on.html | 2 CONTRACTS LET FOR AID MUSEUM Preliminary Work to Begin on Smithsonian Branch Large Building Planned Challenging Problem | By Ada Louise Huxtable | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-hurt-and-20-shaken-in-jersey-buscar-crash.html | 2 Hurt and 20 Shaken In Jersey BusCar Crash | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/36-presented-at-junior-leagues-debutante-ball-green-feather-fans.html | 36 Presented at Junior Leagues Debutante Ball Green Feather Fans Given to Provisional Members at Event Fisher Twins Dinner | Bradford BachrachBradford BachrachJay Te Winburn JrBradford BachrachBradford Bachrach | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/4-held-as-military-rebels-escape-prison-in-venezuela-college.html | 4 Held as Military Rebels Escape Prison in Venezuela College Elelcts a President | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/a-negro-increase-in-north-is-seen-population-out-of-south-to-double.html | A NEGRO INCREASE IN NORTH IS SEEN Population Out of South to Double Report Asserts Farm Population Drops Social Problems Seen | By Walter Sullivan Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/all-major-roads-to-worlds-fair-expected-to-be-ready-in-a-month-new.html | All Major Roads to Worlds Fair Expected to Be Ready in a Month New Queens Road to Open Monday | By Bernard Stengren | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/argentina-said-to-support-martin-as-new-us-envoy-3-australian.html | Argentina Said to Support Martin as New US Envoy 3 Australian Youths Held In Shooting That Injured 11 | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/argentine-plane-crash-kills-7.html | Argentine Plane Crash Kills 7 | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/arie-e-donker.html | ARIE E DONKER | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/art-christmas-doldrums-apart-from-group-shows-galleries-are.html | Art Christmas Doldrums Apart From Group Shows Galleries Are BareShaw Abstractions on Display | By Brian ODoherty | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/artist-spins-decorations-out-of-sugar.html | Artist Spins Decorations Out of Sugar | By Jeanne Molli Special To the New York Times Paris | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bhutantibet-border-sealed.html | BhutanTibet Border Sealed | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bigstore-sales-rose-5-in-week-all-federal-areas-registered-advances.html | BIGSTORE SALES ROSE 5 IN WEEK All Federal Areas Registered Advances for the Period | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bishop-de-wolfe-greets-37-debutantes-on-li.html | Bishop De Wolfe Greets 37 Debutantes on LI | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/boa-heads-wildlife-on-a-menu-planned-for-jungle-troops.html | Boa Heads Wildlife On a Menu Planned For Jungle Troops | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/body-of-the-maharajah-of-sikhim-is-cremated.html | Body of the Maharajah Of Sikhim Is Cremated | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bonds-treasury-and-local-government-issues-relatively-firm-in-dull.html | Bonds Treasury and Local Government Issues Relatively Firm in Dull Trading MARKET IS QUIET IN HOLIDAY PERIOD Corporates a Little Better Most Action Is Found in ShortCovering Nothing Happening | By Sal R Nuccio | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bonn-is-believed-pressing-on-unity-german-problem-seen-as.html | BONN IS BELIEVED PRESSING ON UNITY German Problem Seen as Underlying New Parley Other Issues Needed Special French Interest Britons Warned a TB Drug May Maim Unborn Babies | By Henry Giniger Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/books-of-the-times-german-military-retrospect-end-papers.html | Books of The Times German Military Retrospect End Papers | By Herbert Mitgang | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/both-sides-firm-in-transit-talks-urgency-marks-session-as-strike.html | BOTH SIDES FIRM IN TRANSIT TALKS Urgency Marks Session as Strike Deadline Nears Quill Will Ease Demands Shorter Week Opposed Bus Pay Rates Discussed | By Damon Stetson | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bourguiba-names-son-to-post-at-head-of-several-ministries-new.html | Bourguiba Names Son To Post At Head of Several Ministries New Tunisian Title Equivalent to Deputy PremierDuties Include Legislative Link Heads Several Departments | Special to The New York TimesUnited Press International | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bridge-cardreading-not-squeeze-brings-home-a-spade-slam.html | Bridge CardReading Not Squeeze Brings Home a Spade Slam | By Albert H Morehead | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/britain-assaying-art-for-export-national-importance-guides-granting.html | BRITAIN ASSAYING ART FOR EXPORT National Importance Guides Granting of Licenses Purchase Provision | By Clyde H Fransworth Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/britain-compares-dancers-in-swan-royal-ballet-presents-both-old-and.html | BRITAIN COMPARES DANCERS IN SWAN Royal Ballet Presents Both Old and New Faces IRT Service Interrupted | By Clive Barnes Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/canadian-review-praises-economy-progress-held-significant-more-is.html | CANADIAN REVIEW PRAISES ECONOMY Progress Held Significant More Is Expected Advance in Manufacturing CANADIAN REVIEW PRAISES ECONOMY | By Raymond Daniell Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/canellopoulos-ends-attempt-to-form-cabinet-in-greece.html | Canellopoulos Ends Attempt To Form Cabinet in Greece | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/city-rights-chairman-decries-school-transfer-controversy-says.html | City Rights Chairman Decries School Transfer Controversy Says Extremists Exaggerate Importance of Issue in Achieving Integration Sees Alternatives Seeks Mediator Role | By Fred Powledge | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/city-urged-to-act-on-building-bias-proof-of-integration-asked-for.html | CITY URGED TO ACT ON BUILDING BIAS Proof of Integration Asked for Public Projects CITY URGED TO ACT ON BUILDING BIAS No Blanket Indictment Power Is Limited Preference Is Urged | By Sydney H Schanberg | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/coast-flood-area-begins-a-cleanup-damage-from-dam-break-of-dec-14.html | COAST FLOOD AREA BEGINS A CLEANUP Damage From Dam Break of Dec 14 Put at 50 Million Federal Loans Sought Mummers Clarify Parade Rule | By Bill Becker Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/commodities-index-advances-to-958.html | COMMODITIES INDEX ADVANCES TO 958 | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/concern-identified-in-wheat-parleys.html | CONCERN IDENTIFIED IN WHEAT PARLEYS | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cyprus-discussed-by-uns-council-at-night-session-emergency-meeting.html | CYPRUS DISCUSSED BY UNS COUNCIL AT NIGHT SESSION Emergency Meeting Called at Cypriotes Request No Action Is Taken WARNING FROM ATHENS Greeks Anxious Over Move of Turk ShipsAnkara Denies Any Threat Complains of Jet Flights CYPRUS DISCUSSED BY UNS COUNCIL Calls Charges Invented Turkish Ships Alarm Greeks Turks Plan Maneuvers Fighting Stops on Island Makarios Legislation Blocked Diplomats Meet on Cyprus Inonu Is Optimistic Frondizi Says Argentina Must Renew Oil Contracts Italian Leader to Visit France | By Sam Pope Brewer Special To the New York Timesunited Press International Radiophoto | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/defender-project-appoints-director.html | DEFENDER PROJECT APPOINTS DIRECTOR | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/democrats-pick-aide-to-succeed-green-as-philadelphia-chairman-haste.html | Democrats Pick Aide to Succeed Green as Philadelphia Chairman Haste Opposed In Post Since 1962 | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/desaussurenixon-win-title-in-junior-platform-tennis.html | DeSaussureNixon Win Title In Junior Platform Tennis | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dispute-over-aide-to-military-chief-appears-settled-gen-goodpaster.html | DISPUTE OVER AIDE TO MILITARY CHIEF APPEARS SETTLED Gen Goodpaster to Serve as Assistant to Gen Taylor but Not as His Deputy VINSON GETS ASSURANCE Had Expressed Fear That Post Would Concentrate Power at Pentagon MILITARY DISPUTE APPEARS SETTLED Substitute Word Used Will Represent Views McNamara Writes Letter | By Jack Raymond Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-david-sloman.html | DR DAVID SLOMAN | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-leo-kadman.html | DR LEO KADMAN | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-patricia-barron-is-bride-of-lawyer-carsoncaffey-mrs-phoebe-bell.html | Dr Patricia Barron Is Bride of Lawyer CarsonCaffey Mrs Phoebe Bell Rewed Lois Lindbloom Is Bride Annual Cotillion Is Held In Forest Hills Gardens Postal Job Given Husband Of an Aide to Mrs Johnson Memorial for Dr Du Bois Planned on His Birthday | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/economists-gather-to-exchange-views-in-esoteric-jargon.html | Economists Gather To Exchange Views In Esoteric Jargon EconomistSpeak ECONOMISTS TALK SPECIAL JARGON | By Edwin L Dale Jr Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/edward-g-robinson-replaces-ailing-spencer-tracy-in-movie-jane-meet.html | Edward G Robinson Replaces Ailing Spencer Tracy in Movie Jane Meet Charlotte Rodgers to Add Song Added Attractions Revivals | By Howard Thompson | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/edwin-e-beach.html | EDWIN E BEACH | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/erhard-arrives-in-texas-will-see-president-today-chancellor-stops.html | Erhard Arrives in Texas Will See President Today Chancellor Stops Overnight in Houston Wide Range of Topics Scheduled for 2 Days of Talks With Johnson ERHARD ARRIVES TO SEE JOHNSON Presidents Aides Arrive Erhard Said to Be Hopeful By ARTHUR J OLSEN | By United Press International | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/evening-makeup-is-made-to-dazzle-flecks-of-silver-gold-and-pearls.html | Evening MakeUp Is Made to Dazzle Flecks of Silver Gold and Pearls Are Put into Cosmetics | By Angela Taylor | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fairfield-beats-wagner-10589-massachusetts-scores-over-st-peters.html | FAIRFIELD BEATS WAGNER 10589 Massachusetts Scores Over St Peters 115 to 86 | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/food-sweet-potatoes-longtime-favorite-of-americans-they-may-be.html | Food Sweet Potatoes LongTime Favorite of Americans They May Be Cooked Many Ways ORANGE SWEET POTATOES SWEET POTATO PONE Chemistry Book | By June Owen | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/foreign-affairs-the-golf-course-theory-of-socialism-the-plowedunder.html | Foreign Affairs The Golf Course Theory of Socialism The PlowedUnder Course | By Cl Sulzberger | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fraser-fails-to-regain-form-and-hes-the-first-to-admit-it-2-sports.html | Fraser Fails to Regain Form And Hes the First to Admit It 2 Sports for 3 Bob | By J Anthony Lukas Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/garage-owner-arraigned-in-death-of-3-by-monoxide.html | Garage Owner Arraigned In Death of 3 by Monoxide | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/george-c-haas-broker-and-civic-leader-dead.html | George C Haas Broker And Civic Leader Dead | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/gianna-dangelo-sings-amina-in-metropolitans-sonnambula-science.html | Gianna dAngelo Sings Amina In Metropolitans Sonnambula Science Convention Elects Chemist as Its President | By Theodore Strongin | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/giants-and-bears-in-money-game-rozelle-says-title-playoff-will-net.html | GIANTS AND BEARS IN MONEY GAME Rozelle Says Title Playoff Will Net Record Payday Other Sources of Income Bigger Rosters This Year | By Gordon S White Jr Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/giftbook-buyers-shun-top-sellers-record-sales-for-christmas.html | GIFTBOOK BUYERS SHUN TOP SELLERS Record Sales for Christmas Reported by Stores History Book Sells Well Sales Rose Over Year Ago | By Harry Gilroy | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/holiday-relaxing-reported-in-parts-of-eastern-europe-mancroft-to.html | Holiday Relaxing Reported In Parts of Eastern Europe Mancroft to Take New Post | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/home-asks-for-dossier.html | Home Asks for Dossier | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/industry-warned-on-shipping-rates-federal-control-called-vital-icc.html | INDUSTRY WARNED ON SHIPPING RATES Federal Control Called Vital ICC Is Criticized Warns Against Rebates Rate Wars Are Feared | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/inquiry-to-hear-oswalds-widow-one-of-warren-panel-and-rankin-to-go.html | INQUIRY TO HEAR OSWALDS WIDOW One of Warren Panel and Rankin to Go to Dallas Plans Indefinite | By Jack Langguth Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/jersey-policeman-accused-of-theft.html | JERSEY POLICEMAN ACCUSED OF THEFT | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/john-harney-will-wed-miss-alice-lineberger.html | John Harney Will Wed Miss Alice Lineberger | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/john-prentiss-marries-anne-kristen-dennison.html | John Prentiss Marries Anne Kristen Dennison | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/johnson-unifies-latinaid-setup-he-names-mann-to-replace-moscoso-as.html | JOHNSON UNIFIES LATINAID SETUP He Names Mann to Replace Moscoso as Alliance for Progress Coordinator JOHNSON UNIFIES LATINAID SETUP | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/joseph-havender-jr.html | JOSEPH HAVENDER JR | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/kevin-smith-to-marry-mrs-kathleen-dunham.html | Kevin Smith to Marry Mrs Kathleen Dunham | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/khrushchev-sees-us-loss-in-asia-tells-algerians-withdrawal-of.html | KHRUSHCHEV SEES US LOSS IN ASIA Tells Algerians Withdrawal of Troops From South Vietnam Is Inevitable Departure From Text KHRUSHCHEV SEES US LOSS IN ASIA | By Theodore Shabad Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/labor-zionist-panel-assays-cultural-future-of-us-jews-assimilation.html | Labor Zionist Panel Assays Cultural Future of US Jews Assimilation Delineated Big Increase for Defense Voted in Yugoslav Budget | By Irving Spiegel | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/lawrence-nadle.html | LAWRENCE NADLE | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/letitia-baldrige-is-wed-to-robert-hollensteiner.html | Letitia Baldrige Is Wed To Robert Hollensteiner | The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/letters-to-the-times-in-the-civil-rights-fight-attack-on-political.html | Letters to The Times In the Civil Rights Fight Attack on Political Alignments Now Blocking Reform Urged Tariff No Aid to Consumers Safeguards at Sea More Realistic Fire Drills Improved Warning Systems Urged Tradition Upheld by Captain Lower Voting Age Wanted To Improve Trade Schools Reorganization Proposed to Meet Present Needs of City Wants Horn Ban Enforced Lodge Backed for Presidency | BAYARD RUSTINLAWRENCE ABBOTTE BERNSTEIN MDRF MAYOPATRICK D GILLMILTON LOWENSMICHAEL MINDLIN JrJOHN N AKERS | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/maos-70th-birthday-goes-unreported-in-peking-press.html | Maos 70th Birthday Goes Unreported in Peking Press | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mary-e-rodgers-is-fiancee-of-alexander-banks-grannis-anningfrost.html | Mary E Rodgers Is Fiancee Of Alexander Banks Grannis AnningFrost | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mary-gardner-student-in-west-becomes-bride-married-in-greenwich-to.html | Mary Gardner Student in West Becomes Bride Married in Greenwich to Robert Neill 3d a Private in Army Rev Dr WR Ward Marries Alice Clark RindenHerb Daughter to Mrs Solovay | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/miss-patterson-is-married-here-to-a-lieutenant-60-debutante-married.html | Miss Patterson Is Married Here To a Lieutenant 60 Debutante Married to Richard J Sands of Army Cavalry | Bradford Bachrach | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/miss-tiernan-fiancee-of-charles-p-fitch-jr.html | Miss Tiernan Fiancee Of Charles P Fitch Jr | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/musicale-revival-sparked-by-holiday-season.html | Musicale Revival Sparked by Holiday Season | By Rita Reifphotographed By George R Rowen For the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nanno-f-de-groot-dead-painted-cape-cod-scenes.html | Nanno F de Groot Dead Painted Cape Cod Scenes | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nassau-hearing-scheduled-on-plans-for-bus-authority.html | Nassau Hearing Scheduled On Plans for Bus Authority | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-stroessner-with-a-smile-transforms-paraguay-calmly.html | New Stroessner With a Smile Transforms Paraguay Calmly | By Edward C Burks Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-uses-given-for-gamma-rays-making-soft-wood-hard-is-suggested-to.html | NEW USES GIVEN FOR GAMMA RAYS Making Soft Wood Hard Is Suggested to Scientists Helps Preserve Food | By John A Osmundsen Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-work-is-danced-at-london-festival-gen-gruenther-to-receive.html | NEW WORK IS DANCED AT LONDON FESTIVAL Gen Gruenther to Receive Catholic Youth Medal Here | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/newark-given-plan-for-improvements-costing-67-million.html | Newark Given Plan For Improvements Costing 67 Million | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/pact-on-coffee-goes-into-effect-world-agreement-passed-with-us.html | PACT ON COFFEE GOES INTO EFFECT World Agreement Passed With US Ratification | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/paris-official-hopeful-on-economy.html | Paris Official Hopeful on Economy | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/parry-jones-72-operatic-tenor-welshman-a-leading-singer-in-britain.html | PARRY JONES 72 OPERATIC TENOR Welshman a Leading Singer in Britain Is Dead Had Wide Repertory | Camera PressPix | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/patriarchs-aide-arrives-in-rome-he-will-see-pope-to-discuss-meeting.html | PATRIARCHS AIDE ARRIVES IN ROME He Will See Pope to Discuss Meeting With Athenagoras Nominally Reunited | By Milton Bracker Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/perth-aglow-again-light-bulb-eclipses-sun-as-symbol-of-australian.html | Perth Aglow Again Light Bulb Eclipses Sun as Symbol Of Australian City That Aided Glenn | By J Anthony Lukas Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/philip-d-morehead-marries-miss-sharon-patricia-noonan.html | Philip D Morehead Marries Miss Sharon Patricia Noonan | De France | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/physicians-study-trapped-miners-effects-of-two-weeks-under-ground.html | PHYSICIANS STUDY TRAPPED MINERS Effects of Two Weeks Under Ground Found Slight | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/powell-is-cited-for-contempt-ordered-to-purge-himself-in-court-jan.html | POWELL IS CITED FOR CONTEMPT Ordered to Purge Himself in Court Jan 6 From Ruling on Defamation Award POWELL IS CITED FOR CONTEMPT | By Robert E Tomasson | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/prices-may-reach-5year-high-in-63-index-is-now-1074-63-prices-may.html | Prices May Reach 5Year High in 63 Index Is Now 1074 63 Prices May Hit 5Year High Consumer Index Reaches 1074 | By Eileen Shanahan Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/procastro-group-disbanding-oswald-episode-the-fatal-blow.html | ProCastro Group Disbanding Oswald Episode the Fatal Blow | By Will Lissner | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/rangers-vacate-cellar-with-42-victory-over-leagueleading-hawks-here.html | Rangers Vacate Cellar With 42 Victory Over LeagueLeading Hawks Here 15925 SEE HENRY SCORE TWO GOALS He Puts New York in Front Midway in Final Period on Pass From Ratelle Blues Take Lead Blues Tie Count | By William J Briordy | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/robert-mccormick-85-dies-international-harvester-heir.html | Robert McCormick 85 Dies International Harvester Heir | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/saigon-chiefs-grassroots-trip-urged-by-us-gets-early-result-general.html | Saigon Chiefs GrassRoots Trip Urged by US Gets Early Result General Minh Wins a Pledge Dissident Cao Dai Sect Will Fight Guerrillas CAO DAI PLEDGES FEALTY TO SAIGON Ouster of Premier Sought | By Hedrick Smith Special To the New York Timescamera PressPix | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sherman-names-thomas-to-start-walton-hobbled-by-a-leg-injury-to-see.html | SHERMAN NAMES THOMAS TO START Walton Hobbled by a Leg Injury to See Limited Action at Tight End A Slight Contradiction Giants Have No Say | By William N Wallace Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/shoemaker-tops-arcaros-record.html | Shoemaker Tops Arcaros Record | The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/skidresistant-tire-is-patented-tread-speckled-with-hard-rubber-said.html | SkidResistant Tire Is Patented Tread Speckled With Hard Rubber Said to Increase Friction A Rockland Inventor Claims Ease While Driving in Snow Limited Manufacture Sampling Earths Crust VARIETY OF IDEAS IN NEW PATENTS Keeping Count Artificial Island New Loudspeaker System For Fund Raisers | By Stacy V Jones Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/snow-is-forecast-for-east-playoff-league-approves-return-of-injured.html | SNOW IS FORECAST FOR EAST PLAYOFF League Approves Return of Injured Burton to Patriots for Game at Buffalo Two Bills Break Record Burton Misses Season | By Deane McGowen Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/some-allied-tallow-is-sold-for-78876-allieds-receiver-raises-78876.html | Some Allied Tallow Is Sold for 78876 ALLIEDS RECEIVER RAISES 78876 | By Robert A Wright | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stichman-lauded-as-tube-case-ends-judge-grants-445000-for-7-years.html | STICHMAN LAUDED AS TUBE CASE ENDS Judge Grants 445000 for 7 Years Work as Trustee Appointed by Dawson Compromise Figure Set | By Edward Ranzal | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stocks-advance-in-brisk-trading-upturn-in-market-continues-for.html | STOCKS ADVANCE IN BRISK TRADING Upturn in Market Continues for Second Straight Day as Volume Expands WALL ST IS OPTIMISTIC Airlines Rails and Sugars Set the Pace for Gains Averages Edge Up Business News Mixed Majority View STOCKS ADVANCE IN BRISK TRADING Sperry Rand Eases Dymo Advances AllisChalmers Gains | By Richard Rutter | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/students-spend-holiday-in-class-500-bright-youngsters-attend-a.html | STUDENTS SPEND HOLIDAY IN CLASS 500 Bright Youngsters Attend a Lecture on Physics | By David Andersonthe New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/three-named-by-chemical-bank.html | Three Named by Chemical Bank | Matar Studio | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/times-sq-expects-revival-of-signs-plans-are-made-for-renting.html | TIMES SQ EXPECTS REVIVAL OF SIGNS Plans Are Made for Renting Waterfall Spectacular Waterfall Included Exception to Trend | By Peter Flint | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters Federal Jobs Reduced I Shout With Joy Has Talks With Mann Reaction of Congressmen Cites Unfilled Needs Discussions With Erhard Senate Determined Date Canada and US in Air Accord | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/tunis-is-planning-ties-with-peking-will-announce-recognition-during.html | TUNIS IS PLANNING TIES WITH PEKING Will Announce Recognition During Visit by Chou TUNIS IS PLANNING TIES WITH PEKING | By Peter Braestrup Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/un-team-to-tour-india-space-base-experts-expected-to-back.html | UN TEAM TO TOUR INDIA SPACE BASE Experts Expected to Back Organization Sponsorship | By Kathleen Teltsch Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-aid-program-wins-brazil-test-bark-agrees-in-rio-to-lend-funds.html | US AID PROGRAM WINS BRAZIL TEST Bark Agrees in Rio to Lend Funds From the Selling of American Wheat NEW AGREEMENT SIGNED 400000 Loan Earmarked for Company Following Year of Discussions Accord Recalled | By Juan de Onis Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-asked-to-aid-english-teaching-group-would-add-subject-to-defense.html | US ASKED TO AID ENGLISH TEACHING Group Would Add Subject to Defense Education Act Keppels Support Likely FEDERAL FUNDS SOUGHT Language Professors Assert High Schools Need Better Instructors and Texts Colleges Complain National Action Urged | By Austin C Wehrwein Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-believes-cambodians-are-ready-to-settle-rift-neutrality-main.html | US Believes Cambodians Are Ready to Settle Rift Neutrality Main Issue US Sees Cambodia Ready to End Rift Pessure Feared Manila Hopeful on Talks Japan Deports Red Defector Despite Protest by Taiwan Santa Barbara Investigates Hanging of Warren Effigy | By Tad Szulc Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-carloadings-show-a-decline-28-decline-is-registered-truck-volume.html | US CARLOADINGS SHOW A DECLINE 28 Decline Is Registered Face Truck Volume Dips Truck Volume Rail Loadings | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-note-scores-slaying-in-berlin-soviet-envoy-is-told-shots.html | US NOTE SCORES SLAYING IN BERLIN Soviet Envoy Is Told Shots Endangered Westerners US Stresses Danger | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-stays-suits-against-6-ports-justice-department-to-await-fate-of.html | US STAYS SUITS AGAINST 6 PORTS Justice Department to Await Fate of Bill in Congress 8 Suits Are Listed Basis for the Suits | By Cp Trussell Special To the New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/villanovas-five-choice-at-garden-wildcats-face-utah-in-first-event.html | VILLANOVAS FIVE CHOICE AT GARDEN Wildcats Face Utah in First Event of DoubleHeader Afternoon Program Holiday Basketball Festival | By Leonard Koppett | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/wagner-termed-able-by-truman-but-expresident-refuses-to-endorse.html | WAGNER TERMED ABLE BY TRUMAN But ExPresident Refuses to Endorse Candidacy | By John P Shanley | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/warnerlambert-unit-names-new-president.html | WarnerLambert Unit Names New President | Pach Bros | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/wc-plunkett-59-former-selectman.html | WC PLUNKETT 59 FORMER SELECTMAN | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/william-a-kelly-of-fordham-dies-director-of-graduate-studies-in.html | WILLIAM A KELLY OF FORDHAM DIES Director of Graduate Studies in School of Education | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/world-of-finance-finds-avenue-m-banks-and-savings-institutions.html | WORLD OF FINANCE FINDS AVENUE M Banks and Savings Institutions Moving Into Bustling Old Neighborhood in Brooklyn The Service Trend WORLD OF FINANCE FINDS AVENUE M Rent Averages 82 Rocketing Assets Credit Union Picture Chase Plans in Brooklyn Neighborhood Is Ripe | By Edward Cowan | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/yields-on-new-treasury-bills-up-slightly-from-last-friday.html | Yields on New Treasury Bills Up Slightly From Last Friday | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/yonkers-payoff-evidence-called-legally-insufficient.html | Yonkers Payoff Evidence Called Legally Insufficient | Special to The New York Times | RE0000539469 | 1991-08-05 | B00000083048 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/11-bridges-chosen-for-design-prizes-bridges-that-are-more-than.html | 11 BRIDGES CHOSEN FOR DESIGN PRIZES Bridges That Are More Than Crossing Points Receive Awards for Beauty 11 BRIDGES CHOSEN FOR DESIGN PRIZES Freshness of Design | By Glenn Fowler | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/191419391964-is-the-cycle-broken-in-the-25-years-between-the-first.html | 191419391964 Is the Cycle Broken In the 25 Years between the First and Second World Wars mankind repeated its mistakes Now 25 years later an observer finds reason for cautious optimism Is the Cycle Broken | By Barbara Ward | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/1963-in-review-conflicts-and-calls-for-reform-marked-the-year-in.html | 1963 IN REVIEW Conflicts and Calls for Reform Marked the Year in Education Federal Aid Open Enrollment Conant Critical | By Fred M Hechinger | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/2-nations-confer-on-somali-threat-kenya-and-ethiopia-discuss.html | 2 NATIONS CONFER ON SOMALI THREAT Kenya and Ethiopia Discuss Emergency on Border Somali Motives Doubted | By Robert Conley Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/91-boats-show-up-for-regatta-but-the-wind-takes-a-breather.html | 91 Boats Show Up for Regatta But the Wind Takes a Breather Summaries of Manhasset Bay Sailing | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-dance-dilemma-how-is-the-modern-wing-to-be-helped-question-and.html | A DANCE DILEMMA How Is the Modern Wing to Be Helped Question and Answer Small Hope Predicament One Solution | By Allen Hughesde Kun | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-maestro-possessed-by-a-spirit-larger-than-himself.html | A Maestro Possessed by a Spirit Larger Than Himself | By Edward Downes | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-painful-state-of-growing-pains.html | A Painful State of Growing Pains | By Dana Adams Schmidt | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-passage-to-india-and-beyond-for-em-forster-on-his-85th-birthday-a.html | A PASSAGE TO INDIA AND BEYOND For EM Forster on His 85th Birthday A Friendly Tribute and Reassessment A Passage to India and Beyond EM Forster at 85 | By Rex Warnerphotograph By K NatwarSingh | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-sonic-global-tour-boulton-ethnic-collection-at-columbia-comes.html | A SONIC GLOBAL TOUR Boulton Ethnic Collection at Columbia Comes From All Corners of Earth Personal Tour | By Robert Shelton | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/advertising-7-top-men-take-a-look-at-1964-cigarettes-seen-as-a.html | Advertising 7 Top Men Take a Look at 1964 Cigarettes Seen As a Major Center of Controversy SelfRegulation and Remuneration Also Are Listed What Spurs Demand Data Ordered Action From Within Action Is Urged | By Peter Bart | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/after-the-dawn-of-freedom-the-bleak-realities-of-nationhood-set-in.html | After the Dawn of Freedom the Bleak Realities of Nationhood Set In | By Vera Micheles Dean | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/air-force-to-end-hostess-jobs-for-waf-members.html | Air Force to End Hostess Jobs for WAF Members | By Jack Raymond Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/air-force-using-quick-contracts-electronic-items-designed-and.html | AIR FORCE USING QUICK CONTRACTS Electronic Items Designed and Delivered in 90 Days AIR FORCE USING QUICK CONTRACTS | By William D Smith | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/alcohol-kills-26-in-philadelphia-police-trying-to-trace-250-who-may.html | ALCOHOL KILLS 26 IN PHILADELPHIA Police Trying to Trace 250 Who May Need Help | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/alison-evers-bride-of-william-daley-jr.html | Alison Evers Bride Of William Daley Jr | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/amaryllis-provide-a-regal-show-finest-varieties-water-carefully.html | AMARYLLIS PROVIDE A REGAL SHOW Finest Varieties Water Carefully | By Olive E AllengottschoSchleisner | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/anne-waterman-nursing-student-wed-in-michigan-father-escorts-bride.html | Anne Waterman Nursing Student Wed in Michigan Father Escorts Bride at Her Marriage to David B Bingham | Special to The New York TimesGene Butler | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/annual-report-sales-records-are-set-in-photography-field-more-flash.html | ANNUAL REPORT Sales Records Are Set In Photography Field More Flash Used DARKROOM OUTFIT FOR MOVIE STILLS AGFA AUTOMATIC NEW BALDESSA PRIZE FOR PINNEYS NEW ANSCO FILMS | By Jacob Deschin | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/antijewish-bias-laid-to-utilities-charge-against-50-brings-denials.html | ANTIJEWISH BIAS LAID TO UTILITIES Charge Against 50 Brings Denials of Discrimination in Executive Staffs Issuance of Denials 50 Utilities Accused of Barring Jews From Executive Careers Barriers Held UnAmerican Steps Recommended LILCO Denies Charge | By Irving Spiegel | RE0000539459 | 1991-08-05 | B00000080406 |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ap-mclaughlin-jr-marries-miss-brice.html | AP McLaughlin Jr Marries Miss Brice | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ara-berberian-to-wed-miss-harriet-kalfaian.html | Ara Berberian to Wed Miss Harriet Kalfaian | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee FaustgottschoSchleisner | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/authors-query.html | Authors Query | A MARC LEVENTHAL | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/balm-for-turnpike-drivers-decision-of-jersey-superhighway-to-bar.html | BALM FOR TURNPIKE DRIVERS Decision of Jersey Superhighway to Bar Heavy Vehicles From Speed Lane May Ease the Plight of Motorists Accident Rate Low Called Unrealistic Bus Records Restriction Opposed Enforcement the Problem | By Bernard Stengren | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/barbara-ann-flanagan-bride-of-bw-morgan.html | Barbara Ann Flanagan Bride of BW Morgan | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/barbara-p-eberman-bride-of-james-fisher.html | Barbara P Eberman Bride of James Fisher | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/baseballs-trade-winds-just-gentle-breezes-only-21-deals-have-been.html | Baseballs Trade Winds Just Gentle Breezes Only 21 Deals Have Been Made Since End of Season Interleague Swaps Were Few and Far Between Only One Big Deal THE OFFSEASON TRADES | By John Drebinger | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bernard-g-stiefvater-weds-miss-cynthia-steward-maxcy.html | Bernard G Stiefvater Weds Miss Cynthia Steward Maxcy | Special to The New York TimesGittings | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/big-brother-is-still-watching-tourists-are-often-amazed-by-the.html | Big Brother Is Still Watching Tourists are often amazed by the freedoms allowed them in todays Russia But the experts know as the Barghoorn case showed that the impression is an illusion Big Brother Is Still Watching | By Edward Crankshaw | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/birthcontrol-test-planned-in-tunisia.html | BIRTHCONTROL TEST PLANNED IN TUNISIA | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bluewater-voyagers.html | BlueWater Voyagers | By George T Eggleston | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bogota-prepares-for-aid-program-new-taxes-are-decreed-and-planning.html | BOGOTA PREPARES FOR AID PROGRAM New Taxes Are Decreed and Planning Is Reformed Two Obstacles to Aid Tax Withholding Ordered | By Richard Eder Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bond-men-remain-with-old-habits-critical-report-held-likely-to-go.html | BOND MEN REMAIN WITH OLD HABITS Critical Report Held Likely to Go Unheeded BOND MEN REMAIN WITH OLD HABITS Practical Considerations Costs an Issue Change Is Possible | By John H Allan | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bond-sales-abroad-by-us-are-urged-bond-issue-urged-for-us-abroad.html | Bond Sales Abroad By US Are Urged BOND ISSUE URGED FOR US ABROAD Buyers Protected Proposal Rejected A Frequent Proposal | By Albert L Kraus | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bonn-is-pressing-paris-on-argoud-asks-extradition-of-colonel-his.html | BONN IS PRESSING PARIS ON ARGOUD Asks Extradition of Colonel His Plea Is Denied | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bonn-reunification-is-still-the-vital-issue-in-nation-facing-de.html | BONN Reunification Is Still the Vital Issue in Nation Facing de Gaulle | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/boston-turns-back-bills-for-eastern-crown-268-patriots-passes-down.html | Boston Turns Back Bills For Eastern Crown 268 PATRIOTS PASSES DOWN BILLS 268 Dubenion Scores Boston Befuddled | By Deane McGowen Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/brennanmcritchie.html | BrennanMcRitchie | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bridal-for-sherry-a-scott.html | Bridal for Sherry A Scott | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bridge-developments-over-the-year-aba-tournaments-leads-diamond.html | BRIDGE DEVELOPMENTS OVER THE YEAR ABA Tournaments Leads Diamond Queen | By Albert H Morehead | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/british-report-says-pesticides-may-destroy-the-birds-of-prey.html | British Report Says Pesticides May Destroy the Birds of Prey | By John Hillaby Special To The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bryantbrown.html | BryantBrown | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bulgarians-voice-regret-on-attack-foreign-minister-says-u-s.html | BULGARIANS VOICE REGRET ON ATTACK Foreign Minister Says U S Legation in Sofia Will Not Be Besieged Again BULGARIANS VOICE REGRET ON ATTACK Describes His Theories | By David Binder Special To The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/business-and-financial-world-shows-rising-interest-in-approach-to.html | Business and Financial World Shows Rising Interest in Approach to Art All Types of Art Now Dress Up Many Big Companies Offices Private Galleries Famous Mementoes ART TAKING HOLD IN MANY OFFICES The Madison Avenue Idea | By William M Freeman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cambridge-and-the-criticism-of-dr-leavis.html | Cambridge and the Criticism of Dr Leavis | By John Bowen | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/canada-to-defend-hydroplane-title-move-is-on-to-change-race-to.html | CANADA TO DEFEND HYDROPLANE TITLE Move Is On to Change Race to Include 7Liter Craft Deed Change Weighed No Challenge in 1962 A Matter of Breakdowns Driver Badly Hurt | By Steve Cady | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/carden-wins-dinghy-regatta.html | Carden Wins Dinghy Regatta | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/changes-in-the-un-africanasian-group-is-now-pressing-for-a-greater.html | Changes in the UN AfricanAsian Group Is Now Pressing For a Greater Role in Council LatinAmerican Phase Situation of France Minority Prospect 1964 Action Needed | By Thomas J Hamilton | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chess-fischer-in-flashing-form.html | CHESS FISCHER IN FLASHING FORM | By Al Horowitz | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/china-and-rumania-renew-trade-pact-petroleum-stressed.html | China and Rumania Renew Trade Pact Petroleum Stressed | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chou-sees-hassan-morocco-is-believed-to-seek-sales-rise-seek-bigger.html | Chou Sees Hassan Morocco Is Believed To Seek Sales Rise Seek Bigger Sales | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/christmas-exhibitions-playing-a-wide-field-international-selection.html | CHRISTMAS EXHIBITIONS PLAYING A WIDE FIELD International Selection of Painting and Sculpture in Local Galleries A Gentle Observer Italians vs Americans Fabulous | By Stuart Preston | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chu-shaoliang-general-is-dead-friend-and-adviser-of-chiang-served.html | CHU SHAOLIANG GENERAL IS DEAD Friend and Adviser of Chiang Served With Sun Yatsen | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/college-teaching-called-debased-exdean-says-schools-have-too-many.html | COLLEGE TEACHING CALLED DEBASED EXDean Says Schools Have Too Many Students Leaders Gave Up Foreign Languages Urged | By Austin C Wehrwein Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/constance-frank-is-wed.html | Constance Frank Is Wed | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/copper-stability-faces-challenge-several-forces-reported-converging.html | COPPER STABILITY FACES CHALLENGE Several Forces Reported Converging Now to Push Price Levels Upward RISING DEMAND IS CITED But an Increase in Output to Meet Greater Use Is Termed Possible Increase Held Possible Rise Under Study COPPER STABILITY FACES CHALLENGE Stimulation Seen | By John M Lee | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/court-criticizes-sexcase-terms-inadequate-care-is-cited-during-long.html | COURT CRITICIZES SEXCASE TERMS Inadequate Care Is Cited During Long Sentences | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cretan-art-films-make-bow-today-archeological-findings-to-be.html | CRETAN ART FILMS MAKE BOW TODAY Archeological Findings to Be Displayed for Scientists Stones Were Imported | By Sanka Knox Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/crookshammond.html | CrooksHammond | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cyprus-presses-un-case-clashes-on-island-renewed-delegate-scores.html | Cyprus Presses UN Case Clashes on Island Renewed Delegate Scores Turks Text of Letter Given CYPRUS PRESSES FOR ACTION IN UN | By Sam Pope Brewer Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dartmouth-aids-gifted-negroes-will-tutor-needy-pupils-for-private.html | DARTMOUTH AIDS GIFTED NEGROES Will Tutor Needy Pupils for Private School Entry | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dear-reader-sort-of-an-apologia-to-be-dated-1964-worse-and-worse.html | DEAR READER Sort of an Apologia To Be Dated 1964 Worse and Worse Fair Returns First Job Therefore | By John Canaday | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/defense-plea-denied.html | Defense Plea Denied | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/delivering-ships-is-specialty-job-crews-vary-from-10-to-25-in-tow.html | DELIVERING SHIPS IS SPECIALTY JOB Crews Vary From 10 to 25 in Tow or Under Steam Usually a Package Deal Riding Is Tedious Job The Last Voyage | By Werner Bamberger | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/diana-w-parks-is-future-bride-of-paul-hughes-rochester-senior-and.html | Diana W Parks Is Future Bride Of Paul Hughes Rochester Senior and Student at Hobart College Engaged | Special to The New York TimesGrace Moore | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/disks-32-x-1-beethoven-piano-sonatas-in-schnabel-version-are.html | DISKS 32 X 1 Beethoven Piano Sonatas in Schnabel Version Are Available Once Again Comparison Continuity Urgency Virtuosos | By Raymond Ericson | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dollar-defended-as-key-currency-us-aide-rejects-plans-to-end-its.html | DOLLAR DEFENDED AS KEY CURRENCY US Aide Rejects Plans to End Its International Role Early Accord Possible Other Theories Rejected | By Edwin L Dale Jr Special to the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dowleycoughlin.html | DowleyCoughlin | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dr-harold-s-fleming-59-dental-research-professor.html | Dr Harold S Fleming 59 Dental Research Professor | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/drama-mailbag-writer-defends-concept-of-cuckoos-nestcafe.html | DRAMA MAILBAG Writer Defends Concept of Cuckoos NestCafe SupporterViews COMPLAINT PRAISE SUGGESTION | NORMAN FRIEDMANEDITH DOBELLSJ BERNSTOCKPETER ELISCU | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dry-field-likely-bears-do-11thhour-homework-before-giant-game.html | DRY FIELD LIKELY Bears Do 11thHour Homework Before Giant Game | By William N Wallace Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dt-austern-to-wed-miss-hope-sinauer.html | DT Austern to Wed Miss Hope Sinauer | Bradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/edgar-neely-3d-becomes-fiance-of-marion-evans-virginia-law-students.html | Edgar Neely 3d Becomes Fiance Of Marion Evans Virginia Law Students Planning to Marry in Elmira on Feb 1 | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/edward-f-clark.html | EDWARD F CLARK | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eisenhower-playing-a-broad-gop-role-letter-from-gettysburg-now-has.html | EISENHOWER PLAYING A BROAD GOP ROLE Letter From Gettysburg Now Has a Mystical Value For the Republican Presidential Contenders Intrinsic Value Seriously Considering Nixons Troubles | By Cabell Phillips Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/elaine-levine-fiancee.html | Elaine Levine Fiancee | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eleanor-adleman-fiancee.html | Eleanor Adleman Fiancee | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eleanore-nix-is-wed-to-ge-klingelhofer.html | Eleanore Nix Is Wed To GE Klingelhofer | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/elizabeth-gay-pierce-is-married-here-60-debutante-bride-of-joseph-s.html | Elizabeth Gay Pierce Is Married Here 60 Debutante Bride of Joseph S Stout Jr at St Jamess | The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/everett-stein.html | EVERETT STEIN | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/fiery-run-va-the-old-virginia-farmers-almanac-for-64.html | Fiery Run Va The Old Virginia Farmers Almanac for 64 | By James Reston | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/filipino-suggested-for-chief-of-seato.html | FILIPINO SUGGESTED FOR CHIEF OF SEATO | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/finding-visual-truth-in-history-political-writer-discusses-problems.html | FINDING VISUAL TRUTH IN HISTORY Political Writer Discusses Problems in Adapting His Book for TV A Chastening Experience Reaching a Balance | By Theodore H White | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/finlayevans.html | FinlayEvans | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/fire-at-seaa-dread-of-all-seafarers-lakonia-disaster-points-up-the.html | FIRE AT SEAA DREAD OF ALL SEAFARERS Lakonia Disaster Points Up the Lack of Universal And Strict Measures for Safety on the Seas A Steady Ratio US Standards High Danger List | By George Horne | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/francis-burd-marries-miss-winifred-johnson.html | Francis Burd Marries Miss Winifred Johnson | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/fredericka-cobey-married-in-capital.html | Fredericka Cobey Married in Capital | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/free-coffee-to-be-served-again-on-jersey-highways.html | Free Coffee to Be Served Again on Jersey Highways | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/from-the-world-of-ivan-jr.html | From the World of Ivan Jr | By Jane Whitbread Levin | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/gains-in-rehabilitation-aids-to-handicapped-here-and-abroad-were.html | Gains In Rehabilitation Aids to Handicapped Here and Abroad Were Expanded and Improved in 63 Huge Savings Made Influential Factor Brazilian Is Honored Expansion Is Authorized New Units Opened Book for Palsied | By Howard A Rusk Md | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/games-spreading-in-supermarkets-business-index-rose-in-the-week.html | GAMES SPREADING IN SUPERMARKETS Business Index Rose in the Week | By Alexander R Hammer | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/garbage-disposal-plagues-suburbs-many-communities-forced-to-truck.html | GARBAGE DISPOSAL PLAGUES SUBURBS Many Communities Forced to Truck Refuse Outside Environs to Dump Sites CITY FACING PROBLEM Scarcity of LandFill Areas Expected in 1520 Years Composting Proposed Cooperative Solution 3 Disposal Methods GARBAGE DISPOSAL PLAGUES SUBURBS A Soil Conditioner | By Dudley Dalton | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/garment-makers-work-for-spring-deliveries-already-starting-on.html | GARMENT MAKERS WORK FOR SPRING Deliveries Already Starting on Apparel for Easter The First Step Duplicates Made GARMENT MAKERS WORK FOR SPRING Costs Broken Down | By Leonard Sloane | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/geology-is-victor-at-tropical-park-wins-city-of-miami-beach.html | GEOLOGY IS VICTOR AT TROPICAL PARK Wins City of Miami Beach Handicap by a Neck | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archiv es/gold-and-jewelry-preferred-as-gifts-by-west-germans-134-million-in.html | Gold and Jewelry Preferred as Gifts By West Germans 134 Million in Sales | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/goulart-is-seen-veering-to-right-shift-in-brazilian-cabinet.html | GOULART IS SEEN VEERING TO RIGHT Shift in Brazilian Cabinet Confounds Leftists Market Set Record | By Juan de Onis Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/grant-webster-and-mary-rose-married-in-ohio-bride-is-escorted-by.html | Grant Webster And Mary Rose Married in Ohio Bride Is Escorted by Brother at Wedding in Columbus Church | Special to The New York TimesWhitney Williams | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/happy-new-year-but-it-could-be-happier-if-met-and-philharmonic-were.html | HAPPY NEW YEAR But It Could Be Happier if Met and Philharmonic Were More Daring Little Glamour | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hartford-gop-unit-opposes-goldwater.html | HARTFORD GOP UNIT OPPOSES GOLDWATER | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/helen-c-hurst-becomes-bride-in-st-patricks-father-escorts-her-at.html | Helen C Hurst Becomes Bride In St Patricks Father Escorts Her at Wedding to Robert Callaghan of Navy | Bradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/helen-e-rose-is-married.html | Helen E Rose Is Married | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/higginsdonnelly.html | HigginsDonnelly | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hindlemckeever.html | HindleMcKeever | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/his-own-greatness-he-did-not-recognize.html | His Own Greatness He Did Not Recognize | By Howard Moss | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/holly-ball-honors-27-young-women.html | Holly Ball Honors 27 Young Women | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hollywood-annual-mca-growth-negroes-progress-nudity-highlight.html | HOLLYWOOD ANNUAL MCA Growth Negroes Progress Nudity Highlight Industry Year On Many Fronts Militant Moves | By Murray Schumach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hostility-toward-science-is-detected-foundation-fund-cut.html | Hostility Toward Science Is Detected Foundation Fund Cut | By John A Osmundsen Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/how-giants-and-bears-will-line-up-for-championship-tittle-slow.html | How Giants and Bears Will Line Up for Championship Tittle Slow Starter But His Aim Is to Destroy Foe OneonOne Contest 2 Important Matchups OBradovich Is Back Tittle Favors His Right | Special to The New York TimesThe New York TimesThe New York TimesThe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/how-three-financial-institutions-changed-command-how-3-financial-in.html | How Three Financial Institutions Changed Command How 3 Financial Institutions Filled Vacuums in Leadership MOVES DIFFERED IN EACH SITUATION Federation Bank New York Savings and a Thrift Unit Actions Are Detailed Some Uneasy Days Offers Are Extended Panic Subsides New York Savings Bank Experience Held Brief Came to the Point Merger Approved Indictment Returned Money Is Called Conferences Held Releases Drafted | By Edward Cowanthe New York Timesklempnerthe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/in-and-out-of-books-1964-kennedy-books-president-johnson.html | IN AND OUT OF BOOKS 1964 Kennedy Books President Johnson FiguresBooks Fiction | By Lewis Nichols | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/insurance-denied-on-basis-of-area-changes-sought-for-citys.html | INSURANCE DENIED ON BASIS OF AREA Changes Sought for Citys Undesirable Sections INSURANCE DENIED ON BASIS OF AREA Demands Dropped Not Critical | By Sal R Nuccio | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/into-the-drink-tv-commercial-utilizing-coast-guard-provides.html | INTO THE DRINK TV Commercial Utilizing Coast Guard Provides Nautical Controversy Official Reply Landlubber Experience Small Lesson | By Jack Gould | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ivy-leaguer-is-a-bear-at-center.html | Ivy Leaguer Is a Bear at Center | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jane-a-tuzik-is-bride-of-daniel-phillips-jr.html | Jane A Tuzik Is Bride Of Daniel Phillips Jr | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/japanese-introduce-pushbutton-cargo-ship-crew-of-28-boarding.html | Japanese Introduce Pushbutton Cargo Ship Crew of 28 Boarding Mississippi Maru for Africa Today 20Man Crew Seen Anchor Observed on TV | By Emerson Chapin Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/japanese-judo-expert-here-to-help-us-olympic-team-hopefuls.html | Japanese Judo Expert Here to Help US Olympic Team Hopefuls Nakabayaski a 7th Ranker to Be Available at Local Clubs Trials National Title Events Scheduled at Worlds Fair | By Frank M Blunkthe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jean-blair-fiancee-of-me-bowerman.html | Jean Blair Fiancee Of ME Bowerman | Special to The New York TimesBradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jo-carol-guthrie-is-attended-by-8-at-her-wedding-exbusiness-student.html | Jo Carol Guthrie Is Attended by 8 At Her Wedding ExBusiness Student at Harvard Married to Lester Blattner Jr | Special to The New York TimesRhoads | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-a-downes-attended-by-5-at-her-marriage-teacher-here-is-wed-to.html | Joan A Downes Attended by 5 At Her Marriage Teacher Here Is Wed to James Brown Jr a Law Graduate | Bradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-good-is-married-to-william-barrett-3d.html | Joan Good Is Married To William Barrett 3d | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-kemp-is-bride-of-alan-donald-ikle.html | Joan Kemp Is Bride Of Alan Donald Ikle | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-lamparter-bride-of-robert-cs-downs.html | Joan Lamparter Bride Of Robert CS Downs | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/john-denson-to-wed-barbara-ann-dolan.html | John Denson to Wed Barbara Ann Dolan | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/john-s-gould-2d-weds-miss-gail-breckenridge.html | John S Gould 2d Weds Miss Gail Breckenridge | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-far-ahead-in-minnesota-poll.html | JOHNSON FAR AHEAD IN MINNESOTA POLL | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-greets-erhard-in-texas-joint-aim-cited-selfdetermination.html | JOHNSON GREETS ERHARD IN TEXAS JOINT AIM CITED SelfDetermination for All Germans Called Goal at Welcoming Ceremony TWODAY TALKS OPENED Chancellor Is Cautious on Steps for Soviet Detente Rusk Meets Schroder German Problem Central JOHNSON GREETS ERHARD IN TEXAS | By Tom Wicker Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-shaping-an-image-for-congress-president-moves-to-show.html | JOHNSON SHAPING AN IMAGE FOR CONGRESS President Moves to Show Legislators That He Is a Strong Executive and Political Leader Welcome Opportunity A Reason for Delay Presidential Insistence Unity Displayed Republican Minority Pleased by Pressure | By John D Morris Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/julia-little-is-bride-of-richard-a-quinn.html | Julia Little Is Bride Of Richard A Quinn | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kashmiri-police-quell-rioting-over-theft-of-mohammeds-hair.html | Kashmiri Police Quell Rioting Over Theft of Mohammeds Hair | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kathleen-breslin-is-wed.html | Kathleen Breslin Is Wed | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kiernanmehls.html | KiernanMehls | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/koplarsauer.html | KoplarSauer | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/latins-concerned-about-us-role-in-alliance-prebischs-acceptance-of.html | Latins Concerned About US Role in Alliance Prebischs Acceptance of Key Job Is Deemed Critical Johnsons Choices for Policy Posts Cause Misgivings Key Test Coming Has Wide Powers To Confer With Mann | By Tad Szulc Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-minding-manners-two-widows-printers-error.html | LETTERS MINDING MANNERS TWO WIDOWS PRINTERS ERROR | PAUL TRAUTMANLAWRENCE K ALTMAN MDPAUL H TANNENBAUM | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-to-the-editor-pointed-attack-honest-exposition-true-to-life.html | Letters to the Editor Pointed Attack Honest Exposition True to Life | WILLIAM IVERSENFREDERICK C CREWSELEANOR LANSING DULLESEW KENWORTHYETHEL CORNWELLPATRICIA BLAKE | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-to-the-times-taxing-foreign-issues-bill-seen-as-attempt-to.html | Letters To The Times Taxing Foreign Issues Bill Seen as Attempt to Have Europe Relax Capital Restrictions Hilsman Statement on China For Two Vice Presidents Recommendation Offered by Herbert Hoover Is Recalled Action on Succession Urged Age Limit for Legislators | BENJAMIN J COHENtion ML SONDHINEIL MACNEILHiroshima STUART CHASEGE KIDDER SMITH | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lieut-hl-murphy-jr-weds-elizabeth-elliot.html | Lieut HL Murphy Jr Weds Elizabeth Elliot | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/linda-erickson-wed-to-william-schlereth.html | Linda Erickson Wed To William Schlereth | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/linda-louise-bixler-wed-to-de-regan.html | Linda Louise Bixler Wed to DE Regan | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lines-are-highly-complex.html | Lines Are Highly Complex | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lofts-look-back-on-days-of-glory-buildings-that-once-housed.html | LOFTS LOOK BACK ON DAYS OF GLORY Buildings That Once Housed Fashionable Shops South of 23d St Still Stand WORLD WAR I ENDED ERA Macys Founded in 1858 in Small Store Expanded to Blockfront at 14th Macys in 1858 Stores Now Lofts LOFTS LOOK BACK ON DAYS OF GLORY | By Thomas W Ennis | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/london-inflation-is-feared-as-economy-expands-trouble-over-malaysia.html | LONDON Inflation Is Feared as Economy Expands Trouble Over Malaysia Profound Influence | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lynne-lomasney-bride-of-wallace-woodruff.html | Lynne Lomasney Bride Of Wallace Woodruff | Special to The New York TimesThe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/macapagal-thanks-johnson-for-corregidor-bill-action.html | Macapagal Thanks Johnson For Corregidor Bill Action | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/margaret-hutchens-wed-to-lieutenant.html | Margaret Hutchens Wed to Lieutenant | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/martha-yerkes-1957-debutante-becomes-bride-wed-in-trinity-church-to.html | Martha Yerkes 1957 Debutante Becomes Bride Wed in Trinity Church to Truman Eustis 3d Cornell Graduate | Bradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mary-l-phelan-and-sec-aide-will-be-married-manhattanville-alumna.html | Mary L Phelan And SEC Aide Will Be Married Manhattanville Alumna Fiancee of Stephen Owen Jr Attorney | Special to The New York TimesSouthallLocke | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/methodist-hails-vatican-council-but-theologian-warns-of-expecting-a.html | METHODIST HAILS VATICAN COUNCIL But Theologian Warns of Expecting a Millennium World Better Off Tells of Popes Message | By William G Weart Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mexican-exports-to-peking-rising-sales-of-wheat-and-cotton-seen-as.html | MEXICAN EXPORTS TO PEKING RISING Sales of Wheat and Cotton Seen as Economic Boon | By Paul P Kennedy Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/meyersmith.html | MeyerSmith | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miami-beach-is-bulging-with-visitors-flights-added-business-up.html | MIAMI BEACH IS BULGING WITH VISITORS Flights Added Business Up | By Agnes Ashthe New York Times BY SAM FALK | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-cummings-will-be-married-to-robert-lee-graduate-of-marylawn-be.html | Miss Cummings Will Be Married To Robert Lee Graduate of Marylawn Becomes Fiance of NYU Alumnus | Special to The New York TimesVon Behr | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-eileen-stafford-corroon-affianced-to-robert-fairchild.html | Miss Eileen Stafford Corroon Affianced to Robert Fairchild | Hal Phyfe | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-gold-fiancee-of-barry-j-lipson.html | Miss Gold Fiancee Of Barry J Lipson | Kingsbrook | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-helen-shoemaker-wed-to-samuel-s-rea-bride-is-attended-by-8-at.html | Miss Helen Shoemaker Wed to Samuel S Rea Bride Is Attended by 8 at Marriage to 6l Princeton Alumnus | Special to The New York TimesLeonard L Greif Jr | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-helen-yvonne-francis-fiancee-of-dr-leon-e-josey.html | Miss Helen Yvonne Francis Fiancee of Dr Leon E Josey | Cecil Layne | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-hesseltine-engaged-to-wed-ronald-debree-colorado-alumna-and-a.html | Miss Hesseltine Engaged to Wed Ronald DeBree Colorado Alumna and a Senior at Columbia Plan June Bridal | Special to The New York TimesBradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-hotchkiss-is-attended-by-5-at-her-wedding-married-in-pelham-to.html | Miss Hotchkiss Is Attended by 5 At Her Wedding Married in Pelham to Samuel Harkness 3d a Cornell Alumnus | Special to The New York TimesBradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-jane-hackett-engaged-to-marry.html | Miss Jane Hackett Engaged to Marry | Special to The New York TimesJames dAdamo | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-lucile-davis-prospective-bride.html | Miss Lucile Davis Prospective Bride | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-mary-talbot-curtis-is-married-63-alumna-of-smith-bride-of.html | Miss Mary Talbot Curtis Is Married 63 Alumna of Smith Bride of Charles duFort Ravenel | Special to The New York TimesThe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-polly-miller-engaged-to-marry.html | Miss Polly Miller Engaged to Marry | Special to The New York TimesUdel Brothers | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-wynne-paffard-is-prospective-bride.html | Miss Wynne Paffard Is Prospective Bride | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mkinley-retains-no-1-us-ranking-ralston-is-rated-second-froehling.html | MKINLEY RETAINS NO 1 US RANKING Ralston Is Rated Second Froehling Drops to Third McKinley and Ralston Ranked | By Charles Friedman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/morgantinifarrell.html | MorgantiniFarrell | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/moscow-economic-austerity-plan-expected-to-continue-oil-exports.html | MOSCOW Economic Austerity Plan Expected to Continue Oil Exports | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/move-by-fleet-doubted.html | Move by Fleet Doubted | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/murk-smog-smoke-needed-fresh-air-chimneys-and-traffic-are-poisoning.html | Murk Smog Smoke Needed Fresh Air Chimneys and traffic are poisoning city air and someday may breed a killer smog Murk Smog Smoke | By Fred J Cook | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/naples-called-on-to-protect-museums-relics-of-pompell.html | Naples Called on to Protect Museums Relics of Pompell | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nassau-warned-0n-64-fair-buses-lines-ask-long-franchises-in-return.html | NASSAU WARNED 0N 64 FAIR BUSES Lines Ask Long Franchises in Return for Service | By Ronald Maiorana Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/national-ballet-offers-coppelia-washington-group-dances-94yearold.html | NATIONAL BALLET OFFERS COPPELIA Washington Group Dances 94YearOld Classic A Dancer of Poise | By Allen Hughes Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/navy-eleven-at-high-pitch-for-cotton-bowl-game-following-fine.html | Navy Eleven at High Pitch for Cotton Bowl Game Following Fine Workout PASS RECEIVERS IN BEST OF FORM Sjuggerud Appears Fully Recovered From Injury Marlin Is Praised Sjuggerud to Play Kicking Counts Too | By Allison Danzig Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-delhi-farm-problem-is-slowing-economic-development.html | NEW DELHI Farm Problem Is Slowing Economic Development | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-items-in-shops-products-to-speed-up-or-simplify-jobs-for.html | NEW ITEMS IN SHOPS Products to Speed Up Or Simplify Jobs For Homeowners in the Coming Year | By Bernard Gladstone | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-coins-us-history-is-blazoned-on-the-mints-medals-for-john.html | NEWS OF COINS US History Is Blazoned On the Mints Medals For John Paul Jones | By Herbert C Bardes | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-the-rialto-french-theater-troupe-coming-here-with-varied.html | NEWS OF THE RIALTO French Theater Troupe Coming Here With Varied RepertoireOther Items | By Lewis Funke | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-tv-and-radio-old-comedy-shows-may-be-revived-on-cbs.html | NEWS OF TV AND RADIO Old Comedy Shows May Be Revived On CBS RadioOther Items | By Val Adamsdan McCoy From Black Star | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index The Major Events of the DaySection 1 International National Metropolitan | SUNDAY DECEMBER 29 1963 | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nico-de-graaff-fiance-of-judith-ann-tunick.html | Nico de Graaff Fiance Of Judith Ann Tunick | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nixon-happy-as-new-yorker-says-job-is-law-not-politics-nixon-is.html | Nixon Happy as New Yorker Says Job Is Law Not Politics NIXON IS HAPPY AS A NEW YORKER Explains Motive Much to Offer Drives Oldsmobile Plays Piano by Ear | By Peter Kihss | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/no-time-to-retire-enid-bagnold-at-74-is-hard-at-work-no-retirement.html | NO TIME TO RETIRE Enid Bagnold at 74 Is Hard at Work NO RETIREMENT Enid Bagnold at the Age of 74 Writes A Play About the Values of Age Free Time Diligent Worker | By Joan Keatingjim Coyne From Black Starrbert Andrews | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nuptials-for-ann-bigelow.html | Nuptials for Ann Bigelow | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/on-foreign-policy-measures-for-securing-the-offensive-in-the-cold.html | On Foreign Policy Measures for Securing the Offensive In the Cold War Are Described Specifications Propaganda | By Arthur Krock | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/owen-a-kirkland.html | OWEN A KIRKLAND | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pagegraham.html | PageGraham | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/palmer-ruled-not-liable-in-failure-of-golf-cars.html | Palmer Ruled Not Liable In Failure of Golf Cars | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/paris-de-gaulle-seen-continuing-his-independent-role-preoccupation.html | PARIS De Gaulle Seen Continuing His Independent Role Preoccupation | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/patriarchs-envoy-and-pope-discuss-projected-meeting-patriarchs-aide.html | Patriarchs Envoy And Pope Discuss Projected Meeting PATRIARCHS AIDE TALKS WITH POPE Address Called Unusual Aleksly Welcomes Meeting | By Paul Hofmann Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/peking-mao-expected-to-press-dispute-with-moscow-beyond-compromise.html | PEKING Mao Expected to Press Dispute With Moscow Beyond Compromise | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/penelope-ireland-bride-in-suburbs-of-josiah-low-3d-graduate-of.html | Penelope Ireland Bride in Suburbs Of Josiah Low 3d Graduate of Wellesley Married in Rye to a Brokerage Aide | Special to The New York TimesJay Te Winburn Jr | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pennel-and-hayes-invited-to-millrose-track-beatty-ohara-and.html | Pennel and Hayes Invited to Millrose Track Beatty OHara and Burleson Are Top Mile Prospects Jan 30 Meet Is First of Five on Garden Winter Schedule | By Frank Litsky | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/personality-natural-gas-industry-pioneer-panhandle-eastern-head.html | Personality Natural Gas Industry Pioneer Panhandle Eastern Head Remains a Good Salesman William G Maguire Believes Loyalty Must Be Earned Native of Illinois Changes Suggested Industries Served | By John G Forrest | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/peter-forrester-weds-edith-willard-brooks.html | Peter Forrester Weds Edith Willard Brooks | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pocono-party-programs-next-weekend-to-observe-areass-50th-year-of.html | POCONO PARTY Programs Next Weekend to Observe Areass 50th Year of Winter Sports On Deer Lake Modern Touches | By Michael Strauss | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/port-agency-bars-two-jetport-sites-port-agency-bars-2-jetport-sides.html | Port Agency Bars Two Jetport Sites PORT AGENCY BARS 2 JETPORT SIDES Reasons for Decision Great Swamp Called Best | By George Cable Wright Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/preserving-the-secrets-of-the-white-house-preserving-the-secrets-of.html | Preserving the Secrets Of the White House Preserving the Secrets of the White House | By Henry F Graff | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/president-to-ask-rise-in-spending-for-human-needs-wide-attack-on-us.html | PRESIDENT TO ASK RISE IN SPENDING FOR HUMAN NEEDS Wide Attack on US Poverty Will Be a Key Feature of Budget for 196465 PILOT PROJECTS DEVISED Except for Space Program Increases Will Be Limited to a Few Departments Will Test Approaches JOHNSON TO URGE FIGHT ON POVERTY | By Eileen Shanahan Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/priscilla-wheldon-betrothed-miss-ann-reeves-engaged.html | Priscilla Wheldon Betrothed Miss Ann Reeves Engaged | Special to The New York TimesBradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/progress-in-1963-advances-in-many-fields-were-made-during-the-past.html | PROGRESS IN 1963 Advances in Many Fields Were Made During the Past Year Planet Discovered Enzyme Advance New Accelerators Relay and Telstar | By William L Laurence | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/quill-walks-out-of-transit-talks-gives-ultimatum-sees-new-years-day.html | QUILL WALKS OUT OF TRANSIT TALKS GIVES ULTIMATUM Sees New Years Day Strike if Union Gets No Offer on Pay and a 4Day Week Strike Is Intolerable Board Shows Concern Quill Walks Out of Transit Talks And Warns of New Years Strike Issues in Transit Dispute | By Damon Stetsonthe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/random-promissory-notes-of-the-past-screen-season-lost-at-sea-no.html | RANDOM PROMISSORY NOTES OF THE PAST SCREEN SEASON Lost at Sea No Sunshine Elusive Pajamas | By Ah Weiler | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rangoon-losing-old-prominence-policies-of-ne-win-regime-changing.html | RANGOON LOSING OLD PROMINENCE Policies of Ne Win Regime Changing Burma Capital Fewer Foreign Businessmen | By Seymour Topping Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/religious-history-teaching-sought-in-schools-of-state.html | Religious History Teaching Sought in Schools of State | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reporter-in-the-gallery-of-the-wartime-senate.html | Reporter in the Gallery of the Wartime Senate | By Sidney Hyman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reunification-remains-key-west-german-theme-despite-the.html | REUNIFICATION REMAINS KEY WEST GERMAN THEME Despite the LongStanding Division of the Country the Sentiment Is Growing for Unity in Freedom with Communist East Germany First Aspiration Temporary Possession Pressure of Ulbricht Problem for Erhard | By Arthur J Olsen Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rev-frederick-r-webber-lutheran-pastor-in-yonkers.html | Rev Frederick R Webber Lutheran Pastor in Yonkers | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/richard-gould-to-wed-miss-joanna-l-runkle.html | Richard Gould to Wed Miss Joanna L Runkle | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/robert-smith-weds-kathleen-m-conroy.html | Robert Smith Weds Kathleen M Conroy | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rome-reopening-to-the-left-raises-questions.html | ROME Reopening to the Left Raises Questions | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/roy-parker-3d-weds-miss-lynda-stucker.html | Roy Parker 3d Weds Miss Lynda Stucker | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russell-h-riggs-and-sally-hale-engaged-to-wed-lawyer-a-graduate-of.html | Russell H Riggs And Sally Hale Engaged to Wed Lawyer a Graduate of Princeton to Marry Vanderbilt Alumna | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russell-steele-of-air-force-marries-ellen-hollingshead.html | Russell Steele of Air Force Marries Ellen Hollingshead | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russians-reject-slaying-protest-envoy-in-berlin-says-death-is-east.html | RUSSIANS REJECT SLAYING PROTEST Envoy in Berlin Says Death Is East Germans Affair Body Returned to East Further Deals Debated | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sbic-units-map-2-underwritings-securities-of-companies-to-be.html | SBIC UNITS MAP 2 UNDERWRITINGS Securities of Companies to Be Offered Publicly Prices Up at First Government Capital | By Elizabeth M Fowler | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/school-freedom-in-dallas-studied-presbyterian-clergy-begin-inquiry.html | SCHOOL FREEDOM IN DALLAS STUDIED Presbyterian Clergy Begin Inquiry on Speech Curbs No Opposition Met | By Jack Langguth Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/schreiberhaas.html | SchreiberHaas | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/seymourschneider.html | SeymourSchneider | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/smithodonovan.html | SmithODonovan | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/snow-country-retreat.html | Snow Country Retreat | By Barbara Plumbphotographed By Louis Reens | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sofia-lack-of-funds-is-major-problem-in-balkans.html | SOFIA Lack of Funds Is Major Problem in Balkans | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/soviet-weighing-a-rise-in-tourism-privatecar-privileges-are-likely.html | SOVIET WEIGHING A RISE IN TOURISM PrivateCar Privileges Are Likely to Be Restored | By Theodore Shabad Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Charles Alva Hoyt | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sports-of-the-times-the-wooing-of-lady-luck-common-sense-the-key.html | Sports of The Times The Wooing of Lady Luck Common Sense The Key Man The Quick Scores | By Arthur Daley | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stetson-herreshoff-on-12meter-crew-8-others-chosen-for-sailing-duty.html | Stetson Herreshoff on 12Meter Crew 8 OTHERS CHOSEN FOR SAILING DUTY Top Talent Selected to Man One of Two New Yachts in Americas Cup Trials Crew Is Experienced 210 Class Helmsman | By John Rendel | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stripes-point-south.html | Stripes Point South | By Patricia Petersonphotographed By Jerome Ducrot | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stuart-rose-weds-annabelle-s-gibson.html | Stuart Rose Weds Annabelle S Gibson | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/students-hear-churches-chided-on-inactivity-in-changing-world.html | Students Hear Churches Chided On Inactivity in Changing World Foreboding Voiced | By Ms Handler Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sullivansmith.html | SullivanSmith | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-c-hudson-engaged-to-wed-medical-student-senior-at-denison-and.html | Susan C Hudson Engaged to Wed Medical Student Senior at Denison and Roy S Rogers 3d Planning Nuptials | Special to The New York TimesRolan Thompson | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-c-walden-guilford-bride-of-john-wieland-nuptials-in.html | Susan C Walden Guilford Bride Of John Wieland Nuptials in Connecticut for Wheaton Alumna and Business Student | Special to The New York TimesJay Storm | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-haller-married-to-ralph-s-morrison.html | Susan Haller Married To Ralph S Morrison | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-wheeler-is-future-bride-of-john-r-roy-assistant-to-the-dean.html | Susan Wheeler Is Future Bride Of John R Roy Assistant to the Dean at Russell Sage College Is Students Fiancee | Special to The New York TimesHagueAlbany | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/suzanne-jacques-bride-of-john-gavin-in-jersey.html | Suzanne Jacques Bride Of John Gavin in Jersey | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/suzanne-m-ferst-prospective-bride.html | Suzanne M Ferst Prospective Bride | Special to The New York TimesLeonid Skvirsky | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/swaincone.html | SwainCone | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/swainson-bars-a-michigan-race-says-his-doctors-rule-out-strong.html | SWAINSON BARS A MICHIGAN RACE Says His Doctors Rule Out Strong Drive for Governor | By David R Jones Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sylvester-balassi-jr-weds-eileen-costello.html | Sylvester Balassi Jr Weds Eileen Costello | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/t-williamss-view-of-t-bankhead-not-true-williams-and-bankhead-the.html | T WILLIAMSS VIEW OF T BANKHEAD Not True WILLIAMS AND BANKHEAD The Playwright Raises Toast to the Star Of His Play The Meeting Another Meeting Courage | By Tennessee Williamsalix Jeffry | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/talent-will-outsometimes-california-revue-exposure-busiest-graduate.html | TALENT WILL OUTSOMETIMES California Revue Exposure Busiest Graduate | By Paul Gardner | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/templemanmarple.html | TemplemanMarple | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tests-indicate-that-even-the-fly-may-love-hate-fear-and-suffer.html | Tests Indicate That Even the Fly May Love Hate Fear and Suffer | By Walter Sullivan Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-field-of-travel-cab-approves-a-cut-in-domestic-fares-family.html | THE FIELD OF TRAVEL CAB Approves a Cut In Domestic Fares Family Discount NEW CUSTOMS FORM AMERICA SAILS SOON EUROPEAN CAR RENTALS TALKS ON ANTIQUES FREE FLIGHT TO MIAMI NEW GERMAN TRAIN UNDER NEW MANAGEMENT STUDENTS TO EUROPE | Jack Goodman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-merchants-view-retail-trade-did-well-this-year-but-not-all.html | The Merchants View Retail Trade Did Well This Year But Not All Retailers Shared Gain Importance of Cars Push for Sales Higher Consumer Income What of Tax Cut | By Herbert Koshetz | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-movie-mailbag-readers-react-strongly-to-four-new-films-anti.html | THE MOVIE MAILBAG Readers React Strongly To Four New Films ANTI CUTS CINERAMA BOOSTER PRO MURIEL | MRS GARLAND R FARMER JRCHARLES USCINSKIDORT BULLOCKRUTH LERMAN | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-new-airport-new-signs-for-buses-code-designation.html | THE NEW AIRPORT New Signs for Buses Code Designation | By Richard I Ulman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-psychiatrist-and-the-patient-a-voyage-of-discovery-psychiatrist.html | The Psychiatrist and the Patient A Voyage of Discovery Psychiatrist | By Francis J Braceland | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-quest-for-the-average-reader-is-an-endless-game-of-fiction-the.html | The Quest for the Average Reader Is an Endless Game of Fiction The Quest for the Average Reader Is an Endless Game of Fiction | By Samuel S Vaughan | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-readers-choose-shrimp-gumbo-glazed-corned-beef-ragout-of.html | The Readers Choose SHRIMP GUMBO GLAZED CORNED BEEF RAGOUT OF POTATOES DE LUXE CHEESE CAKE | By Craig Claiborne | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-week-in-finance-seasonal-factors-dominate-market-tax-selling-an.html | The Week in Finance Seasonal Factors Dominate Market Tax Selling and Profit Taking Noted Tool Orders Down Confidence Unshaken The Tax Bill WEEK IN FINANCE MARKET IS QUIET A Good Year An Optimistic Note | By Thomas E Mullaney | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-world-of-music-the-1964-florence-may-festival-will-take-on-a.html | THE WORLD OF MUSIC The 1964 Florence May Festival will Take on a TwentiethCentury Air | By Ross Parmenter | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-world-of-stamps-the-63-philatelic-year-here-and-overseas-the-us.html | THE WORLD OF STAMPS The 63 Philatelic Year Here and Overseas THE US YEAR HAPPY NEW YEAR POPES PILGRIMAGE RHODESIA DEFINITIVES INTERPEX 1964 | By David Lidman | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/thelonius-monk-unworldly-from-way-back-bebop-pioneer-earlier.html | THELONIUS MONK UNWORLDLY FROM WAY BACK Bebop Pioneer Earlier Concert | By John S Wilsonand McCoy From Black Star | RE0000539459 | 1991-08-05 | B00000080406 |

| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/thomas-g-ruggiero.html | THOMAS G RUGGIERO | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ticket-scalpers-do-poor-business-75mile-restriction-on-tv-to-be.html | TICKET SCALPERS DO POOR BUSINESS 75Mile Restriction on TV to Be Circumvented by Thousands of Fans The Comforts of Home Special Train Sold Out Sellout Is Predicted | By Gordon S White Jr Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tips-for-winter-motorists-special-driving-techniques-plus-proper.html | TIPS FOR WINTER MOTORISTS Special Driving Techniques Plus Proper Care of the Car Can Alleviate Woes Caused by Cold Snow and Ice Winter Essentials Knowing What to Expect Tires and Chains Rocking the Car Regaining Control | New Jersey Turnpike AuthorityNew Jersey Turnpike Authority | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tittlemorrison-pass-play-rates-high-in-deception.html | TittleMorrison Pass Play Rates High in Deception | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tokyo-chronic-trade-deficit-is-nations-key-problem-chief-concern.html | TOKYO Chronic Trade Deficit Is Nations Key Problem Chief Concern | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/top-films-of-1963-the-ten-best-motion-pictures-of-1963.html | TOP FILMS OF 1963 THE TEN BEST MOTION PICTURES OF 1963 | By Bosley Crowtherit Is Wrong To Try To Make An Estimation of the General Quality of the Films In Any One Year Until As Usually Happens That Year Has Come To An End | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/town-posts-shift-in-westchester-175-newly-elected-officials-to.html | TOWN POSTS SHIFT IN WESTCHESTER 175 Newly Elected Officials to Begin Taking Over Change In Yonkers Mount Vernon Outlook | By Merrill Folsom Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/truth-vs-cant-sharp-debate-in-moscow-press-stems-from-drop-in.html | TRUTH VS CANT Sharp Debate in Moscow Press Stems From Drop in Theater Attendance Changes Needed Throwing Darts RECENT OPENINGS | By Howard TaubmanfriedmanAbeles | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/turkeys-help-dutch-town-to-feather-its-nest-riches-of-the-east.html | TURKEYS HELP DUTCH TOWN TO FEATHER ITS NEST Riches of the East English Red | By Jules B Farbercombi Press Service | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/university-talk-by-red-is-upheld-appellate-court-reverses-ban-at.html | UNIVERSITY TALK BY RED IS UPHELD Appellate Court Reverses Ban at State College Speech Ban Reversed | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-cargo-study-lifts-lines-hopes-chance-seen-to-eliminate-emotion.html | US CARGO STUDY LIFTS LINES HOPES Chance Seen to Eliminate Emotion and Base Talks With Union on Data Companies Made Demands Data Called Phony | By George Horne | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-fleet-move-reported-cypriotes-warn-of-invasion-shooting-breaks.html | US Fleet Move Reported Cypriotes Warn of Invasion Shooting Breaks Out Again on Cyprus Shooting Began Dec 22 Britons Patrol Alone Fears of Invasion Ebb British See Improvement | By Lawrence Fellows Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-players-celebrate-victory-with-ambassadors-champagne-deciding.html | US Players Celebrate Victory With Ambassadors Champagne Deciding Match Exciting McKinley Accepts Burden Ralston Praises Emerson | By J Anthony Lukas Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-sextet-downs-st-nicholas-9-to-2.html | US SEXTET DOWNS ST NICHOLAS 9 TO 2 | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-tightens-rule-on-sale-of-a-drug-written-prescription-will-be.html | US TIGHTENS RULE ON SALE OF A DRUG Written Prescription Will Be Required for PainKiller Californias Complaint | By Nan Robertson Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-topped-soviet-in-63-launchings.html | US Topped Soviet in 63 Launchings | By John W Finney Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/van-dorenbumbarger.html | Van DorenBumbarger | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/vassar-alumna-will-be-married-to-david-banta-christine-l-kirkland.html | Vassar Alumna Will Be Married To David Banta Christine L Kirkland Is Fiancee of Williams College Graduate | Special to The New York TimesJay Te Winburn Jr | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/victoria-talman-andrew-hoover-wed-in-suburbs-62-debutante-bride-of.html | Victoria Talman Andrew Hoover Wed in Suburbs 62 Debutante Bride of Private Grandson of ExPresident | Special to The New York TimesBradford Bachrach | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/villanova-rally-tops-utah-8275-minnesota-wins-st-josephs-bows-6963.html | VILLANOVA RALLY TOPS UTAH 8275 MINNESOTA WINS St Josephs Bows 6963 St Johns Providence ScoreDayton Loses Poor Shooting Average VILLANOVA GAINS WITH MINNESOTA The Final Basket Reversal of Form | By Leonard Koppettthe New York Timesthe New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/virginia-hooper-becomes-bride-of-phd-student-scientist-for-polaroid.html | Virginia Hooper Becomes Bride Of PhD Student Scientist for Polaroid Is Married to Edwin Bickford Hooper Jr | Special to The New York TimesJay Te Winburn Jr | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/washington-johnson-will-press-anew-for-key-legislation-global.html | WASHINGTON Johnson Will Press Anew For Key Legislation Global Problems | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/wb-macomber-jr-weds-miss-bernau.html | WB Macomber Jr Weds Miss Bernau | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/weedingout-urged-in-foreign-service-us-urged-to-sift-foreign.html | WeedingOut Urged In Foreign Service US URGED TO SIFT FOREIGN SERVICE Agrees With Ambassador Sees Need for New Tests | By Ew Kenworthy Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/west-germanys-forces-face-another-year-of-consolidation.html | West Germanys Forces Face Another Year of Consolidation | By Gerd Wilcke Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/william-edelen-weds-miss-marian-harvey.html | William Edelen Weds Miss Marian Harvey | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/william-r-cuttner.html | WILLIAM R CUTTNER | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/window-cleaners-are-switching-from-safety-belts-to-scaffolds-window.html | Window Cleaners Are Switching From Safety Belts to Scaffolds WINDOW WASHERS USING SCAFFOLDS | By Jerry Miller | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/womackcochran.html | WomackCochran | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/yale-begins-a-7volume-series-of-satirical-verse-16601714.html | Yale Begins a 7Volume Series Of Satirical Verse 16601714 | By Harry Gilroy Special To the New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/yale-senior-fiance-of-carol-e-fisher.html | Yale Senior Fiance Of Carol E Fisher | Special to The New York Times | RE0000539459 | 1991-08-05 | B00000080406 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/160000-berliners-enter-red-sector-many-wait-hours-160000-cross-into.html | 160000 Berliners Enter Red Sector Many Wait Hours 160000 Cross Into East Berlin Many Wait for Hours at Wall | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/500-greet-giants-here.html | 500 Greet Giants Here | Wirephoto of The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/5th-ave-flooded-by-a-main-break-detours-for-several-days-expected.html | 5TH AVE FLOODED BY A MAIN BREAK Detours for Several Days Expected Near 27th St Break Called Baffling | By Robert Mcg Thomas Jr | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/800-at-waldorf-witness-fashion-and-art-event-ballroom-pageant-aids.html | 800 at Waldorf Witness Fashion And Art Event Ballroom Pageant Aids Cultural Center and Stratford Festival | By Philip H Dougherty | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/a-singing-clapping-greeting-rendered-auf-texas-deutsch.html | A Singing Clapping Greeting Rendered Auf Texas Deutsch | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/a-wyeth-painting-sold-for-45000-an-anonymous-bidder-buys-cloisters.html | A WYETH PAINTING SOLD FOR 45000 An Anonymous Bidder Buys Cloisters at Arts Dinner About 800 Attend | By Paul Gardnerthe New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/advertising-creativity-and-exploitation-speaks-in-texas-bert-and.html | Advertising Creativity and Exploitation Speaks in Texas Bert and Harry Sony Switch Accounts People | By Peter Bart | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/ahmed-abboud-is-dead-at-74-financier-was-a-suez-director.html | Ahmed Abboud Is Dead at 74 Financier Was a Suez Director Millionaire in Sugar Who Also Owned Steamship Line Lost Wealth in Nasser Seizure One of 10 Richest Men | The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/alexandra-warhol-wed-to-ens-joseph-cook.html | Alexandra Warhol Wed To Ens Joseph Cook | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bartholdi-turecamo-78-a-builder-of-highways.html | Bartholdi Turecamo 78 A Builder of Highways | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bears-defensive-team-attributes-victory-to-stopping-giant-screen.html | Bears Defensive Team Attributes Victory to Stopping Giant Screen Passes 2 INTERCEPTIONS PRECEDE SCORES OBradovich and Morris Say They Were Both Looking for Tittles Maneuver Bears on the 14 Morris Describe Play Tittle Gets Praise | By Gordon S White Jr Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bears-top-giants-for-title1410-2-interceptions-of-tittles-passes.html | BEARS TOP GIANTS FOR TITLE1410 2 Interceptions of Tittles Passes Lead to Scores BEARS TOP GIANTS FOR TITLE 1410 It Is Not YAs Day The Big Play Kind Morrison Gain Tittle Is Injured | By William N Wallace Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/blackshear-expected-to-stay.html | Blackshear Expected to Stay | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/books-of-the-times-comedy-poverty-and-100000-end-papers.html | Books of The Times Comedy Poverty and 100000 End Papers | By Orville Prescott | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/boy-13-fatally-stabbed-near-home-in-yonkers.html | Boy 13 Fatally Stabbed Near Home in Yonkers | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/boyd-of-princeton-to-head-historians.html | BOYD OF PRINCETON TO HEAD HISTORIANS | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bridge-mit-analyst-finds-a-way-to-improve-on-tradition-but-west-has.html | Bridge MIT Analyst Finds a Way To Improve on Tradition But West Has Diamonds | By Albert H Morehead | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/britain-suggests-zones-in-cyprus-favors-neutral-strip-to-end.html | BRITAIN SUGGESTS ZONES IN CYPRUS Favors Neutral Strip to End Factional FightingNew Shooting Breaks Calm Patrols Still Unformed BRITAIN SUGGESTS ZONES IN CYPRUS | By Lawrence Fellows Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/britons-seek-to-buy-lion-film-company.html | BRITONS SEEK TO BUY LION FILM COMPANY | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/burmas-aim-an-eastwest-balance-about-the-size-of-texas-burmas-aim.html | Burmas Aim An EastWest Balance About the Size of Texas Burmas Aim Socialist State Poised Between East and West REGIMES FUTURE DEPENDS ON ARMY Awareness of Chinas Might Viewed as Major Element in Foreign Policy Subversion Is Charged Universities Shut Strength Is Limited Regimes Demand Rejected Peking Aid Is Accepted Arms From Bonn Bought Worsening Expected Would Set Up Peasant Villages | By Seymour Topping Special To the New York Timesunited Nations | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/canadiens-beat-rangers-in-game-marked-by-brawls-14-major-penalties.html | Canadiens Beat Rangers in Game Marked by Brawls 14 Major Penalties These Are the Perfect Models of Two Very HotTempered Gentlemen | By William J Briordythe New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/champions-spot-195-bird-species-florida-team-seems-sure-victor-in.html | CHAMPIONS SPOT 195 BIRD SPECIES Florida Team Seems Sure Victor in Annual Count 700 Tallies Made Natural Hazards Danger Signs Noted | By Robert H Phelps Special To the New Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chess-bisguier-sees-a-chance-but-fischer-sees-a-bit-further-19bxn.html | Chess Bisguier Sees a Chance but Fischer Sees a Bit Further 19BxN Risky | By Al Horowitz | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chicagos-target-beat-the-packers-halas-says-training-camp-opened.html | CHICAGOS TARGET BEAT THE PACKERS Halas Says Training Camp Opened Without Title Plans Halas Recalls Other Games Halas the Name Giver | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/church-prodded-on-rights-issue-students-back-involvement-in-secular.html | CHURCH PRODDED ON RIGHTS ISSUE Students Back Involvement In Secular Affairs Mennonite Speaks | By Ms Handler Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/darlene-hard-heads-us-womens-tennis-rankings-fourth-year-in-row-two.html | Darlene Hard Heads US Womens Tennis Rankings Fourth Year in Row Two California Women Top Lawn Tennis Rankings | By Charles Friedman | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/devious-route-to-bears-taken-by-obradovich.html | Devious Route to Bears Taken by OBradovich | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/dr-irvin-kerlan.html | DR IRVIN KERLAN | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/edwin-oconnor-sells-first-play-novelists-i-was-dancing-is-headed.html | EDWIN OCONNOR SELLS FIRST PLAY Novelists I Was Dancing Is Headed for Broadway Priest Is a Playwright Pimpernel Postponed | By Sam Zolotowhans Namuth | RE0000539466 | 1991-08-05 | B00000083044 |

| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/english-teaching-is-declared-inept-us-education-chief-backs-move.html | ENGLISH TEACHING IS DECLARED INEPT US Education Chief Backs Move for Federal Aid Poor Ratings Reported Funds Aid Science Teaching Half Majored in English | By Austin C Wehrwein Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/erhard-pledges-to-join-johnson-in-peace-effort-they-promise-to.html | ERHARD PLEDGES TO JOIN JOHNSON IN PEACE EFFORT They Promise to Explore All Ways to Better EastWest Ties as Texas Talks End CHANCELLOR GOES HOME Communique Commits Bonn to More Open Policy in Approaches to Moscow Joint Moves Pledged ERHARD PLEDGES TO HELP JOHNSON Erhard Explains Plan President Reports Pledge | By Tom Wicker Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/eruptions-noted-off-iceland.html | Eruptions Noted Off Iceland | Dispatch of The Times London | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/exchange-issues-study-of-trading-finds-individuals-do-534-of.html | EXCHANGE ISSUES STUDY OF TRADING Finds Individuals Do 534 of BigBoard Dealings Institutions Trades | By Robert E Bedingfield | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/eyes-of-texas-focus-on-2-football-stars-staubach-appleton-are-key.html | Eyes of Texas Focus on 2 Football Stars Staubach Appleton Are Key Figures in Cotton Bowl Navys Quarterback Feared for Passes and Running Too | By Allison Danzig Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/fans-hear-bach-and-brave-cold-in-8degree-weather-they-enjoy-fugue.html | FANS HEAR BACH AND BRAVE COLD In 8Degree Weather They Enjoy Fugue Cheer Bears Bach Takes a Bow Football the Hard Way | By Leonard Koppett Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/farewells-said-at-spring-street-loyal-few-presbyterians-go-to.html | FAREWELLS SAID AT SPRING STREET Loyal Few Presbyterians Go to Churchs Last Service Sadness and Nostalgia That Which Survives | The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/farm-for-boys-to-raise-funds-at-theater-fete-berkshire-agency-will.html | Farm for Boys To Raise Funds At Theater Fete Berkshire Agency Will Gain Friday at Girl Who Came to Supper | Will Welssberg | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/food-news-champagne-price-of-vintage-wine-need-not-stand-in-the-way.html | Food News Champagne Price of Vintage Wine Need Not Stand in the Way of a Good Party Hold Bottle Firmly | By Nan Ickeringill | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/foreign-affairs-the-end-of-the-year-of-flux-not-enough-time.html | Foreign Affairs The End of the Year of Flux Not Enough Time | By Cl Sulzberger | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/foss-conducts-bach-program-as-finale-of-christmas-festival-works-of.html | Foss Conducts Bach Program As Finale of Christmas Festival Works of Six Bachs | By Raymond Ericson | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/german-texas-salute-erhard-chancellor-gets-tengallon-hat-and-hearty.html | GERMAN TEXAS SALUTE ERHARD Chancellor Gets TenGallon Hat and Hearty Welcome Spareribs and Beethoven Colonized by Germans | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/gm-to-offer-opel-in-smaller-models-gm-will-offer-a-smaller-opel.html | GM to Offer Opel In Smaller Models GM WILL OFFER A SMALLER OPEL | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/greece-continues-inquiry.html | Greece Continues Inquiry | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/group-forecasts-gop-gains-in-the-north-and-west-next-year-leading.html | Group Forecasts GOP Gains In the North and West Next Year Leading Figure Queried | By Cabell Phillips Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/harold-hahn-weds-beatrice-schroeder.html | Harold Hahn Weds Beatrice Schroeder | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/hassan-to-visit-china-predicts-stronger-links.html | Hassan to Visit China Predicts Stronger Links | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/help-sought-for-helpless-households.html | Help Sought for Helpless Households | By Joan Cook | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/horse-show-title-to-miss-peverley-she-guides-san-miguel-to-working.html | HORSE SHOW TITLE TO MISS PEVERLEY She Guides San Miguel to Working Hunter Crown THE CLASS WINNERS | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/india-pledges-a-search.html | India Pledges a Search | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/intensified-attack-on-harlem-slums-is-planned-by-city-city-to.html | Intensified Attack On Harlem Slums Is Planned by City CITY TO INTENSIFY ATTACK ON SLUMS Has Mixed Feelings | By Layhmond Robinson | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/irish-liven-rally-of-transit-union-even-the-national-anthem-is-sung.html | IRISH LIVEN RALLY OF TRANSIT UNION Even the National Anthem Is Sung With a Brogue | By Emanuel Perlmutter | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/john-c-ray-52-midway-designer-consultant-to-the-palisade-amusement.html | JOHN C RAY 52 MIDWAY DESIGNER Consultant to the Palisade Amusement Park Dies | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/john-r-flippin-is-dead-memphis-business-leader.html | John R Flippin Is Dead Memphis Business Leader | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-and-dubinsky-liberal-union-chief-may-play-a-vital-campaign.html | Johnson and Dubinsky Liberal Union Chief May Play a Vital Campaign Role Rose Among the 3 Party Comes to Fore 3 Candidates Considered | By Damon Stetson | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-praises-work-of-farband-hails-zionist-labor-groups-example.html | JOHNSON PRAISES WORK OF FARBAND Hails Zionist Labor Groups Example in Israel Aid Maintains Schools | By Irving Spiegel | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-reviews-cultural-policy-he-is-reported-determined-to.html | JOHNSON REVIEWS CULTURAL POLICY He Is Reported Determined to Fulfill Kennedy Goals Faces a Decision Fortas Is Mentioned | By Henry Raymont Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/jupiter-reached-by-soviet-radar-740millionmile-round-trip-sets.html | JUPITER REACHED BY SOVIET RADAR 740MillionMile Round Trip Sets Record for Echoes | By Theodore Shabad Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kamel-wins-shares-title-in-junior-table-tennis-play.html | Kamel Wins Shares Title In Junior Table Tennis Play | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kennedy-airport-put-2d-in-delays-trails-only-ohare-in-lost-flight.html | KENNEDY AIRPORT PUT 2D IN DELAYS Trails Only OHare in Lost Flight Time Study Finds Average Delay Jets Most Affected Needs Indicated | By Evert Clark | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kenya-seals-somali-frontier-british-forces-assisting-patrol-british.html | Kenya Seals Somali Frontier British Forces Assisting Patrol British Troops in Area | By Robert Conley Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kleinermanblitzer.html | KleinermanBlitzer | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/knapp-and-rose-lead-in-regatta-81-skippers-sail-in-interclub-and.html | KNAPP AND ROSE LEAD IN REGATTA 81 Skippers Sail in Interclub and Penguin Competition | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/letters-to-the-times-birch-societys-views-issue-taken-with-stand.html | Letters to The Times Birch Societys Views Issue Taken With Stand That US Cannot Tolerate Extremists Political Judgment Limits on Toleration City Planning for Youth GOP Aid vote Upheld Action in Blocking Measure Said to Reflect Electorates Doubts Dr Baumgartner Praised | gether ROY REEDMARION R ASCOLI1964 JOHN P CAMPBELLGORDON E BROWN | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/longest-congress-poised-for-finish-senate-striving-for-quorum-acts.html | LONGEST CONGRESS POISED FOR FINISH Senate Striving for Quorum Acts on Aid Today | By Ew Kenworthy Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/men-said-to-outdo-women-in-number-of-years-in-family-widows.html | Men Said to Outdo Women in Number Of Years in Family Widows Outnumber Widowers | By Ben A Franklin Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/meredith-to-live-3-years-in-nigeria-says-he-will-return-to-us-after.html | MEREDITH TO LIVE 3 YEARS IN NIGERIA Says He Will Return to US After Studying at Ibadan Rioting Marked Admission Intends to Live in US University Status in 62 | By Jack Raymond Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/miss-shepard-will-be-married-to-peter-morris-minneapolis-teacher-is.html | Miss Shepard Will Be Married To Peter Morris Minneapolis Teacher Is Fiancee of a Student at U of Minnesota | Special to The New York TimesRuby Loos | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/musical-logician-hindemith-an-antiromantic-carried-baroque.html | Musical Logician Hindemith an AntiRomantic Carried Baroque Tradition Into 20th Century The Baroque Recalled Bitterness Made Audible Appreciated by Professional | By Harold C Shonberg | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/nenni-hails-kennedy-as-inspirer-of-era.html | NENNI HAILS KENNEDY AS INSPIRER OF ERA | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-aide-of-jersey-mayors.html | New Aide of Jersey Mayors | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/no-meetings-scheduled-at-un.html | No Meetings Scheduled at UN | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/orthodox-envoy-sees-vatican-tie-forecast-of-collaboration-is-made.html | ORTHODOX ENVOY SEES VATICAN TIE Forecast of Collaboration Is Made in Papal Audience Radio Is Explicit | By Paul Hofmann Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/pakistanis-are-resentful.html | Pakistanis Are Resentful | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/paul-hindemith-composer-dies-at-68-memorable-humor-paul-hindemith.html | Paul Hindemith Composer Dies at 68 Memorable Humor Paul Hindemith Composer Dies at 68 Aided Turkish Musicians Discarded Romanticism Proficient Instrumentalist Visit Lengthened Juilliard Gave Festival Views Controversial Brought Up a Protestant | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/personal-finance-deciding-where-to-save-several-choices-rates-in.html | Personal Finance Deciding Where to Save Several Choices Rates in the West Saving by Mail Interest on Balances Quarterly Interest | By Edward Cowan | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rails-to-renew-fullcrew-fight-repeal-bills-will-be-filed-once-more.html | RAILS TO RENEW FULLCREW FIGHT Repeal Bills Will Be Filed Once More in Albany Technology Noted | By Paul Crowell | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/random-notes-from-all-over-blackboard-is-hbomb-souvenir-slate-that.html | Random Notes From All Over Blackboard Is HBomb Souvenir Slate That First Bore Formula Is Found Wiped Clean Gift of a King Scorned White House on the Range Imbalance of Powers Battle Royal Minister Without OutofFashion Models | Speial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/reform-is-urged-in-us-aid-to-un-advisory-group-says-funds-could-be.html | REFORM IS URGED IN US AID TO UN Advisory Group Says Funds Could Be Better Used The Major Recommendations | By Max Frankel Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rev-edward-tower.html | REV EDWARD TOWER | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rickenbacker-retiring-from-eastern-at-73-war-hero-planning-crusade.html | Rickenbacker Retiring From Eastern at 73 War Hero Planning Crusade to Save the Republic Starting New Career Rickenbacker Retiring From Eastern to Start Political Crusade Admirer of McCarthy Company Went Bankrupt | By George Barrett | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rockefeller-to-bid-for-oregon-votes-he-selects-lawyer-to-head-drive.html | ROCKEFELLER TO BID FOR OREGON VOTES He Selects Lawyer to Head Drive in May 15 Primary the Third He Will Enter ROCKEFELLER TO BID FOR OREGON VOTES | By Leonard Ingalls | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sarah-bornstein-becomes-bride-of-dr-alan-aron-a-teacher-at.html | Sarah Bornstein Becomes Bride Of Dr Alan Aron A Teacher at Fieldston School Is Married Father Escorts Her LahnWexler | Special to The New York TimesSpecial to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sharp-rise-seen-in-gross-product-hodges-expects-40-billion-rise-in.html | SHARP RISE SEEN IN GROSS PRODUCT Hodges Expects 40 Billion Rise in 1964 If Tax Cut Is Enacted Promptly 1963 GAIN IS 30 BILLION Secretary Says Corporate Profits Will Continue to Gain Strongly in Year A Higher Estimate Slowing Is Feared | By Eileen Shanahan Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sherman-defends-tittles-play-in-championship-game-passer-praised.html | Sherman Defends Tittles Play in Championship Game PASSER PRAISED FOR HIS COURAGE Giant Coach Calls Tittle a Great PlayerInjuries Not Cited as Excuse for Loss Sherman is Adamant Bear Fans Cheer | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/ship-men-divided-on-88th-congress-sea-operators-pleased-but-inland.html | SHIP MEN DIVIDED ON 88TH CONGRESS Sea Operators Pleased but Inland Group Is Critical Cites Roosevelts Interest Backs Subsidy Bills | By Werner Bamberger | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sofia-trials-motive-purpose-of-teaching-soft-communists-lesson.html | Sofia Trials Motive Purpose of Teaching Soft Communists Lesson Discerned in DiplomatSpy Case Given Minor Posts | By David Binder Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/son-to-mrs-seymour-kuvin.html | Son to Mrs Seymour Kuvin | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sports-of-the-times-a-chilly-championship-the-climax-no-questions-a.html | Sports of The Times A Chilly Championship The Climax No Questions Asked Slide Kelly Slide | By Arthur Daley | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/staley-schubert-bride-of-howard-browne-3d.html | Staley Schubert Bride Of Howard Browne 3d | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/steel-shipments-expected-to-rise-mills-report-demand-ford-light.html | STEEL SHIPMENTS EXPECTED TO RISE Mills Report Demand ford Light Products Gaining Holiday Clouds Outlook Talk Is Confident Divisions Optimistic Depressed Shipments | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/stocks-advance-on-london-board-set-a-new-high-although-trading-is.html | STOCKS ADVANCE ON LONDON BOARD Set a New High Although Trading Is Very Light Swiss Market Dull | Special to The New York TimesSpecial to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/susan-meyers-cincinnati-bride-of-robert-falk-she-is-attended-by-6.html | Susan Meyers Cincinnati Bride Of Robert Falk She Is Attended by 6 at Wedding to Alumnus of Harvard Law | Special to The New York TimesC Jos Malott | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/testban-impact-is-termed-slight-political-scientist-describes.html | TESTBAN IMPACT IS TERMED SLIGHT Political Scientist Describes Treaty as a Formality In Soviet Interest End Runs Expected | By John A Osmundsen Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/that-was-the-week-that-was-is-now-only-a-memory-in-britain-a.html | That Was the Week That Was Is Now Only a Memory in Britain A WellThumbed Nose | By James Feron Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/the-lakonia-sinks-en-route-to-port-liners-burned-hull-down-in-water.html | THE LAKONIA SINKS EN ROUTE TO PORT Liners Burned Hull Down in Water 3 Miles Deep Four Vessels Towing Recognizes Moral Obligations | By Clyde H Farnsworth Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/theater-telecast-of-title-game-scores-with-fans-and-officials-dan.html | Theater Telecast of Title Game Scores With Fans and Officials Dan Rooney Impressed Bill Bidwill Approves TV Scale 4 to 750 Used First Time | By Val Adams Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/title-game-fails-to-sell-out.html | Title Game Fails to Sell Out | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/tittle-gets-2-injections-to-ease-pain-in-knee.html | Tittle Gets 2 Injections to Ease Pain in Knee | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/top-talent-on-faculty-at-free-jazz-school-afterhours-classes-for.html | Top Talent on Faculty at Free Jazz School AfterHours Classes for Youngsters Are Held on West Side A Changing Faculty | By Theodore Stronginthe New York Times BY JOHN ORRIS | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/tv-the-campaign-of-60-abc-shows-an-absorbing-adaptation-of-whites.html | TV The Campaign of 60 ABC Shows an Absorbing Adaptation of Whites Making of the President | By Jack Gould | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-consul-cited-in-sofia-spy-case-rendezvous-with-georgiev-implied.html | US CONSUL CITED IN SOFIA SPY CASE Rendezvous With Georgiev Implied in TV Films Text of Alleged Message | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/villanova-and-minnesota-fives-meet-for-festival-title-tonight.html | Villanova and Minnesota Fives Meet for Festival Title Tonight Garden Final to Be Preceded by UtahSt Josephs and St JohnsProvidence | By Deane McGowen | RE0000539466 | 1991-08-05 | B00000083044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/warning-is-issued-on-tranquilizers-some-of-most-popular-drugs-can.html | WARNING IS ISSUED ON TRANQUILIZERS Some of Most Popular Drugs Can Be Addictive Expert Tells Science Meeting BUT VALUE IS STRESSED Doctor at US Center Cites Usefulness but Declares Caution Is Necessary Six Are Specified Increases in Doses WARNING IS ISSUED ON TRANQUILIZERS | By Walter Sullivan Special To the New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/william-j-havard.html | WILLIAM J HAVARD | Special to The New York Times | RE0000539466 | 1991-08-05 | B00000083044 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/15-safe-in-plane-mishap.html | 15 Safe in Plane Mishap | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/2-professors-lose-bias-suit-appeal-court-of-appeals-dismisses.html | 2 PROFESSORS LOSE BIAS SUIT APPEAL Court of Appeals Dismisses Queens College Case Bias Often Concealed Validity Upheld | By Douglas Dales Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-british-laborites-stoned-by-arab-tribesmen-in-aden.html | 3 British Laborites Stoned By Arab Tribesmen in Aden | Dispatch of The Times London | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-more-die-in-philadelphia-of-wood-alcohol-poisoning.html | 3 More Die in Philadelphia Of Wood Alcohol Poisoning | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-yonkers-youths-held-in-slaying-of-boy-13.html | 3 Yonkers Youths Held In Slaying of Boy 13 | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/37-seized-at-school-board-as-they-try-to-stage-sitin-police-await.html | 37 Seized at School Board As They Try to Stage SitIn Police Await Pickets 37 PICKETS SEIZED AT SCHOOL BOARD Meeting Planned Earlier | By Theodore Jonesthe New York Times BY ALLYN BAUM | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/50-young-women-presented-at-international-ball-9th-debutante-event.html | 50 Young Women Presented at International Ball 9th Debutante Event Given in Pink and Silver at Astor 13 Foreign Countries Are Represented Kidney Unit Gains First Girl Represents US Prefatory Parties Held Ragsdales Reception Debutantes From States | Bradford BachrachTurlLarkinBradford Bachrach | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ad-executive-killed-in-hunting-accident.html | AD EXECUTIVE KILLED IN HUNTING ACCIDENT | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/advertising-agency-discloses-its-finances-predict-rise-in-billing.html | Advertising Agency Discloses Its Finances Predict Rise in Billing Edsel Is Recalled Mink Link Accounts People | By Peter Bart | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/alfred-walden-to-wed-elaine-patricia-wintsch.html | Alfred Walden to Wed Elaine Patricia Wintsch | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ancient-cultural-center-is-unearthed-marble-abundant-stadium-and.html | Ancient Cultural Center Is Unearthed Marble Abundant Stadium and Theater | By Sanka Knox Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/april-date-urged-on-minimum-wage-legislators-vote-a-6month-advance.html | APRIL DATE URGED ON MINIMUM WAGE Legislators Vote a 6Month Advance on 125 Law City Move Defeated | By David Anderson | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/argoud-convicted-and-sentenced-to-life-term-court-again-rejects.html | Argoud Convicted and Sentenced to Life Term Court Again Rejects Motion to Declare Hearing Illegal Bonn Demands Paris Return Rebel Kidnapped in Munich | By Henry Giniger Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-2-no-title-smoother-transition-seen-americans-unimpressed.html | Article 2  No Title Smoother Transition Seen Americans Unimpressed Tense Period Predicted | By Max Frankel Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-3-no-title-peace-is-universal-wish-need-of-peace-stressed.html | Article 3  No Title Peace Is Universal Wish Need of Peace Stressed Decisive Change Possible Coexistence Emphasized Conscience Major Factor Berlin Question Raised | Text of Khrushchevs New Year Remarks | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-5-no-title.html | Article 5  No Title | Robert C Sommer | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/associate-dean-at-harvard.html | Associate Dean at Harvard | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/average-1year-bill-rate-rises-to-3707-at-monthly-us-sale.html | Average 1Year Bill Rate Rises To 3707 at Monthly US Sale | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/beechnut-life-savers-chooses-high-officer.html | BeechNut Life Savers Chooses High Officer | Bradford Bachrach | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/books-of-the-times-diplomat-woodsman-psychiatrist-scientist-chief-a.html | Books of The Times Diplomat Woodsman Psychiatrist Scientist Chief A Melange but an Elite One | By Charles Poore | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bribe-jury-finds-political-tieins-democratic-party-linked-to.html | BRIBE JURY FINDS POLITICAL TIEINS Democratic Party Linked to Philadelphia Zoning Case Conspiracy of Silence | By William G Weart Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bridge-a-poker-face-is-a-big-help-in-misleading-an-opponent.html | Bridge A Poker Face Is a Big Help In Misleading an Opponent | By Albert H Morehead | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cats-take-over-bird-sanctuary-thrive-on-songsters-ducks-and-rats-in.html | CATS TAKE OVER BIRD SANCTUARY Thrive on Songsters Ducks and Rats in Central Park Established in 1940 | By John C Devlin | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/center-named-for-kennedy.html | Center Named for Kennedy | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ceylon-releases-french-plane.html | Ceylon Releases French Plane | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chou-voices-hope-of-normalization-of-ties-to-france-exports-to.html | Chou Voices Hope Of Normalization Of Ties to France Exports to China Grow Chou in French TV Interview Voices Hope of Full Tie to Paris French Policy Appears to Shift | By Peter Braestrup Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cit-financial-elects-administrative-officer.html | CIT Financial Elects Administrative Officer | Pach Bros | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-club-is-critical-of-fcc-for-omitting-uhf-tv-here-station-to.html | City Club Is Critical of FCC For Omitting UHF TV Here Station to Drop Boxing Channel Changes | By Val Adams | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-funds-asked-for-master-plan-ballard-seeks-1-million-a-year-to.html | CITY FUNDS ASKED FOR MASTER PLAN Ballard Seeks 1 Million a Year to End Improvising Penalty of Inaction Ingredients Stated | By Charles G Bennett | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-is-set-to-say-farewell-to-1963-but-somewhat-less-revelry-than.html | CITY IS SET TO SAY FAREWELL TO 1963 But Somewhat Less Revelry Than Usual is Expected Revelry as Usual Business to Slow Down Ball at Grand Central | By McCandlish Phillips | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/colonial-advocates-in-chappaqua-fight-modernhome-plan.html | Colonial Advocates In Chappaqua Fight ModernHome Plan | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/congress-adjourns-until-jan-7-after-senate-votes-foreign-aid.html | Congress Adjourns Until Jan 7 After Senate Votes Foreign Aid Congress Adjourns Until Jan 7 After Senate Votes Foreign Aid Leadership Criticized | By Felix Belair Jr Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/connecticut-asks-for-rail-subsidy-says-new-havens-service-hinges-on.html | CONNECTICUT ASKS FOR RAIL SUBSIDY Says New Havens Service Hinges on States Aid Deficit is Reduced | By Richard H Parke Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/contempt-appeal-is-won-by-writer-us-court-voids-conviction-in.html | CONTEMPT APPEAL IS WON BY WRITER US Court Voids Conviction in Senate Red Inquiry Finds Rights Violated Holds Subpoena Invalid | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/critic-at-large-san-francisco-cable-cars-are-obsolete-but-they.html | Critic at Large San Francisco Cable Cars Are Obsolete But They Remain a Comic Institution | By Brooks Atkinson | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/czech-asks-christians-to-better-communism-not-undermine-it.html | Czech Asks Christians to Better Communism Not Undermine It | By M S Handler Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/czechs-set-up-ad-agency.html | Czechs Set Up Ad Agency | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/deangelis-gives-a-few-answers-but-he-remains-silent-on-66-other.html | DEANGELIS GIVES A FEW ANSWERS But He Remains Silent on 66 Other Questions Invokes the Fifth DEANGELIS GIVES A FEW ANSWERS | By Robert A Wright Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/death-demanded-in-sofia-spy-case-prosecutor-calls-georgiev.html | DEATH DEMANDED IN SOFIA SPY CASE Prosecutor Calls Georgiev Hypocrite and Traitor Georgiev Impassive | By David Binder Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/dr-david-h-alperin-eye-specialist-dies.html | DR DAVID H ALPERIN EYE SPECIALIST DIES | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/drug-offers-hope-in-virus-diseases-toxic-agent-promising-aid-in.html | DRUG OFFERS HOPE IN VIRUS DISEASES Toxic Agent Promising Aid in Some Serious Ailments No Cure Known Harms Healthy Cells Broader Uses Indicated Fought DNA Viruses | By John A Osmundsen Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/economy-reached-six-peaks-in-1963-heller-tells-johnson-of-wide.html | ECONOMY REACHED SIX PEAKS IN 1963 Heller Tells Johnson of Wide GainsWarns on Jobless Conferences in Morning ExPresidents Advice Widow of Mayor | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/educator-urges-housing-study-in-a-move-for-school-integration-other.html | Educator Urges Housing Study In a Move for School Integration Other Changes Urged Dr Brown Is Criticized | By Fred Powledge | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erasmus-five-wins-tourney.html | Erasmus Five Wins Tourney | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erhard-cites-earlier-talks.html | Erhard Cites Earlier Talks | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erhard-says-visit-tightened-bonds-with-us-chancellor-returns-to.html | Erhard Says Visit Tightened Bonds With US Chancellor Returns to Bonn in Buoyant Mood After Meeting With Johnson Role in Alliance Stressed | By Arthur J Olsen Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/father-of-6-seized-in-li-bank-robbery.html | FATHER OF 6 SEIZED IN LI BANK ROBBERY | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/film-critics-vote-tom-jones-best-of-year-finney-named-top-actor-for.html | Film Critics Vote Tom Jones Best of Year Finney Named Top Actor for Title Role Hud Honored Finney in 3d Film | By Ah Weiler | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/food-news-granular-flour-is-useful-product-no-sifting-needed-cuts.html | Food News Granular Flour Is Useful Product No Sifting Needed Cuts Preparation Time | By Jean Hewitt | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/from-a-hills-shadow-and-a-spaceage-clock-man-takes-times-measure.html | From a Hills Shadow and a SpaceAge Clock Man Takes Times Measure | The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/giants-star-has-a-torn-ligament-johnson-of-cards-becomes.html | GIANTS STAR HAS A TORN LIGAMENT Johnson of Cards Becomes FirstString Quarterback for Eastern Pro Eleven List of Candidates Cause for a Rest Surgery for 3 Giants | By William N Wallace | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/gold-supply-rises-in-busy-year-for-trade-selling-by-russians-and.html | Gold Supply Rises in Busy Year for Trade Selling by Russians and South Africa Production Cited | By Edward Cowan | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/goldwater-to-give-decision-on-friday.html | GOLDWATER TO GIVE DECISION ON FRIDAY | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/greek-elections-set-interim-chief-named.html | Greek Elections Set Interim Chief Named | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/harry-bridgetts-appraiser-dead-vice-president-and-director-of-brown.html | HARRY BRIDGETTS APPRAISER DEAD Vice President and Director of Brown Harris Stevens | Special to The New York TimesThe New York Times Studio | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/higher-pay-scales-decreed-in-mexico.html | HIGHER PAY SCALES DECREED IN MEXICO | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/hoffa-denies-bid-to-escape-trial-says-he-didnt-offer-to-quit-if-us.html | HOFFA DENIES BID TO ESCAPE TRIAL Says He Didnt Offer to Quit if US Dropped Charges Aide Resigns in Dispute | By John D Pomfret Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/in-the-nation-they-went-both-thisaway-and-thataway-at-lbjs-just-lip.html | In The Nation They Went Both Thisaway and Thataway at LBJs Just Lip Service | By Arthur Krock | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/injured-behans-condition-shows-slight-improvement.html | Injured Behans Condition Shows Slight Improvement | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/is-time-running-out-for-the-floor-trader-end-to-controversial.html | Is Time Running Out for the Floor Trader End to Controversial Practice by Dealers May Come in 1964 FLOOR TRADERS FUTURE IN DOUBT Outcome Seen In Mid1964 Game Built on Wits The Successful Trader Comment From Broker Critics Rebuttal Misunderstanding Cited Polling Its Members | By Vartanig G Vartanthe New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/jersey-suggests-plateau-jetport-hughes-offers-2-northern-sites-to.html | JERSEY SUGGESTS PLATEAU JETPORT Hughes Offers 2 Northern Sites to Port Authority and Calls for Study of Them F A A APPROVAL CITED Passaic and Sussex Areas Called Ideal From an Air Traffic Point of View Holds News Conference Areas Called Ideal | By George Cable Wright Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/joness-31-points-spark-wildcats-villanova-guard-gets-most-valuable.html | JONESS 31 POINTS SPARK WILDCATS Villanova Guard Gets Most Valuable Player Award St Johns Defeated Joness Timely Plays Late St Johns Bid | By Leonard Koppettthe New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/kenya-finds-so-many-mau-mau-she-suspects-some-are-faking.html | Kenya Finds So Many Mau Mau She Suspects Some Are Faking | By Robert Conley Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/laborite-leaves-hospital.html | Laborite Leaves Hospital | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/letters-to-the-times-when-rents-are-withheld-conditions-under-which.html | Letters to The Times When Rents Are Withheld Conditions Under Which Tenant May Refuse Payment Discussed Determination by Court No Recruits for Birch Society Pell Plan for Berlin Backed Deductible Campaign Gifts Tax Action Welcomed as Step in Encouraging Political Giving Firearms Ban No Solution Free Thruway Use Protested | ROBERT MARTIN DAVISSAMUEL J ARNOLD MDPAUL S QUINNWashington Dec 24 1963JOSEPH M BAIRDHD ROBBINSJOHN KHANLIAN | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/local-pulls-out-of-phone-union-c-w-a-calls-vote-illegal-and.html | LOCAL PULLS OUT OF PHONE UNION C W A Calls Vote Illegal and Suspends 3 Officers LOCAL PULLS OUT OF PHONE UNION Hoffa Was Invited 3 Unions to Meet | By Foster Hailey | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/marcia-getz-vassar-alumna-fiancee-of-dr-donald-gerber.html | Marcia Getz Vassar Alumna Fiancee of Dr Donald Gerber | Special to The New York TimesJohn Lane | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/margaret-k-morley-is-prospective-bride.html | Margaret K Morley Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/military-budget-to-be-cut-billion-mcnamara-pledges-trim-even-with-a.html | MILITARY BUDGET TO BE CUT BILLION McNamara Pledges Trim Even With a Pay Rise Civilian Jobs to Decline US to Preserve Might MILITARY BUDGET TO BE CUT BILLION Gain in Nuclear Arms An Air of Jollity | By Tom Wicker Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mrs-kohn-has-a-son.html | Mrs Kohn Has a Son | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/panchristian-talks-possible-to-embrace-all-churches.html | PanChristian Talks Possible To Embrace All Churches | By Paul Hofmann Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/parents-accused-of-fostering-bias-teenagers-in-westchester-are.html | PARENTS ACCUSED OF FOSTERING BIAS TeenAgers in Westchester Are Critical of Adults for Hypocrisy on Integration Adult Gap Noted Incidents Reported | By Merrill Folsom Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/paris-may-offer-plans-on-europe-de-gaulle-is-expected-to-initiate.html | PARIS MAY OFFER PLANS ON EUROPE De Gaulle Is Expected to Initiate New Unity Move Talks With Soviet Opposed Treaty Ties Weakening British Role Insisted | By Drew Middleton Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/paul-e-white-marries-miss-caroline-mccoy.html | Paul E White Marries Miss Caroline McCoy | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/plane-altered-for-pope-30-occupied-seats.html | Plane Altered for Pope 30 Occupied Seats | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pope-will-meet-patriarch-twice-exchange-of-visits-planned-for.html | POPE WILL MEET PATRIARCH TWICE Exchange of Visits Planned for Jerusalem Program POPE WILL MEET PATRIARCH TWICE | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/rickover-demands-profiteering-curb-rickover-asks-curbs-to-curtail.html | Rickover Demands Profiteering Curb Rickover Asks Curbs to Curtail Profiteering on Defense Jobs Political Reasons Cited Overcharge Found | By Jack Raymond Special To the New York Timesthe New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/romney-in-outofstate-talks-hopes-to-influence-gop-in-64-not.html | Romney in OutofState Talks Hopes to Influence GOP in 64 Not Mounting a Campaign | By David R Jones Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/russian-says-us-was-no-surprise-insists-ohio-is-what-soviet-press.html | RUSSIAN SAYS US WAS NO SURPRISE Insists Ohio Is What Soviet Press Led Him to Expect Warmth Impressed Him | By Theodore Shabad Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/services-to-mark-new-year-in-city-churches-plan-meditations-and.html | SERVICES TO MARK NEW YEAR IN CITY Churches Plan Meditations and Other Worship Recital at Riverside Dr Peale to Speak | By George Dugan | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/slum-rent-strike-upheld-by-judge-civil-court-to-hold-harlem-tenant.html | SLUM RENT STRIKE UPHELD BY JUDGE Civil Court to Hold Harlem Tenant Payments Pending Repairs to Tenements Needed Push Hailed SLUM RENT STRIKE UPHELD BY JUDGE Tenant Misbehavior Cited Judge Holds Discussion Money Agreement Reached | By Samuel Kaplan | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/son-to-mrs-leboyer.html | Son to Mrs LeBoyer | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/soviet-message-received.html | Soviet Message Received | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/soviet-sends-us-1964-peace-wish-khrushchev-and-brezhnev-in-message.html | SOVIET SENDS US 1964 PEACE WISH Khrushchev and Brezhnev in Message to Johnson Stress Hope of Accord Text of Message SOVIET SENDS US 1964 PEACE WISH | By Theodore Shabad Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/sports-of-the-times-operation-deepfreeze-hospital-list-a-key.html | Sports of The Times Operation DeepFreeze Hospital List A Key Failure Ounce of Prevention | By Arthur Daley | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/stage-foremen-got-nov-22-pay-rank-and-file-await-ruling-on-canceled.html | STAGE FOREMEN GOT NOV 22 PAY Rank and File Await Ruling on Canceled Performances Contribution Proposed | By Sam Zolotow | RE0000539471 | 1991-08-05 | B00000083050 |

| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/steel-strike-hits-british-economy-shutdown-in-wales-reduces.html | STEEL STRIKE HITS BRITISH ECONOMY Shutdown in Wales Reduces Supplies for Factories Others May Follow Suit Craft Unions Want More Intervention Poses Difficulty | By Clyde A Farnsworth Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
|---|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/stocks-edge-off-as-trading-gains-late-rally-trims-losses-but.html | STOCKS EDGE OFF AS TRADING GAINS Late Rally Trims Losses but Average Falls 157 588 Issues Off 469 Up VOLUME IS 493 MILLION Airline Gold Glamour and SpecialSituation Groups Appear to Be Strong Prediction by Hodges Defense Outlays STOCKS EDGE OFF AS TRADING GAINS Difficulty in Matching Copper and Gold Strong | By Jh Carmical | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/strained-muscle-slows-fullback-hardin-to-decide-tomorrow-whether-to.html | STRAINED MUSCLE SLOWS FULLBACK Hardin to Decide Tomorrow Whether to Start Running Star Against Longhours Two Backs Have Virus Tied Bellinos Record Markoffs Work Restricted | By Allison Danzig Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/survivors-tell-of-florida-blaze-say-smoke-blocked-hotels-fire.html | SURVIVORS TELL OF FLORIDA BLAZE Say Smoke Blocked Hotels Fire Escapes and Halls Questioning Continues Victims From New York | By Claude Sitton Special to the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/susan-m-nichols-engaged-to-wed-halbert-b-miller-radcliffe-senior-is.html | Susan M Nichols Engaged to Wed Halbert B Miller Radcliffe Senior Is the Fiancee of Medical Student at Yale | Special to The New York TimesKoby | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/swedes-protest-film-censorship-ban-of-juveniledelinquency-movie-may.html | SWEDES PROTEST FILM CENSORSHIP Ban of JuvenileDelinquency Movie May Prompt Inquiry | By Werner Wiskari Special to the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/sybil-r-holtz-affianced-to-michael-neal-pollet.html | Sybil R Holtz Affianced To Michael Neal Pollet | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/taxtrades-mark-yearend-session-corporates-highlighted-by-breakup-of.html | TAXTRADES MARK YEAREND SESSION Corporates Highlighted by BreakUp of Con Edison GroupMunicipals Dull Will Close Early Today Municipals Are Quiet | By John H Allan | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/testers-hope-gas-will-lessen-2-great-dangers-in-skin-diving.html | Testers Hope Gas Will Lessen 2 Great Dangers in Skin Diving | By Robert Daley Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archiv es/thailand-progresses-in-efforts-to-thwart-reds-greatest-challenge-is.html | Thailand Progresses in Efforts to Thwart Reds Greatest Challenge Is Posed on Border With Laos Governments Weapons Reds Stress Nationalism | By Seymour Topping Special To the New York Timesthe New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/torres-will-fight-for-prestige-and-money-he-does-not-blame-damato.html | Torres Will Fight For Prestige and Money He Does Not Blame DAmato for Slow Climb to Garden Puerto Rican Says Gonzalez Will Lose in Fridays Bout Cus Is Great Guy Torres Feels Pressure | By Robert Lipsyte | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/transit-agency-asks-injunction-talks-break-off-quill-says-twu-will.html | TRANSIT AGENCY ASKS INJUNCTION TALKS BREAK OFF Quill Says TWU Will Not Negotiate Until After Court Hearing Today HIS MOVE UNEXPECTED Mediators Will Ask Union Chief to Meet With Them This Morning Due in Court at 2 PM TRANSIT AGENCY ASKS INJUNCTION Would Provide Pattern Writs Nothing New Separate Meetings Planned Confusion at Session | By Damon Stetsonthe New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/triangle-club-at-75-keeping-its-show-on-the-road-triangle-club.html | Triangle Club at 75 Keeping Its Show on the Road Triangle Club Bringing Its Show To Broadway for Two Evenings | By John S Wilson | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/un-again-shifts-command-of-its-force-in-mideast.html | UN Again Shifts Command Of Its Force in Mideast | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/urey-decries-cut-in-lunar-project-thinks-only-man-can-tell-what.html | UREY DECRIES CUT IN LUNAR PROJECT Thinks Only Man Can Tell What Moon Is Made Of Impatient to Find Out Calls It False Economy | By Walter Sullivan Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-acts-to-curb-savings-agencies-tightens-reserve-limits-on.html | US ACTS TO CURB SAVINGS AGENCIES Tightens Reserve Limits on Associations to Slow Gains Caused by High Rates Joint Dealings Banned Variations In Rules | By Eileen Shanahan Special to the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-and-3-states-to-preserve-big-area-along-colorado-river-400000.html | US and 3 States to Preserve Big Area Along Colorado River 400000 Acres Are Involved in Recreation Project Concessions Planned Land Owned by US | By Edwin L Dale Jr Special to the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-ends-dispute-on-offshore-oil-returns-last-land-at-issue-to.html | US ENDS DISPUTE ON OFFSHORE OIL Returns Last Land at Issue to Florida and Louisiana Old Decision Reversed | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-to-raze-temporary-offices-some-a-century-old-in-capital.html | US to Raze Temporary Offices Some a Century Old in Capital | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/volunteers-help-mrs-kennedy-to-answer-700000-messages.html | Volunteers Help Mrs Kennedy To Answer 700000 Messages | By Marjorie Hunter Special to the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/warehouse-takes-bankruptcy-step-subsidiary-of-the-american-express.html | WAREHOUSE TAKES BANKRUPTCY STEP Subsidiary of the American Express Company Files a Voluntary Petition PARENT GIVES ITS VIEW Development an Outgrowth of the Scandal Involving Missing Vegetable Oil Companys Involvement Statement by Judge WAREHOUSE ACTS FOR BANKRUPTCY Charge in Indictment | By Edward Ranzal | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/washington-star-out-with-injury-coffey-fullback-unlikely-to-face.html | WASHINGTON STAR OUT WITH INJURY Coffey Fullback Unlikely to Face Illini in Rose Bowl Not a OneMan Team Huskies Please Owens | By Bill Becker Special To the New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/west-berlin-seeks-extension-of-visits-brandt-prepared-to-extend.html | West Berlin Seeks Extension of Visits BRANDT PREPARED TO EXTEND VISITS No Freedom for Easterners Berlin Remains One City | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/westchester-youth-give-music-program.html | WESTCHESTER YOUTH GIVE MUSIC PROGRAM | Special to The New York Times | RE0000539471 | 1991-08-05 | B00000083050 |
| 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/wood-field-and-stream-johnsons-fondness-for-the-outdoors-maintains.html | Wood Field and Stream Johnsons Fondness for the Outdoors Maintains Tradition of Presidents | By Oscar Godbout | RE0000539471 | 1991-08-05 | B00000083050 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/africans-parley-on-rebels-called-nyerere-demands-all-states-act-at.html | AFRICANS PARLEY ON REBELS CALLED Nyerere Demands All States Act at Once to Meet Grave Danger to Area | bBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/atlanta-arrests-116-in-protests-demonstrators-are-seized-as-they.html | ATLANTA ARRESTS 116 IN PROTESTS Demonstrators Are Seized as They Fall to Street at Segregated Restaurant | iBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/georgia-officials-get-voting-order-us-court-forbids-threats-in.html | GEORGIA OFFICIALS GET VOTING ORDER US Court Forbids Threats in Registration Campaign | bBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/margaret-chase-smith-seeks-presidency.html | Margaret Chase Smith Seeks Presidency | bBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mnamara-seeks-forces-sufficient-to-crush-red-bloc-statement-of.html | MNAMARA SEEKS FORCES SUFFICIENT TO CRUSH RED BLOC Statement of Military Policy Says Attacks on Cities in Wartime Wont Suffice | bBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/tv-data-received-by-baker-inquiry-letters-on-advertising-sale-said.html | TV DATA RECEIVED BY BAKER INQUIRY Letters on Advertising Sale Said to Rebut Affidavit of White House Aide | bBy | RE0000568948 | 1992-01-24 | B00000089221 |
| 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/u-s-sues-mccloskey-company-over-v-a-hospital-in-boston.html | U S Sues McCloskey Company Over V A Hospital in Boston | iBy | RE0000568948 | 1992-01-24 | B00000089221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bridge-the-expert-is-often-left-waiting-for-the-next-time.html | Bridge The Expert Is Often Left Waiting for the Next Time | bBy | RE0000568966 | 1992-01-24 | B00000091795 |
| 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/un-sees-trade-gap-as-world-issue.html | UN Sees Trade Gap as World Issue | bBy | RE0000568957 | 1992-01-24 | B00000091572 |
| 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/british-troops-rush-to-part-cypriote-fighters.html | British Troops Rush to Part Cypriote Fighters | By | RE0000568970 | 1992-01-24 | B00000091799 |
| 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bill-would-give-city-45-million-in-tax-windfall-measure-passed.html | BILL WOULD GIVE CITY 45 MILLION IN TAX WINDFALL Measure Passed Quietly in Albany Calls for SpeedUp in Business Collections FATE STILL UNCERTAIN Governors Stand in Doubt Plan Would Avert Crisis in New Municipal Budget | bBy | RE0000580590 | 1992-05-29 | B00000101979 |
| 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/observer-the-kissing-society-and-its-manic-cars.html | Observer The Kissing Society and Its Manic Cars | bBy | RE0000580662 | 1992-05-29 | B00000110326 |
| 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/modern-household-designs-get-a-new-home-in-museum.html | Modern Household Designs Get a New Home in Museum | bBy | RE0000580675 | 1992-05-29 | B00000112493 |
| 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/night-watch-in-crown-heights-hasidic-patrols-search-shadows.html | Night Watch in Crown Heights Hasidic Patrols Search Shadows Maccabee Youths in Radio Cars Check 100Block Area in Constant Alert Armed Only With Whistles | bBy | RE0000580675 | 1992-05-29 | B00000112493 |
| 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/grand-jury-frees-woman-who-defended-herself-with-knife.html | Grand Jury Frees Woman Who Defended Herself With Knife | bBy | RE0000584108 | 1992-06-08 | B00000123209 |
| 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/lettvin-and-rosen-pianists-give-a-joint-concert-at-philharmonic.html | Lettvin and Rosen Pianists Give A Joint Concert at Philharmonic | bBy | RE0000584079 | 1992-06-08 | B00000126860 |
| 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hospital-costs-for-labor-soar-up-545-since-end-of-war-patient.html | HOSPITAL COSTS FOR LABOR SOAR Up 545 Since End of War Patient Expense Rises | bBy | RE0000584042 | 1992-06-08 | B00000128119 |
| 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/in-any-language-libraryisfried-donnell-center-has-served-million-in.html | IN ANY LANGUAGE LIBRARYISFRIED Donnell Center Has Served Million in 80 Tongues | bBy | RE0000584042 | 1992-06-08 | B00000128119 |
| 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/laotians-close-stalled-parley-leftist-and-neutralist-make-no.html | LAOTIANS CLOSE STALLED PARLEY Leftist and Neutralist Make No Progress on a Truce | bBy | RE0000582840 | 1992-06-08 | B00000135572 |
| 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/african-stages-south-africa-is-likely-to-offer-most-valuable.html | AFRICAN STAGES South Africa Is Likely to Offer Most Valuable Contribution to Theater | By | RE0000582852 | 1992-06-08 | B00000135585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/this-is-the-place-the-gathering-of-zion-the-story-of-the-mormon.html | This Is the Place THE GATHERING OF ZION The Story of the Mormon Trail By Wallace Stegner Illustrated 331 pp New York McGrawHill Book Company 695 | By Carl Carmer | RE0000590985 | 1992-08-25 | B00000146185 |
| 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cape-coral-will-open-a-22acre-free-garden.html | CAPE CORAL WILL OPEN A 22ACRE FREE GARDEN | bBy | RE0000590992 | 1992-08-25 | B00000149064 |
| 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/about-motorcar-sports-golismithmecom-new-combination-at-nassau.html | About Motorcar Sports  GolismithMecom New Combination At Nassau Racing | bBy | RE0000593159 | 1992-09-23 | B00000153660 |
| 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/west-and-china-assailed-at-rally-in-kremlin-by-brezhnev-and-novotny.html | West and China Assailed at Rally in Kremlin by Brezhnev and Novotny | bBy | RE0000593162 | 1992-09-23 | B00000153663 |
| 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/killer-joe-piro-tireless-dancer-still-going-strong-with-frug-etc.html | KILLER JOE PIRO TIRELESS DANCER Still Going Strong With Frug Etc After Wartime Start | bBy | RE0000593158 | 1992-09-23 | B00000153659 |
| 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/2-city-groups-active.html | 2 City Groups Active | bBy | RE0000593165 | 1992-09-23 | B00000153666 |
| 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/bonn-expects-fleet-parley.html | Bonn Expects Fleet Parley | bBy | RE0000593165 | 1992-09-23 | B00000153666 |
| 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/indonesians-in-boats-caught-off-malaya.html | Indonesians in Boats Caught Off Malaya | bBy | RE0000593171 | 1992-09-23 | B00000155361 |
| 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-stranger-in-philadelphia-mississippi.html | A Stranger In Philadelphia Mississippi | By Joseph Lelyveld | RE0000593172 | 1992-09-23 | B00000155362 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/10-seized-in-short-hills.html | 10 Seized in Short Hills | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1000-british-troops-going-to-far-east.html | 1000 BRITISH TROOPS GOING TO FAR EAST | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1964-the-year-when-everyone-had-fun-with-fashion-style-trends-were.html | 1964  The Year When Everyone Had Fun With Fashion Style Trends Were Started By the Young | By Angela Taylor | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1aday-raise-going-in-effect-for-90000-in-softcoal-mines.html | 1aDay Raise Going in Effect For 90000 in SoftCoal Mines | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-danburys-merge-town-is-now-a-city.html | 2 DANBURYS MERGE TOWN IS NOW A CITY | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-more-from-king-kong-cast-arrive-the-show-isnt-here-but-the-talent.html | 2 More From King Kong Cast Arrive The Show Isnt Here But the Talent Is | By John S Wilson | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/260-jets-ordered-for-us-airlines-gains-are-reflected-in-total-1.html | 260 JETS ORDERED FOR US AIRLINES Gains Are Reflected in Total 1 Billion Purchases | By Edward A Morrow | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/29-region-plan-is-short-of-goals-congestionfree-22county-area.html | 29 REGION PLAN IS SHORT OF GOALS CongestionFree 22County Area Envisioned for 65 | By Douglas Robinson | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/3-disparate-democrats-waging-a-brisk-fight-for-senate-whip-long.html | 3 Disparate Democrats Waging A Brisk Fight for Senate Whip Long Pastore and Monroney All Seek to Succeed to Humphreys Post SuddenDeath Vote Monday | By Ew Kenworthy | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/71-of-adults-drink-survey-finds.html | 71 of Adults Drink Survey Finds | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/72000-expected-at-night-contest-texas-chances-in-orange-bowl-helped.html | 72000 EXPECTED AT NIGHT CONTEST Texas Chances in Orange Bowl Helped by Injuries to Key Alabama Backs | By Allison Danzigspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/_lean-turner-married.html | lean Turner Married | wc to ThP New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/a-look-at-what-made-news-in-food-in-1964.html | A Look at What Made News in Food in 1964 | By Nan Ickeringill | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/argentina-raises-electricity-cost-rates-are-also-increased-for-gas.html | ARGENTINA RAISES ELECTRICITY COST Rates Are Also Increased for Gas and Fuel Oil | By Henry Raymont | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/atlanta-names-chief-of-arts-group.html | Atlanta Names Chief of Arts Group | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/autoist-killed-in-collision-with-train-at-li-crossing.html | Autoist Killed in Collision With Train at LI Crossing | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/banner-year-on-big-board-saw-records-toppled-like-tenpins-banner.html | Banner Year on Big Board Saw Records Toppled Like Tenpins Banner Year on Big Board Saw Records Toppled Like Tenpins | By Peter I Elkovich | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/barbara-kahn-fiancee.html | Barbara Kahn Fiancee | Special to The New York | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bellfichter.html | BellFichter | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ben-r-winicif-dies-at-zionist-congress.html | BEN R WINICif DIES AT ZIONIST CONGRESS | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/benjamin-on-appellate-court.html | Benjamin on Appellate Court | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/berkeley-faculty-predicts-peace-after-discussion-with-regents.html | Berkeley Faculty Predicts Peace After Discussion With Regents | By Lawrence E Daviesspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bonds-us-refunding-bolsters-shortterm-treasurys-but-long-issues.html | Bonds US Refunding Bolsters ShortTerm Treasurys but Long Issues Decline MARKET REACTION HELD FAVORABLE | By John H Allan | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/books-of-the-times-for-thy-stomachs-sake.html | Books of The Times  For Thy Stomachs Sake | By Orville Prescott | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bridge-an-exception-to-the-rule-on-bidding-an-8card-fit.html | Bridge An Exception to the Rule On Bidding an 8Card Fit | By Alan Truscott | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/captive-of-pipedin-music.html | Captive of PipedIn Music | GEORGE H HOBSON Jr | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/city-is-optimistic-on-business-gain-commerce-chief-reports-a-rise.html | CITY IS OPTIMISTIC ON BUSINESS GAIN Commerce Chief Reports a Rise in Most Sectors but Factory Jobs Lag | By Will Lissner | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/city-welfare-workers-warn-of-a-strike-monday-union-officials.html | City Welfare Workers Warn of a Strike Monday Union Officials Insisting on a Contract Prepare to Defy Court Ban | By Robert E Tomasson | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/claire-nichtern-upsets-the-odds-woman-producer-of-broadway-hit-is.html | Claire Nichtern Upsets the Odds Woman Producer of Broadway Hit Is the Rarest Avis But Sponsor of Luv Is Unimpressed by Her Big Success | By Louis Calta | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/copper-pact-vote-is-slated-in-chile-copper-program-pushed-in-chile.html | Copper Pact Vote Is Slated in Chile COPPER PROGRAM PUSHED IN CHILE | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/corks-pop-as-city-greets-new-year-but-mr-champagne-toasts-1965-with.html | CORKS POP AS CITY GREETS NEW YEAR But Mr Champagne Toasts 1965 With Milk  Others Frug and Party Hop | By Gay Talese | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/court-plea-asks-to-bar-ottinger-new-representative-accused-of.html | COURT PLEA ASKS TO BAR OTTINGER New Representative Accused of Overspending in Race | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/critic-at-large-maritime-israel-a-prophecy-that-once-must-have.html | Critic at Large Maritime Israel A Prophecy That Once Must Have Seemed Foolish Is Fulfilled | By Brooks Atkinson | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/curtis-ends-year-on-amicable-note-concern-2-former-officials-settle.html | CURTIS ENDS YEAR ON AMICABLE NOTE Concern 2 Former Officials Settle Suit Out of Court | By Douglas W Cray | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/de-gaulle-spurns-pressure-of-us-in-new-year-message-he-bids-french.html | DE GAULLE SPURNS PRESSURE OF US In New Year Message He Bids French Work Harder to Keep Independence | By Henry Giniger | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dealers-criticized-commodity-plan-second-groups-step-to-deal-in.html | DEALERS CRITICIZED COMMODITY PLAN Second Groups Step to Deal in Dressed Beef Assailed Second Plan to Deal in Futures Of Dressed Beef Is Criticized | By Robert Frost | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dennettstaelin.html | DennettStaelin | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/differing-views-at-un.html | Differing Views at UN | By Neil Sheehan | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dolores-bauer-bride-l-i-0-dr-edward-mayer.html | Dolores Bauer Bride l i 0 Dr Edward Mayer | Special to The New York Ttme | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/down-to-8-million-un-may-ask-loan-un-may-borrow-to-pay-expenses.html | Down to 8 Million UN May Ask Loan UN MAY BORROW TO PAY EXPENSES | By Thomas J Hamilton | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dropout-program-has-dropouts-too-join-seeks-to-get-them-back-for.html | DROPOUT PROGRAM HAS DROPOUTS TOO JOIN Seeks to Get Them Back for Training | By Fred Powledge | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/e-percy-barrett-political-leader-exgop-westchester-aide-diesserved.html | E PERCY BARRETT POLITICAL LEADER ExGOP Westchester Aide DiesServed in Bedford | pectal to The ew York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/east-europes-economy-present-changes-are-considered-revisions-in.html | East Europes Economy Present Changes Are Considered Revisions in Basic Concepts | JAN M MICHAL Associate Professor of Economics | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/election-widens-crisis-in-nigeria-action-by-president-awaited-3d.html | ELECTION WIDENS CRISIS IN NIGERIA Action by President Awaited  3d Official Resigns | By Lloyd Garrison | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/elizabeth-s-howe-a-prospective-bride.html | Elizabeth S Howe A Prospective Bride | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/field-marshal-lord-wilson-83-leader-inmediterranean-dies-supreme.html | Field Marshal Lord Wilson 83 Leader inMediterranean Dies Supreme Allied Commander Headed Army of Nile and Expedition to Greece | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/foes-charge-ayub-misuses-us-aid-assert-grants-to-pakistan-go-into.html | FOES CHARGE AYUB MISUSES US AID Assert Grants to Pakistan Go Into Reelection Drive | By Jacques Nevard | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/france-takes-the-chair-as-head-of-common-market-council-she-must.html | France Takes the Chair As Head of Common Market Council She Must Face Problems of Europe FRANCE IN CHAIR AN EXAMINATION | By Edward T OToolespecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/frank-mnulty-ransom.html | FRANK MNULTY RANSOM | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/freeman-slashes-research-funds-foresees-5-million-savings-in-farm.html | FREEMAN SLASHES RESEARCH FUNDS Foresees 5 Million Savings in Farm Budget Meat Industry Scores Plan FREEMAN SLASHES RESEARCH FUNDS | By William M Blairspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/fund-of-700000-helped-johnson-a-campaign-group-files-its-report.html | FUND OF 700000 HELPED JOHNSON A Campaign Group Files Its Report With House Clerk | By Cabell Phillipsspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/galljudith-kweller-is-wed-s-on-li-to-allan-frank-ripan.html | GallJudith Kweller Is Wed s On LI to Allan Frank Ripan | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/goldberg-action-ends-wirtz-fight-justice-helped-settle-dispute-of.html | GOLDBERG ACTION ENDS WIRTZ FIGHT Justice Helped Settle Dispute of Secretary With Meany | By Joseph A Loftus | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/gross-plan-splits-civil-rights-men-wilkins-sees-advance-but.html | GROSS PLAN SPLITS CIVIL RIGHTS MEN Wilkins Sees Advance but Galamison Sees Evasion | By Robert H Terte | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/guatemala-sets-peak-budget.html | Guatemala Sets Peak Budget | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/henry-millman-to-wed-miss-ronni-pearlman-.html | Henry Millman to Wed Miss Ronni Pearlman | Specl to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hofstra-wins-84-74.html | Hofstra Wins 84  74 | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hopeful-for-new-year.html | Hopeful for New Year | ALBERT FRENCH | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ila-threatens-to-tie-up-docks-talks-here-fail-on-issue-of-manpower.html | ILA THREATENS TO TIE UP DOCKS Talks Here Fail on Issue of Manpower Flexibility | By John P Callahan | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/in-the-nation-the-applecart-and-the-pitfalls.html | In The Nation The Applecart and the Pitfalls | By Arthur Krock | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/india-arrests-150-more-in-anticommunist-drive.html | India Arrests 150 More In AntiCommunist Drive | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jagan-boycotting-guianas-assembly.html | JAGAN BOYCOTTING GUIANAS ASSEMBLY | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/john-b-sheffield.html | JOHN B SHEFFIELD | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/johnson-polishes-congress-address.html | JOHNSON POLISHES CONGRESS ADDRESS | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/johnson-via-freeman-happy-65-to-the-press.html | Johnson Via Freeman Happy 65 to the Press | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jupiters-signals-held-predictable-strong-radio-emissions-are-linked.html | JUPITERS SIGNALS HELD PREDICTABLE Strong Radio Emissions Are Linked to Its Moon Io | By John A Osmundsen | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kasavubu-hints-a-rebuff-to-un-on-congo-peace-indicates-regime-has.html | KASAVUBU HINTS A REBUFF TO UN ON CONGO PEACE Indicates Regime Has Vowed to Continue War on Rebels Till They Are Crushed KASAVUBU HINTS A REBUFF TO UN | By J Anthony Lukasspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kim-back-in-seoul-from-exile-in-us-despite-opposition.html | Kim Back in Seoul From Exile in US Despite Opposition | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/king-and-premier-of-greece-call-for-union-with-cyprus.html | King and Premier of Greece Call for Union With Cyprus | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kremlin-omits-holiday-party-for-the-first-time-in-10-years.html | Kremlin Omits Holiday Party For the First Time in 10 Years | By Henry Tannerspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lincoln-center-troupe-to-drop-three-dramas-from-repertory.html | Lincoln Center Troupe to Drop Three Dramas From Repertory | By Sam Zolotow | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/long-island-home-of-nautical-feud-over-dates.html | Long Island Home of Nautical Feud Over Dates | By Steve Cady | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lubke-warns-of-old-peril-rising-again-in-germany.html | Lubke Warns of Old Peril Rising Again in Germany | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/marchi-is-challenged-to-prove-aide-ot-mfy-is-extremist.html | Marchi Is Challenged to Prove Aide ot MFY Is Extremist | By Homer Bigart | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mexicans-advance-bill-on-reelection.html | MEXICANS ADVANCE BILL ON REELECTION | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mitchell-aid-to-de-sapio-in-redistricting-charged-foes-of-de-sapio.html | Mitchell Aid to De Sapio In Redistricting Charged FOES OF DE SAPIO ACCUSE MITCHELL | By Thomas P Ronan | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mrs-sketch-has-son.html | Mrs Sketch Has Son | SPecial to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/music-schippers-leads-philharmonic-saintsaens-and-bizet-works.html | Music Schippers Leads Philharmonic SaintSaens and Bizet Works Performed | By Howard Klein | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/neely-grisham-reported-signed-action-by-pros-would-bar-players-from.html | NEELY GRISHAM REPORTED SIGNED Action by Pros Would Bar Players From Gator Bowl | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/nigerian-pioneer.html | Nigerian Pioneer | Nnamdi Azikiwe | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/or-ernest-r-purvis-58-j-a-professor-at-rutgersi.html | Or Ernest R Purvis 58 J A Professor at Rutgersi | Special to The New York Thnes | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/panama-budget-865-million.html | Panama Budget 865 Million | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/parents-scored-on-jersey-party-police-summon-them-after-77-youths.html | PARENTS SCORED ON JERSEY PARTY Police Summon Them After 77 Youths Are Detained | By Philip Benjaminspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/payments-deficit-grows-in-britain-thirdquarter-gap-widens-to-792.html | PAYMENTS DEFICIT GROWS IN BRITAIN ThirdQuarter Gap Widens to 792 Million Lifting Total for Nine Months | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pearson-declines-to-purge-cabinet-blocks-opposition-queen-approves.html | PEARSON DECLINES TO PURGE CABINET Blocks Opposition  Queen Approves Canadas Flag | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pell-acts-to-save-new-haven-runs-calls-meeting-of-8-senators-to.html | PELL ACTS TO SAVE NEW HAVEN RUNS Calls Meeting of 8 Senators to Seek Federal Assistance | By Warren Weaver Jrspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/phil-silvers-to-make-pilot-film-next-week-for-comedy-series.html | Phil Silvers to Make Pilot Film Next Week for Comedy Series | By Val Adams | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/philadelphia-dockers-paid.html | Philadelphia Dockers Paid | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pierre-brisoh-paris-publisher-head-of-le-figaro-oiesm-guided-paper.html | PIERRE BRISOH PARIS PUBLISHER Head of Le Figaro Oiesm Guided Paper in War | Special to Tht lVcw York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/planning-board-assails-schools-on-overcrowding-asks-why-some-rooms.html | PLANNING BOARD ASSAILS SCHOOLS ON OVERCROWDING Asks Why Some Rooms Are Filled Past Capacity While Others Have Empty Seats | By Charles G Bennett | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/police-in-london-ask-publics-aid-scotland-yard-issues-plea-as-mail.html | POLICE IN LONDON ASK PUBLICS AID Scotland Yard Issues Plea as Mail Theft Adds to Crimes | By Clyde H Farnsworthspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pr-backed-for-city.html | PR Backed for City | RICHARD S CHILDS | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/prefiled-bills-are-piling-up-in-albany.html | Prefiled Bills Are Piling Up in Albany | By John Sibleyspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/president-may-turn-lights-on-outside-that-is-president-may-turn-on.html | President May Turn Lights On  Outside That Is President May Turn On Lights At White House  On Outside | By Tom Wicker | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/press-institute-assails-rhodesia-international-unit-calls-ban-on.html | PRESS INSTITUTE ASSAILS RHODESIA International Unit Calls Ban on Paper Worst 64 Curb | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/rail-freight-set-record-for-year-traffic-volume-climbed-2-to.html | RAIL FREIGHT SET RECORD FOR YEAR Traffic Volume Climbed 2  to Postwar High in 1964 | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/reassessments-ordered.html | Reassessments Ordered | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/reserve-plan-criticized-head-of-an-officers-group-sees-dangers-in.html | Reserve Plan Criticized Head of an Officers Group Sees Dangers in McNamaras Action | WARREN Z LANE MD | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/restoration-due-in-prospect-park-planners-vote-924000-citizens.html | RESTORATION DUE IN PROSPECT PARK Planners Vote 924000 Citizens Group Hailed | By Martin Tolchin | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/roosas-criticism-assailed-by-ford-defends-industry-on-charge-it-was.html | ROOSAS CRITICISM ASSAILED BY FORD Defends Industry on Charge It Was Feeding Inflation ROOSAS CRITICISM ASSAILED BY FORD | By David R Jonesspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/saragat-predicts-peace-will-be-maintained-in-65.html | Saragat Predicts Peace Will Be Maintained in 65 | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sato-hopeful-of-us-sympathy-on-japans-chinese-dealings-premier-is.html | Sato Hopeful of US Sympathy On Japans Chinese Dealings Premier Is Looking Forward to Talks With Johnson Trade a Major Issue | By Robert Trumbull | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/savings-association-is-seized-in-chicago-to-conserve-assets.html | Savings Association Is Seized In Chicago to Conserve Assets OFFICIALS SEIZE SAVINGS AGENCY | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/savings-rate-cut-by-unit-in-queens-bayside-federal-reducing-payment.html | SAVINGS RATE CUT BY UNIT IN QUEENS Bayside Federal Reducing Payment to 4 Per Cent in Move Effective Today RATES RAISED ON COAST Several Banks in California Increasing Interest Paid to Their Depositors SAVINGS RATE CUT BY UNIT IN QUEENS | By Edward Cowan | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/she-keeps-house-for-industry-british-woman-is-only-one-to-head.html | She Keeps House for Industry British Woman Is Only One to Head Consulting Firm Mother of Three Is Efficiency Expert for Business British Woman Keeps House For Industry as a Consultant | By Clyde H Farnsworthspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sir-james-gunn-is-ded-at-71-one-of-highest-paid-portraitists.html | Sir James Gunn Is Ded at 71 One of Highest Paid Portraitists | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/site-of-concerts-gets-tax-relief-music-great-gift-to-man-court-says.html | SITE OF CONCERTS GETS TAX RELIEF Music Great Gift to Man Court Says in Estate Case | By Merrill Folsom | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/skijump-season-opens-tomorrow-sherwood-to-head-class-a-field-at.html | SKIJUMP SEASON OPENS TOMORROW Sherwood to Head Class A Field at Bear Mountain | By Micheal Straussspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/snyder-is-future-bride-offa-drenning-alumna-of-elmira-and-air-force.html | Snyder Is Future Bride OfFA Drenning Alumna of Elmira and Air Force Lieutenant Plan May Wedding | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/soviet-thinking-on-arms.html | Soviet Thinking on Arms | FE BOATEN General Secretary | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/special-coal-rates-upheld-by-the-icc.html | SPECIAL COAL RATES UPHELD BY THE ICC | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sports-of-the-times-a-matter-of-endurance.html | Sports of The Times A Matter of Endurance | By Arthur Daley | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/st-johns-could-give-lapchick-an-early-going-away-present.html | St Johns Could Give Lapchick An Early Going Away Present | By Leonard Koppett | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stocks-end-strong-in-heavy-trading-on-american-list.html | Stocks End Strong In Heavy Trading On American List | By Alexander R Hammer | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stocks-end-year-with-an-advance-market-registers-an-upturn-for.html | STOCKS END YEAR WITH AN ADVANCE Market Registers an Upturn for Second Day in a Row as Trading Quickens AVERAGES REFLECT GAIN Major Part of Price Losses Made Earlier in Month Have Been Erased STOCKS END YEAR WITH AN ADVANCE | By Jh Carmical | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stray-police-bullet-fells-man-as-times-sq-holdup-is-foiled-stray.html | Stray Police Bullet Fells Man As Times Sq Holdup Is Foiled Stray Police Bullet Fells Man As Times Sq Holdup Is Foiled | By Thomas Buckley | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sukarno-threatens-un-bolt-if-council-takes-in-malaysia-sukarno.html | Sukarno Threatens UN Bolt if Council Takes In Malaysia Sukarno Threatens to Quit UN If Malaysia Takes Council Seat | By United Press International | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/suspended-manager-resigns-in-norwich.html | SUSPENDED MANAGER RESIGNS IN NORWICH | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/syracuse-hoping-to-score-upset-running-attack-of-orange-in-sugar.html | SYRACUSE HOPING TO SCORE UPSET Running Attack of Orange in Sugar Bowl Rated Capable of Defeating LSU | By Gordon S White Jrspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/the-last-savage-is-given-at-met-bing-and-leontyne-price-join-scene.html | THE LAST SAVAGE IS GIVEN AT MET Bing and Leontyne Price Join Scene in Menotti Opera | THEODORE STRONGIN | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/third-tube-for-midtown-tunnel-advanced-by-plan-for-new-study.html | Third Tube for Midtown Tunnel Advanced by Plan for New Study | By Joseph C Ingraham | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-agrees-to-give-india-50000-more-tons-of-rice.html | US Agrees to Give India 50000 More Tons of Rice | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-allies-oppose-wider-asian-war-a-survey-finds-europeans.html | US ALLIES OPPOSE WIDER ASIAN WAR A Survey Finds Europeans Sympathetic but Worried | By Sydney Grusonspecial To the New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-jury-told-bonanno-heads-mafia-family-of-60-gangsters-bonanno.html | US Jury Told Bonanno Heads Mafia Family of 60 Gangsters BONANNO LINKED TO CRIME EMPIRE | By Charles Grutzner | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wagner-pressing-albany-struggle-but-he-is-said-to-concede-steinguts.html | WAGNER PRESSING ALBANY STRUGGLE But He Is Said to Concede Steinguts Strength | By Ronald Sullivan | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/waldo-barlow-79-dies-inheritancetax-consultant.html | Waldo Barlow 79 Dies InheritanceTax Consultant | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/washington-johnsons-optimistic-hopes-for-the-new-year.html | Washington Johnsons Optimistic Hopes for the New Year | By James Reston | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/willb-hadley-81-philadelphia-aide.html | WILLB HADLEY 81 PHILADELPHIA AIDE | Special to The Now York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/woman-69-dies-in-fire.html | Woman 69 Dies in Fire | Special to The New York Times | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wood-field-and-stream-looking-back-on-the-many-pleasures-of.html | Wood Field and Stream Looking Back on the Many Pleasures of Experiences in Line of Duty | By Oscar Godbout | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/workaday-britons-share-in-honors.html | Workaday Britons Share in Honors | By Lawrence Fellows | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ymca-closing-at-the-navy-yard-last-residents-will-leave-branch-at.html | YMCA CLOSING AT THE NAVY YARD Last Residents Will Leave Branch at Brooklyn Ship Center by Wednesday OLD TIMERS SADDENED 45 Million Men Have Been Served at Hostel Since It Was Opened in 99 | By Philip H Dougherty | RE0000608461 | 1993-01-26 | B00000163234 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/16year-governorship-of-munoz-marin-in-puerto-rico-will-end-today.html | 16Year Governorship of Munoz Marin in Puerto Rico Will End Today | By Edward C Burks | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/3-in-union-appeal-election-ruling-high-court-asked-to-review.html | 3 IN UNION APPEAL ELECTION RULING High Court Asked to Review Decision on Labor Act | By Edward A Morrow | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/3-shot-to-death-on-upstate-road-2-brothers-and-wife-of-one-found.html | 3 SHOT TO DEATH ON UPSTATE ROAD 2 Brothers and Wife of One Found Near Watertown | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/7o-lipson-married-to-danish-instructor.html | 7o Lipson Married To Danish Instructor | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/a-mortgage-can-include-some-builtin-furniture.html | A Mortgage Can Include Some BuiltIn Furniture | By Barbara Plumb | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/allen-t-klots-lawyer-dies-i-former-bar-association-headl-ex-partner.html | Allen T Klots Lawyer Dies I Former Bar Association Headl Ex Partner of Stimson Served on City Committees to Reorganize Courts | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/anthonys-long-run-helps-michigan-rout-oregon-state-347-in-rose-bowl.html | Anthonys Long Run Helps Michigan Rout Oregon State 347 in Rose Bowl SENIOR FULLBACK SCORES 3 TIMES | By Bill Becker | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/art-armans-novelties-french-innovators-selected-objects-shown-at.html | Art Armans Novelties French Innovators Selected Objects Shown at Sidney Janis Gallery | By Stuart Preston | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/auslander-anes.html | Auslander  Anes | Special to The New York Tme | RE0000608430 | 1993-01-26 | B00000163202 |

| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bell-devises-a-satellite-system-lingering-vehicles-will-follow-own.html | Bell Devises a Satellite System Lingering Vehicles Will Follow Own Orbit Patterns Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
|---|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ben-bella-sends-greeting-to-johnson-and-us-people.html | Ben Bella Sends Greeting To Johnson and US People | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bonn-plans-sale-of-part-of-veba-big-holding-company-stock-would-be.html | BONN PLANS SALE OF PART OF VEBA Big Holding Company Stock Would Be Offered Publicly | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bridge-choice-of-opening-lead-spells-fate-of-contract.html | Bridge Choice of Opening Lead Spells Fate of Contract | By Alan Truscott | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/briton-with-bangs-warned.html | Briton With Bangs Warned | MURDOCK PEMBERTON | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/brown-colorado-college-advance-to-hockey-final.html | Brown Colorado College Advance to Hockey Final | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/burbeck-sets-pace-as-dinghy-regatta-draws-fleet-of-106.html | Burbeck Sets Pace As Dinghy Regatta Draws Fleet of 106 | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/channel-13-to-examine-state-of-union-message-3part-program-will.html | Channel 13 to Examine State of Union Message 3Part Program Will Begin With the Historic Words of Earlier Presidents | By George Gent | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/compromise-bid-fails-at-albany-schenectady-democrat-bars-race-for.html | COMPROMISE BID FAILS AT ALBANY Schenectady Democrat Bars Race for Majority Leader  Backs Erway for Job COMPROMISE BID FAILS AT ALBANY | By Douglas Dalesspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/de-gaulle-speech-decried-in-france-glowing-picture-of-gains-in.html | DE GAULLE SPEECH DECRIED IN FRANCE Glowing Picture of Gains in Economy Is Disputed | By Henry Giniger | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/death-of-scot-described.html | Death of Scot Described | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/deborah-ann-slaton-to-be-bride-tonight.html | Deborah Ann Slaton To Be Bride Tonight | Special t TEu New York uiln | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/delays-at-docks-trouble-britain-bottlenecks-called-factor-in-export.html | DELAYS AT DOCKS TROUBLE BRITAIN Bottlenecks Called Factor in Export Difficulties | By Clyde H Farnsworth | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/deweys-influence-on-lbj.html | Deweys Influence on LBJ | CHRIS N APOSTLE Lecturer in Political Sociology Adelphi Suffolk College | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/diplomatic-staff-unified-in-britain-better-use-of-talent-is-aim-of.html | DIPLOMATIC STAFF UNIFIED IN BRITAIN Better Use of Talent Is Aim of Pool for Two Offices | By Lawrence Fellows | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/dr-walter-h-lacey-i.html | DR WALTER H LACEY I | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/early-settlement-indicated-in-linden-refinery-strike.html | Early Settlement Indicated In Linden Refinery Strike | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/end-papers-the-letters-of-alexander-pushkin-translated-with-preface.html | End Papers THE LETTERS OF ALEXANDER PUSHKIN Translated with Preface Introduction and Notes by J Thomas Shaw The Indiana University Press the University of Pennsylvania Press 980 pages illustrated Three volumes 25 | HARRISON E SALISBURY | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ercolano-meighan.html | Ercolano  Meighan | ial Io The | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/essex-calls-on-us-and-jersey-to-give-more-welfare-aid.html | Essex Calls on US And Jersey to Give More Welfare Aid | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/expansion-noted-in-japans-budget-economic-analysts-discern-trend.html | EXPANSION NOTED IN JAPANS BUDGET Economic Analysts Discern Trend for Fiscal 1965 | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/federal-science-research-house-committee-chairman-backs-study-of.html | Federal Science Research House Committee Chairman Backs Study of Government Program | CARL ELLIOTT Chairman House Select Committee on Government Research | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/field-goal-wins-sugar-bowl-game-moreau-kicks-28yarder-in-final-four.html | FIELD GOAL WINS SUGAR BOWL GAME Moreau Kicks 28Yarder in Final Four Minutes After Scoring on Long Pass | By Gordon S White Jr | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/food-leftovers-with-a-difference-giving-old-dish-a-new-name-can-add.html | Food Leftovers With a Difference Giving Old Dish a New Name Can Add to Enjoyment of It | By Jean Hewitt | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/foreign-affairs-de-gaulle-iii-no-unity-for-germany-now.html | Foreign Affairs De Gaulle III  No Unity for Germany Now | By Cl Sulzberger | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/found-sousas-daughter-and-score-for-capitan-columbia-orchestra.html | Found Sousas Daughter and Score for Capitan Columbia Orchestra Planning to Present Comic Opera With Family Assist | By Theodore Strongin | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/frcls-downin6-l-i-lj-professor-teacher-writer-editor-and-union-aide.html | FRCIS DOWNIN6 L I lJ PROFESSOR Teacher Writer Editor and Union Aide Dies at 61 | SPecial to the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gertrude-e-meiselwitz-64-teacher-of-home-economics.html | Gertrude E Meiselwitz 64 Teacher of Home Economics | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gop-rivals-face-close-house-test-ford-in-strong-challenge-to.html | GOP RIVALS FACE CLOSE HOUSE TEST Ford in Strong Challenge to Halleck on Leadership | By John D Morris | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/governor-to-ask-5-a-week-more-for-unemployed-he-also-calls-for.html | GOVERNOR TO ASK 5 A WEEK MORE FOR UNEMPLOYED He Also Calls for Greater State Benefits for Sick and Injured Workers | By John Sibley | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/house-to-open-122-million-office-building-perhaps-historys.html | House to Open 122 Million Office Building Perhaps Historys Costliest HOUSE IS OPENING ITS NEW OFFICES | By Nan Robertsonspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/interest-in-high-fashion-seen-rising-in-australia.html | Interest in High Fashion Seen Rising in Australia | By Virginia Lee Warren | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/issue-of-church-is-skirted-in-presidents-school-plan-general-aid-is.html | Issue of Church Is Skirted In Presidents School Plan General Aid Is Abandoned in Favor of Funds for SharedTime Programs Total Asked May Reach 2 Billion | By Marjorie Hunter | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/james-dinsmore-tew-82-dead-b-f-goodrich-president-in-30s.html | James Dinsmore Tew  82 Dead  B F Goodrich President in 30s | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/japan-bank-backs-new-stockpooling-unit-organization-seeks-to.html | Japan Bank Backs New StockPooling Unit Organization Seeks to Bolster Market With Purchases | By Emerson Chapin | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jersey-mayor-sworn-in-but-cant-enter-office.html | Jersey Mayor Sworn In But Cant Enter Office | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/john-f-jelke-dies-ld-oleo-company.html | JOHN F JELKE DIES LD oleo COMPANY | Special to the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/johnson-orders-a-study-of-rises-in-price-of-steel-ackley-chairman.html | JOHNSON ORDERS A STUDY OF RISES IN PRICE OF STEEL Ackley Chairman of Council of Economic Advisers to Report to White House | By Charles Mohr | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jupiter-sends-out-predicted-signals-jupiters-signals-match.html | Jupiter Sends Out Predicted Signals JUPITERS SIGNALS MATCH PREDICTION | By John A Osmundsen | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kathe-kahn-is-bride-of-james-h-mayer.html | Kathe Kahn Is Bride Of James H Mayer | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kleinkauf-mackenzie.html | Kleinkauf  MacKenzie | Special to The New York Time | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kosygin-pledges-65-peace-effort-premier-tells-tokyo-editor-soviet.html | KOSYGIN PLEDGES 65 PEACE EFFORT Premier Tells Tokyo Editor Soviet Seeks Relaxation  Urges Increased Trade | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/laoss-helpful-spirits-victims-of-vientianes-busy-thieves-turn-to.html | Laoss Helpful Spirits Victims of Vientianes Busy Thieves Turn to the Temples With Success | By Jack Langguth | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/lawyers-wife-forms-a-group-that-gives-shows-in-hospitals-young.html | Lawyers Wife Forms a Group That Gives Shows in Hospitals Young Players Who Lacked Other Outlets Performing for 14000 Patients | By Louis Calta | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/liberal-democrats-plan-purge-of-2-house-southerners-today.html | Liberal Democrats Plan Purge Of 2 House Southerners Today | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/lutherans-reply-to-council-critics-report-a-sober-recital-of-facts.html | LUTHERANS REPLY TO COUNCIL CRITICS Report a Sober Recital of Facts Goes to Pastors | By Paul L Montgomery | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/malaysian-forces-built-up.html | Malaysian Forces Built Up | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/malcolm-x-cites-role-in-un-fight-says-he-swayed-africans-to-attack.html | MALCOLM X CITES ROLE IN UN FIGHT Says He Swayed Africans to Attack US Racism | By Ms Handler | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/masked-man-shot-in-times-sq-area-fires-at-2-policemen-after.html | MASKED MAN SHOT IN TIMES SQ AREA Fires at 2 Policemen After Shooting 45th St Cook | By Irving Spiegel | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mayor-criticizes-welfare-unions-wont-enter-talks-to-avert-strike.html | MAYOR CRITICIZES WELFARE UNIONS Wont Enter Talks to Avert Strike Called for Monday | By Theodore Jones | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/michigan-catholics-are-enforcing-ban-on-job-inequities.html | Michigan Catholics Are Enforcing Ban On Job Inequities | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/michigan-to-oppose-st-johns-five-in-final-at-garden-tonight-big-ten.html | Michigan to Oppose St Johns Five in Final at Garden Tonight BIG TEN CHAMPIONS HEAVY FAVORITES | By Leonard Koppett | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/millions-in-japan-flock-to-temples.html | MILLIONS IN JAPAN FLOCK TO TEMPLES | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-friberg-affianced.html | Miss Friberg Affianced | rztc  TIe New Ycri Tlr le5 | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-jean-a-birdsall-engaged-to-bank-aide.html | Miss Jean A Birdsall Engaged to Bank Aide | | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-marilyn-th-um-fiancee-of-a-doctor.html | Miss Marilyn Th um Fiancee of a Doctor | Special to The New Nok Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-tobi-super-to-wed.html | Miss Tobi Super to Wed | i Specal to The XeN Ytlk rimes | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mitchell-scoffs-at-kochs-charge-his-redistricting-aids-de-sapio-gop.html | Mitchell Scoffs at Kochs Charge His Redistricting Aids De Sapio GOP Leader Backs Plan to Give His Party More Representation in City | By Charles G Bennett | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-chester-beach.html | MRS CHESTER BEACH | Special o The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-claude-f-walker.html | MRS CLAUDE F WALKER | Special to Ille Nev York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-hugh-smith.html | MRS HUGH SMITH | Special to The Ne York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/museum-on-coast-prepares-to-open-22million-in-art-is-being-shifted.html | MUSEUM ON COAST PREPARES TO OPEN 22Million in Art Is Being Shifted in Los Angeles | By Peter Bart | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/napoleons-defeat-in-russia.html | Napoleons Defeat in Russia | ERNEST J KNAPTON Professor of History Wheaton College | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/nassau-county-executive-sworn-in-for-second-term.html | Nassau County Executive Sworn In for Second Term | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/negrowhite-fusion-support-is-cited-for-theory-of-damage-from.html | NegroWhite Fusion Support Is Cited for Theory of Damage From Interbreeding | CATHERINE WEPY | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/new-delhi-defends-jailing-of-700-reds.html | NEW DELHI DEFENDS JAILING OF 700 REDS | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/new-spanish-law-worries-church-it-requests-a-liberalization-of-curb.html | NEW SPANISH LAW WORRIES CHURCH It Requests a Liberalization of Curb on Organizations | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/nigerian-foes-seek-crisis-compromise-nigerians-press-for-compromise.html | Nigerian Foes Seek Crisis Compromise NIGERIANS PRESS FOR COMPROMISE | By Lloyd Garrisonspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/night-spots-make-a-quick-recovery-fast-cleanup-is-in-contrast-with.html | NIGHT SPOTS MAKE A QUICK RECOVERY Fast CleanUp Is in Contrast With a Slow Recuperation for Revelers on Day After | By Philip H Dougherty | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/no-1-team-halted-on-onefoot-line-koy-scores-twice-once-on-79yard.html | NO 1 TEAM HALTED ON ONEFOOT LINE Koy Scores Twice Once on 79Yard Dash Namath Is Brilliant in Defeat | By Allison Danzig | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ooorganna-o-herrill-betrothed-to-jay-nance.html | Ooorganna O herrill Betrothed to Jay Nance | peciai to Tile Ntw York Tims | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/pakistan-tense-on-election-eve-ayub-is-believed-to-maintain-edge.html | PAKISTAN TENSE ON ELECTION EVE Ayub Is Believed to Maintain Edge Over Miss Jinnah | By Jacques Nevard | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/peggy-guggenheims-collection-goes-on-view-at-londons-tate.html | Peggy Guggenheims Collection Goes On View at Londons Tate | By Charles S Spencer | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/plan-for-don-quixote-monument-starts-spanish-towns-jousting.html | Plan for Don Quixote Monument Starts Spanish Towns Jousting | By Paul Hofmannspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/pope-renews-appeal-for-peace-in-newyear-talk-to-40000.html | Pope Renews Appeal for Peace In NewYear Talk to 40000 | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/president-begins-embassys-shifts-new-ambassadors-named-to-venezuela.html | PRESIDENT BEGINS EMBASSYS SHIFTS New Ambassadors Named to Venezuela and Ecuador | By Tad Szulc | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/record-by-borge-to-aid-students-pianist-leads-in-campaign-to-honor.html | RECORD BY BORGE TO AID STUDENTS Pianist Leads in Campaign to Honor Danes Heroism | By Richard F Shepard | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rights-leaders-split-on-tactics-disagree-on-challenge-to-5.html | RIGHTS LEADERS SPLIT ON TACTICS Disagree on Challenge to 5 Mississippi Congressmen | By Fred Powledge | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rockefeller-host-to-1947-visitors-open-house-held-in-albany-to.html | ROCKEFELLER HOST TO 1947 VISITORS Open House Held in Albany to Strains of Mozart | By Sydney H Schanberg | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/romney-is-sworn-to-a-2d-term-bids-for-support-of-democrats-party.html | Romney Is Sworn to a 2d Term Bids for Support of Democrats Party Controls Both Houses of Michigan Legislature for First Time in 30 Years | By David R Jonesspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/scholars-seek-jobs-at-market-here.html | Scholars Seek Jobs at Market Here | By Alan S Oser | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/soviet-bloc-easing-comecons-control-of-trade-planning-soviet-bloc.html | Soviet Bloc Easing Comecons Control Of Trade Planning Soviet Bloc Is Relaxing Controls Of Comecon on Trade Planning | By David Binder | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/speno-enters-bid-for-carlino-post-announces-candidacy-for-nassau.html | SPENO ENTERS BID FOR CARLINO POST Announces Candidacy for Nassau GOP Leader | By Ronald Maiorana | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/swarzman-gorney.html | Swarzman  Gorney | Special to the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/thaler-for-state-party-leader.html | Thaler for State Party Leader | JEROME M PINES Department of Economics Columbia University | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/the-bowery-blossoms-with-artists-studios-area-is-hogarthian-but-has.html | The Bowery Blossoms With Artists Studios Area Is Hogarthian but Has Low Rent and Big Rooms BOWERY BLOSSOMS WITH ART STUDIOS | By Bernard Weinraub | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/the-bustling-business-known-as-leisure.html | The Bustling Business Known as Leisure | By Charles Poore | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/tokyo-wives-get-new-year-bonus-one-company-sends-extra-pay-of.html | TOKYO WIVES GET NEW YEAR BONUS One Company Sends Extra Pay of Husbands Directly to Their Helpmeets | By Robert Trumbull | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/tv-a-football-marathon-four-bowl-games-saturate-the-airways-and.html | TV A Football Marathon Four Bowl Games Saturate the Airways And Give a Portent of Things to Come | By Jack Gould | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/uar-is-reported-shipping-out-gold-western-sources-disclose-more.html | UAR IS REPORTED SHIPPING OUT GOLD Western Sources Disclose More Than 30 Million Has Been Exported MILLIONS ENTER ZURICH Diplomats Presume Move Is Intended to Help Bolster Its Credit Position UAR Is Reported Exporting Gold to Bolster Credit Position | By Hedrick Smithspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/unions-to-discuss-crewsize-issue-maritime-labor-leaders-riled-at.html | UNIONS TO DISCUSS CREWSIZE ISSUE Maritime Labor Leaders Riled at Federal Stand | By George Horne | RE0000608430 | 1993-01-26 | B00000163202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/uns-congo-call-encourages-us-way-to-african-solution-of-crisis.html | UNS CONGO CALL ENCOURAGES US Way to African Solution of Crisis Believed Open | By John W Finneyspecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/us-closing-office-in-charge-of-plans-for-nuclear-fleet.html | US Closing Office In Charge of Plans For Nuclear Fleet | Special to The New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/value-of-soviet-visits-worthwhile-beginning-seen-in-trip-of-four.html | Value of Soviet Visits Worthwhile Beginning Seen in Trip of Four Writers to New York | HAROLD TAYLOR | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/vietcong-tactics-may-be-shifting-saigon-sends-more-troops-to-binh.html | VIETCONG TACTICS MAY BE SHIFTING Saigon Sends More Troops to Binh Gia as Guerrillas Stand Off 4 Battalions | By Peter Grose | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/village-art-show-offers-cutbacks-sponsors-would-curtail-run-as.html | VILLAGE ART SHOW OFFERS CUTBACKS Sponsors Would Curtail Run as Concession to Critics | By Sanka Knox | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/volume-of-trading-in-canadas-stocks-reaches-a-record-canadian.html | Volume of Trading In Canadas Stocks Reaches a Record CANADIAN STOCKS SET TRADING PEAK | By John M Leespecial To the New York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/woes-of-un-increase.html | Woes of UN Increase | By Thomas J Hamilton | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/zcarole-a-mcdermott-planning-july-nuptials.html | ZCarole A McDermott Planning july Nuptials | 21  h Xc York Times | RE0000608430 | 1993-01-26 | B00000163202 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/1000mile-mg-car-club-rally-will-count-toward-us-title.html | 1000Mile MG Car Club Rally Will Count Toward US Title | By Frank M Blunk | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/12-tva-projects-are-now-under-way.html | 12 TVA PROJECTS ARE NOW UNDER WAY | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/2-us-companies-aid-east-germany-will-assist-in-building-of-a.html | 2 US COMPANIES AID EAST GERMANY Will Assist in Building of a Synthetic Fiber Plant | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/5-in-south-face-house-challenge-bid-will-be-made-to-deny-seats-to.html | 5 IN SOUTH FACE HOUSE CHALLENGE Bid Will Be Made to Deny Seats to Mississippians | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/500-million-drop-in-spending-planned-in-next-defense-budget.html | 500 Million Drop in Spending Planned in Next Defense Budget Downward Trend Continues but No Major Surprises Are Expected to Occur | By Jack Raymondspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/7-are-attendants-of-miss-kennedy-at-her-marriage-north-carolina.html | 7 Are Attendants Of Miss Kennedy At Her Marriage North Carolina Alumna Bride o Jonathan A Topham Bank Alae | Special to The New York Timel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/7-il-miss-bradshaw-is-future-bride-of-frank-gray-debutante-ou-1961.html | 7 il Miss Bradshaw Is Future Bride Of Frank Gray Debutante ou 1961 and Yale Graduate Will Marry on July 17 | Special to The New York Tlmel | RE0000608427 | 1993-01-26 | B00000155359 |

| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/9-crack-5-safes-in-office-building-15000-stolen-on-madison-ave.html | 9 CRACK 5 SAFES IN OFFICE BUILDING 15000 Stolen on Madison Ave  Porter Handcuffed | By Thomas Buckley | RE0000608427 | 1993-01-26 | B00000155359 |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-complaint.html | A Complaint | WILLIAM SNAITH | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-flood-of-early-treasures.html | A Flood of Early Treasures | By Theodore Strongin | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-french-pianist-plays-in-communist-china.html | A French Pianist Plays in Communist China | By Henry Kammparis | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-nazi.html | A NAZI | ELSIE ARNECKE | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-niche-for-drama.html | A Niche For Drama | By Howard Taubman | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-reply.html | A Reply | S LANE FAISON JR | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-swiss-salute-they-may-not-have-invented-winter-but-they-did-the.html | A SWISS SALUTE They May Not Have Invented Winter But They Did the Winter Holiday | By Robert Deardorff | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-word-with-the-nurserymen.html | A Word With The Nurserymen | By Joan Lee Faust | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aas-a-force-for-good-in-the-seed-industry.html | AAS  A Force for Good in the Seed Industry | By W Ray Hastings | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/abbie-k-stevens-will-be-the-bride-of-penn-student-vassar-senior.html | Abbie K Stevens Will Be the Bride Of Penn Student Vassar Senior Fiancee of Richard Greenleaf Jr ou Wharton School | SpedM to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aclu-questions-goldfarb-ruling-friend-of-court-brief-to-ask-review.html | ACLU QUESTIONS GOLDFARB RULING Friend of Court Brief to Ask Review of Property Right | By Ms Handler | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/active-rate-role-played-by-fpc-many-of-agencys-decisions-of-1964.html | ACTIVE RATE ROLE PLAYED BY FPC Many of Agencys Decisions of 1964 Still Arent Final ACTIVE RATE ROLE PLAYED BY FPC | By Gene Smith | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/adventures-on-a-world-tour.html | Adventures On a World Tour | By David Vaughan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/advertising-promotion-of-vacation-flights-american-airlines-seeking.html | Advertising Promotion of Vacation Flights American Airlines Seeking to Attract Auto Travelers Pleasure Trip Seen As a Sure Path to Higher Profits | By Richard Phalon | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/alabama-vote-drive-opened-by-dr-king-dr-king-opens-alabama-drive.html | Alabama Vote Drive Opened by Dr King DR KING OPENS ALABAMA DRIVE | By John Herbersspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/alice-e-withrow-will-be-married-to-john-hanson-cornell-nursing.html | Alice E Withrow Will Be Married To John Hanson Cornell Nursing Studenl Engaged to Wharton School Alumnus | Specls1 to The New York TlmeJ | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/american-collections-american-collections.html | AMERICAN COLLECTIONS AMERICAN COLLECTIONS | By Patricia Peterson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/an-amazon-army-serves-in-malawi-womens-league-taking-on-role-of.html | AN AMAZON ARMY SERVES IN MALAWI Womens League Taking On Role of Security Service | Dispatch of The Times London | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/an-analysis.html | AN ANALYSIS | STEPHEN FLEISCHMAN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/animal-talk.html | Animal Talk | By Walter Sullivan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/another-first-for-nancy.html | Another First for Nancy | By Steven V Robertswashington | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/april-bridal-set-by-miss-johnson-and-jeb-embree-graduatebennettand.html | April Bridal Set By Miss Johnson And Jeb Embree GraduateBennettand 63 Hobart Alumnus Will Be Married | Slaecial to The cw York Tlmea | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/at-ts-profit-17-billion-sets-national-record-net-income-324-a-share.html | AT  TS PROFIT 17 BILLION SETS NATIONAL RECORD Net Income 324 a Share  New Phones in Service Are Also at a High ATTS PROFIT SETS A NEW MARK | By Vartanig G Vartan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/atgets-paris-album.html | Atgets Paris Album | By Jacob Deschin | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/australia-disturbed-by-sukarnos-moves-in-a-warlike-policy.html | Australia Disturbed by Sukarnos Moves in a Warlike Policy | By Tillman Durdin | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/authors-query.html | Authors Query | SAMUEL I BELLMAN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/average-age-519-in-new-congress-drops-from-mean-of-527-at-start-of.html | AVERAGE AGE 519 IN NEW CONGRESS Drops From Mean of 527 at Start of 63 Session | 1965 Congressional Quarterly | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ayub-wins-in-pakistani-election-by-margin-indicating-mandate-defeat.html | Ayub Wins in Pakistani Election By Margin Indicating Mandate Defeat of Miss Jinnah Seems to Endorse Centralized Rule Under Strong Leadership AYUB IS VICTOR BY A WIDE MARGIN | By Jacques Nevardspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/backs-to-the-wall.html | Backs to the Wall | By George OBriem | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/barbara-lewis-to-be-the-bride-of-joseph-weed-55-debutante-fiancee.html | Barbara Lewis To Be the Bride Of Joseph Weed  55 Debutante Fiancee of Choate and Wharton School Alumnus | Spcl to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/barnstorming-for-poetry-barnstorming-for-poetry.html | BARNSTORMING FOR POETRY Barnstorming for Poetry | By James Dickey | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/betsy-bailie-engaged.html | Betsy Bailie Engaged | ieetal to Ths New York Thn | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/blandings-morality.html | BLANDINGS MORALITY | SUE MATORIN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/blast-destroys-darien-boys-car-police-see-no-link-to-recent-teenage.html | BLAST DESTROYS DARIEN BOYS CAR Police See No Link to Recent TeenAge Drinking | By William Bordersspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bnai-brith-sees-bigotry-residue-but-it-hails-civil-rights-act-as.html | BNAI BRITH SEES BIGOTRY RESIDUE But It Hails Civil Rights Act as Moral Consensus | By Irving Spiegel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bogart-man-and-superman.html | Bogart Man and Superman | By Eugene Archer | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bonn-the-unfinished-business-republic-in-suspense-politics-parties.html | Bonn The Unfinished Business REPUBLIC IN SUSPENSE Politics Parties and Personalities in Postwar Germany By Klaus Bolling Translated by Jean Steinberg from the German Die Zweite Republik 276 pp New York Frederick A Praeger 650 | By Arthur J Olsen | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/branching-stand-of-banks-here-is-backed-by-a-court-decision-stand.html | Branching Stand of Banks Here Is Backed by a Court Decision STAND OF BANKS BACKED BY RULING | By Edward Cowan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britain-economic-crisis-submerged-in-affluence-public-gives-no-sign.html | Britain Economic Crisis Submerged in Affluence Public Gives No Sign of Noting Peril Lurking in Continued ForeignExchange Drain | By Anthony Lewis | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britain-to-name-sir-patrick-dean-envoy-to-us-former-un.html | Britain to Name Sir Patrick Dean Envoy to US Former UN Representative Will Succeed Harlech | By Sydney Gruson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britains-not-so-much-isnt.html | Britains Not So Much Isnt | By Clive Barneslondon | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-may-make-american-planes-white-paper-is-due-soon-on-plan-to.html | BRITISH MAY MAKE AMERICAN PLANES White Paper Is Due Soon on Plan to Cut Output Costs | By Clyde H Farnsworth | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-pirate-radio-stations-thrive.html | British Pirate Radio Stations Thrive | By James Feronspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-reprieve-first-since-antihanging-bill.html | British Reprieve First Since AntiHanging Bill | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brokers-girding-for-fees-battle-wall-st-houses-choosing-up-sides.html | BROKERS GIRDING FOR FEES BATTLE Wall St Houses Choosing Up Sides for the Fight Over Mandatory Regulations | By Vartanig G Vartan | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brown-six-captures-final-of-own-tourney-in-overtime.html | Brown Six Captures Final Of Own Tourney in Overtime | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/burch-asks-time-to-prove-ability-says-he-would-resign-after.html | BURCH ASKS TIME TO PROVE ABILITY Says He Would Resign After 6to9Month Period if the Party Isnt Satisfied BURCH ASKS TIME TO PROVE ABILITY | By Joseph A Loftusspecial to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/c-t-wright-fiance-of-miss-caroi-beli-.html | C T Wright Fiance Of Miss Carol Bell | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/canada-building-big-hopes-on-67-centennial-projects-start-with-100.html | CANADA BUILDING BIG HOPES ON 67 Centennial Projects Start With 100 Million Fund | By Jay Walzspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/carl-volckmann-an-dlindaterril-will-be-married-61-graduate-o.html | Carl Volckmann An dLindaTerril Will Be Married  61 Graduate o Cornell to Marry a Stanford Alumna in June | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/carolyn-walstrom-bride-in-bronxvilie.html | Carolyn Walstrom Bride in Bronxville | pcal to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/castros-cuba-after-six-years.html | CASTROS CUBA  AFTER SIX YEARS | By Juan de Onis | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/catherine-conway-wed-to-dr-duane-q-hagen.html | Catherine Conway Wed To Dr Duane Q Hagen | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/catherine-erdahl-plans-ii-marriage-in-summer.html | Catherine Erdahl Plans ii Marriage in Summer | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/centennial-fete-set-at-fort-fisher.html | CENTENNIAL FETE SET AT FORT FISHER | By Dolores B Jeffords | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/child-to-mrs-r-a-klein.html | Child to Mrs R A Klein | pecls l to The ev York Tlms | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/childrens-village-names-aide.html | Childrens Village Names Aide | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/coast-teamsters-open-new-office-mohn-parries-query-about-race-for.html | COAST TEAMSTERS OPEN NEW OFFICE Mohn Parries Query About Race for Presidency | By Lawrence E Daviesspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/colette-lawson-married.html | Colette Lawson Married | SpeclI to lh New York Tlmu | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/communal-group-center-of-dispute-massachusetts-controversy-stirred.html | COMMUNAL GROUP CENTER OF DISPUTE Massachusetts Controversy Stirred by Custody Case | By John H Fenton | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/communist-lands-wooing-tourists.html | Communist Lands Wooing Tourists | By Douglas W Cray | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/complete-dissent.html | COMPLETE DISSENT | PAUL A SNOOK | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/composer-saboteur-writes-music-to-attack-by.html | Composer Saboteur Writes Music to Attack By | By John S Wilson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/congo-elections-delayed-6-weeks-vote-rescheduled-for-march-rebel.html | CONGO ELECTIONS DELAYED 6 WEEKS Vote Rescheduled for March Rebel Strength Seen as a Factor in Decision | By J Anthony Lukas | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/congress-mathematics-of-the-89th.html | CONGRESS MATHEMATICS OF THE 89TH | By John D Morrisspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/contests-in-senate-competition-for-post-of-majority-whip-will.html | Contests in Senate Competition for Post of Majority Whip Will Highlight Opening Events | By Arthur Krock | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/cornelia-read-bride-of-robert-w-pierce.html | Cornelia Read Bride Of Robert W Pierce | Special to Tile Nev York Time | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/counteroffensives-intensifying-the-battle-of-materials-steel-copper.html | Counteroffensives Intensifying the Battle of Materials Steel Copper Fight to Regain Markets Lost to Others | By Robert A Wright | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/cubernek-brachueld.html | Cubernek Brachueld | special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/danish-station-closed.html | Danish Station Closed | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/deane-mestrell-senior-at-finch-plans-mrriage-61-debutante-engaged.html | Deane Mestrell Senior at Finch Plans Mrriage 61 Debutante Engaged to Karol Zielinski Jr Providence 62 | Soeclal to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/debut-of-the-flowers.html | Debut of the Flowers | By Olive E Allen | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/declaration-of-independence.html | Declaration of Independence | By Stephen Wattslondon | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/democrats-strip-two-southerners-of-house-ranking-williams-and.html | DEMOCRATS STRIP TWO SOUTHERNERS OF HOUSE RANKING Williams and Watson Lose Seniority for Supporting Goldwater in Election | By John D Morris | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/democrats-urge-21-drinking-age-advisers-ask-legislators-to-aid.html | DEMOCRATS URGE 21 DRINKING AGE Advisers Ask Legislators to Aid Nearby States | By Thomas P Ronan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dirksen-may-back-us-aid-to-schools-queried-on-possible-switch-he.html | DIRKSEN MAY BACK US AID TO SCHOOLS Queried on Possible Switch He Does Not Say No | By Ew Kenworthyspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dollar-minting-in-doubt.html | Dollar Minting In Doubt | By Herbert C Bardes | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-douglas-almond-to-wed-ann-merriol-baringgould.html | Dr Douglas Almond to Wed Ann Merriol BaringGould | Special to The New York Times i | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-f-and-his-smcg.html | Dr F And His SMCG | By Harold C Schonberg | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-mary-eyster-is-attended-by-8-at-her-marriage-bride-of-dr-robert.html | Dr Mary Eyster Is Attended by 8 At Her Marriage Bride of Dr Robert E Dye an Internist in York Pa Chur ch | SPecial to The New York TImei | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/duquesne-wallops-columbia-102-to-65-duquesne-routs-columbia-10265.html | Duquesne Wallops Columbia 102 to 65 DUQUESNE ROUTS COLUMBIA 10265 | By United Press International | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/east-orange-mayor-weds-essex-county-freeholder.html | East Orange Mayor Weds Essex County Freeholder | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/el-salvador-plans-to-offer-farms-to-1000-families.html | El Salvador Plans to Offer Farms to 1000 Families | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/election-reports-defy-actual-cost-candidates-file-unrealistic-but.html | ELECTION REPORTS DEFY ACTUAL COST Candidates File Unrealistic but Accepted Accounts | By Cabell Phillips | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-iiowlandhearman-is-befrothed-to-arthur-oellert.html | Elizabeth IIowlandhearman Is Befrothed to Arthur Oellert | Special to The New York Tlml i | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-l-chater-married-in-suburbs.html | Elizabeth L Chater Married in Suburbs | Special to The New Yerk Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-thalmanni-becomes-engaged.html | Elizabeth Thalmanni Becomes Engaged | Special to The New York TlmeJ | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ellen-gussoff-fiancee-of-richard-p-hauben.html | Ellen Gussoff Fiancee Of Richard P Hauben | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ellen-j-pollack-betrothed.html | Ellen J Pollack Betrothed | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/emmettj-oconnor-marries-jean-dixon.html | EmmettJ OConnor Marries Jean Dixon | Specl to The New York TlmeJ | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/expedition-finds-glass-in-galilee-archeologists-discover-a.html | EXPEDITION FINDS GLASS IN GALILEE Archeologists Discover a FourthCentury Factory | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/extraordinary-behavior-lsd-the-consciousnessexpanding-drug-edited.html | Extraordinary Behavior LSD The ConsciousnessExpanding Drug Edited by David Solomon Introduction by Timothy Leary 273 pp New York GP Putnams Sons 595 | By Harold A Abramson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/f-george-yowell-weds-miss-norene-e-blacki.html | f George Yowell Weds  Miss Norene E Blacki | i Special to The New York Times i | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fadeout-fadein-movies-the-history-of-an-art-and-an-institution-by.html | FadeOut FadeIn MOVIES The History of an Art and an Institution By Richard Schickel Illustrated 208 pp New York Basic Books 495 | By Ah Weiler | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/failures-foreseen-in-soviets-sevenyear-plan-lags-in-national-income.html | Failures Foreseen in Soviets SevenYear Plan Lags in National Income and Agriculture Offset Advance in Industry | By Harry Schwartz | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/family-business-in-brief.html | Family Business in Brief | By Rita Kramer | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/federal-role-in-disasters.html | FEDERAL ROLE IN DISASTERS | By Robert B Semple Jr | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/floridas-apalachicola-area-is-astir.html | FLORIDAS APALACHICOLA AREA IS ASTIR | By Ce Wright | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/for-un-special-fund.html | For UN Special Fund | By David Lidman | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/for-vietnam-withdrawal-norman-thomas-asks-ceasefire-un-china-role.html | For Vietnam Withdrawal Norman Thomas Asks CeaseFire UN China Role in Talks | NORMAN THOMAS | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ford-fund-grants-exceed-2-billion-education-main-beneficiary-of.html | FORD FUND GRANTS EXCEED 2 BILLION Education Main Beneficiary of Gifts Made Since 1936 FORD FUND GRANTS EXCEED 2 BILLION | By Fred M Hechinger | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/formation-of-canyon.html | Formation of Canyon | GEORO LUNDSTROM | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/four-ways-with-puree.html | Four Ways With Puree | By Craig Claiborne | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/frederick-brisson-plans-a-musical.html | Frederick Brisson Plans a Musical | By Lewis Funke | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/freedom-to-learn-but-not-to-riot-freedom-to-learn-but-not-to-riot.html | Freedom to Learn But Not to Riot Freedom to Learn But Not to Riot | By Sidney Hook | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/frick-in-last-year-warns-big-leagues-frick-beginning-his-final-year.html | Frick in Last Year Warns Big Leagues Frick Beginning His Final Year With Warning to Club Owners | By Joseph Durso | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/friedman-brand.html | Friedman  Brand | I  Tie w Yrk qnlr s | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fund-to-foster-amity.html | Fund to Foster Amity | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gains-are-forecast-for-petfood-field-petfood-field-foresees-gains.html | Gains Are Forecast For PetFood Field PETFOOD FIELD FORESEES GAINS | By James J Nagle | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/george-colledge-concert-manager.html | GEORGE COLLEDGE CONCERT MANAGER | Splal to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/goodby-gray-lady-by-anne-m-green-illustrated-by-alton-raible-183-pp.html | GOODBY GRAY LADY By Anne M Green Illustrated by Alton Raible 183 pp New York Atheneum 375 For Ages 9 to 12 | GLORIA VANDERBILT | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/governor-spurs-help-for-addicts-urging-massive-effort-he-calls-on.html | GOVERNOR SPURS HELP FOR ADDICTS Urging Massive Effort He Calls on Legislature to Widen State Program | By John Sibley | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/grand-canyon-plan-upheld-sale-of-power-declared-incidental-to-water.html | Grand Canyon Plan Upheld Sale of Power Declared Incidental to Water Development | DAVID F BRINEGAR | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/harriet-newham-to-marry.html | Harriet Newham to Marry | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/head-of-football-shrine-decries-commercialism.html | Head of Football Shrine Decries Commercialism | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/helen-howard-married.html | Helen Howard Married | Special to rile New York lmes | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hospital-gets-addition-permit.html | Hospital Gets Addition Permit | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/how-to-stay-married-though-acting-how-to-stay-married.html | How to Stay Married Though Acting How to Stay Married | By Joanne Stang | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-paris-its-all-crisis-crisis-crisis.html | In Paris Its All Crisis Crisis Crisis | By Michel Ragonparis | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/indonesia-action-recalls-league-frustrations-and-us-balk-troubled.html | INDONESIA ACTION RECALLS LEAGUE Frustrations and US Balk Troubled Geneva Body | By Thomas J Hamilton | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/indonesia-insists-she-is-out-of-un-shuns-thant-plea-but-other.html | INDONESIA INSISTS SHE IS OUT OF UN SHUNS THANT PLEA But Other Members Await Formal Move to Carry Out Declaration by Sukarno | By Tania Long | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/it-all-began-in-the-village-love-and-revolution-my-journey-through.html | It All Began In the Village LOVE AND REVOLUTION My Journey Through an Epoch By Max Eastman Illustrated 665 pp New York Random House 895 The Village | By Arthur Schlesinger Jr | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/japan-sees-1965-as-decisive-year-sato-is-expected-to-press-for.html | JAPAN SEES 1965 AS DECISIVE YEAR Sato Is Expected to Press for Stronger World Role | By Robert Trumbull | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jeffrey-p-small-1-becomes-fiance-of-miss-hodges-student-at-columbia.html | Jeffrey P Small 1 Becomes Fiance Of Miss Hodges Student at Columbia to Wed 64 Debutante Nuptials on Jan 30 | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jersey-hospital-begins-wing.html | Jersey Hospital Begins Wing | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jessie-mackay-bride.html | Jessie MacKay Bride | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/joannempicone-becomesfiancee-of-troy-lawyer-manhattanville-alumna.html | JoanneMPicone BecomesFiancee Of Troy Lawyer Manhattanville Alumna and P Richard Tuohey to Marry in Spring | Special to lle New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/job-data-rebut-automation-fear-us-says-statistics-refute-threat-to.html | JOB DATA REBUT AUTOMATION FEAR US Says Statistics Refute Threat to Employment | By Edwin L Dale Jr | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/johnson-how-he-plans-to-operate.html | JOHNSON  HOW HE PLANS TO OPERATE | By Tom Wicker | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/johnsons-mood-warily-hopeful-he-expects-some-setbacks-in-his-first.html | JOHNSONS MOOD WARILY HOPEFUL He Expects Some Setbacks in His First Full Term | By Charles Mohr | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/joseph-carwell-egolioestds-in-venezuela-was-52-1-.html | JOSEPH CARWELL EGOliOESTDS in Venezuela Was 52 1 | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kathleen-brown-is-wed.html | Kathleen Brown Is Wed | Spccia to The New YGrk Time | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kelley-taylor.html | Kelley Taylor | Special to he New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kerala-reds-fail-to-form-united-front-for-election.html | Kerala Reds Fail to Form United Front for Election | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/labor-office-set-up-to-counter-racists.html | LABOR OFFICE SET UP TO COUNTER RACISTS | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lake-pollution-is-chicago-issue-industries-in-indiana-blamed-for.html | LAKE POLLUTION IS CHICAGO ISSUE Industries in Indiana Blamed for Peril to Water Supply | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lane-g-fehsenfeld-married-to-james-eniish-3d-on-l-i.html | Lane G Fehsenfeld Married To James EnIish 3d on L I | Special tO The New York TImel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/last-years-ten-top-tapes.html | Last Years Ten Top Tapes | By Martin Bookspan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lauren-seidel-betrothed.html | Lauren Seidel Betrothed | Speca to Tle | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/leadership-fights-accent-new-session-of-congress-leadership-fight.html | Leadership Fights Accent New Session of Congress LEADERSHIP FIGHT FACING CONGRESS | By Tom Wicker | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PAMELA TOMKINSON | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/licensing-pact-discussed.html | Licensing Pact Discussed | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/long-curtain-call-the-barrymores-by-hollis-alpert-illustrated-390.html | Long Curtain Call THE BARRYMORES By Hollis Alpert Illustrated 390 pp New York The Dial Press 795 | By Harold Clurman | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/make-me-no-landscapes.html | Make Me No Landscapes | By Nelva M Weber | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/malaysia-says-loan-in-us-is-still-alive.html | MALAYSIA SAYS LOAN IN US IS STILL ALIVE | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marion-s-hickman-prospective-bride.html | Marion S Hickman Prospective Bride | Special to Ie New York Ttme | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marjorn-eynolds-wed.html | MarjorN eynolds Wed | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marriage-on-aug-8-for-roberta-uevine-1-i.html | Marriage on Aug 8 For Roberta uevine  1 i | Specia to The New York Tlme | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/martha-janet-egley-becomes-aiiianced.html | Martha Janet Egley  Becomes Aiiianced | Special to rite New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mary-fenn-fiancee-of-james-d-ebers.html | Mary Fenn Fiancee Of James D Ebers | Scial to Fl e Yok im | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mary-lee-cantweli-fiancee-of-a-d-man.html | Mary Lee Cantwell Fiancee of A d Man | Seca to The Ne York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/maryj-schilling-is-attended-by-4-at-her-wedding-exstudent-at.html | MaryJ Schilling Is Attended by 4 At Her Wedding ExStudent at Chatham Married to Craig R Shankland Golfer | Spdal to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/maude-long-is-wed-to-william-russeli.html | Maude Long Is Wed To William RusselI | Special to The Nw Yqrk Tlmel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/medicine-bone-grafts.html | MEDICINE Bone Grafts | HAROLD M SCHMECK JR | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/message-merchant-on-the-run.html | Message Merchant On The Run | By Peter Barthollywood | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/meteor-study.html | Meteor Study | WS | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mexico-is-acting-to-stop-braceros-warns-farm-laborers-on-illegal-us.html | MEXICO IS ACTING TO STOP BRACEROS Warns Farm Laborers on Illegal US Entry | By Paul P Kennedy | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/midseason-inventory.html | Midseason Inventory | By Raymond Ericson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miller-defended.html | MILLER DEFENDED | HL FISHEL | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miller-praised.html | MILLER PRAISED | ABRAHAM KARTCH | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-daryl-h-kassler-to-be-a-spring-bride.html | Miss Daryl H Kassler To Be a Spring Bride | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-diane-rice-engaged-to-wed-george-e-davis-61-debutante-fiancee.html | Miss Diane Rice Engaged to Wed George E Davis  61 Debutante Fiancee of Boston Alumnus Nuptials in July | special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-euin-quinn-engaged-to-wed-william-willis-jr-june-bridal-is.html | Miss EUin Quinn Engaged to Wed William Willis Jr June Bridal Is Planned by Marlboro Senior and Yale Student | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-frances-m-nimitz-married-to-edwin-johns-admirarx-daughter.html | Miss Frances M Nimitz Married to Edwin Johns Admirarx Daughter Becomes a Bride in New Canaan | Special to The New York Tlme | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-kathleen-a-law-is-a-prospective-bride.html | Miss Kathleen A Law Is a Prospective Bride | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-marlin-pierce-prospective-bride.html | Miss Marlin Pierce Prospective Bride | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-meredith-harrison-hall-wed-o-alfred-faris-kin-3d.html | Miss Meredith Harrison Hall Wed o Alfred Faris Kin 3d | Sial to The New york Tlrne | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-norcross-boston-alumna-becomes-bride-is-wed-to-dr-walton-mark.html | Miss Norcross  Boston Alumna Becomes Bride Is Wed to Dr Walton Mark Wheeler 3dSix Attend Her | Specal to Th New York Tlmej | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-susan-hinman-engaged-to-marine.html | Miss Susan Hinman Engaged to Marine | Special to Tile New York rime | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mitchell-boyd.html | Mitchell Boyd | Seclal to The New York Tmea | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/more-power-to-the-president-not-less-more-power-to-the-president.html | More Power To the President Not Less More Power to The President | By Louis W Koenig | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/moscow-wishes-peace-for-1965-terms-both-coexistence-and-struggle.html | MOSCOW WISHES PEACE FOR 1965 Terms Both Coexistence and Struggle Its Aims | By Theodore Shabadspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/motive-sought-in-murders-of-3-in-roadside-rest-area.html | Motive Sought in Murders Of 3 in Roadside Rest Area | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mr-boxing-at-77-is-planning-new-moves-nat-fleischer-leaves-old.html | Mr Boxing at 77 Is Planning New Moves Nat Fleischer Leaves Old Garden With High Hopes Famous Chronicler of Boxings Proud Past Looks With Hope to Its Uncertain Future Mr Boxing at 77 Plans New Moves | By Robert Lipsyte | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-william-simon.html | MRS WILLIAM SIMON | pecial to The w York Tlm | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mulligan-sullivan.html | Mulligan  Sullivan | Special toThe lew York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/murph-the-surf-held-in-a-miami-burglary-murph-the-surf-held-in-2d.html | Murph the Surf Held In a Miami Burglary MURPH THE SURF HELD IN 2D THEFT | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/namath-accepts-a-400000-pact-to-play-for-jets-contract-reported-to.html | NAMATH ACCEPTS A 400000 PACT TO PLAY FOR JETS Contract Reported to Be for 3 Years  Huarte Seen Ready to Join Club | By Allison Danzig | RE0000608427 | 1993-01-26 | B00000155359 |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nancy-c-ross-is-engaged.html | Nancy C Ross Is Engaged | i Spccial to he New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/napoleons-general-quoted.html | Napoleons General Quoted | JOHN CURRY | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nasser-poses-dilemma-for-us.html | NASSER POSES DILEMMA FOR US | By Hedrick Smithspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-alliance-in-ceylon-seeks-to-block-control-by-marxists-foe-of.html | New Alliance in Ceylon Seeks To Block Control by Marxists Foe of Prime Minister Tells Why He Left Party  Says She Reneged on Pledge | By Thomas F Brady | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-payroll-tax-urged-for-hospital-care-of-aged.html | New Payroll Tax Urged for Hospital Care of Aged | By Marjorie Hunterspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-ways-offered-to-convert-water-industry-responds-to-request-for.html | New Ways Offered To Convert Water Industry Responds to Request For WaterConversion Method | By Hugh D Menzies | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nicaragua-shows-gain-for-cotton-output-for-present-crop-year-may.html | NICARAGUA SHOWS GAIN FOR COTTON Output for Present Crop Year May Set Record | By Paul P Kennedy | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nigerian-leader-calls-for-talks-balewa-bids-factions-meet-at-once.html | NIGERIAN LEADER CALLS FOR TALKS Balewa Bids Factions Meet at Once to Avoid Clashes | By Lloyd Garrison | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nigerias-crisis-of-democracy.html | NIGERIAS CRISIS OF DEMOCRACY | By Lloyd Garrisonspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/no-comment-by-washington.html | No Comment by Washington | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/no-one-would-shed-tears.html | No One Would Shed Tears | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/north-central-open-tourney.html | North Central Open Tourney | By Al Horowitz | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/norwalk-fund-gets-320289.html | Norwalk Fund Gets 320289 | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/not-the-first.html | NOT THE FIRST | J RALPH MURRAY | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/notes-taken-by-an-insider-the-freud-journal-of-lou-andreassalome.html | Notes Taken by an Insider THE FREUD JOURNAL OF LOU ANDREASSALOME Translated from the German In der Schule bei Freud with an introduction by Stanley A Leavy 210 pp New York Basic Books 495 | By Michael Hamburger | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nyra-official-is-a-workhorse-basil-as-treasurer-keeps-busy.html | NYRA OFFICIAL IS A WORKHORSE Basil as Treasurer Keeps Busy OffSeason Docket | By Joe Nichols | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nyu-turns-back-st-peters-10179-sinks-41-foul-shots.html | NYU Turns Back St Peters 10179 Sinks 41 Foul Shots | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/obligation.html | OBLIGATION | DAVID N RATIN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/observer-the-book-on-1965-is-all-too-clear.html | Observer The Book on 1965 Is All Too Clear | By Russell Baker | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/old-issues-in-new-year-financial-woes-and-disenchantment-of-big.html | Old Issues in New Year Financial Woes and Disenchantment Of Big Powers Still Face UN | By Thomas J Hamilton | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/on-television-a-touch-of-the-poet.html | On Television A Touch of the Poet | By Paul Gardner | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/onassis-dismisses-loss.html | Onassis Dismisses Loss | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/optimism-voiced-about-sbics-gains-predicted-for-small-business.html | OPTIMISM VOICED ABOUT SBICS Gains Predicted for Small Business Investment Units | By Elizabeth M Fowler | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/our-guilt-for-the-worlds-evil-our-guilt-for-the-worlds-evil.html | Our Guilt for the Worlds Evil Our Guilt for the Worlds Evil | By Arthur Miller | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/outlook-bright-for-bank-profits-leading-institutions-1964-earnings.html | OUTLOOK BRIGHT FOR BANK PROFITS Leading Institutions 1964 Earnings Expected to Be 10 Above 1963 Level | By Albert L Kraus | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pace-five-wins-61-60.html | Pace Five Wins 61  60 | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/palm-beach-area-regains-golf-capital-title.html | PALM BEACH AREA REGAINS GOLF CAPITAL TITLE | By Ce Wright | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/papuans-ask-un-aid.html | Papuans Ask UN Aid | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/paris-shuffles-positions.html | Paris Shuffles Positions | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pascal-r-harrower.html | PASCAL R HARROWER | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/patricia-downs-married.html | Patricia Downs Married | Special to The Nex York Tims | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/patricia-murphy-to-wed.html | Patricia Murphy to Wed | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/personalities-2-brothers-switching-roles-charles-and-william.html | Personalities 2 Brothers Switching Roles Charles and William Harding of Smith Barney to Shift Pair in Investment Banking for Total of 77 Years | By John H Allan | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/peter-thauer-to-wed-nancy-weny-jan-16i.html | Peter Thauer to Wed Nancy Weny Jan 16i | SpeciaL TO The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/picturephone-helps-to-sell-over-hundreds-of-miles-sales-are-aided.html | Picturephone Helps to Sell Over Hundreds of Miles SALES ARE AIDED BY PICTUREPHONE | By Leonard Sloane | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/plausible-is-the-key-word-a-time-for-christian-candor-by-james-a.html | Plausible Is the Key Word A TIME FOR CHRISTIAN CANDOR By James A Pike 160 pp New York and Evanston Harper  Row 350 | By John MacQuarrie | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/powell-arrest-faces-new-delay-opening-of-congress-to-bar-action-on.html | POWELL ARREST FACES NEW DELAY Opening of Congress to Bar Action on Warrants | By Robert E Tomasson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/prime-time-talk.html | Prime Time Talk | By Val Adams | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pro-iguana.html | PRO IGUANA | ROBERT ZWIRN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/program-mapped-by-deck-officers-sheldon-new-head-of-union-seeks.html | PROGRAM MAPPED BY DECK OFFICERS Sheldon New Head of Union Seeks Locals Consolidation | By John P Callahan | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/puerto-rico-gains-in-air-shipments-freight-cargo-shows-sharp-rise.html | PUERTO RICO GAINS IN AIR SHIPMENTS Freight Cargo Shows Sharp Rise in Competition | By Hj Maidenberg | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/railroads-back-use-of-lighters-extension-program-is-urged-to-cut.html | RAILROADS BACK USE OF LIGHTERS Extension Program Is Urged to Cut Cargo Costs Here | By George Horne | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/readers-debate-repertory.html | Readers Debate Repertory | FLORINE SNIDER | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/reappraisal-of-un-asked.html | Reappraisal of UN Asked | EDWIN C WILSON | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/recession-feared-over-steel-fight-union-election-is-viewed-as.html | RECESSION FEARED OVER STEEL FIGHT Union Election Is Viewed as Threat to Economy | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/red-china-says-it-downed-us-drone.html | Red China Says It Downed US Drone | By Seymour Topping | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rehabilitation-in-64-i-gains-are-achieved-in-broad-spectrum-of.html | Rehabilitation in 64  I Gains Are Achieved in Broad Spectrum Of Projects to Rebuild Damaged Lives | By Howard A Rusk Md | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/renews-hope.html | RENEWS HOPE | EDITH GRESHAM | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rev-william-coleman.html | REV WILLIAM COLEMAN | Specll to he New York Time | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/right-tools-lighten-work.html | Right Tools Lighten Work | By William L Meachem | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ringing-in-the-old.html | Ringing In the Old | By Stuart Preston | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/robert-william-cavenah-jr-marries-miss-susan-savage.html | Robert William Cavenah Jr Marries Miss Susan Savage | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sahoiimantowed-miss-vicki-robbins.html | SAHoiimantoWed Miss Vicki Robbins | Special to Tho New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sally-robbins-married-to-richard-b-bilder.html | Sally Robbins Married To Richard B Bilder | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sanchez-takes-office-as-the-new-and-second-governor-of-puerto-rico.html | Sanchez Takes Office as the New and Second Governor of Puerto Rico | By Edward C Burks | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/science-meeting.html | Science Meeting | WS | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/scott-and-miss-wright-retain-top-ratings-in-eastern-tennis.html | Scott and Miss Wright Retain Top Ratings in Eastern Tennis | By Charles Friedman | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/shipping-chiefs-face-busy-year-in-capital-soothing-lawmakers.html | Shipping Chiefs Face Busy Year In Capital Soothing Lawmakers Douglas Committee Expected to Press Its Criticism of Freight Rate Structure | By Edward A Morrow | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/six-day-battle-at-binh-gia-ends-in-defeat-for-saigon-6day-fight.html | Six Day Battle at Binh Gia Ends in Defeat for Saigon 6DAY FIGHT ENDS IN SAIGON DEFEAT | By United Press International | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ski-jump-taken-by-bringslimark-norwegian-edges-sherwood-in-class-a.html | SKI JUMP TAKEN BY BRINGSLIMARK Norwegian Edges Sherwood in Class A Competition at Bear Mountain | By Michael Strauss | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/smiling-through-with-thanom-of-thailand-smiling-through-with-thenom.html | Smiling Through With Thanom of Thailand Smiling Through With Thenom of Thailand | By Jack Langguthbangkok | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/speaking-of-books-limericks.html | SPEAKING OF BOOKS Limericks | By Morris Bishop | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sports-of-the-times-forecast-for-1965.html | Sports of The Times Forecast for 1965 | By Arthur Daley | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sprine-bridal-is-set-by-pamela-schluter.html | SprinE Bridal Is Set  By Pamela Schluter | 2 M h Tt  Ttrk 1ei | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/spring-nuptials-for-fay-kallos-and-james-fahs-mt-holyoke-alumna-is.html | Spring Nuptials For Fay Kallos And James Fahs Mt Holyoke Alumna Is Fiancee of Physicist at Picatinny Arsenal | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/st-johns-tops-michigan-7574-in-final-of-holiday-basketball-with.html | ST JOHNS TOPS MICHIGAN 7574 IN FINAL OF HOLIDAY BASKETBALL WITH RALLY IN FINAL 10 MINUTES DOVE PACES SURGE Cincinnati Sets Back Princeton 7169 La Salle Wins St Johns Beats Michigan in ECAC Final DOVE SETS PACE WITH 23 POINTS Bradley Scores 33 in Loss by Princeton to Gain Most Valuable Player Award | By Leonard Koppett | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/storm-over-weber.html | Storm Over Weber | BENJAMIN NELSON | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/success-that-failed-the-struggle-for-equality-abolitionists-and-the.html | Success That Failed THE STRUGGLE FOR EQUALITY Abolitionists and the Negro in the Civil War and Reconstruction By James M McPherson 474 pp Princeton NJ Princeton University Press 10 | By C Vann Woodward | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sugar-industry-eyes-new-fields-water-purification-paints-are-areas.html | SUGAR INDUSTRY EYES NEW FIELDS Water Purification Paints Are Areas Under Study SUGAR INDUSTRY EYES NEW FIELDS | By Robert Frost | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sumis-prize-by-yoshiko-uchida-illustrated-by-kazue-mizumura-unpaged.html | SUMIS PRIZE By Yoshiko Uchida Illustrated by Kazue Mizumura Unpaged New York Charles Scribners Sons 325 For Ages 5 to 8 | MARGARET F OCONNELL | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/susan-pastore-becomes-bride-of-d-p-chapin-alumna-of-dickinson-is.html | Susan Pastore Becomes Bride Of D P Chapin Alumna of Dickinson Is Married in Pelham Manor to Ensign | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/suspicious-first-at-tropical-park-river-gambler-52-takes-2d.html | SUSPICIOUS FIRST AT TROPICAL PARK River Gambler 52 Takes 2d Division of Handicap  Venezia Is Hurt in Spill SUSPICIOUS WINS IN TROPICAL RACE | By Louis Effratspecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sybil-wins-cocker-futurity-gift-dog-is-shown-for-second-time.html | Sybil Wins Cocker Futurity GIFT DOG IS SHOWN FOR SECOND TIME | By John Rendel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/t-b-jansen-weds-elizabeth-ingalls.html | T B Jansen Weds Elizabeth Ingalls | Special to The New York Tlmel | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tactical-shift-by-us-on-policy-on-german-unity-is-reported.html | Tactical Shift by US on Policy On German Unity Is Reported | By Philip Shabecoff | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/team-sets-for-triple-play.html | Team Sets for Triple Play | By Ah Weiler | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tenants-dreams-dissolve-in-court-bankruptcy-ends-promises-for.html | TENANTS DREAMS DISSOLVE IN COURT Bankruptcy Ends Promises for Luxury Facilities | By Martin Tolchin | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/thanking-you-in-advance.html | Thanking You In Advance | By John Canaday | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-critics-choices-critics-choices.html | The Critics Choices Critics Choices | By Bosley Crowther | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-ginger-horse-by-maureen-daly-illustrated-by-wesley-dennis-89-pp.html | THE GINGER HORSE By Maureen Daly Illustrated by Wesley Dennis 89 pp New York Dodd Mead  Co 35o For Ages 8 to 11 | ELLEN GOODMAN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-merchants-view-books-for-the-year-close-with-busy-sales-week.html | The Merchants View Books for the Year Close With Busy Sales Week | By Herbert Koshetz | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-player-of-the-year.html | The Player of the Year | By Alan Truscott | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-two-worlds-of-jimmy-nkosi-the-two-worlds-of-jimmy-nkosi.html | The Two Worlds Of Jimmy Nkosi The Two Worlds of Jimmy Nkosi | By J Anthony Lukas | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-week-in-education-new-concepts.html | THE WEEK IN EDUCATION New Concepts | By Fred M Hechinger | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-week-in-finance-wall-street-says-goodby-to-1964-stock-market.html | The Week in Finance Wall Street Says Goodby to 1964  Stock Market Shows Good Gain The Week in Finance Wall Street Says Goodby to 1964  Stock Market Shows Good Gain | By Thomas E Mullaney | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-winter-flower-and-other-fairy-stories-by-anne-montrose.html | THE WINTER FLOWER AND OTHER FAIRY STORIES By Anne Montrose Illustrated by Mircea Vasiliu 143 pp New York The Viking Press 3 For Ages 9 to 12 | ELIZABETH ENRIGHT | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-wobblies-rebel-voices-an-iww-anthology-edited-with.html | The Wobblies REBEL VOICES An IWW Anthology Edited with introductions by Joyce L Kornbluh Illustrated 432 pp Ann Arbor University of Michigan Press 1250 | By Ah Raskin | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-year-of-the-gilded-gavels.html | The Year of the Gilded Gavels | By Grace Glueck | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tight-little-island.html | Tight Little Island | By Jack Gould | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tit-for-tat.html | TIT FOR TAT | SHERMAN RIGBY | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/to-frostbite-sailor-a-stout-heart-is-warmth-enough-to-take-the-bite.html | To Frostbite Sailor a Stout Heart Is Warmth Enough to Take the Bite Out Despite Cold Crews on Sound Stick to Their Rudders | By Steve Cady | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/todays-students.html | TODAYS STUDENTS | STEPHEN J NOREN | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/toddhumes.html | ToddHumes | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tool-chest-for-home-handymen.html | Tool Chest For Home Handymen | By Bernard Gladstone | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/transmission-project-set-by-african-power-concern.html | Transmission Project Set By African Power Concern | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/travel-trailers-go-on-view-annual-show-opening-in-louisville-jan-11.html | TRAVEL TRAILERS GO ON VIEW Annual Show Opening In Louisville Jan 11 To Stress Comfort | By Anthony J Despagni | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tunisians-report-ouster-of-primate.html | TUNISIANS REPORT OUSTER OF PRIMATE | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/twilight-in-byzantium-their-most-serene-majesties-by-ange-vlachos.html | Twilight in Byzantium THEIR MOST SERENE MAJESTIES By Ange Vlachos Translated from the Greek by Kay Cicellis 318 pp New York The Vanguard Press 550 | By Thomas Caldecot Chubb | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/un-and-yugoslavia-invite-bids-on-a-plan-for-skoplje.html | UN and Yugoslavia Invite Bids on a Plan for Skoplje | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/un-special-fund-broadens-impact-it-spurs-rising-investment-in.html | UN SPECIAL FUND BROADENS IMPACT It Spurs Rising Investment in Developing Nations | By Lawrence OKane | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/unlisted-stocks-off-in-the-week-in-moderately-active-trading.html | Unlisted Stocks Off in the Week In Moderately Active Trading Decline Is Attributed to Tax Selling  Bargain Hunting Said to Account for Late Rally  Index Falls 127 | By Alexander R Hammer | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-urging-huong-to-speed-accord-taylor-and-premier-meet-on-ending.html | US URGING HUONG TO SPEED ACCORD Taylor and Premier Meet on Ending Crisis in Saigon | By Peter Grosespecial To the New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/venezuela-price-index-shows-45point-rise.html | Venezuela Price Index Shows 45Point Rise | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/voiceway-to-the-orient-first-us-japan-telephone-cable-by-louis.html | VOICEWAY TO THE ORIENT First US Japan Telephone Cable By Louis Solomon Illustrated with photographs 64 pp New York McGrawHill Book Company 325 For Ages 14 and Up | FW FOLEY | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/vote-for-beatles.html | VOTE FOR BEATLES | MARY JEAN CUCCINELLO | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/walt-disney-wonders-of-the-animal-world-text-by-vezio-melegari.html | WALT DISNEY WONDERS OF THE ANIMAL WORLD Text by Vezio Melegari Illustrated 172 pp New York Golden Press 495 For Ages 8 to 11 | HAL BORLAND | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/walter-l-savell-dies-at-75-developer-of-napalm-bomb.html | Walter L Savell Dies at 75 Developer of Napalm Bomb | SpcJa o The ew York Tm | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/washington-the-presidents-approach-to-education.html | Washington The Presidents Approach to Education | By James Reston | RE0000608427 | 1993-01-26 | B00000155359 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/westfield-plans-park.html | Westfield Plans Park | Special to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/whitmore-fights-for-a-new-trial-suspect-in-wylie-case-acts-to-upset.html | WHITMORE FIGHTS FOR A NEW TRIAL Suspect in Wylie Case Acts to Upset Assault Conviction Lawyers for the man accused of slaying the career girls Janice Wylie and Emily Hoffert in 1963 plan to move tomorrow to void his recent conviction in another criminal case | By Emanuel Perlmutter | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/wiandthomas.html | WiandThomas | pecla2 to The New York Times | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/william-henry-jackson-pioneer-photographer-of-the-west-by-aylesa.html | WILLIAM HENRY JACKSON Pioneer Photographer of the West By Aylesa Forsee Illustrated with photographs and with drawings by Douglas Gorsline 205 pp New York The Viking Press 425 For Ages 12 to 16 | ROBERT BERKVIST | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/winter-notes-on-a-summer-icelandic-cruise.html | WINTER NOTES ON A SUMMER ICELANDIC CRUISE | By Joseph J Haggerty | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/witness-to-horror-token-of-a-covenant-diary-of-an-east-prussian.html | Witness to Horror TOKEN OF A COVENANT Diary of an East Prussian Surgeon 194547 By Hans Graf von Lehndorff Translated by Elizabeth Mayer from the German 328 pp Chicago Henry Regnery Company 595 Witness | By Virgilia Peterson | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/wood-field-and-stream-sportsmen-are-expected-to-be-hampered-if.html | Wood Field and Stream Sportsmen Are Expected to Be Hampered if Council Passes Bill on Rifles | By Oscar Godbout | RE0000608427 | 1993-01-26 | B00000155359 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/-o-gladsome-tydings-gives-warning-to-senators-kremlin-in-madrid.html | O Gladsome Tydings Gives Warning to Senators  Kremlin in Madrid | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/1-billion-urged-to-rebuild-lirr-20year-suffolk-plan-sees-solution.html | 1 BILLION URGED TO REBUILD LIRR 20Year Suffolk Plan Sees Solution to Congestion | By Byron Porterfield | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/100-firemen-fight-plattsburgh-blaze.html | 100 FIREMEN FIGHT PLATTSBURGH BLAZE | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/600-from-south-to-join-challenge-will-oppose-house-seating-of-5.html | 600 FROM SOUTH TO JOIN CHALLENGE Will Oppose House Seating of 5 Mississippians Today | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/6312-snowfall.html | 6312 Snowfall | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/a-russian-smirks-at-stylish-smile-writer-sees-a-day-of-grins-ahead.html | A RUSSIAN SMIRKS AT STYLISH SMILE Writer Sees a Day of Grins Ahead for All Employes | By Theodore Shabad | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/a-split-on-wine.html | A Split on Wine | Special to The New York Time | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/adult-war-games-gain-respect-tin-soldiers-are-brought-out-of-hiding.html | Adult War Games Gain Respect Tin Soldiers Are Brought Out of Hiding in Suburbs | By Robert Daley | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/advertising-signs-out-tv-in-burma-shave.html | Advertising Signs Out TV In Burma Shave | By Richard Phalon | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/alison-aldrich-attended-by-10-at-her-nuptials-1963-debutante-is-wed.html | Alison Aldrich Attended by 10 At Her Nuptials 1963 Debutante Is Wed in Hamilton Mass to Robert B Cutler Jr | 8pl to ThB New York TImes | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/an-accounting-is-sought-on-the-birth-of-a-nation-action-may-unravel.html | An Accounting Is Sought on The Birth of a Nation Action May Unravel Financial Mystery of 15 Film Classic DW Griffith Work May Still Hold the Record on Gross | By Bosley Crowther | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/anna-ernst-wheaton-senior-is-enaed-to-ralph-t-geer.html | Anna Ernst Wheaton Senior Is Enaed to Ralph T Geer | SpclM to Th Nw York Tlm | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/argentina-banks-on-economy-gain-1965-to-be-year-of-decision-for.html | ARGENTINA BANKS ON ECONOMY GAIN 1965 to Be Year of Decision for Illias Government | By Henry Raymont | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/australians-preparing-for-dollar-dollar-bills-set-for-australians.html | Australians Preparing for Dollar DOLLAR BILLS SET FOR AUSTRALIANS | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ben-bella-rebids-1st-suit.html | Ben Bella Rebids 1st Suit | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/berlin-crossings-end-after-16-days-800000-made-holiday-trip-wall-to.html | BERLIN CROSSINGS END AFTER 16 DAYS 800000 Made Holiday Trip  Wall to Open for Easter | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bolivian-junta-reports-a-revolt-plot-crushed.html | Bolivian Junta Reports A Revolt Plot Crushed | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bridge-deception-is-part-of-game-but-the-cards-can-hit-back.html | Bridge Deception Is Part of Game But the Cards Can Hit Back | By Alan Truscott | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/briton-produces-tv-rock-n-roll-philologist-upholds-it-as-todays.html | BRITON PRODUCES TV ROCK N ROLL Philologist Upholds It as Todays Folk Music | By Peter Bartspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/buddhist-speaks-out.html | Buddhist Speaks Out | By Peter Grosespecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/canada-pressed-to-cut-her-taxes-business-and-government-see-merit.html | CANADA PRESSED TO CUT HER TAXES Business and Government See Merit in Reduction | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/chess-a-blunder-is-only-a-blunder-but-a-diversion-is-anathema.html | Chess A Blunder Is Only a Blunder But a Diversion Is Anathema | By Al Horowitz | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/clarice-mayer-married.html | Clarice Mayer Married | pclal t The w Ynrk Time | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/coffee-producers-plan-conference.html | COFFEE PRODUCERS PLAN CONFERENCE | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/congress-convenes-today-amid-leadership-battles-johnson-to-speak-to.html | CONGRESS CONVENES TODAY AMID LEADERSHIP BATTLES JOHNSON TO SPEAK TONIGHT CAUCUSES TO VOTE GOP Chief in House and Whip in Senate Will Be Elected Congress Meets Today Amid Leadership Fights Johnson Speaks Tonight | By Ew Kenworthyspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/democrats-are-no-nearer-accord-on-leadership.html | Democrats Are No Nearer Accord on Leadership | By Peter Kihss | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dockers-cripple-export-drive-british-prolabor-paper-says.html | Dockers Cripple Export Drive British ProLabor Paper Says | By Anthony Lewisspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/doctors-allnight-clinic-draws-addicts-trying-to-break-habit-tough.html | Doctors AllNight Clinic Draws Addicts Trying to Break Habit Tough Talk and Advice in Harlem Office Help Some to Return to Normal but Sponsor seeks Broad Plans | By Edward C Burks | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dont-wed-a-parson-wife-of-one-advises-wife-of-a-parson-deplores-her.html | Dont Wed a Parson Wife of One Advises WIFE OF A PARSON DEPLORES HER LOT | By Lawrence Fellows | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/doug-dion-wins-tokle-ski-event-winds-limit-jumping-to-one-round-at.html | DOUG DION WINS TOKLE SKI EVENT Winds Limit Jumping to One Round at Bear Mountain | By Michael Straussspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/duvalier-says-1964-was-year-of-trial.html | DUVALIER SAYS 1964 WAS YEAR OF TRIAL | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/elite-of-nigeria-deplore-disunity-sectional-differences-fade-as.html | ELITE OF NIGERIA DEPLORE DISUNITY Sectional Differences Fade as They Gather at Bar | By Lloyd Garrison | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/food-a-stew-by-any-other-name-smells-as-savory.html | Food A Stew by Any Other Name Smells as Savory | By Jean Hewitt | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/for-africanasian-aid-its-continuation-advocated-as-help-to.html | For AfricanAsian Aid Its Continuation Advocated as Help to Constructive Growth | MICHAEL A SAMUELS | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/foreign-affairs-de-gaulle-iv-dont-get-too-excited.html | Foreign Affairs De Gaulle IV  Dont Get Too Excited | By Cl Sulzberger | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/frank-verian.html | FRANK VERIAN | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/gittens-gladding.html | Gittens  Gladding | Special to Tile New York Ttmes | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/governor-asks-us-for-halfbillion-aid-in-fight-on-pollution.html | Governor Asks US For HalfBillion Aid In Fight on Pollution | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/harp-recital-given-by-francesca-corsi.html | HARP RECITAL GIVEN BY FRANCESCA CORSI | HK | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/high-winds-cancel-frostbite-finales-2-declared-victors.html | High Winds Cancel Frostbite Finales 2 Declared Victors | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/holidays-overback-to-reality-vacations-end-with-rush-on-terminals.html | Holidays OverBack to Reality Vacations End With Rush on Terminals and Highways Farewells Mark Holidays End And Now Its Back to Reality | By Gay Talese | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hopkins-to-press-humanities-study-university-seeks-to-train-more.html | HOPKINS TO PRESS HUMANITIES STUDY University Seeks to Train More PhDs for Teaching | By Fred M Hechinger | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/interceptions-stop-late-packer-bid-as-cards-win-playoff-bowl-game.html | Interceptions Stop Late Packer Bid as Cards Win Playoff Bowl Game 2417 STOVALL SCORES ON ONE RUNBACK Second Stops Packers at 24  Johnsons Passes to Gambrell Pace Cards | By Allison Danzigspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/jakartas-status-unsettled-at-un-written-notice-of-withdrawal-has.html | JAKARTAS STATUS UNSETTLED AT UN Written Notice of Withdrawal Has Not Been Delivered | By Farnsworth Fowle | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/japanese-are-disturbed.html | Japanese Are Disturbed | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/japanese-envision-longest-bridge.html | Japanese Envision Longest Bridge | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/jed-harris-joins-everybody-out-takes-over-as-director-to-free.html | JED HARRIS JOINS EVERYBODY OUT Takes Over as Director to Free Ephron for Revisions | By Sam Zolotow | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/john-engle-to-marry-miss-pamela-crane.html | John Engle to Marry Miss Pamela Crane | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/johnson-and-keynes-some-economists-find-views-of-briton-are.html | Johnson and Keynes Some Economists Find Views of Briton Are Reflected in the Presidents Policy JOHNSONS VIEWS LINKED TO KEYNES | By Mj Rossant | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/knicks-name-gallatin-as-coach-and-promote-donovan-to-general.html | Knicks Name Gallatin as Coach and Promote Donovan to General Manager EXNEW YORK ACE TAKES OVER TODAY Gallatin Hawk Coach 212 Years Signs Donovan Given More Authority | By Leonard Koppett | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/kuwait-chief-forms-2d-cabinet-in-month.html | KUWAIT CHIEF FORMS 2D CABINET IN MONTH | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/law-for-treating-addiction.html | Law for Treating Addiction | JOHN D KAUFMAN Cornell UniversitySTEPHEN L COHEN University of Pittsburgh | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/levitt-asks-study-of-state-finances-urges-legislature-to-set-up.html | LEVITT ASKS STUDY OF STATE FINANCES Urges Legislature to Set Up Panel to End Dangers of Rockefeller policies LEVITT ASKS STUDY OF STATE FINANCE | By Sydney H Schanbergspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/li-holdup-man-gets-55-and-offers-victim-an-option.html | LI Holdup Man Gets 55 And Offers Victim an Option | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/liturgy-reforms-find-acceptance-little-resistance-is-shown-by.html | LITURGY REFORMS FIND ACCEPTANCE Little Resistance Is Shown by Catholic Churchgoers | By George Dugan | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/liu-is-reelected-by-chinese-reds-he-and-other-top-officials-are.html | LIU IS REELECTED BY CHINESE REDS He and Other Top Officials Are Backed by Congress | By Seymour Toppingspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/master-sargent-wins-show-prize-cocker-best-in-field-of-334-at.html | MASTER SARGENT WINS SHOW PRIZE Cocker Best in Field of 334 at Specialty Event Here | By John Rendel | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/medicare-plan-to-be-expanded-broader-kinganderson-bill-will-be.html | MEDICARE PLAN TO BE EXPANDED Broader KingAnderson Bill Will Be First Measure of the New Session | By Marjorie Hunter | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/miss-berols-horse-takes-two-titles-in-sunnyfield-show.html | Miss Berols Horse Takes Two Titles In Sunnyfield Show | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/miss-macneil-fiancee-of-scott-w-killinger.html | Miss MacNeil Fiancee Of Scott W Killinger | Special to The New York TImes | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mississippians-hall-williams.html | Mississippians Hall Williams | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mongolia-facing-party-dissension-premiers-speech-indicates.html | MONGOLIA FACING PARTY DISSENSION Premiers Speech Indicates Opposition Is Directed at Friendship With Soviet | By Henry Tanner | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/more-cancellations.html | More Cancellations | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moscow-west.html | Moscow West | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moslem-group-ends-parley-in-somalia.html | MOSLEM GROUP ENDS PARLEY IN SOMALIA | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moslems-in-city-begin-holy-month-ramadan-observed-by-fast-in.html | MOSLEMS IN CITY BEGIN HOLY MONTH Ramadan Observed by Fast in Daytime Starts at Mosque in Brooklyn | By Paul L Montgomery | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mrs-david-scoll-53i-democratic-leader-i.html | MRS DAVID SCOLL 53i DEMOCRATIC LEADER I | SPECIAL TO THE NEW Y | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/narcotics-a-growing-problem-of-affluent-youth-beginning-with.html | Narcotics a Growing Problem of Affluent Youth Beginning With Marijuana Many Go On to Heroin | By Martin Arnold | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ncaa-plans-to-take-action-on-premature-football-signings.html | NCAA Plans to Take Action On Premature Football Signings | By Gordon S White Jr | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/negro-leader-to-give-up-pastorate-in-danville-va.html | Negro Leader to Give Up Pastorate in Danville Va | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-acting-chancellor-at-berkeley-pledges-utmost-fairness-to.html | New Acting Chancellor at Berkeley Pledges Utmost Fairness to Students | By Lawrence E Davies | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-furniture-is-introduced-at-chicago-market-spring-exhibition-of.html | New Furniture Is Introduced at Chicago Market Spring Exhibition of Furnishings Under Way | By George OBrien | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-music-heard-at-the-92d-st-y-performers-gain-skill-in-avantgarde.html | NEW MUSIC HEARD AT THE 92D ST Y Performers Gain Skill in AvantGarde Techniques | HOWARD KLEIN | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/opera-tucker-in-aida-steinberg-makes-debut-as-met-conductor.html | Opera Tucker in Aida Steinberg Makes Debut as Met Conductor | By Raymond Ericson | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ottinger-defends-campaign-congressmanelect-offers-breakdown-of.html | Ottinger Defends Campaign CongressmanElect Offers Breakdown of Expenditures He Incurred | RICHARD L OTTINGER Congressmanelect 25th District New York | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/outlook-is-mixed-for-silver-prices-london-bullion-dealer-cites.html | OUTLOOK IS MIXED FOR SILVER PRICES London Bullion Dealer Cites Strong Demand for Metal as Sterling Weakened SHORTAGE IS WIDENING Market Forecast Is Linked to What US Government Decides on Coinage | By Clyde H Farnsworthspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/peggy-a-starkman-prospective-bride.html | Peggy A Starkman Prospective Bride | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/personal-finance-burglars-and-insurance.html | Personal Finance Burglars and Insurance | By Sal Nuccio | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/pope-paul-laments-massacre-in-congo.html | POPE PAUL LAMENTS MASSACRE IN CONGO | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/rangers-gain-33-tie-with-maple-leafs-on-goal-by-ratelle-both-clubs.html | Rangers Gain 33 Tie With Maple Leafs on Goal by Ratelle BOTH CLUBS SCORE IN EVERY PERIOD Gilbert Ingarfield Also Tally for New Yorkers Before 14932 at Garden | By William J Briordy | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/red-aid-to-cairo-is-at-500-million-years-commitments-to-go-toward.html | RED AID TO CAIRO IS AT 500 MILLION Years Commitments to Go Toward New 5Year Plan | By Hedrick Smithspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/ribicoff-urges-aid-to-the-new-haven.html | RIBICOFF URGES AID TO THE NEW HAVEN | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/road-aid-to-save-city-14-million-rockefeller-plan-will-spur-west.html | ROAD AID TO SAVE CITY 14 MILLION Rockefeller Plan Will Spur West Side Highway Work and Other Big Projects | By Joseph C Ingraham | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/sharon-hammer-married.html | Sharon Hammer Married | Special to The | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/soft-horn-for-city-driving.html | Soft Horn for City Driving | R PAUL | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/south-carolina-democrats-hope-representative-watson-bolts-the-party.html | South Carolina Democrats Hope Representative Watson Bolts the Party | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/soviet-endorses-chinese-arms-bid-sends-note-backing-plant-for-world.html | SOVIET ENDORSES CHINESE ARMS BID Sends Note Backing Plant for World Leaders Talk | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/state-of-onion-historic-talks-one-presidential-message-started-gold.html | STATE OF ONION HISTORIC TALKS One Presidential Message Started Gold Rush in 1848 | By Nan Robertson | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/state-sales-tax-still-on-agenda-but-governor-wont-decide-on-levy.html | STATE SALES TAX STILL ON AGENDA But Governor Wont Decide on Levy for Several Weeks | By Clayton Knowles | RE0000608460 | 1993-01-26 | B00000163233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/states-purseholder-arthur-levitt.html | States PurseHolder Arthur Levitt | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/steel-mills-show-rise-in-shipments-gains-of-up-to-12-per-cent-are.html | STEEL MILLS SHOW RISE IN SHIPMENTS Gains of Up to 12 Per Cent Are Expected for Month  Orders Are Steady | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/syria-takes-over-chief-industries-107-concerns-are-affected.html | SYRIA TAKES OVER CHIEF INDUSTRIES 107 Concerns Are Affected Compensation Promised | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/warren-findings-again-questioned-but-trevorroper-concedes-an-error.html | WARREN FINDINGS AGAIN QUESTIONED But TrevorRoper Concedes an Error on One Point | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/washington-cites-china.html | Washington Cites China | By Tad Szulcspecial To the New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/welfare-strike-due-in-city-today-inspite-of-writ-2-unions-vote.html | WELFARE STRIKE DUE IN CITY TODAY INSPITE OF WRIT 2 Unions Vote Walkout for Raises and Other Benefits  Court to Hear Case | By Emanuel Peelmutter | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/what-you-dont-know-about-people.html | What You Dont Know About People | By Orville Prescott | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-04 | https://www.nytimes.com/1965/01/04/archiv es/work-begins-on-jersey-bank.html | Work Begins on Jersey Bank | Special to The New York Times | RE0000608460 | 1993-01-26 | B00000163233 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/-ev-and-gerry-show-one-half-isnt-talking.html |  Ev and Gerry Show One Half Isnt Talking | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/1-billion-aid-funds-used-up-by-britain-britain-uses-up-1-billion.html | 1 Billion Aid Funds Used Up by Britain Britain Uses Up 1 Billion Aid Package | By Clyde H Farnsworthspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/2-us-companies-will-aid-rumania-americans-to-build-2-plants.html | 2 US COMPANIES WILL AID RUMANIA Americans to Build 2 Plants  Breakthrough on Ties With East Europe Seen 2 US COMPANIES WILL AID RUMANIA | By Tad Szulcspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/2d-season-of-repertory-to-begin-at-wayne-state.html | 2d Season of Repertory To Begin at Wayne State | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/4-in-youth-agency-retort-to-marchi-say-their-political-views-are.html | 4 IN YOUTH AGENCY RETORT TO MARCHI Say Their Political Views Are Not the States Concern | By Homer Bigart | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/400000-in-heroin-found-on-ship-here-400000-in-heroin-is-found.html | 400000 in Heroin Found on Ship Here 400000 in Heroin Is Found Cached on Liner France Here | By Martin Arnold | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/49yearold-grandmother-stabbed-to-death-in-jersey.html | 49YearOld Grandmother Stabbed to Death in Jersey | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/5-mississippians-seated-by-house-but-liberals-muster-148-votes.html | 5 MISSISSIPPIANS SEATED BY HOUSE But Liberals Muster 148 Votes Against Them | By Joseph A Loftusspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/advertising-ahead-with-reverse-english.html | Advertising Ahead With Reverse English | By Walter Carlson | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/aid-gives-awards-to-14-designs.html | AID Gives Awards to 14 Designs | By George OBrienspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/anna-moffo-sings-lucia-at-the-met-first-appearance-of-season-is.html | ANNA MOFFO SINGS LUCIA AT THE MET First Appearance of Season Is Opposite Bergonzi | By Theodore Strongin | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/anne-macnichol-tobe-bride-i-0u-david-anthony-brownell.html | Anne MacNichol toBe Bride I 0u David Anthony Brownell | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/artists-make-use-of-crafts-to-turn-a-loft-into-a-home-couple-hired.html | Artists Make Use of Crafts To Turn a Loft Into a Home Couple Hired Their Friends to Help in Remodeling | By Rita Reif | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/baymen-reaping-a-heavy-scallop-harvest-off-li.html | Baymen Reaping a Heavy Scallop Harvest Off LI | By Byron Porterfield | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/beauty-and-buyers-here-for-showing-of-spring-styles-apparel-buyers.html | Beauty and Buyers Here for Showing of Spring Styles APPAREL BUYERS JOINED BY BEAUTY | By Leonard Sloane | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bonds-prices-for-government-and-corporate-issues-advance-short-end.html | Bonds Prices for Government and Corporate Issues Advance SHORT END OF LIST SHOWS BEST GAIN Light Offerings Schedule Is a Factor in Trading  Municipals Active | By John H Allan | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bookseller-wins-tribute-of-book-frances-steloff-has-party-for-own.html | BOOKSELLER WINS TRIBUTE OF BOOK Frances Steloff Has Party for Own Success Story | By Harry Gilroy | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/both-sides-in-oil-strike-invited-to-meet-hughes.html | Both Sides in Oil Strike Invited to Meet Hughes | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bridge-three-notrump-bid-forces-declarer-into-difficult-spot.html | Bridge Three NoTrump Bid Forces Declarer Into Difficult Spot | By Alan Truscott | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/britain-disturbed-by-price-increases.html | BRITAIN DISTURBED BY PRICE INCREASES | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/broad-invitation-made-to-russians-officials-say-johnson-wants-not.html | BROAD INVITATION MADE TO RUSSIANS Officials Say Johnson Wants Not Only Top Men to Come | By John W Finneyspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/brogan-quits-as-chairman-of-yonkers-democrats.html | Brogan Quits as Chairman Of Yonkers Democrats | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/brokerage-firms-agree-to-disband-two-concerns-joined-in-63-decide.html | BROKERAGE FIRMS AGREE TO DISBAND Two Concerns Joined in 63 Decide to Separate | By Richard Phalon | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/bus-drivers-defended.html | Bus Drivers Defended | THOMAS OMARA | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/canadian-predicts-a-reduced-deficit.html | CANADIAN PREDICTS A REDUCED DEFICIT | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/cape-codders-win-a-promise-by-us-to-discuss-clinic.html | Cape Codders Win A Promise by US To Discuss Clinic | By John H Fenton | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/caryn-knecht-engaged-to-eric-bruce-ostrow.html | Caryn Knecht Engaged To Eric Bruce Ostrow | Special to The ew York Time | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/cbs-acquires-guitar-concern-purchases-fender-co-for-13-million-in.html | CBS ACQUIRES GUITAR CONCERN Purchases Fender Co for 13 Million in Cash Deal | By Clare M Reckert | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/celebrezze-asks-carfume-curbs-calls-for-a-federal-law-to-control.html | CELEBREZZE ASKS CARFUME CURBS Calls for a Federal Law to Control Air Pollution | By Evert Clarkspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/celler-becomes-dean-of-house-after-climbing-the-greasy-pole.html | Celler Becomes Dean of House After Climbing the Greasy Pole Brooklyn Democrat 76 Who Entered Congress in 23 on Threshold of Career | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/china-reappoints-a-disgraced-aide-foe-of-great-leap-forward-is.html | CHINA REAPPOINTS A DISGRACED AIDE Foe of Great Leap Forward Is Named Deputy Premier | By Seymour Toppingspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/city-bank-profits-reach-a-new-high-earnings-climb-to-652-a-share.html | CITY BANK PROFITS REACH A NEW HIGH Earnings Climb to 652 a Share for Last Year  4th Period Up 17 EARNINGS FIGURES ISSUED BY BANKS | By Edward Cowan | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/clergy-fight-idea-for-birch-library-opposition-announced-from.html | CLERGY FIGHT IDEA FOR BIRCH LIBRARY Opposition Announced From Pulpit in Chicago Suburbs | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/coach-of-st-peters-five-bitter-at-officiating-in-recent-games.html | Coach of St Peters Five Bitter At Officiating in Recent Games | By Gordon S White Jr | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/commodities-prices-of-maine-potato-futures-tumble-daily-limit-in.html | Commodities Prices of Maine Potato Futures Tumble Daily Limit in Heavy Trading SELLOFF SPURRED BY PROFIT TAKING | By Robert Frost | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/congress-begins-ford-replaces-halleck-as-gop-leader-rules-changed.html | CONGRESS BEGINS Ford Replaces Halleck as GOP Leader  Rules Changed CONGRESS BEGINS GOP PICKS FORD | By John D Morrisspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/critic-at-large-an-investigation-into-jesus-birthplace-leads-to-an.html | Critic at Large An Investigation Into Jesus Birthplace Leads to an Exuberant Israeli Scholar | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
|---|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cummings-quits-my-living-doll-end-of-cbs-series-hinted-by-stars.html | CUMMINGS QUITS MY LIVING DOLL End of CBS Series Hinted by Stars Withdrawal | By Val Adams | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/daughter-tomrswendt.html | Daughter toMrsWendt | Special to Tht Yew ork Tims | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/democrat-is-sworn-as-utah-governor.html | DEMOCRAT IS SWORN AS UTAH GOVERNOR | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/did-nathan-hale-regret-on-gallows-its-lament-in-miss.html | Did Nathan Hale Regret on Gallows Its Lament in MISS | By Sanka Knox | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/disarmed-policemen.html | Disarmed Policemen | GERALD ROSNER | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/downturn-shown-in-factory-orders-inventories-surge-factory-orders.html | Downturn Shown In Factory Orders Inventories Surge FACTORY ORDERS SHOW DOWNTURN | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/exsenator-named-goldwater-rejoins-critics-as-a-columnist.html | ExSenator Named Goldwater Rejoins Critics as a Columnist | By Gladwin Hill | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/finance-and-fashion-blended-in-a-tour-of-stock-market-wall-st-is.html | Finance and Fashion Blended in a Tour of Stock Market WALL ST IS HOST TO FASHION TOUR | By Isadore Barmash | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/for-coordinated-giving-critic-of-methods-of-fundraising-in-city.html | For Coordinated Giving Critic of Methods of FundRaising in City Deplores Waste | GLEN GARDNER | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/fred-h-gilbert-67-oil-company-head.html | FRED H GILBERT 67 OIL COMPANY HEAD | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/french-nato-role-now-held-minor-stikker-sees-membership-cut-to.html | FRENCH NATO ROLE NOW HELD MINOR Stikker Sees Membership Cut to Associate Status | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gold-for-dollars-is-goal-in-france-cut-in-holdings-of-currency-may.html | GOLD FOR DOLLARS IS GOAL IN FRANCE Cut in Holdings of Currency May Be Retrenchment | By Richard E Mooney | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gone-from-capitol-hill-are-many-giants-of-past.html | Gone From Capitol Hill Are Many Giants of Past | By Cp Trussell | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gop-moderates-win-in-california-assembly-leader-is-named-browns.html | GOP MODERATES WIN IN CALIFORNIA Assembly Leader Is Named  Browns Recall Asked | By Lawrence E Davies | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/his-verse-reflected-spiritual-despair-after-first-war-eliots-verse.html | His Verse Reflected Spiritual Despair After First War Eliots Verse Expressed PostWorld War I Spiritual Despair | By Thomas Lask | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/house-gop-mentor-gerald-rudolph-ford-jr.html | House GOP Mentor Gerald Rudolph Ford Jr | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/hundreds-in-city-ask-relief-funds-but-small-staffs-at-centers-are.html | HUNDREDS IN CITY ASK RELIEF FUNDS But Small Staffs at Centers Are Skeptical of Requests | By Martin Tolchin | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/in-the-nation-the-state-of-the-un-in-1965.html | In The Nation The State of the UN in 1965 | By Arthur Krock | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/indonesian-explains-un-withdrawal.html | Indonesian Explains UN Withdrawal | By Tania Longspecial to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/jakartas-notice-to-un-delayed-delegate-returning-home-to-see.html | JAKARTAS NOTICE TO UN DELAYED Delegate Returning Home to See Sukarno on Pullout | By Thomas J Hamiltonspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/japan-to-cut-time-of-express-trains.html | JAPAN TO CUT TIME OF EXPRESS TRAINS | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/japan-to-permit-tourists-to-visit-china-this-year.html | Japan to Permit Tourists To Visit China This Year | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-agenda-long-and-costly-programs-expected-to-keep-congress.html | JOHNSON AGENDA LONG AND COSTLY Programs Expected to Keep Congress Working Late | By Marjorie Hunterspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-asks-more-open-space-and-landscaping-for-highways.html | Johnson Asks More Open Space And Landscaping for Highways | By William M Blair | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-will-ask-curb-on-electors-also-will-seek-to-end-issue-of.html | JOHNSON WILL ASK CURB ON ELECTORS Also Will Seek to End Issue of Presidential Disability | By Charles Mohrspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/julie-dougherty-is-future-bride-of-fr-reinicke-colby-junior-college.html | Julie Dougherty Is Future Bride Of FR Reinicke Colby Junior College Alumna Engaged to Columbia Graduate | Special to Fhe Ne York Time | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/kennedy-dny-gets-a-back-seat-sworn-in-senate-with-his-massachusetts.html | KENNEDY DNY GETS A BACK SEAT Sworn in Senate With His Massachusetts Brother | By Warren Weaver Jr | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/knowles-takes-wisconsin-reins-new-republican-governor-urges.html | KNOWLES TAKES WISCONSIN REINS New Republican Governor Urges Bipartisan Effort | By Austin C Wehrwein | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/korean-due-to-visit-johnson.html | Korean Due to Visit Johnson | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/labor-unrest-poses-a-threat-to-belgiums-economy.html | Labor Unrest Poses a Threat to Belgiums Economy | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lieit-col-joseph-dunn.html | LIEIT COL JOSEPH DUNN | Sclal to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lines-are-drawn-for-ceylon-vote-marxistbacked-coalition-is-battling.html | LINES DRAWN FOR CEYLON VOTE MarxistBacked Coalition Is Battling Conservatives | By Thomas F Brady | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/loans-by-world-bank-affiliate-reach-a-milestone-world-bank-unit.html | Loans by World Bank Affiliate Reach a Milestone WORLD BANK UNIT SETS LOAN MARK | By Brendan M Jones | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/london-reacts-calmly.html | London Reacts Calmly | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/long-strike-is-over-at-montreal-paper.html | LONG STRIKE IS OVER AT MONTREAL PAPER | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/louvre-to-send-50-paintings-in-art-exchange-with-japan.html | Louvre to Send 50 Paintings In Art Exchange With Japan | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ma-gen-arthur-carterdies-s-enior-partner-in-hashins-sells-army.html | Ma Gen Arthur CarterDies S enior Partner in Hashins  Sells Army Fiscal Director in War a WellKnown Accountant Was Also Civic Leader | Special to The New York Timex | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/malaysia-ready-for-hot-pursuit-of-indonesian-foe-rahman-tells-un.html | MALAYSIA READY FOR HOT PURSUIT OF INDONESIAN FOE Rahman Tells UN Situation Grows Worse  Landing by Guerrillas Balked | By United Press International | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/marian-blandi-fiancee-of-georg__ee-e-l-barbee.html | Marian Blandi Fiancee Of Georgee E L Barbee | Special to The New York Timex | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mcdonald-is-rebuffed-in-move-for-arbiters-at-union-election-abels.html | McDonald Is Rebuffed in Move For Arbiters at Union Election Abels Supporters on Board of Steelworkers Reject Bid for Supervised Balloting | By Damon Stetson | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/milwaukee-agency-approves-4-clinics-for-birth-control.html | Milwaukee Agency Approves 4 Clinics For Birth Control | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/minutolo-zadina.html | Minutolo  Zadina | Specitl to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-deanna-pinks-engaged-to-marr.html | Miss Deanna Pinks Engaged to Marr | y | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-dohenyfiancee-of-stephen-loveoy.html | Miss DohenyFiancee Of Stephen Loveoy | Specfxl to The New York Ttmes | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-leila-wilson-a-prospective-bride.html | Miss Leila Wilson A Prospective Bride | Special to The New York Time | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/moscow-assures-hanoi-of-support-pledges-solidarity-and-calls-us.html | MOSCOW ASSURES HANOI OF SUPPORT Pledges Solidarity and Calls US Actions Aggressive | By Henry Tannerspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mother-saves-4-children-5th-dies-in-hoboken-fire.html | Mother Saves 4 Children 5th Dies in Hoboken Fire | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/murph-the-surf-held-on-a-third-charge-murph-the-surf-held-in-3d.html | Murph the Surf Held On a Third Charge MURPH THE SURF HELD IN 3D CRIME | By Philip H Dougherty | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/naacp-to-hold-citizenship-clinics-naacp-to-offer-citizen-classes.html | NAACP to Hold Citizenship Clinics NAACP TO OFFER CITIZEN CLASSES | By Fred Powledge | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nassau-and-suffolk-agree-to-establish-joint-planning-unit.html | Nassau and Suffolk Agree to Establish Joint Planning Unit | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nassau-plans-drive-for-jobs.html | Nassau Plans Drive for Jobs | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nathaniel-l-sunshinej.html | NATHANIEL L SUNSHINEJ | Special to The New York Times i | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/neighborhood-youth-corps-gets-northeast-director.html | Neighborhood Youth Corps Gets Northeast Director | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/new-election-for-mayor-ordered-in-palisades-park.html | New Election for Mayor Ordered in Palisades Park | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/news-of-food-eggs-are-light-on-palate-and-purse.html | News of Food Eggs Are Light on Palate and Purse | By Nan Ickeringill | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nigerians-settle-election-dispute-president-says-balewa-will-form-a.html | NIGERIANS SETTLE ELECTION DISPUTE President Says Balewa Will Form a Unity Regime | By Lloyd Garrisonspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/obituary-1-no-title-5i-mrs-c-russell-hubbard-5-i-former-city.html | Obituary 1  No Title 5I Mrs C Russell Hubbard 5  I Former City Welfare Aide | Special to THE NEW YORK TIMES | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/observer-under-the-sway-of-the-great-apes.html | Observer Under the Sway of the Great Apes | By Russell Baker | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pacific-exchange-weighs-fund-role-vote-is-set-on-membership-for.html | PACIFIC EXCHANGE WEIGHS FUND ROLE Vote Is Set on Membership for Waddell  Reed Unit | By Vartanig G Vartan | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/panama-bomb-suspect-slain.html | Panama Bomb Suspect Slain | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/park-cafe-called-a-bane-and-boon-merits-of-hartford-pavilion.html | PARK CAFE CALLED A BANE AND BOON Merits of Hartford Pavilion Debated in Appeals Court | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/party-picks-long-as-senate-whip-louisianian-pledges-he-will-not.html | PARTY PICKS LONG AS SENATE WHIP Louisianian Pledges He Will Not Obstruct Johnson  Mansfield Reelected | By Ew Kenworthy | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pensions-to-go-up-for-union-miners-softcoal-rate-85-monthly.html | PENSIONS TO GO UP FOR UNION MINERS SoftCoal Rate 85 Monthly Retirement Age Is Cut | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/plante-always-has-a-goal-in-mind.html | Plante Always Has a Goal in Mind | By Gerald Eskenazi | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/post-halts-pratt-9070.html | Post Halts Pratt 9070 | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/printer-17-loses-contract-in-jersey-for-water-notices.html | Printer 17 Loses Contract in Jersey For Water Notices | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/provenzano-asks-new-trial.html | Provenzano Asks New Trial | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/providence-five-remains-undefeated-by-turning-back-fairfield-72-to.html | Providence Five Remains Undefeated by Turning Back Fairfield 72 to 65 WALKER EXCELS IN 9TH TRIUMPH Friars Lose Big Lead Then Recover  Illinois Hands Indiana First Loss | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/race-again-issue-in-british-voting-gordon-walkers-campaign-brings.html | RACE AGAIN ISSUE IN BRITISH VOTING Gordon Walkers Campaign Brings Up Question | By Anthony Lewisspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/rebuke-opens-strattons-tax-trial.html | Rebuke Opens Strattons Tax Trial | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/regents-scholarships-malcolm-wilson-backs-limiting-use-to-colleges.html | Regents Scholarships Malcolm Wilson Backs Limiting Use to Colleges in State | MALCOLM WILSON Lieutenant Governor State of New York | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/revenue-service-will-remain-here-robert-kennedy-is-victor-over.html | REVENUE SERVICE WILL REMAIN HERE Robert Kennedy Is Victor Over Brother as Boston Loses Bid for Offices | By Eileen Shanahan | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/riots-in-karachi-bring-23-deaths-ayub-victory-parade-starts-day-of.html | RIOTS IN KARACHI BRING 23 DEATHS Ayub Victory Parade Starts Day of Mob Violence | By Jacques Nevard | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/saigons-generals-insisting-on-control-saigon-generals-insist-on.html | Saigons Generals Insisting on Control SAIGON GENERALS INSIST ON CONTROL | By Jack Langguthspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sarah-mettler-betrothed.html | Sarah Mettler Betrothed | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sarawak-calm-on-threat.html | Sarawak Calm on Threat | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/seyolq-kosberg-soniet-air-expert-engine-designer-61-dies-in-an.html | SEYOlq KOSBERG SONIET AIR EXPERT Engine Designer 61 Dies in an Automobile Accident | Speclat to The New York Tmes | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/skin-of-our-teeth-musical-dropped.html | Skin of Our Teeth Musical Dropped | By Sam Zolotow | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/soviet-delegation-arrives-for-visit-to-turkish-cities.html | Soviet Delegation Arrives For Visit to Turkish Cities | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/sports-of-times-a-matter-of-ethics.html | Sports of Times A Matter of Ethics | By Arthur Daley | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/steingut-offers-program-of-minimum-legislation-steingut-calls-for-a.html | Steingut Offers Program Of Minimum Legislation Steingut Calls for a Program Of Minimum State Legislation | By Rw Apple Jrspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/stocks-start-65-in-low-register-prices-for-most-issues-close-off.html | STOCKS START 65 IN LOW REGISTER Prices for Most Issues Close Off  Losses Range as High as 2 Points | By Jh Carmical | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/striker-sadly-trades-casework-for-picket-line-gives-up-his.html | Striker Sadly Trades Casework for Picket Line Gives Up his Promotion Day to Protest Delays by City in Bettering Job Conditions | By McCandlish Phillips | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/students-delay-berkeley-action-speakers-at-rally-call-for-firm.html | STUDENTS DELAY BERKELEY ACTION Speakers at Rally Call For Firm Decision on Rules | By Wallace Turner | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/study-debunks-campus-sex.html | Study Debunks Campus Sex | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/tax-mark-set-at-atlantic-city.html | Tax Mark Set at Atlantic City | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/the-tall-father-of-all-the-frances.html | The Tall Father of All the Frances | By Charles Poore | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/theater-dated-mystery-cat-and-canary-looks-its-age-at-stage-73.html | Theater Dated Mystery  Cat and Canary Looks Its Age at Stage 73 | By Louis Calta | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/top-of-the-fair-is-now-bankrupt-effort-to-reach-agreement-with-the.html | TOP OF THE FAIR IS NOW BANKRUPT Effort to Reach Agreement With the Creditors Fails and Restaurant Closes TRUSTEE IS APPOINTED Proceedings Also Include Private Terrace Club Competition Is Blamed | By Michael T Kaufman | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/triplets-born-in-teaneck.html | Triplets Born in Teaneck | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/trust-case-lost-by-steel-makers-blawknox-and-bethlehem-alter-pleas.html | TRUST CASE LOST BY STEEL MAKERS BlawKnox and Bethlehem Alter Pleas to No Contest | By Edward Ranzal | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/tv-johnson-talk-at-night-welcomed-his-decision-is-hailed-as-a.html | TV Johnson Talk at Night Welcomed His Decision Is Hailed as a Forward Step | By Jack Gould | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/two-bills-introduced.html | Two Bills Introduced | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/uninflated-prices-to-be-supplied-in-the-overthecounter-market-new.html | Uninflated Prices to Be Supplied In the OvertheCounter Market NEW SYSTEM SET IN COUNTER PRICES | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/us-assesses-decision.html | US Assesses Decision | Special To The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/us-center-in-chile-attacked.html | US Center in Chile Attacked | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/us-queried-by-bonn-about-unity-stand.html | US QUERIED BY BONN ABOUT UNITY STAND | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/us-resists-protest-by-seoul-on-aid-cut.html | US RESISTS PROTEST BY SEOUL ON AID CUT | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/us-urges-court-to-assist-envoy-seeks-immunity-for-iranian-facing.html | US URGES COURT TO ASSIST ENVOY Seeks Immunity for Iranian Facing Contempt Charge | By Robert E Tomasson | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/wallace-m-8roadsent.html | WALLACE M 8ROADSENT | pecial to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/welfare-help-in-city-curbed-by-a-walkout-9-centers-closed.html | WELFARE HELP IN CITY CURBED BY A WALKOUT 9 CENTERS CLOSED | By Emanuel Perlmutter | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/west-german-road-deaths-called-highest-in-europe.html | West German Road Deaths Called Highest in Europe | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/westchester-organizes.html | Westchester Organizes | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/widow-of-oswald-enrolls-at-college.html | WIDOW OF OSWALD ENROLLS AT COLLEGE | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/will-go-abroad-stresses-education-in-message-at-capitol-on-state-of.html | WILL GO ABROAD Stresses Education in Message at Capitol on State of Union President Invites the Soviet Leaders to Visit US and Accept a TV Exchange JOHNSON REPORTS STATE OF NATION In Address to Congress He Stresses Education Aid Plans to Go Abroad | By Tom Wickerspecial To the New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/wood-field-and-stream-if-you-want-to-start-1965-with-a-bang-a-295.html | Wood Field and Stream If You Want to Start 1965 With a Bang A 295 Custom Rifle Is Just the Thing | By Oscar Godbout | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/writer-born-in-us-gained-fame-with-the-waste-land-ts-eliot.html | Writer Born in US Gained Fame With The Waste Land TS Eliot the AmericanBorn Poet Dies in London at 76 WON NOBEL PRIZE FOR LITERATURE Known to Laymen as Poet of Gray Melancholy  Also a Playwright and Critic | Special to The New York Times | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-05 | https://www.nytimes.com/1965/01/05/archiv es/zimmerman-cohen.html | Zimmerman  Cohen | pecIal to Tht New York TImo | RE0000608435 | 1993-01-26 | B00000163207 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archiv es/1500-in-5-crime-families-identified.html | 1500 in 5 Crime Families Identified | By Peter Kihss | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archiv es/2-algiers-ministers-at-earthquake-site.html | 2 ALGIERS MINISTERS AT EARTHQUAKE SITE | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/2-park-ave-landmarks-saved-from-razing-unidentified-buyer-puts-up-2.html | 2 Park Ave Landmarks Saved From Razing Unidentified Buyer Puts Up 2 Million for the Mansions | By Thomas W Ennis | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/adenauer-energetic-as-ever-marks-89th-birthday.html | Adenauer Energetic as Ever Marks 89th Birthday | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/aec-bids-us-consider-accord-on-peaceful-blasts-new-atom-study-is.html | AEC Bids US Consider Accord on Peaceful Blasts NEW ATOM STUDY IS URGED BY AEC | By Evert Clark | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/bayh-will-present-plan-today-on-replacement-of-an-ailing-president.html | Bayh Will Present Plan Today on Replacement of an Ailing President | By Cp Trussell | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/berkeley-groups-report-on-fight-faculty-studies-accepted-by-the.html | BERKELEY GROUPS REPORT ON FIGHT Faculty Studies Accepted by the Academic Senate | By Wallace Turnerspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/book-store-in-chicago-reports-surge-in-sales.html | Book Store in Chicago Reports Surge in Sales | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/carlo-ponti-asks-france-to-grant-him-citizenship.html | Carlo Ponti Asks France To Grant Him Citizenship | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/ceylons-buddhists-reenter-politics-after-an-8year-absence.html | Ceylons Buddhists Reenter Politics After an 8Year Absence | By Thomas F Brady | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/china-to-aid-tanzania.html | China to Aid Tanzania | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/chinese-continue-payments-delay-5-million-for-un-arrears-in-bank.html | CHINESE CONTINUE PAYMENTS DELAY 5 Million for UN Arrears in Bank Here Is Withheld | By Thomas J Hamiltonspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/city-ballet-seen-in-irish-fantasy-troupe-shows-some-signs-of-a.html | CITY BALLET SEEN IN IRISH FANTASY Troupe Shows Some Signs of a Difficult Holiday | By Allen Hughes | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/city-invokes-law-and-ousts-5398-in-welfare-tieup-strikers-names.html | CITY INVOKES LAW AND OUSTS 5398 IN WELFARE TIEUP Strikers Names Removed From Payroll  Dumpson Cites Pinch to Needy NO SETTLEMENT IN VIEW Only Informal Talks Held With 2 Unions  Walkout Entering Its Third Day CITY OUSTS 5398 IN WELFARE TIEUP | By Emanuel Perlmutter | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/congress-will-get-proposals-on-establishing-cabinet-departments-for.html | Congress Will Get Proposals on Establishing Cabinet Departments for Housing and Education | By Cabell Phillipsspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/connecticut-gets-convention-plan-meeting-set-july-1-to-draft.html | CONNECTICUT GETS CONVENTION PLAN Meeting Set July 1 to Draft Constitutional Changes | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/connecticut-guard-is-seeking-25000-to-go-to-inaugural.html | Connecticut Guard Is Seeking 25000 To Go to Inaugural | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/contempt-action-suggested-against-intruder-in-house.html | Contempt Action Suggested Against Intruder in House | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/corena-heads-cast-of-mets-falstaff.html | CORENA HEADS CAST OF METS FALSTAFF | THEODORE STRONGIN | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/cuba-and-china-sign-trade-pact-accord-is-contrasted-with.html | CUBA AND CHINA SIGN TRADE PACT Accord Is Contrasted With MoscowHavana Strain | By Tad Szulcspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/democratic-bids-to-name-leaders-fail-in-albany-wagner-backers.html | DEMOCRATIC BIDS TO NAME LEADERS FAIL IN ALBANY Wagner Backers Boycott 2 Meetings  Erway Blocked Steingut in Doubt | By Ronald Sullivan | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/dispute-on-mississippi-struggle-threatens-to-split-rights-drive.html | Dispute on Mississippi Struggle Threatens to Split Rights Drive | By Fred Powledge | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/eisenhower-proposes-a-revamped-national-organization-to-lead.html | Eisenhower Proposes a Revamped National Organization to Lead Republican Party | By Earl Mazo | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/eshkol-makes-plea-on-rocket-experts.html | ESHKOL MAKES PLEA ON ROCKET EXPERTS | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/ford-vote-will-affect-state-gop-congressmen.html | Ford Vote Will Affect State GOP Congressmen | By Warren Weaver Jr | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/fulbright-suggests-aidhalt-reprisals-in-library-attacks-fulbright.html | Fulbright Suggests AidHalt Reprisals In Library Attacks FULBRIGHT URGES REPRISAL IN RIOTS | By John W Finneyspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gop-will-unite-on-redistricting-senate-to-get-dirksen-plan-to.html | GOP WILL UNITE ON REDISTRICTING Senate to Get Dirksen Plan to Permit Apportionment on Nonpopulation Basis GOP WILL UNITE ON REDISTRICTING | By Ew Kenworthyspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gov-brown-asks-controls-on-initiative-petitions-from-voters.html | Gov Brown Asks Controls on Initiative Petitions From Voters | By Lawrence E Davies | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/house-democrats-gain-new-power-change-the-partys-ratios-on.html | HOUSE DEMOCRATS GAIN NEW POWER Change the Partys Ratios on Committees to Reflect Their 2to1 Majority HOUSE DEMOCRATS GAIN NEW POWER | By John D Morrisspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/italian-hail-invitation.html | Italian Hail Invitation | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/jersey-youth-is-charged-with-shooting-patrolman.html | Jersey Youth Is Charged With Shooting Patrolman | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/johnson-drafts-plan-to-set-up-health-centers-he-will-ask-area.html | JOHNSON DRAFTS PLAN TO SET UP HEALTH CENTERS He Will Ask Area Clinics for Cancer and Heart Disease in Message Tomorrow REFINES BUDGET TOTALS His Final Figure Is Believed Likely to Range Between 99 and 100 Billion JOHNSON DRAFTS HEALTH MESSAGE | By Charles Mohrspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/johnson-may-visit-7-countries-in-65-trips-to-3-latin-nations-and-4.html | JOHNSON MAY VISIT 7 COUNTRIES IN 65 Trips to 3 Latin Nations and 4 in West Europe Possible  Plans Called Indefinite | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/legislature-set-to-convene-today-governors-message-due-democratic.html | LEGISLATURE SET TO CONVENE TODAY Governors Message Due Democratic Snarl Imperils Normal Functions LEGISLATURE SET TO CONVENE TODAY | By Rw Apple Jrspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/maps-show-how-plan-a-and-plan-d-will-reapportion-assembly-voting.html | Maps Show How Plan A and Plan D Will Reapportion Assembly Voting Here Court Asked to Bar 4 Districting Plans | By Thomas P Ronan | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/medicare-success-appears-assured-backers-point-to-committee-moves.html | MEDICARE SUCCESS APPEARS ASSURED Backers Point to Committee Moves and GOP Support | By Marjorie Hunter | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/music-handels-alcina-sutherland-sings-her-debut-role-again.html | Music Handels Alcina Sutherland Sings Her Debut Role Again | By Harold C Schonberg | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/nato-chief-leaves-portugal.html | NATO Chief Leaves Portugal | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/paris-favors-early-negotiation-as-the-only-way-out-in-vietnam.html | Paris Favors Early Negotiation As the Only Way Out in Vietnam | By Drew Middleton | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/paris-receptive-to-state-visit.html | Paris Receptive to State Visit | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/peronist-discord-disrupts-parley-students-assail-leaders-on-failure.html | PERONIST DISCORD DISRUPTS PARLEY Students Assail Leaders on Failure to Return ExRuler | By Henry Raymont | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/plane-crashes-into-garage-of-a-ranch-home-on-li.html | Plane Crashes Into Garage Of a Ranch Home on LI | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/policy-in-vietnam-explained-by-us-it-aims-to-clarify-opposition-to.html | POLICY IN VIETNAM EXPLAINED BY US It Aims to Clarify Opposition to Militarys Political Role | By Jack Langguthspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |

| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/reds-said-to-bar-cambodian-pact-border-guarantee-reported-refused.html | REDS SAID TO BAR CAMBODIAN PACT Border Guarantee Reported Refused by Vietnamese | By Seymour Toppingspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
|---|---|---|---|---|---|---|
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/report-to-un-considered.html | Report to UN Considered | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/says-city-got-too-much.html | Says City Got Too Much | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/scranton-scored-at-session-start-democrats-assail-him-as-he-pushes.html | SCRANTON SCORED AT SESSION START Democrats Assail Him as He Pushes His New Era | By Ben A Franklin | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/senate-fiscal-chief-at-albany-is-cool-to-sales-tax-talk-state-sales.html | Senate Fiscal Chief At Albany Is Cool To Sales Tax Talk STATE SALES TAX IS VIEWED COOLLY | By John Sibleyspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/soviet-absolves-volga-germans-exiled-in-1941-of-charge-they-aided.html | Soviet Absolves Volga Germans Exiled in 1941 of Charge They Aided Nazis | By Theodore Shabad | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/soviet-friendly-to-johnsons-bid-izvestia-reports-invitation-but.html | SOVIET FRIENDLY TO JOHNSONS BID Izvestia Reports Invitation but Early Visit Is Doubted | By Henry Tannerspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/state-legislatures-under-budget-pressure-face-wide-range-of-issues.html | State Legislatures Under Budget Pressure Face Wide Range of Issues | By Joseph A Loftusspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/stevenson-wary-of-showdown.html | Stevenson Wary of Showdown | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/strikers-counsel-from-picket-line-volunteers-also-lend-hand-at.html | STRIKERS COUNSEL FROM PICKET LINE Volunteers Also Lend Hand at Childrens Centers | By Martin Tolchin | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/talks-in-manila-on-gis-started-envoy-says-us-is-ready-to-negotiate.html | TALKS IN MANILA ON GIS STARTED Envoy Says US Is Ready to Negotiate Pact Revision | By Robert Trumbull | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/the-johnson-message-program-is-viewed-as-an-open-door-especially-in.html | The Johnson Message Program Is Viewed as an Open Door Especially in Foreign Affairs Section | By Tom Wicker | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/theater-polish-mimes-troupe-begins-2week-visit-at-city-center.html | Theater Polish Mimes Troupe Begins 2Week Visit at City Center | By Howard Taubman | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tomb-that-may-be-imhoteps-is-uncovered-tomb-that-may-be-imhoteps.html | Tomb That May Be Imhoteps Is Uncovered Tomb That May Be Imhoteps Found by British Egyptologist | Dispatch of The Times London | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-aiding-texas-in-birth-control-federal-funds-likely-to-be-given.html | US AIDING TEXAS IN BIRTH CONTROL Federal Funds Likely to Be Given Other Applicants | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-assures-erhard-policy-is-unchanged.html | US ASSURES ERHARD POLICY IS UNCHANGED | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-exhibit-in-soviet-ends.html | US Exhibit in Soviet Ends | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-submits-dukes-name.html | US Submits Dukes Name | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/vatican-council-meets-sept-14-for-its-fourth-and-last-session.html | Vatican Council Meets Sept 14 For Its Fourth and Last Session | By Robert C Dotyspecial To the New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/violinistcomposer-gives-debut-recital.html | VIOLINISTCOMPOSER GIVES DEBUT RECITAL | RAYMOND ERICSON | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/wallace-presses-for-spending-rise-program-viewed-as-move-to-mold.html | WALLACE PRESSES FOR SPENDING RISE Program Viewed as Move to Mold Power in Alabama | By John Herbers | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/wisconsin-is-ordered-by-court-to-reapportion-county-boards.html | Wisconsin Is Ordered by Court To Reapportion County Boards | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/yale-pays-24-million-for-investment-property.html | Yale Pays 24 Million For Investment Property | Special to The New York Times | RE0000608434 | 1993-01-26 | B00000163206 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/66-aerospace-exposition-is-proposed-by-halaby.html | 66 Aerospace Exposition Is Proposed by Halaby | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/great-albany-brain-robbery-laid-to-governor-democrats-say.html | Great Albany Brain Robbery Laid to Governor Democrats Say Rockefeller Stole Their Plans  He Calls Them Bipartisan | By Thomas P Ronanspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-harold-j-maass-65-dies-marine-transport-official-j.html | Harold J Maass 65 Dies  Marine Transport Official j | Special to The e York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-payasyougo-dead-no-rockefeller-says.html | PayasYouGo Dead No Rockefeller Says | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-under-god-flag-rejected-by-passaic-county-board.html | Under God Flag Rejected By Passaic County Board | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/3-states-to-get-us-science-sites-big-pollutionstudy-center-goes-to.html | 3 STATES TO GET US SCIENCE SITES Big PollutionStudy Center Goes to North Carolina | By Evert Clarkspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/400-million-rise-asked-in-states-annual-outlay-governor-offers.html | 400 Million Rise Asked In States Annual Outlay Governor Offers Broad and Costly Program for Enormous Problems of State 400 MILLION RISE IN OUTLAY SOUGHT More Funds Asked to Control Water Pollution and for Local Government Aid | By Rw Apple Jrspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/a-statement-by-bunche.html | A Statement by Bunche | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/advance-continues-along-wide-front-on-american-list.html | Advance Continues Along Wide Front On American List | By Alexander R Hammer | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/advertising-macys-romance-with-the-city.html | Advertising Macys Romance With the City | By Walter Carlson | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/aid-discussed-by-nato.html | Aid Discussed by NATO | By Drew Middleton | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/albany-deadlock-a-rerun-to-some-assembly-clerk-saw-same-play-28.html | ALBANY DEADLOCK A RERUN TO SOME Assembly Clerk Saw Same Play 28 Years Ago | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/albright-tops-hofstra.html | Albright Tops Hofstra | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/an-agency-to-run-new-haven-urged-javits-and-reid-favor-lease-or.html | AN AGENCY TO RUN NEW HAVEN URGED Javits and Reid Favor Lease or Purchase of Road by 4 States It Serves | By Warren Weaver Jr | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/apparel-and-imports-garment-makers-fret-over-penchant-of-stores-for.html | Apparel and Imports Garment Makers Fret Over Penchant Of Stores for Buying Foreign Goods | By Isadore Barmash | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-1-no-title-acts-on-return-from-talks-in-cairo-vice.html | Article 1  No Title Acts on Return From Talks in Cairo  Vice President Is Appointed Premier | Salal Declares a State of Emergency in Yemen | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ballet-la-sonnambula-city-troupe-adds-a-balanchine-dance-to.html | Ballet La Sonnambula City Troupe Adds a Balanchine Dance to Repertory at State Theater | By Allen Hughes | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/barbara-perkins-befroffied-to-robert-frederick-tinker.html | Barbara Perkins Befroffied To Robert Frederick Tinker | pedal to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/barnes-backs-park-garages-plan-utilizes-otherwise-unusable-areas.html | Barnes Backs Park Garages Plan Utilizes Otherwise Unusable Areas Commissioner Says | HENRY A BARNES | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/belgium-orders-walkout-ended-antwerp-port-workers-told-to-return-to.html | BELGIUM ORDERS WALKOUT ENDED Antwerp Port Workers Told to Return to Work Today | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/benjamin-s-krever.html | BENJAMIN S KREVER | Special to The New York Timu | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bonds-government-and-corporate-prices-climb-in-an-active-session.html | Bonds Government and Corporate Prices Climb in an Active Session OPTIMISTIC MOOD MARKS ACTIVITY | By John H Allan | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bowling-gives-a-scottish-town-status.html | Bowling Gives a Scottish Town Status | By Gloria Emerson | RE0000608431 | 1993-01-26 | B00000163203 |

| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bridge-an-inspired-lead-brings-declarer-an-extra-trick.html | Bridge An Inspired Lead Brings Declarer an Extra Trick | By Alan Truscott | RE0000608431 | 1993-01-26 | B00000163203 |
|---|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/britain-and-soviet-to-collaborate-on-farm-research.html | Britain and Soviet to Collaborate on Farm Research | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/britons-debating-future-of-steel-sparring-starts-on-payment-for.html | BRITONS DEBATING FUTURE OF STEEL Sparring Starts on Payment for Nationalizing Mills BRITONS DEBATING FUTURE OF STEEL | By Clyde H Farnsworthspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brown-six-rallies-to-beat-yale-by-42.html | BROWN SIX RALLIES TO BEAT YALE BY 42 | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brunolyons.html | BrunoLyons | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/building-total-is-up-6-gains-reported-in-construction.html | Building Total Is Up 6 GAINS REPORTED IN CONSTRUCTION | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cabinet-in-greece-shifts-to-the-left.html | CABINET IN GREECE SHIFTS TO THE LEFT | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/captain-blames-crew-in-ship-loss-says-men-abandoned-vessel-without.html | CAPTAIN BLAMES CREW IN SHIP LOSS Says Men Abandoned Vessel Without Getting Order | By Werner Bamberger | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cardinal-meyer-hospitalized.html | Cardinal Meyer Hospitalized | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/catskill-snowmakers-resort-to-a-spring-lake-and-dam.html | Catskill SnowMakers Resort To a Spring Lake and Dam | By Michael Straussspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/chess-a-pawnroller-on-one-wing-means-castle-on-the-other.html | Chess A PawnRoller on One Wing Means Castle on the Other | By Al Horowitz | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/chile-plans-africaasia-ties.html | Chile Plans AfricaAsia Ties | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/citys-clinics-for-birth-control-and-maternal-care-expanded.html | Citys Clinics for Birth Control And Maternal Care Expanded | By Morris Kaplan | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/clifton-bank-is-robbed.html | Clifton Bank Is Robbed | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/commodities-maine-potato-futures-rebound-after-2-sessions-of-sharp.html | Commodities Maine Potato Futures Rebound After 2 Sessions of Sharp Declines TRADING IS HEAVY FOR THE THIRD DAY Short Covering Aids Rally  Soybeans and Grains Irregular to Weak | By Robert Frost | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/congress-certifies-johnsons-election-congress-affirms-johnson.html | Congress Certifies Johnsons Election CONGRESS AFFIRMS JOHNSON ELECTION | By Felix Belair Jrspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/crisis-for-commuter-officials-seek-to-save-the-new-haven-but-its.html | Crisis for Commuter Officials Seek to Save the New Haven But Its Time of Prosperity May Be Over | By Clarence Dean | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/curb-on-raises-by-mayor-urged-proposed-amendment-would-shift-power.html | CURB ON RAISES BY MAYOR URGED Proposed Amendment Would Shift Power to Council | By Charles G Bennett | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/de-gaulle-to-hold-a-news-conference.html | DE GAULLE TO HOLD A NEWS CONFERENCE | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dean-canfield-of-yale-leaving-administrative-post-to-teach-head-of.html | Dean Canfield of Yale Leaving Administrative Post to Teach Head of Drama School Since 1955 Forced by Health to Trim Work Load | By Sam Zolotow | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/democrat-ousted-in-a-yonkers-coup-gop-mayor-dismisses-11.html | DEMOCRAT OUSTED IN A YONKERS COUP GOP Mayor Dismisses 11 Supervisors to Get One | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dirksen-and-ford-seek-gop-council-body-would-represent-all-groups.html | DIRKSEN AND FORD SEEK GOP COUNCIL Body Would Represent All Groups and Could Speak for the Entire Party DIRKSEN AND FORD SEEK GOP COUNCIL | By Joseph A Loftusspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dirksen-presents-districting-plan-amendment-would-reverse-oneman.html | DIRKSEN PRESENTS DISTRICTING PLAN Amendment Would Reverse OneMan OneVote Rule | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dorothy-morgan-to-marry.html | Dorothy Morgan to Marry | Special to Tha New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ellis-island-cast-in-a-historic-role-to-be-part-of-liberty-island.html | ELLIS ISLAND CAST IN A HISTORIC ROLE To Be Part of Liberty Island Project Udall Says | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/end-papers-north-american-canoe-country-by-calvin-rutstrum-216.html | End Papers NORTH AMERICAN CANOE COUNTRY By Calvin Rutstrum 216 pages Macmillan 695 | HARRISON E SALISBURY | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/excerpts-from-governor-rockefellers-7th-annual-message-to-the.html | Excerpts From Governor Rockefellers 7th Annual Message to the Legislature Some Portions of Rockefellers Report to the Legislature Calling for Big New Expenditures by State | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/former-king-saud-arrives-in-vienna-group-includes-princesses-and.html | FORMER KING SAUD ARRIVES IN VIENNA Group Includes Princesses and Own Coffee Maker | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/french-reds-and-socialists-in-an-uneasy-alliance.html | French Reds and Socialists in an Uneasy Alliance | By Henry Giniger | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/germans-deny-mine-plans.html | Germans Deny Mine Plans | HASSO VIEBIG | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/giuseppe-campora-in-met-boccanegra.html | GIUSEPPE CAMPORA IN MET BOCCANEGRA | HOWARD KLEIN | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/halleck-weighs-rules-unit-post-exgop-house-chief-is-uncertain-over.html | HALLECK WEIGHS RULES UNIT POST ExGOP House Chief Is Uncertain Over Role | By John D Morris | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/helena-johnson-wheatonstuden-will-be-married-62-debutante-engaged.html | Helena Johnson WheatonStuden Will Be Married  62 Debutante Engaged to Harrison Fraker Jr of Cambridge | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/herman-s-goodman-aide-of-howard-stores-dead.html | Herman S Goodman Aide Of Howard Stores Dead | pecia to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/highlights-of-the-message.html | Highlights of the Message | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/icc-examiner-accused-of-bias-justice-agency-files-brief-assailing.html | ICC EXAMINER ACCUSED OF BIAS Justice Agency Files Brief Assailing His Support of Railroad Merger Bid | By Eileen Shanahan | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/illia-is-opposing-taxreform-bill-argentine-senate-is-urged-to-tone.html | ILLIA IS OPPOSING TAXREFORM BILL Argentine Senate is Urged to Tone Down Increases ILLIA IS OPPOSING TAXREFORM BILL | By Henry Raymontspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/illinois-legislature-gets-kerners-plan-for-reapportioning.html | Illinois Legislature Gets Kerners Plan For Reapportioning | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/in-the-nation-the-pace-of-the-vast-new-program.html | In The Nation The Pace of the Vast New Program | By Arthur Krock | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/indonesian-envoy-departs.html | Indonesian Envoy Departs | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ivy-league-to-take-a-long-view-of-ncaaaau-track-rift.html | Ivy League to Take a Long View Of NCAAAAU Track Rift | By Gordon S White Jr | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/jersey-democrats-in-conflict.html | Jersey Democrats in Conflict | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/jim-bostwick-dunn-gain-in-court-tennis.html | JIM BOSTWICK DUNN GAIN IN COURT TENNIS | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/judge-threatens-4-with-penalties-in-welfare-tieup-union-leaders.html | JUDGE THREATENS 4 WITH PENALTIES IN WELFARE TIEUP Union Leaders Held Guilty of Presumptive Contempt  Writ Outlaws Strike | By Emanuel Perlmutter | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/junior-high-heads-defy-gross-will-fight-to-keep-ninth-grade.html | Junior High Heads Defy Gross Will Fight to Keep Ninth Grade | By Gene Currivan | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/key-money-rate-touches-4-18-as-bidding-for-funds-increases-key.html | Key Money Rate Touches 4 18 As Bidding for Funds Increases KEY MONEY RATE CLIMBS TO 4 18 | By Edward Cowan | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kuwaits-parliament-wins-expanded-powers-walkout-bars-appointment-of.html | Kuwaits Parliament Wins Expanded Powers Walkout Bars Appointment of 6 Merchants to Cabinet | By Dana Adams Schmidt | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/la-s-brryan-columbia-te__acher.html | LA S BRRYAN COLUMBIA TEACHER | Special to The New York Times t | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/license-the-dog-owners-says-miller.html | License the Dog Owners Says Miller | By John Rendel | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/limits-on-stays-in-hospitals-due-4-groups-in-jersey-seek-to-draw-up.html | LIMITS ON STAYS IN HOSPITALS DUE 4 Groups in Jersey Seek to Draw Up Schedules for Care in 300 Ailments WIDE SAVING ENVISIONED But Attending Physician Can Lengthen Time  Plan Will Begin in Spring | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/long-opposes-party-on-increasing-panel.html | LONG OPPOSES PARTY ON INCREASING PANEL | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/louvre-displays-its-new-cezanne-portrait-called-counterpart-for.html | LOUVRE DISPLAYS ITS NEW CEZANNE Portrait Called Counterpart for Sold Bathers | By Henry Kamm | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/many-holidays-leaven-the-long-work-week-for-europeans.html | Many Holidays Leaven the Long Work Week for Europeans | By Richard E Mooneyspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/montclair-seeks-school-changes-proposals-aim-to-reduce-racial.html | MONTCLAIR SEEKS SCHOOL CHANGES Proposals Aim to Reduce Racial Imbalance and End 3Year Junior Highs | By Walter H Waggonerspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mrs-bandaranaike-seeks-votes.html | Mrs Bandaranaike Seeks Votes | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mrs-flagler-dead-chicago-civic-aide.html | MRS FLAGLER DEAD CHICAGO CIVIC AIDE | Special to Th New York Timex | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-nassau-sheriff-is-keeping-promise-to-eliminate-own-post.html | New Nassau Sheriff Is Keeping Promise to Eliminate Own Post | By Ronald Maioranaspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-sale-of-molybdenum-is-planned-by-us-agency.html | New Sale of Molybdenum Is Planned by US Agency | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/nigerias-politics-influence-of-racial-religious-and-tribal-factors.html | Nigerias Politics Influence of Racial Religious and Tribal Factors Stressed | RICHARD M FONTERA | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/norwalk-names-rodgers.html | Norwalk Names Rodgers | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/observer-exercise-in-historical-gymnastics.html | Observer Exercise in Historical Gymnastics | By Russell Baker | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/oriental-dishes-taste-as-good-as-they-look-natural-color-is-used.html | Oriental Dishes Taste As Good as They Look Natural Color Is Used Well In Cookbooks | By Craig Claiborne | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/overworked-welfare-staffs.html | Overworked Welfare Staffs | ELSA A BONSTEIN | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pakistani-denies-antius-charge-official-gives-clarification-of-his.html | PAKISTANI DENIES ANTIUS CHARGE Official Gives Clarification of His Election Views | By Jacques Nevard | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/panama-to-police-riot-observances-but-national-guard-leader-doubts.html | PANAMA TO POLICE RIOT OBSERVANCES But National Guard Leader Doubts New Violence | By Paul P Kennedy | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/paris-establishes-suburban-theater.html | PARIS ESTABLISHES SUBURBAN THEATER | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/peabody-leaving-office-asks-for-reforms-in-massachusetts.html | Peabody Leaving Office Asks For Reforms in Massachusetts | By John H Fentonspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/president-moves-to-speed-program-will-send-congress-four-messages.html | PRESIDENT MOVES TO SPEED PROGRAM Will Send Congress Four Messages Next Week | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/president-plans-trade-message-move-to-expand-exchanges-with-red.html | PRESIDENT PLANS TRADE MESSAGE Move to Expand Exchanges With Red Bloc Expected | By Tad Szulcspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/printers-ink-sold-to-employe-group-new-owners-set-for-printers-ink.html | Printers Ink Sold To Employe Group NEW OWNERS SET FOR PRINTERS INK | By Robert J Cole | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/prosecutor-links-reds-to-waldemar.html | PROSECUTOR LINKS REDS TO WALDEMAR | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rangers-defeat-bruins-52-with-three-goals-in-final-period-at-garden.html | Rangers Defeat Bruins 52 With Three Goals in Final Period at Garden MARSHALL SCORES TWICE FOR VICTORS | By Deane McGowen | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rebel-delegation-in-havana.html | Rebel Delegation in Havana | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/scott-says-gop-will-oust-burch-senator-believes-chairman-lacks-the.html | SCOTT SAYS GOP WILL OUST BURCH Senator Believes Chairman Lacks the Votes to Stay | By Earl Mazo | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/seating-problem-confuses-opening-but-newcomers-in-albany-take-it.html | SEATING PROBLEM CONFUSES OPENING But Newcomers in Albany Take It All in Stride | By John Sibley | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/senate-liberals-move-to-ease-antifilibuster-rule.html | Senate Liberals Move to Ease Antifilibuster Rule | By Ew Kenworthyspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/session-is-opened-two-attempts-to-elect-officers-fail-both-houses.html | SESSION IS OPENED Two Attempts to Elect Officers Fail  Both Houses Powerless | By Ronald Sullivan | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/seton-hall-9067-victor.html | Seton Hall 9067 Victor | Special To The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/shipments-are-up-2-us-exports-show-gains-for-month.html | Shipments Are Up 2 US EXPORTS SHOW GAINS FOR MONTH | Special To The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/some-easing-in-saigon.html | Some Easing in Saigon | Special To The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/soviet-criticizes-johnson-address-assets-us-deeds-conflict-with.html | SOVIET CRITICIZES JOHNSON ADDRESS Assets US Deeds Conflict With Words of Peace in State of Union Message SOVIET CRITICIZES JOHNSON ADDRESS | By Henry Tannerspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sports-of-the-times-in-need-of-a-big-stick.html | Sports of The Times In Need of a Big Stick | By Arthur Daley | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/stocks-continue-to-march-upward-many-issues-gain-by-point-in-2d-day.html | STOCKS CONTINUE TO MARCH UPWARD Many Issues Gain by Point in 2d Day of Advance Blue Chips Are Strong VOLUME IS 485 MILLION Traders Look to Drugs and Space Shares in Light of Talk by Johnson STOCKS CONTINUE TO MARCH UPWARD | By Robert Metz | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/talk-at-korvette-meeting-centers-on-supermarkets-talk-at-korvette.html | Talk at Korvette Meeting Centers on Supermarkets TALK AT KORVETTE CENTERS ON FOOD | By Leonard Sloane | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/taping-of-hughie-weighed-by-net-plan-involves-distribution-of.html | TAPING OF HUGHIE WEIGHED BY NET Plan Involves Distribution of Program to 80 Stations | By Val Adams | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ted-shelton-53-headed-j-picture-post-card-cocern.html | Ted Shelton 53 Headed  J Picture  Post Card Cocern | Special To The New York Tim | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/the-tfx-now-f111-folds-wings-in-test-flight-awing-spectators.html | The TFX Now F111 Folds Wings in Test Flight Awing Spectators WARPLANE FOLDS ITS WINGS IN TEST | By Richard Witkinspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/theater-peterpat-a-comedy-opens-joe-layton-is-director-of-enid-rudd.html | Theater Peterpat a Comedy Opens Joe Layton Is Director of Enid Rudd Play | By Howard Taubman | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/theft-suspect-helps-in-star-of-india-hunt-kuhn-flies-to-florida.html | Theft Suspect Helps In Star of India Hunt Kuhn Flies to Florida With Aide of Hogan and 2 Detectives | By Jack Roth | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/to-make-the-world-safe-for-the-beatles.html | To Make the World Safe for the Beatles | By Charles Poore | RE0000608431 | 1993-01-26 | B00000163203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/treasury-announces-auction.html | Treasury Announces Auction | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/two-sets-of-gifts.html | Two Sets of Gifts | By Robert C Doty | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/un-aides-in-congo-lay-thefts-to-mercenaries.html | UN Aides in Congo Lay Thefts to Mercenaries | By J Anthony Lukas | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-presses-soviet-to-allow-inspection-of-an-atomic-plant-soviet-is.html | US Presses Soviet To Allow Inspection Of an Atomic Plant SOVIET IS PRESSED ON APLANT BY US | By John W Finneyspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-reports-136-dead-in-vietnam-war-in-64.html | US Reports 136 Dead In Vietnam War in 64 | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-rights-unit-going-to-jackson-commission-to-open-inquiry-in.html | US RIGHTS UNIT GOING TO JACKSON Commission to Open Inquiry in Mississippi Feb 10 | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-voices-a-hope-saigon-is-nearing-accord-on-regime-barring.html | US VOICES A HOPE SAIGON IS NEARING ACCORD ON REGIME Barring LastMinute Hitch Agreement Would Resolve CivilianMilitary Rift CONCESSIONS REPORTED Each Side Said to Win Point but Officers Are Expected to Retain Their Power US VOICES A HOPE OF SAIGON ACCORD | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/vietcong-testing-intensive-tactics-us-officer-cites-4-battles-binh.html | VIETCONG TESTING INTENSIVE TACTICS US Officer Cites 4 Battles  Binh Gia Assessed | By Jack Langguthspecial To the New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/westernstyle-clothes-are-designed-in-japan.html | WesternStyle Clothes Are Designed in Japan | By Marylin Bender | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/whitman-wins-1000yard-run-with-overweight-farrell-second.html | Whitman Wins 1000Yard Run With Overweight Farrell Second | By Frank Litsky | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/wider-school-aid-urged-at-capital-many-in-congress-seek-to-enlarge.html | WIDER SCHOOL AID URGED AT CAPITAL Many in Congress Seek to Enlarge Johnsons Plan | By Marjorie Hunter | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/wood-field-and-stream-wealth-on-wing-canada-goose.html | Wood Field and Stream Wealth on Wing Canada Goose | By Oscar Godbout | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/yale-swimmers-win-8411-for-29th-victory-in-row.html | Yale Swimmers Win 8411 For 29th Victory in Row | Special to The New York Times | RE0000608431 | 1993-01-26 | B00000163203 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/-battle-hymn-of-the-republic-will-be-sung-at-the-inaugral.html | Battle Hymn of the Republic Will Be Sung at the Inaugral | By Nan Robertson | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/10-arrested-in-mississippi-after-demonstration-at-jail.html | 10 Arrested in Mississippi After Demonstration at Jail | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/1964-gimbel-award-given.html | 1964 Gimbel Award Given | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3-russians-are-accused-as-coconspirators-in-ring-li-man-indicted-as.html | 3 Russians Are Accused as CoConspirators in Ring LI MAN INDICTED AS SPY FOR SOVIET | By David Anderson | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3-teamster-units-step-up-pensions-benefits-and-social-security-to.html | 3 TEAMSTER UNITS STEP UP PENSIONS Benefits and Social Security to Total 364 a Month | By Damon Stetson | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/4year-high-schools-supported-by-board-in-spite-of-opposition.html | 4Year High Schools Supported By Board in Spite of Opposition | By Gene Currivan | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-belgian-doctor-holds-on-in-congo-terror-fails-to-daunt-last.html | A BELGIAN DOCTOR HOLDS ON IN CONGO Terror Fails to Daunt Last Stanleyville Physician | By J Anthony Lukas | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-blockbuster-of-a-novel.html | A Blockbuster of a Novel | By Orville Prescott | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-mixed-economy-is-goal-in-kuwait-planner-seeks-a-blending-of.html | A MIXED ECONOMY IS GOAL IN KUWAIT Planner Seeks a Blending of Capitalism and Socialism | By Dana Adams Schmidt | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-shadow-over-albany-effects-of-new-balance-of-power-in-party-are.html | A Shadow Over Albany Effects of New Balance of Power in Party Are Evident in the Absence of Kennedy | By Rw Apple Jrspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/adelphi-sets-back-bridgeport-9684.html | ADELPHI SETS BACK BRIDGEPORT 9684 | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/advance-by-syntex-spurs-stock-gains-on-american-list.html | Advance by Syntex Spurs Stock Gains On American List | By Alexander R Hammer | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/advertising-a-new-look-for-printers-ink.html | Advertising A New Look for Printers Ink | By Walter Carlson | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bank-borrowings-climb-for-week-level-is-at-635-million-highest.html | BANK BORROWINGS CLIMB FOR WEEK Level Is at 635 Million Highest Point in a Year | By Edward Cowan | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bankers-and-economists-favor-johnson-plan-on-gold-backing-bankers.html | Bankers and Economists Favor Johnson Plan on Gold Backing BANKERS SUPPORT JOHNSON ON GOLD | By Robert Frost | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bar-group-developing-a-drive-against-fraudulent-art-works-lawyers.html | Bar Group Developing a Drive Against Fraudulent Art Works Lawyers Hope to Fill Gaps in Existing Legislation  Archives Suggested | By Milton Esterow | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/big-reorganization-is-hinted-by-yemen.html | BIG REORGANIZATION IS HINTED BY YEMEN | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bomb-debated-by-party.html | Bomb Debated by Party | By Thomas F Brady | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonds-almost-all-treasury-issues-drop-in-price-for-the-first-time.html | Bonds Almost All Treasury Issues Drop in Price for the First Time in Two Weeks DEALERS TIE DROP TO LONG ADVANCE | By John H Allan | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonn-move-delays-soviet-air-accord.html | BONN MOVE DELAYS SOVIET AIR ACCORD | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonn-seeks-east-german-talks-under-auspices-of-the-big-four-bonn-is.html | Bonn Seeks East German Talks Under Auspices of the Big Four BONN IS SEEKING GERMAN PARLEY | By Arthur J Olsen | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/brazil-maps-voting-reforms-that-end-most-minor-parties.html | Brazil Maps Voting Reforms That End Most Minor Parties | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bridge-a-scorers-slip-may-keep-new-yorkers-off-team.html | Bridge A Scorers Slip May Keep New Yorkers Off Team | By Alan Truscott | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/british-strength-guards-malaysia-buildup-speeded-in-face-of-new.html | BRITISH STRENGTH GUARDS MALAYSIA Buildup Speeded in Face of New Indonesian Threats | By Seth S Kingspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bronston-in-lead-for-senate-chief-but-deadlock-continues-in-2.html | BRONSTON IN LEAD FOR SENATE CHIEF But Deadlock Continues in 2 Albany Houses  Session Adjourns Until Monday BRONSTON IN LEAD FOR SENATE CHIEF | By Ronald Sullivanspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/california-hails-itself-as-debtor-it-happily-concedes-new-york-has.html | CALIFORNIA HAILS ITSELF AS DEBTOR It Happily Concedes New York Has Big Lead | By Lawrence E Davies | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/chrysler-corporation-and-west-bend-unit-companies-plan-sales.html | Chrysler Corporation And West Bend Unit COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/cleveland-pact-on-jobs-sought-us-pressing-for-equality-on-federal.html | CLEVELAND PACT ON JOBS SOUGHT US Pressing for Equality on Federal Project | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/commodities-prices-for-copper-futures-tumble-in-an-active-trading.html | Commodities Prices for Copper Futures Tumble in an Active Trading Session MANSFIELD ACTION SEEN A BIG FACTOR | By James J Nagle | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/connor-faces-a-challenge-on-merck-stock-purchase-connor-is-facing-a.html | Connor Faces a Challenge On Merck Stock Purchase Connor Is Facing a Challenge On Purchase of Mercks Stock | By Eileen Shanahan | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/crime-predicting-scored-as-a-peril-social-work-group-sees-threat-to.html | CRIME PREDICTING SCORED AS A PERIL Social Work Group Sees Threat to Children Listed as Potential Delinquents YOUTH BOARD REPLIES City Unit Defends 10Year Study as Diagnostic Tool to Change Family Life CRIME PREDICTING SCORED AS A PERIL | By Sydney H Schanberg | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/critic-at-large-trees-are-beginning-to-spread-a-green-canopy-over.html | Critic at Large Trees Are Beginning to Spread a Green Canopy Over the Holy Lands Hills | By Brooks Atkinsonspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/darien-law-bars-teenage-drinking-on-public-property.html | Darien Law Bars TeenAge Drinking On Public Property | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/davidson-five-downs-nyu-8273-after-iona-upsets-duquesne-6361-rally.html | Davidson Five Downs NYU 8273 After Iona Upsets Duquesne 6361 RALLY IN 2D HALF DEFEATS VIOLETS Snyder Paces Davidson Here Isaacs Deciding Goal for Iona Gives Him 30 Points | By Deane McGowen | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/deangelis-due-in-court-today-may-change-his-plea-to-guilty.html | DeAngelis Due in Court Today May Change His Plea to Guilty DEANGELIS PLEA MAY BE CHANGED | By Richard Phalon | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/decorator-wallpapers-now-offered-by-shops.html | Decorator Wallpapers Now Offered by Shops | ELIZABETH SVERBEYEFF | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/democrats-default-seen.html | Democrats Default Seen | ROBERT K OTTERBOURG | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/dr-joseph-glennon-to-wed-mary-pratt.html | Dr Joseph Glennon To Wed Mary Pratt | Special to Tle New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/east-side-west-side-boat-show-time-is-here-yachts-compete-with.html | East Side West Side Boat Show Time Is Here Yachts Compete With Autos for Space in Various Lots A Park Avenue Display Will Open Today | By Steve Cady | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/eliot-cremated-in-londoni-bbc-planning-a-tribute.html | Eliot Cremated in LondonI BBC Planning a Tribute | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/end-papers-chaos-and-night-by-henry-de-montherlant-translated-from.html | End Papers CHAOS AND NIGHT By Henry de Montherlant Translated from the French by Terence Kilmartin 240 pages Macmillan 495 | ELIOT FREMONTSMITH | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/eugene-vn-insurane-aide-educator-and-exsecretary-of-home-company-s.html | EUGENE VN INSURANE AIDE Educator and ExSecretary of Home Company s Dead | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/expressway-opposed-architects-and-planners-denounce-project-as.html | Expressway Opposed Architects and Planners Denounce Project as Antiurbanism | THOMAS K DAHLQUIST | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/filipinos-cooling-on-tie-to-sukarno-indonesias-antius-drive-damages.html | FILIPINOS COOLING ON TIE TO SUKARNO Indonesias AntiUS Drive Damages Friendship | By Robert Trumbull | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/fishermen-score-storm-king-plan-power-plant-proposal-called-threat.html | FISHERMEN SCORE STORM KING PLAN Power Plant Proposal Called Threat to Livelihood | By McCandlish Phillips | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/formula-to-end-welfare-strike-reported-near-basic-agreement-calls.html | FORMULA TO END WELFARE STRIKE REPORTED NEAR  Basic Agreement Calls for Advisory Arbitration Penalties Unresolved | By Homer Bigart | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/france-to-shift-dollars-to-gold-country-takes-first-steps-in.html | FRANCE TO SHIFT DOLLARS TO GOLD Country Takes First Steps in Implementing Decision to Cut Dollar Holdings | By Henry Kamm | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/georgiapacific-maps-expansion-producer-of-plywood-plans-a-merger.html | GEORGIAPACIFIC MAPS EXPANSION Producer of Plywood Plans a Merger With Bestwall to Add Gypsum Line | By Clare M Reckert | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/goodman-gass.html | Goodman Gass | Special to The New York Tlmel | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/heart-study-aims-to-avert-attacks-nyu-medical-team-also-plans.html | HEART STUDY AIMS TO AVERT ATTACKS NYU Medical Team Also Plans Stroke Research | By Harold M Schmeck Jr | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/hughes-to-fight-youth-drinking-opens-drive-for-a-minimum-age-of-21.html | HUGHES TO FIGHT YOUTH DRINKING Opens Drive for a Minimum Age of 21 in New York | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/in-the-nation-the-new-but-still-limited-powers-of-the-speaker.html | In The Nation The New but Still Limited Powers of the Speaker | By Arthur Krock | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jakarta-buildup-linked-to-peking-move-near-malaysia-said-to-follow.html | JAKARTA BUILDUP LINKED TO PEKING Move Near Malaysia Said to Follow Chen Yis Advice | By Tad Szulc | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jersey-attacking-mortgage-racket-hughes-to-urge-tough-laws-to-end.html | JERSEY ATTACKING MORTGAGE RACKET Hughes to Urge Tough Laws to End 32 Loan Interest | By George Cable Wright | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jersey-has-spring-in-winter.html | Jersey Has Spring in Winter | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jim-bostwick-gains-court-tennis-final.html | JIM BOSTWICK GAINS COURT TENNIS FINAL | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/john-motley-morehead-is-dead-gave-northcarolina-umillions-union.html | John Motley Morehead Is Dead Gave NorthCarolina UMillions Union Carbide Executive 94 Donated Rye City Hall On War Industries Panel | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/johnson-health-program-gives-medicare-priority-regional-centers.html | JOHNSON HEALTH PROGRAM GIVES MEDICARE PRIORITY REGIONAL CENTERS SOUGHT PASSAGE IS LIKELY Added Social Security Trust Fund Asked to Finance Aid to Aged Johnson Health Program Gives Priority to Bill on Care of Aged | By Charles Mohrspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/johnson-supports-more-soviet-trade.html | JOHNSON SUPPORTS MORE SOVIET TRADE | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jonhson-to-push-broader-jobless-insurance-system-is-his-top-goal.html | JONHSON TO PUSH Broader Jobless Insurance System Is His Top Goal | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/joseph-mooney-sligar-aide-dies-domino-company-executive-was.html | JOSEPH MOONEY SLIGAR AIDE DIES Domino Company Executive Was Knighted by Pope | Special to Tne ew York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/joyce-hedman-wed-to-riph-stoini.html | Joyce Hedman Wed To RIph StoinI | Special to The New York Timex | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/killer-of-13-files-plea-with-court-unruh-seeking-dismissal-of.html | KILLER OF 13 FILES PLEA WITH COURT Unruh Seeking Dismissal of Pending Indictments | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/kremlin-entertains-moscows-children.html | KREMLIN ENTERTAINS MOSCOWS CHILDREN | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/ladies-home-journal-and-mccalls-pick-editors-john-carter-and-robert.html | Ladies Home Journal and McCalls Pick Editors John Carter and Robert Stein Named by the Publications and Bickering Ensues Curtis and McCall Magazines Appoint Their New Editors | By Gene Smith | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/lawrence-reilly.html | Lawrence  Reilly | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/li-judge-contest-remains-in-doubt-court-of-appeals-returns-2.html | LI JUDGE CONTEST REMAINS IN DOUBT Court of Appeals Returns 2 Ballots for a Ruling | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/liberals-gaining-congress-posts-democratic-realignment-of-2-key.html | LIBERALS GAINING CONGRESS POSTS Democratic Realignment of 2 Key Committees Could Aid Johnson Programs | By Cabell Phillips | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/london-displays-its-new-cezanne-bathers-retouched-slightly-at.html | LONDON DISPLAYS ITS NEW CEZANNE  Bathers Retouched Slightly at National Gallery | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/london-doubts-nato-shift-in-65-nuclear-command-believed-to-have.html | LONDON DOUBTS NATO SHIFT IN 65 Nuclear Command Believed to Have Lost Urgency | By Anthony Lewisspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/malaysia-complains-to-un.html | Malaysia Complains to UN | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/malaysias-letter-on-indonesian-threat.html | Malaysias Letter on Indonesian Threat | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/market-stages-3d-straight-rise-leading-averages-advance-sharply.html | MARKET STAGES 3D STRAIGHT RISE Leading Averages Advance Sharply  Gold and Blue Chip Issues Strongest VOLUME IS 508 MILLION Oil Stocks Also Show Gains General Dynamics Tacks On 1 14 to Reach 38 38 MARKET STAGES 3D STRAIGHT RISE | By Robert Metz | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mcgregor-revises-sportswear-sizes-mgregor-shifts-sportswear-line.html | McGregor Revises Sportswear Sizes MGREGOR SHIFTS SPORTSWEAR LINE | By Leonard Sloane | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/met-post-given-to-rube-walker-exdodger-catcher-to-pilot-farm-club.html | MET POST GIVEN TO RUBE WALKER ExDodger Catcher to Pilot Farm Club at Greenville | By Joseph Durso | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-claire-miller-engaged-to-marry.html | Miss Claire Miller Engaged to Marry | pccial to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-jeanne-bartholomew-fiancee-ofj-l-van-alen-2d.html | Miss jeanne Bartholomew  Fiancee ofJ L Van Alen 2d | Special to ew York lml | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-stein-returns-for-piano-recital.html | MISS STEIN RETURNS FOR PIANO RECITAL | THEODORE STRONGIN | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mixup-sharply-reduces-gop-committees-funds.html | Mixup Sharply Reduces GOP Committees Funds | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/model-is-a-commuter-on-international-level.html | Model Is a Commuter On International Level | By Marylin Bender | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/moon-trip-leeway-tighter-but-1970-landing-is-still-aim.html | Moon Trip Leeway Tighter But 1970 Landing Is Still Aim | By Richard Witkin | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mort-sahl-fined-1000-by-equity-step-taken-over-absences-from.html | MORT SAHL FINED 1000 BY EQUITY Step Taken Over Absences From Hansberry Drama | By Sam Zolotow | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/museum-of-recorded-word-to-sell-some-items-new-york-times-display.html | Museum of Recorded Word to Sell Some Items New York Times Display Will Auction Material Jan 26 at ParkeBernet Galleries | By Sanka Knox | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/music-chairman-resigns-2-li-arts-center-posts.html | Music Chairman Resigns 2 LI Arts Center Posts | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/music-schippers-at-piano-miss-blegen-joins-him-in-cpe-bach-work.html | Music Schippers at Piano Miss Blegen Joins Him in CPE Bach Work | By Harold C Schonberg | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/nebraskan-backs-antiburch-drive-but-his-campaign-is-quiet-at-least.html | NEBRASKAN BACKS ANTIBURCH DRIVE But His Campaign Is Quiet at Least on the Surface | By Joseph A Loftus | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/neighbors-in-bay-shore-split-on-character-of-suspect-suspect-viewed.html | Neighbors in Bay Shore Split on Character of Suspect SUSPECT VIEWED IN VARYING WAYS | By Ronald Maiorana | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/new-york-replies.html | New York Replies | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/newly-found-australian-tribe-is-living-in-stone-age-culture-unclad.html | Newly Found Australian Tribe Is Living in Stone Age Culture Unclad Nomads Trim Tools of Stone With Teeth  Are Happy and Fearless | By John Hillaby | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/number-of-bootmakers-is-dwindling-in-britain.html | Number of Bootmakers Is Dwindling in Britain | By Lawrence Fellowsspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/oas-role-praised-exiled-cuban-urges-support-for-interamerican.html | OAS Role Praised Exiled Cuban Urges Support for InterAmerican Regional System | PABLO F LAVIN | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/philip-roths-writings.html | Philip Roths Writings | PHILIP ROTH | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pianoviolin-series-begins-at-museum.html | PIANOVIOLIN SERIES BEGINS AT MUSEUM | HOWARD KLEIN | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pope-paul-alludes-to-perils-to-peace.html | POPE PAUL ALLUDES TO PERILS TO PEACE | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/president-may-try-to-cut-gold-backing-for-dollar-administration-is.html | President May Try to Cut Gold Backing for Dollar Administration Is Near Decision to Ask Repeal of All or Part of 25 Cover for Reserve Notes and Deposits US MAY REDUCE ITS GOLD BACKING | By Edwin L Dale Jrspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/price-of-gold-soars-in-london-as-pound-drops-below-279-gold-price.html | Price of Gold Soars in London As Pound Drops Below 279 GOLD PRICE SOARS IN LONDON TRADES | By Clyde M Farnsworth | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/prison-wing-dedicated.html | Prison Wing Dedicated | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/professor-fiance-0fjulialathrop-wedding-in-june-dwight-m-scandrett.html | Professor Fiance 0fJuliaLathrop Wedding in June Dwight M Scandrett of Amherst Will Marry a Detroit Teacher | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/ramsey-d-ackerman-maxon-executive-48.html | RAMSEY D ACKERMAN MAXON EXECUTIVE 48 | Specia to The New York Tmcs | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rickover-assails-misused-science-sees-some-encroachment-on.html | RICKOVER ASSAILS MISUSED SCIENCE Sees Some Encroachment on Individual Liberties | By William D Smith | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rovers-beat-ducks-5-to-3-as-mcmillan-scores-twice.html | Rovers Beat Ducks 5 to 3 As McMillan Scores Twice | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/senators-discuss-aid-to-new-haven-robert-kennedy-says-road-needs.html | SENATORS DISCUSS AID TO NEW HAVEN Robert Kennedy Says Road Needs State Funds Now | By Warren Weaver Jrspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sentencing-deal-reported-light-sentence-offered-in-theft.html | Sentencing Deal Reported LIGHT SENTENCE OFFERED IN THEFT | By Jack Roth | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/skiing-is-still-poor-in-northern-areas-but-fine-out-west.html | Skiing Is Still Poor In Northern Areas But Fine Out West | By Michael Strauss | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/son-to-mrs-kurt-haas.html | Son to Mrs Kurt Haas | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sports-of-the-times-not-as-expected.html | Sports of The Times Not as Expected | By Arthur Daley | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/stephen-j-finnegan.html | STEPHEN J FINNEGAN | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/stores-here-lose-nlrb-decision-unions-allowed-to-bargain-for-part.html | STORES HERE LOSE NLRB DECISION Unions Allowed to Bargain for Part of Employes | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/succession-plan-offered-by-panel-research-group-urges-line-devolve.html | SUCCESSION PLAN OFFERED BY PANEL Research Group Urges Line Devolve to the Cabinet | By Fele Belair Jr | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/susan-sheppard-betrothed.html | Susan Sheppard Betrothed | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/suspect-spotted-twice-kuhn-and-police-hide-out-in-miami.html | Suspect Spotted Twice KUHN AND POLICE HIDE OUT IN MIAMI | By Philip Benjamin | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/suzanne-e-marston-fiancee-ouj-l-borck.html | Suzanne E Marston Fiancee ouJ L Borck | Special to e New York Time | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/talks-continuing-in-crisis-in-saigon-accords-to-end-dispute-with.html | TALKS CONTINUING IN CRISIS IN SAIGON Accords to End Dispute With Military Being Drafted | By Jack Langguthspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/tally-is-awaited-on-merger-vote-rock-island-holders-cast-proxies-on.html | TALLY IS AWAITED ON MERGER VOTE Rock Island Holders Cast Proxies on Rail Move | By Robert E Bedingfield | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/the-presiding-clerk-ansley-bernard-borkowski.html | The Presiding Clerk Ansley Bernard Borkowski | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/theater-all-women-are-one-bows-play-by-ben-kerner-in-premiere-at.html | Theater All Women Are One Bows Play by Ben Kerner in Premiere at Gate | By Howard Taubman | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/two-publishers-vie-for-rights-to-candy-paperback-edition.html | Two Publishers Vie for Rights To Candy Paperback Edition | By Farnsworth Fowle | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/un-bloc-says-times-distorted-proposal.html | UN BLOC SAYS TIMES DISTORTED PROPOSAL | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/unheard-ruling-confuses-senate-it-agitates-closure-debate-and-leads.html | UNHEARD RULING CONFUSES SENATE It Agitates Closure Debate and Leads to Recess | By Ew Kenworthyspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/uruguayans-bar-2-goulart-aides-54-council-vote-is-aimed-at.html | URUGUAYANS BAR 2 GOULART AIDES 54 Council Vote Is Aimed at Improving Brazilian Ties | By Henry Raymontspecial To the New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-also-to-mark-1964-panama-riots.html | US ALSO TO MARK 1964 PANAMA RIOTS | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-carloadings-show-a-decline-intercity-trucking-tonnage-also-shows.html | US CARLOADINGS SHOW A DECLINE Intercity Trucking Tonnage Also Shows a Decrease | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-jobless-rate-continues-to-fall-down-to-49-in-december-nonfarm.html | US JOBLESS RATE CONTINUES TO FALL Down to 49 in December  Nonfarm Gains Biggest | By John D Pomfret | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-reaction-is-calm.html | US Reaction Is Calm | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/verrazanonarrows-bridge-traffic-runs-10-above-forecasts-1860000.html | VerrazanoNarrows Bridge Traffic Runs 10 Above Forecasts 1860000 Vehicles Have Paid Nearly 1 Million Tolls | By Joseph C Ingraham | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/volpe-takes-oath-in-massachusetts-king-and-hoff-also-sworn-for.html | VOLPE TAKES OATH IN MASSACHUSETTS King and Hoff Also Sworn for Governorships Again | By John H Fenton | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/washington-the-president-recognizes-the-population-problem.html | Washington The President Recognizes the Population Problem | By James Reston | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/white-sales-a-challenge-to-shopper.html | White Sales A Challenge To Shopper | By Virginia Lee Warren | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wilfridzogbaum-sculptor-was-49-i-widely-respected-member-of-us.html | WILFRIDZOGBAUM SCULPTOR WAS 49 i Widely Respected Member of US AvantGarde Dies | Special to Th New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/with-no-jail-to-use-police-chief-invites-2-suspects-to-home.html | With No Jail to Use Police Chief Invites 2 Suspects to Home | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wood-field-and-stream-husband-sheds-a-tear-for-alligators-then-up.html | Wood Field and Stream Husband Sheds a Tear for Alligators Then Up Pops the Weasel | By Oscar Godbout | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/writing-couple-await-success-gildens-first-novel-seems-certain-to.html | WRITING COUPLE AWAIT SUCCESS Gildens First Novel Seems Certain to Be Best Seller | By Harry Gilroy | RE0000608429 | 1993-01-26 | B00000163201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/yugoslavia-recalls-envoys-from-leopoldville-mission.html | Yugoslavia Recalls Envoys From Leopoldville Mission | Special to The New York Times | RE0000608429 | 1993-01-26 | B00000163201 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/10-held-after-blast-in-ireland-protests-visit-of-margaret.html | 10 Held After Blast In Ireland Protests Visit of Margaret | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/13-million-will-to-benefit-school-institution-at-poughkeepsie-gets.html | 13 MILLION WILL TO BENEFIT SCHOOL Institution at Poughkeepsie Gets Third of Estate | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/2-canadian-rinks-score-in-curling-ardsley-also-wins.html | 2 Canadian Rinks Score in Curling Ardsley Also Wins | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/3-deny-jersey-city-fraud.html | 3 Deny Jersey City Fraud | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/500000-ski-area-investment-is-melting-fast-in-new-england.html | 500000 Ski Area Investment Is Melting Fast in New England | By Harry V Forgeron | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/6-new-democrats-get-senate-posts-kennedy-and-5-others-are-given.html | 6 NEW DEMOCRATS GET SENATE POSTS Kennedy and 5 Others Are Given Major Assignments | By Cabell Phillipsspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/affluence-in-kuwait-the-wealthy-tend-to-sell-their-cars-almost-as.html | Affluence in Kuwait The Wealthy Tend to Sell Their Cars Almost as Soon as the Ash Trays Fill | By Dana Adams Schmidt | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/aid-for-commuter-service.html | Aid for Commuter Service | HAROLD J PRYOR General Chairman Brotherhood of Railroad Trainmen | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/alton-levy-publicity-man-dies-former-aide-of-riesel-was-49.html | Alton Levy Publicity Man Dies Former Aide of Riesel Was 49 | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/arab-leaders-open-cairo-talks-today.html | ARAB LEADERS OPEN CAIRO TALKS TODAY | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/art-zogbaum-and-castrocid-shows-inventors-machines-move-engagingly.html | Art Zogbaum and CastroCid Shows Inventors Machines Move Engagingly Sculptors New Work Becomes Memorial | By John Canadaystuart Preston | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bahamas-police-close-area-reported-to-hold-treasure.html | Bahamas Police Close Area Reported to Hold Treasure | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ballet-shrinks-in-large-setting-divertimento-no-15-given-in-state.html | BALLET SHRINKS IN LARGE SETTING Divertimento No 15 Given in State Theater | By Allen Hughes | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/battle-at-albany-revives-old-feud-wagnersteingut-struggle-is-basis.html | BATTLE AT ALBANY REVIVES OLD FEUD WagnerSteingut Struggle Is Basis of Leadership Fight | By Douglas Dales | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ben-light-dead-song-writer-721-wascredited-as-composer-of-my.html | BEN LIGHT DEAD SONG WRITER 721 WasCredited as Composer of My Melancholy Baby | SPecial to The Nev York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/benj-t-west.html | BENJ T WEST | SpecLal to The ew York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bonds-prices-of-issues-decline-then-rally-to-close-irregular-volume.html | Bonds Prices of Issues Decline Then Rally to Close Irregular VOLUME FOR DAY LOWEST IN WEEK | By John H Allan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/brazil-and-uruguay-split-over-exiles.html | BRAZIL AND URUGUAY SPLIT OVER EXILES | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/brazil-gets-new-air-chief-and-governor-of-goias-state.html | Brazil Gets New Air Chief And Governor of Goias State | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bridge-fine-defense-play-marks-new-years-eve-game-at-sea.html | Bridge Fine Defense Play Marks New Years Eve Game at Sea | By Alan Truscott | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/calm-over-64-riot-is-urged-in-panama.html | CALM OVER 64 RIOT IS URGED IN PANAMA | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/captive-audience-for-music.html | Captive Audience for Music | PARKER BAILEY | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/carltonmantell.html | CarltonMantell | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/catherine-sidor-engaged-to-wed-deyan-brashich-st-josephs-senior-and.html | Catherine Sidor Engaged to Wed Deyan Brashich St Josephs Senior and NYU Law Student  Become Affianced | Special to The New York Tmel | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/catholics-reaffirm-birthcontrol-bans-in-reply-to-johnson-catholics.html | Catholics Reaffirm BirthControl Bans In Reply to Johnson Catholics Reaffirm Opposition To Public Aid for Birth Control | By Evert Clarkspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cbstv-puts-off-series-to-jan-31-for-the-people-will-oppose-highly.html | CBSTV PUTS OFF SERIES TO JAN 31 For the People Will Oppose Highly Rated Bonanza | By Val Adams | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/chicago-eastern-illinois-asks-to-eliminate-its-class-a-shares.html | Chicago  Eastern Illinois Asks To Eliminate Its Class A Shares | By Robert E Bedingfield | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coast-auditorium-ends-first-month-music-pavilion-is-acclaimed.html | COAST AUDITORIUM ENDS FIRST MONTH Music Pavilion Is Acclaimed Audiences Are Large | By Peter Bart | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coast-thrift-ads-draw-criticism-aide-assails-some-practices-used-to.html | COAST THRIFT ADS DRAW CRITICISM Aide Assails Some Practices Used to Attract Deposits | By Wallace Turner | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coffeeandahaircut-now-legal-in-the-state.html | CoffeeandaHaircut Now Legal in the State | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/colombia-hunts-killers-of-5.html | Colombia Hunts Killers of 5 | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/commodities-sugar-prices-rally-here-spurred-by-heavy-buying-in.html | Commodities Sugar Prices Rally Here Spurred by Heavy Buying in London DEMAND REFLECTS POUND UNEASINESS Cocoa Soybeans Wheat and Oats Post Steady Gains  Potatoes Also Advance | By Robert Frost | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/connecticut-appeal-to-ask-for-home-for-exconvicts.html | Connecticut Appeal to Ask For Home for ExConvicts | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/connor-to-place-stock-in-a-trust-cabinet-nominee-to-include-new.html | CONNOR TO PLACE STOCK IN A TRUST Cabinet Nominee to Include New Drug Shares in Fund at Morgan Guaranty CONNOR TO PLACE STOCK IN A TRUST | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/contest-in-jersey-city.html | Contest in Jersey City | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/costly-furs-selling-well-at-hat-bars.html | Costly Furs Selling Well At Hat Bars | By Virginia Lee Warren | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cutting-brokerage-fees-bid-of-fund-management-company-for-seat-on.html | Cutting Brokerage Fees Bid of Fund Management Company For Seat on Coast Board Is Key Move MUTUAL FUND BID AN EXAMINATION | By Vartanig G Vartan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cw-post-on-top.html | CW Post on Top | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/daily-princetonian-asks-coeducation-as-healthy-move.html | Daily Princetonian Asks Coeducation As Healthy Move | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dalton-collins.html | Dalton  Collins | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/de-gaulle-voices-hope-for-european-unity-tells-erhard-grain-accord.html | De Gaulle Voices Hope for European Unity Tells Erhard Grain Accord Opens Way for Progress in ParisBonn Talks | By Drew Middleton | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/deangelis-admits-guilt-on-3-counts-major-figure-in-soybean-oil-case.html | DEANGELIS ADMITS GUILT ON 3 COUNTS Major Figure in Soybean Oil Case Faces 35Year Term and 35000 Fine 4 OTHERS AWAIT TRIAL Lawyers Say the Hope of Lighter Sentence Was the Motive Behind Action DEANGELIS SHIFTS HIS PLEA TO GUILTY | By Richard Phalon | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/defiant-bookies-lose-court-fight-they-can-get-any-number-of-terms.html | DEFIANT BOOKIES LOSE COURT FIGHT They Can Get Any Number of Terms for Contempt | By David Anderson | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/diane-rill-fiancee-oi-h-weber-wilson.html | Diane Rill Fiancee Oi H Weber Wilson | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/east-river-tunnel-blocked-by-irt-derailment-100man-crew-works-hours.html | East River Tunnel Blocked by IRT Derailment 100Man Crew Works Hours to Clear Tracks and Beat RushHour Deadline | By Thomas Buckley | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/elizabeth-taylor-seeking-to-end-us-citizenship.html | Elizabeth Taylor Seeking to End US Citizenship | By Anthony Lewis | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/end-papers-the-bosses-by-ralph-g-martin-349-page-putnams-595.html | End Papers THE BOSSES By Ralph G Martin 349 page Putnams 595 | ELIOT FREMONTSMITH | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/exmodel-designing-readytowear-experience-in-couture-has-some.html | ExModel Designing ReadytoWear Experience in Couture Has Some Influence on Current Work | By Gloria Emerson | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/factory-in-china-a-success-story-enamel-plant-of-exsoldiers-has.html | FACTORY IN CHINA A SUCCESS STORY Enamel Plant of ExSoldiers Has Become a Showpiece | 1964 by the Globe and Mail | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/farming-in-california-growers-declared-facing-shortage-of.html | Farming in California Growers Declared Facing Shortage of Employable Domestic Labor | ROBERT S MCCANDLISS | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/film-histories-of-ussoviet-planned.html | Film Histories of USSoviet Planned | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fluoridation-for-city-opposed.html | Fluoridation for City Opposed | A FITZ ROY ANDERSON | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/food-pickled-onions-from-england-new-product-is-ideal-with-cheese.html | Food Pickled Onions From England New Product Is Ideal With Cheese and Beer Supper | By Nan Ickeringill | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/foreign-affairs-ts-eliot-intellectuals-in-politics.html | Foreign Affairs TS Eliot  Intellectuals in Politics | By Cl Sulzberger | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/forrest-named-director.html | Forrest Named Director | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fowler-v-harper-o-yale-dies-challenged-birthcontrol-law-author-of.html | Fowler V Harper o Yale Dies Challenged BirthControl Law Author of Legal Case Books Defended Liberal Causes in Class and Court | Special lo The HewYork Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/french-agree-to-increase.html | French Agree to Increase | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/french-unions-threaten-new-publicservice-strike.html | French Unions Threaten New PublicService Strike | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gems-to-be-shown-at-museum-again-heavy-guard-planned-when-exhibit.html | GEMS TO BE SHOWN AT MUSEUM AGAIN Heavy Guard Planned When Exhibit is Reopened | By John C Devlin | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/georgia-pacific-corp-buys-pine-land-in-south.html | Georgia Pacific Corp Buys Pine Land in South | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gloversville-waste-plant-mayor-reports-on-plans-for-dealing-with.html | Gloversville Waste Plant Mayor Reports on Plans for Dealing With Industrial Pollution | RICHARD H HOOD Mayor City of Gloversville | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/goldwater-seeks-accord-on-burch-he-confers-with-bliss-on-republican.html | GOLDWATER SEEKS ACCORD ON BURCH He Confers With Bliss on Republican Leadership | By Joseph A Loftus | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/governor-faces-fight-on-budget-democrats-await-his-plans-for.html | GOVERNOR FACES FIGHT ON BUDGET Democrats Await His Plans for Increasing Taxes | By Thomas P Ronan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/governor-is-sworn-in-north-carolina.html | GOVERNOR IS SWORN IN NORTH CAROLINA | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hot-spots-found-on-eclipsed-moon-slowercooling-areas-may-be-craters.html | HOT SPOTS FOUND ON ECLIPSED MOON SlowerCooling Areas May Be Craters From Recent Impacts of Meteorites | By Walter Sullivan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hyatt-to-transfer-bearing-operation.html | HYATT TO TRANSFER BEARING OPERATION | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/if-we-remain-in-vietnam-critic-of-our-policy-sees-us-facing.html | If We Remain in Vietnam Critic of Our Policy Sees US Facing Overwhelming Odds | EMERSON C IVES | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/india-denies-shift-on-polaris.html | India Denies Shift on Polaris | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/india-opens-film-festival.html | India Opens Film Festival | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/isusan-h-luckett-and-uwe-jahnke-will-be-married-student-at.html | ISusan H Luckett And Uwe Jahnke Will Be Married Student at Connecticut Becomes the Fiancee ou Air Force Lieutenant | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ivan-w-keffer-74-woolworth-aide.html | IVAN W KEFFER 74 WOOLWORTH AIDE | Specialto The NewYork Times I | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/japan-bank-rate-is-cut-to-6205-business-welcomes-step-to-ease.html | JAPAN BANK RATE IS CUT TO 6205 Business Welcomes Step to Ease Monetary Policy JAPAN BANK RATE IS CUT TO 6205 | By Emerson Chapinspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jersey-books-distributor-acquires-boston-company.html | Jersey Books Distributor Acquires Boston Company | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/johnson-defeats-bostwick-in-final-wins-us-open-court-tennis-title.html | JOHNSON DEFEATS BOSTWICK IN FINAL Wins US Open Court Tennis Title in Four Sets | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/johnson-to-seek-to-end-vote-bars-north-and-south-also-puts-farm.html | JOHNSON TO SEEK TO END VOTE BARS NORTH AND SOUTH Also Puts Farm Problems High on His Agenda for the Next Four Years | By Charles Mohr | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kennedy-views-battle-as-warmup-for-campaign-against-mayor-in-66.html | Kennedy Views Battle as WarmUp for Campaign Against Mayor in 66 Kennedy Believes Albany Battle Is Prelude to 66 Wagner Test | By Warren Weaver Jr | RE0000608458 | 1993-01-26 | B00000163231 |

| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/khrushchev-is-living-at-dacha-he-had-as-premier-khrushchev-lives.html | Khrushchev Is Living at Dacha He Had as Premier KHRUSHCHEV LIVES QUIETLY AT DACHA | By United Press International | RE0000608458 | 1993-01-26 | B00000163231 |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kimono-is-regaining-favor-for-special-occasions.html | Kimono is Regaining Favor for Special Occasions | By Emerson Chapin | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kings-point-five-tops-kings-8171-doyles-13-points-in-second-half.html | KINGS POINT FIVE TOPS KINGS 8171 Doyles 13 Points in Second Half Pace Winners | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/klan-haunts-louisiana-city-that-canceled-hayss-rights-talk.html | Klan Haunts Louisiana City That Canceled Hayss Rights Talk | By John Herbers | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lacks-one-for-majority-in-senate-fight-aides-of-wagner-are-firm.html | Lacks One for Majority in Senate Fight Aides of Wagner Are Firm BRONSTON GAINS SENATE SUPPORT | By Ronald Sullivan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/laos-says-56-in-pathet-lao-were-killed-in-december.html | Laos Says 56 in Pathet Lao Were Killed in December | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/latin-boycott-on-cuba-backed.html | Latin Boycott on Cuba Backed | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lerario-baar.html | Lerario  Baar | Special to The ltw York Tlm | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lisbons-intention-is-to-stay-in-un.html | LISBONS INTENTION IS TO STAY IN UN | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/london-dockmen-bar-sunday-work-vote-to-reject-a-union-plea-to-ease.html | LONDON DOCKMEN BAR SUNDAY WORK Vote to Reject a Union Plea to Ease Port Congestion | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lynn-henry-blount.html | LYNN HENRY BLOUNT | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/machinists-quit-rail-labor-group-union-is-said-to-question.html | MACHINISTS QUIT RAIL LABOR GROUP Union Is Said to Question Association Effectiveness | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/manila-may-seek-us-aid-for-base-foreign-minister-discusses-a-wider.html | MANILA MAY SEEK US AID FOR BASE Foreign Minister Discusses a Wider American Role | By Robert Trumbullspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/market-is-mixed-in-active-trading-leading-averages-differ-627.html | MARKET IS MIXED IN ACTIVE TRADING Leading Averages Differ 627 Issues Rise 506 Off  Volume 534 Million DRUG STOCKS ADVANCE Respond to Health Message of President  Quality Investments Decline MARKET IS MIXED IN ACTIVE TRADING | BY Robert Metz | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/marshall-w-hurlin.html | MARSHALL W HURLIN | Special to The New York Ttmel | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mgovern-scores-farm-budget-cuts-asks-freeman-to-press-for-reopening.html | MGOVERN SCORES FARM BUDGET CUTS Asks Freeman to Press for Reopening of Decisions | By William M Blairespecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miami-police-follow-story-in-newspapers.html | Miami Police Follow Story in Newspapers | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-elizabeth-conklin-is-a-prospective-bride.html | Miss Elizabeth Conklin Is a Prospective Bride | Specl to e e York Ttmem | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-lenya-stars-in-weill-tribute-german-and-american-tunes-offered.html | MISS LENYA STARS IN WEILL TRIBUTE German and American Tunes Offered at Carnegie Hall | THEODORE STRONGIN | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mit-student-fiance-i-ofmargaret-l-brown.html | MIT Student Fiance i OfMargaret L Brown | Special to The New York Ttme I | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mother-mary-josephine-headed-sisters-of-charity.html | Mother Mary Josephine Headed Sisters of Charity | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/music-saties-socrate-at-philharmonic-hugues-cuenod-tenor-in.html | Music Saties Socrate at Philharmonic Hugues Cuenod Tenor in HalfHour Work | By Harold C Schonberg | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/navy-sinks-rutgers.html | Navy Sinks Rutgers | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-group-spurs-education-in-sex-noting-a-wide-uneasiness.html | NEW GROUP SPURS EDUCATION IN SEX Noting a Wide Uneasiness Professional Council Acts to Aid Understanding ROLE IN HEALTH IS CITED Scientific Research Planned  Help for Young People Is Termed Important | By McCandlish Phillips | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-haven-seeks-cut-in-city-runs-end-of-commuter-service-from-new.html | NEW HAVEN SEEKS CUT IN CITY RUNS End of Commuter Service From New Rochelle Asked  Dempsey Resists Move NEW HAVEN SEEKS CUT IN CITY RUNS | By Richard H Parkespecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-syria-court-to-aid-socialism-tribunal-gets-wide-powers-to-judge.html | NEW SYRIA COURT TO AID SOCIALISM Tribunal Gets Wide Powers to Judge Reactionaries | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/nmu-men-accept-crew-reductions-endorse-curran-program-to-keep-2.html | NMU MEN ACCEPT CREW REDUCTIONS Endorse Curran Program to Keep 2 Liners in Service | By Edward A Morrow | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/nyu-uses-superior-height-to-trounce-liu-five-9163.html | NYU Uses Superior Height To Trounce LIU Five 9163 | By Michael Katz | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/oilwell-fire-lights-kuwaits-sky.html | OilWell Fire Lights Kuwaits Sky | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/parade-tickets-put-on-sale-in-capital.html | PARADE TICKETS PUT ON SALE IN CAPITAL | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/peron-said-to-seek-a-war-in-argentina.html | PERON SAID TO SEEK A WAR IN ARGENTINA | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/piano-debut-here-for-angela-simoni.html | PIANO DEBUT HERE FOR ANGELA SIMONI | HOWARD KLEIN | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/plan-to-avoid-equalization-tax-uncovered-in-toronto-dealings.html | Plan to Avoid Equalization Tax Uncovered in Toronto Dealings | By John M Lee | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/poles-coordinate-plan-with-soviet-pact-calls-for-trade-rise-and.html | POLES COORDINATE PLAN WITH SOVIET Pact Calls for Trade Rise and Output Specialization | By Theodore Shabadspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/port-strike-due-tomorrow-night-ila-rejects-pact-gleason-says-is.html | PORT STRIKE DUE TOMORROW NIGHT ILA Rejects Pact Gleason Says Is Best Ever Gulf and Atlantic TieUp Set PORT STRIKE DUE TOMORROW NIGHT | By John P Callahan | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/price-of-gold-in-london-soars-on-volume-termed-fantastic-quotations.html | Price of Gold in London Soars On Volume Termed Fantastic Quotations in Late Trading Run From 3517 to 3520 an Ounce in Fastest Climb Since Cuban Crisis in 1962 GOLD PRICE SOARS ON LONDON BOARD | By Clyde H Farnsworthspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/princeton-beats-yale.html | Princeton Beats Yale | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rebels-in-congo-improve-tactics-mercenaries-attribute-gain-to.html | REBELS IN CONGO IMPROVE TACTICS Mercenaries Attribute Gain to Foreign Instructors | By J Anthony Lukas | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/recruiting-among-mau-mau.html | Recruiting Among Mau Mau | Dispatch of The Times London | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rhodesian-not-invited.html | Rhodesian Not Invited | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rumania-industry-booming.html | Rumania Industry Booming | By David Binderspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sales-at-retail-spurt-to-record-total-for-year-put-at-2616-billion.html | SALES AT RETAIL SPURT TO RECORD Total for Year Put at 2616 Billion 6 Over 1963 Auto Volume a Help | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/senate-puts-off-filibuster-fight-committee-to-report-march-9.html | Senate Puts Off Filibuster Fight Committee to Report March 9 | By Ew Kenworthyspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/settlement-of-oman-issue-urged-by-un-committee.html | Settlement of Oman Issue Urged by UN Committee | Special To The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/shastri-adheres-to-ban-on-bomb-tells-party-indias-present-policy-is.html | SHASTRI ADHERES TO BAN ON BOMB Tells Party Indias Present Policy Is the Right One | By Thomas F Bradyspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/show-of-childe-hassam.html | Show of Childe Hassam | ANNE B SMITH | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/star-of-india-and-8-other-stolen-gems-returned-to-city-from-miami.html | Star of India and 8 Other Stolen Gems Returned to City From Miami Locker Found in WaterSoaked Pouches in Bus Depot  Big Ruby Missing | By Jack Roth | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/stocks-rise-again-on-american-list-for-7th-day-in-row.html | Stocks Rise Again On American List For 7th Day in Row | By Alexander R Hammer | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/storage-of-inflatable-furniture-system-is-devised-to-hold-items.html | Storage of Inflatable Furniture System Is Devised to Hold Items Within Walls of Room Inventor Sees Uses in Ships Aircraft and Trailers VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/story-of-success-hathaway-shirts-retiring-chief-of-company-tells.html | STORY OF SUCCESS HATHAWAY SHIRTS Retiring Chief of Company Tells Story of Eye Patch Hathaway Chief Tells Story of Ad STORY OF SUCCESS HATHAWAY SHIRTS | By Isadore Barmash | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/strikers-vote-no-to-peace-formula-in-welfare-tieup-2-unions-reject.html | STRIKERS VOTE NO TO PEACE FORMULA IN WELFARE TIEUP 2 Unions Reject Arbitration Bid on Ground City Could Ignore Recommendations | By Homer Bigart | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sudanese-minister-terms-socialism-key-to-arab-unity.html | Sudanese Minister Terms Socialism Key to Arab Unity | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/teenage-drinking-toll-cited.html | TeenAge Drinking Toll Cited | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thais-report-rise-in-reds-action-broadcasts-are-increasing-in-vital.html | THAIS REPORT RISE IN REDS ACTION Broadcasts Are Increasing in Vital Northeast Area | By Seth S King | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-art-world-influences-furniture-design-trends-spotted-at-market.html | The Art World Influences Furniture Design Trends Spotted at Market in Chicago Are Reviewed | By George OBrien | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-illuminati-burn-up-the-midway-the-higher-animals-by-hef-donohue.html | The Illuminati Burn Up the Midway THE HIGHER ANIMALS By HEF Donohue 273 pages Viking 495 | By Charles Poore | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thomas-o-maxfield-sri-i.html | THOMAS O MAXFIELD SRi I | special to The New York Tlmel | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thompson-denies-spy-charge-and-says-hes-100-american.html | Thompson Denies Spy Charge And Says Hes 100 American | By Ronald Maioranaspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/track-coaches-unit-backs-ncaa-in-dispute-and-upholds-ban-on-meets.html | Track Coaches Unit Backs NCAA in Dispute and Upholds Ban on Meets IC4A CRITICIZED FOR URGING SHIFT Baskin Charges AAU With Irresponsible Action in USSoviet Meet | By Gordon S White Jrspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/treasury-moves-to-allay-anxiety-in-gold-markets-takes-the-unusual.html | TREASURY MOVES TO ALLAY ANXIETY IN GOLD MARKETS Takes the Unusual Step of Voicing Assurance Over Purchases by France SPECULATORS WARNED Plan to Cut Dollar Backing Is Linked to Immutable Price of 35 an Ounce US ACTS TO CALM FEARS OVER GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/tv-distinguished-documentary-series-on-fdr-presidents-biography.html | TV Distinguished Documentary Series on FDR Presidents Biography Bows on ABC | By Jack Gould | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aid-is-pledged-for-jersey-eggs-industry-hopes-to-alleviate.html | US AID IS PLEDGED FOR JERSEY EGGS Industry Hopes to Alleviate Critical Depression | By George Cable Rightspecial To the New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aides-ponder-move-in-gem-case-morgenthau-office-anxious-not-to.html | US AIDES PONDER MOVE IN GEM CASE Morgenthau Office Anxious Not to Offend Hogan | By Edward Ranzal | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aids-ceylon-salvage-with-gift-of-diving-gear.html | US Aids Ceylon Salvage With Gift of Diving Gear | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-envoys-to-see-pilots.html | US Envoys to See Pilots | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-statement-on-gold.html | US Statement on Gold | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/use-of-artificial-tendons-gains-in-rehabilitative-hand-surgery.html | Use of Artificial Tendons Gains In Rehabilitative Hand Surgery | By Harold M Schmeck Jr | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/venti-sims.html | Venti  Sims | SleCll to The New York rimes | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/victoria-west-maulll-becomes-affianced.html | Victoria West Maulll Becomes Affianced | Special to The Ne York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/vote-ruling-put-off-on-newark-teachers.html | VOTE RULING PUT OFF ON NEWARK TEACHERS | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/walter-ku-v4-headed-lawfirm-leader-of-cornel-aumn-excavaryman-s.html | WALTER KU V4 HEADED LAWFIRM Leader of Cornel Aumn ExCavaryman s Dead | Specal rollhe New York Time | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/week-of-prayer-for-unity-is-due-3-christian-faiths-will-join-in.html | WEEK OF PRAYER FOR UNITY IS DUE 3 Christian Faiths Will Join in Worldwide Observance | By George Dugan | RE0000608458 | 1993-01-26 | B00000163231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/wholesale-prices-register-no-change.html | WHOLESALE PRICES REGISTER NO CHANGE | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/william-f-foulk-philatelist-ledamerican-nu_-r_sery-co.html | William F Foulk Philatelist LedAmerican Nursery Co | Special to Tpe New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/youth-dies-after-sniffing-cleaning-fluid-at-party.html | Youth Dies After Sniffing Cleaning Fluid at Party | Special to The New York Times | RE0000608458 | 1993-01-26 | B00000163231 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/1-million-plan-approved-for-college-in-norwalk.html | 1 Million Plan Approved For College in Norwalk | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/10-essay-winners-get-a-trip-to-india-all-are-promised-education-on.html | 10 ESSAY WINNERS GET A TRIP TO INDIA All Are Promised Education on 18Day Free Tour | By William Borders | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/18hour-day-of-a-british-backbencher-british-backbencher.html | 18Hour Day of a British Backbencher British Backbencher | By Leslie Stone | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-major-brewers-enter-limelight-hammmolson-merger-plan-recalls.html | 2 MAJOR BREWERS ENTER LIMELIGHT HammMolson Merger Plan Recalls Colorful Histories | By James J Nagle | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-men-claim-island-off-santa-barbara.html | 2 MEN CLAIM ISLAND OFF SANTA BARBARA | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/33-million-given-to-world-studies-harvard-and-columbia-split-most.html | 33 MILLION GIVEN TO WORLD STUDIES Harvard and Columbia Split Most of Ford Fund Grant | By Gene Currivan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/400-attend-service-for-john-morehead.html | 400 ATTEND SERVICE FOR JOHN MOREHEAD | Special to The Ihew York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/48000-killed-in-64-in-auto-accidents-for-years-record.html | 48000 Killed in 64 In Auto Accidents For Years Record | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/500-are-executed-as-congo-rebels-aide-of-tshombe-is-reported-to.html | 500 ARE EXECUTED AS CONGO REBELS Aide of Tshombe Is Reported to Have Directed Trials in Stanleyville Stadium 500 ARE EXECUTED AS CONGO REBELS | By J Anthony Lukasspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/7-leaders-to-give-lectures-for-un.html | 7 LEADERS TO GIVE LECTURES FOR UN | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-couple-of-americans.html | A Couple Of Americans | By John Canaday | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-cry-of-love-a-protest-against-death-full-fathom-five-by-john.html | A Cry of Love a Protest Against Death FULL FATHOM FIVE By John Stewart Carter 246 pp Boston Houghton Mifflin Company 495 | By Webster Schott | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-guide-to-the-guides.html | A Guide to the Guides | By Arthur Leonard | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-man-must-decide-a-covenant-with-death-by-stephen-becker-240-pp.html | A Man Must Decide A COVENANT WITH DEATH By Stephen Becker 240 pp New York Atheneum 450 | By William M Kunstler | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-new-cologne-rises-over-ruins-city-plans-a-subway-system-to-help.html | A NEW COLOGNE RISES OVER RUINS City Plans a Subway System to Help Ease Congestion | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-novelist-should-stick-to-his-last-occasions-and-protests-by-john.html | A NOVELIST SHOULD STICK TO HIS LAST OCCASIONS AND PROTESTS By John Dos Passos 323 pp Chicago Henry Regnery Company 495 | By John Braine | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-parlor-game-eye-on-mutuals-yearend-pastime-to-start-as-funds.html | A PARLOR GAME EYE ON MUTUALS YearEnd Pastime to Start as Funds Issue Reports | By Vartanig G Vartan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aau-track-won-by-new-york-ac-winged-foot-juniors-take-title-with-37.html | AAU TRACK WON BY NEW YORK AC Winged Foot Juniors Take Title With 37 Points | By William J Miller | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/actors-studio-theater-outlines-plans.html | Actors Studio Theater Outlines Plans | By Lewis Funke | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aec-to-explode-a-reactor-in-test.html | AEC TO EXPLODE A REACTOR IN TEST | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/african-supports-brazil-on-coffee.html | AFRICAN SUPPORTS BRAZIL ON COFFEE | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/after-50-years-still-a-2man-job.html | After 50 Years Still a 2Man Job | By Harold C Schonberg | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aid-to-nasser-protested.html | Aid to Nasser Protested | HECTOR LAZO | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aliia-weavermarried-in-greenwich-bride-ol-nathaniel-pryor-reed-i2-4.html | Aliia WeaverMarried in Greenwich Bride ol Nathaniel Pryor Reed  I2 4 ttend Her | SlCttl to The Nfa York Ttmel | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/alumnus-of-yale-becomesfiance-ofmissnewman-grinnell-morris-j-to.html | Alumnus of Yale BecomesFiance OfMissNewman Grinnell Morris J to WedManhattanville Seniorin Summer | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/an-edgy-binh-gia-keeps-nightlong-vigil-fearing-vietcong-may-return.html | An Edgy Binh Gia Keeps NightLong Vigil Fearing Vietcong May Return | By Jack Langguthspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/an-outstanding-four-for-64.html | An Outstanding Four for 64 | By Al Horowitz | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/andrea-eisenberg-wed.html | Andrea Eisenberg Wed | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ann-s-gennett-attended-by-8-at-her-nuptials-stepuather-escorts-her.html | Ann S Gennett Attended by 8 At Her Nuptials Stepuather Escorts Her at Marriage in Florida to Caldwell Robinson | Specia l to The New York Tlm | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/anne-w-hubbell-john-french-3d-wed-in-suburbs-wellesley-graduate-is.html | Anne W Hubbell John French 3d Wed in Suburbs Wellesley Graduate Is Married to a Lawyer in Bedford Churck | Speclal to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/antoinette-chautemps-bride-of-john-bernard-sharkeyjr.html | Antoinette Chautemps Bride Of John Bernard SharkeyJr | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ardsley-downs-montreal-rink-in-douglas-medal-bonspiel-124.html | Ardsley Downs Montreal Rink In Douglas Medal Bonspiel 124 | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/assatlymorell.html | AssatlyMorell | Secial to The Nw Ynrk Tlme | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/australia-bolsters-military-strength.html | Australia Bolsters Military Strength | By Tillman Durdinspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/authors-query.html | Authors Query | ROGER KAHN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/auto-passenger-dies-in-crash.html | Auto Passenger Dies in Crash | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/automation-is-not-the-villain-automation-is-not-the-villain.html | Automation Is Not the Villain Automation Is Not the Villain | By Peter F Drucker | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/barbara-r-phillips-prospective-bride.html | Barbara R Phillips Prospective Bride | Special to Tile New York Tirte | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/barbara-walker-to-be-the-bride-of-robert-olsen-daughter-of-exeditor.html | Barbara Walker To Be the Bride Of Robert Olsen Daughter of ExEditor on The Herald Tribune Engaged to Marry | Special o The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bats-take-flight-at-sound-of-moth-the-noise-disturbs-them-tufts.html | BATS TAKE FLIGHT AT SOUND OF MOTH The Noise Disturbs Them Tufts Scientists Find | By John A Osmundsen | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/battery-is-sparking-appliance-field.html | Battery Is Sparking Appliance Field | By Gene Smith | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/behind-the-medicare-program.html | BEHIND THE MEDICARE PROGRAM | By Marjorie Hunterspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ben-bella-faces-gloomy-ramadan-algeria-beset-by-problems-as.html | BEN BELLA FACES GLOOMY RAMADAN Algeria Beset by Problems as Observance Begins | By Peter Braestrup | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bentonwhite.html | BentonWhite | Cpccl  Tile ew Yo Tlnlc | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/big-niarchos-sale-of-ships-reported-american-line-said-to-pay-200.html | BIG NIARCHOS SALE OF SHIPS REPORTED American Line Said to Pay 200 Million for 50 Craft BIG NIARCHOS SALE OF SHIPS REPORTED | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/birth-of-nation-relived-in-restored-jay-home.html | BIRTH OF NATION RELIVED IN RESTORED JAY HOME | By Merrill Folsom | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bits-and-pieces-of-j-monk.html | Bits and Pieces Of J Monk | By Alan Levy | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bnai-brith-loses-executive-chief-bisgyer-67-retires-after-27-years.html | BNAI BRITH LOSES EXECUTIVE CHIEF Bisgyer 67 Retires After 27 Years With Group | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bon-voyage-and-all-that.html | Bon Voyage And All That | By Allen Hughes | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bonnie-d-burrows-a-prospective-bride.html | Bonnie D Burrows A Prospective Bride | Special to he NewYerk Tlme | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/books-are-her-business-wise-men-fish-here-the-story-of-frances.html | Books Are Her Business WISE MEN FISH HERE The Story of Frances Steloff and the Gotham Book Mart By WG Rogers Illustrated 232 pp New York Harcourt Brace World 595 | By John T Winterich | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/britain-to-curb-military-outlay-plane-and-weapon-projects-will-be.html | BRITAIN TO CURB MILITARY OUTLAY Plane and Weapon Projects Will Be the Focus | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/briton-questions-archimedes-feat-use-of-mirror-to-fire-roman-fleet.html | BRITON QUESTIONS ARCHIMEDES FEAT Use of Mirror to Fire Roman Fleet Is Called Unlikely | By John Hillaby | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cadets-bow-in-squash.html | Cadets Bow in Squash | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/california-hires-aerospace-skills-to-put-scientists-to-work-on-big.html | CALIFORNIA HIRES AEROSPACE SKILLS To Put Scientists to Work on Big State Problems | By Lawrence E Daviesspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/camille-dickinson-to-wed-l.html | Camille Dickinson to Wed l | Special to The New York Tlmt | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/campaign-spending-jurist-sees-a-contest-of-dollars-not-of-ideas.html | Campaign Spending Jurist Sees a Contest of Dollars Not of Ideas | SAMUEL H HOFSTADTER Justice Supreme Court of the State of New York | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/canada-halts-orders.html | Canada Halts Orders | By Herbert C Bardes | RE0000608436 | 1993-01-26 | B00000163208 |

| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/canada-puts-art-in-her-airports.html | CANADA PUTS ART IN HER AIRPORTS | By Charles J Lazarus | RE0000608436 | 1993-01-26 | B00000163208 |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/care-is-urged-in-buying-dog-that-fits-the-owners-needs.html | Care Is Urged in Buying Dog That Fits the Owners Needs | By John Rendel | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/case-of-jitters-caused-by-gold-us-treasury-feels-worries-are.html | CASE OF JITTERS CAUSED BY GOLD US Treasury Feels Worries Are Unwarranted and the Speculators Will Lose THREE FACTORS NOTED French Conversion a Move on Backing for Dollar and Pound Troubles Cited CASE OF JITTERS CAUSED BY GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/catskills-track-helps-trainers-prepare-for-raceway-opening.html | Catskills Track Helps Trainers Prepare for Raceway Opening | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cbs-aide-to-head-study-of-coverage-of-key-news-events.html | CBS Aide to Head Study of Coverage Of Key News Events | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/changing-economy-sends-ballplayers-to-work-thoughts-turn-to-other.html | Changing Economy Sends Ballplayers to Work Thoughts Turn to Other Careers in OffSeason Changing Economy Puts Ballplayers to Work | By Robert Lipsyte | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/charland-victor-in-ski-jump-at-bear-mountain-by-12-points-charland.html | Charland Victor in Ski Jump At Bear Mountain by 12 Points CHARLAND TAKES JERSEY SKI TITLE | By Michael Straussspecial to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/charlemagne-by-manuel-komroff-191-pp-new-york-julian-messner-325.html | CHARLEMAGNE By Manuel Komroff 191 pp New York Julian Messner 325 For Ages 12 to 16 | NASH K BURGER | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/chicago-studies-tv-as-anticrime-tool.html | CHICAGO STUDIES TV AS ANTICRIME TOOL | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/childrens-problems-that-go-away.html | Childrens Problems That Go Away | By Phyllis W Goldman | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/city-tops-howard-7166.html | City Tops Howard 7166 | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/clyde-dolan-to-marry-margaret-jane-lovett.html | Clyde Dolan to Marry Margaret Jane Lovett | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/coast-stake-won-by-native-diver-candy-spots-runs-second-in-58650.html | COAST STAKE WON BY NATIVE DIVER Candy Spots Runs Second in 58650 San Carlos | By United Press International | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/colorado-springs-mansion-to-be-moved-70-miles.html | Colorado Springs Mansion to Be Moved 70 Miles | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/columbia-downs-brown.html | Columbia Downs Brown | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/confusion.html | CONFUSION | LEON QUAT | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/congress-faces-stockpile-issue-mansfield-proposes-copper-loan.html | CONGRESS FACES STOCKPILE ISSUE Mansfield Proposes Copper Loan  Symington Asks for Reorganization | By Robert A Wright | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/consumer-is-target-retailing-parley-is-focal-point-of-drive-to.html | Consumer Is Target Retailing Parley Is Focal Point Of Drive to Increase Spending | By Isadore Barmash | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/contemporary-affirmations.html | Contemporary Affirmations | By Stuart Preston | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/controls-sought-in-concrete-tests-mayor-asks-law-requiring.html | CONTROLS SOUGHT IN CONCRETE TESTS Mayor Asks Law Requiring Laboratory Standards | By Charles G Bennett | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cornell-defeats-harvard-matmen-big-red-scores-22d-victory-in-row-in.html | CORNELL DEFEATS HARVARD MATMEN Big Red Scores 22d Victory in Row in Ivy League | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cost-of-players-held-peril-to-football.html | Cost of Players Held Peril to Football | By William N Wallace | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/courting-trouble.html | COURTING TROUBLE | IRVIN T SHAPIRO | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/criticism-the-critics-view.html | Criticism The Critics View | By Jack Gould | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dartmouth-sextet-downs-yale-in-overtime-by-54.html | Dartmouth Sextet Downs Yale in Overtime by 54 | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/darwin-in-reverse-the-higher-animals-by-hef-donohue-273-pp-new-york.html | Darwin in Reverse THE HIGHER ANIMALS By HEF Donohue 273 pp New York The Viking Press 495 | By Alexander Coleman | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/delong-ruby-called-safe-9-gems-reported-cut-up-threads-of-bizarre.html | DeLong Ruby Called Safe 9 Gems Reported Cut Up Threads of Bizarre Hunt Unraveled Search Is Continuing in Florida but Hopes for Finding Some Are Dim Ruby Called Safe 9 Gems Believed Cut | By Jack Roth | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/democratic-feud-still-a-standoff-wagner-and-rivals-press-for-votes.html | DEMOCRATIC FEUD STILL A STANDOFF Wagner and Rivals Press for votes in Senate | By Thomas P Ronan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dianne-l-washington-fiance-of-lieutenant.html | Dianne L Washington Fiance of Lieutenant | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/discarded-christmas-trees-trucked-to-jersey-beaches.html | Discarded Christmas Trees Trucked to Jersey Beaches | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dollar-competition-worries-europeans.html | DOLLAR COMPETITION WORRIES EUROPEANS | By Richard E Mooneyspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dont-cross.html | DONT CROSS | JOSEPH VAN GELDER | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/downing-of-plane-in-uar-explained-american-oil-company-craft.html | DOWNING OF PLANE IN UAR EXPLAINED American Oil Company Craft Ignored Warnings of Jets US Investigators Say DOWNING OF PLANE IN UAR DETAILED | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-catherine-coolidge-i-enaged-to-john-sears.html | Dr Catherine Coolidge I Enaged to John Sears | Speal to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-eleanor-c-nelson-bride-of-john-susskind.html | Dr Eleanor C Nelson Bride of John Susskind | Special to The hew York Time i | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-joseph-manning.html | DR JOSEPH MANNING | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCIO | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/edward-waner-merkeljr-to-marry-jayne-ilversfeini.html | Edward Waner MerkelJr To Marry Jayne ilversfeini | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/elizabeth-boyd-bride-0u-james-h-crowder.html | Elizabeth Boyd Bride 0u James H Crowder | Special to Th New York Tlme5 | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/elizabeth-taylor-still-us-citizen-officials-term-her-use-of-british.html | ELIZABETH TAYLOR STILL US CITIZEN Officials Term Her Use of British Passport Legal | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/enigma-that-runs-down.html | Enigma That Runs Down | By Howard Taubman | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/epstein-midst-the-potting-sheds.html | Epstein Midst the Potting Sheds | By Grace Glueck | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/erhard-to-seek-political-accord-hopes-in-visit-to-france-to-heal.html | ERHARD TO SEEK POLITICAL ACCORD Hopes in Visit to France to Heal Rift With de Gaulle | By Arthur J Olsen | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/eric-ames-showers-to-wed-mary-bank.html | Eric ames Showers To Wed Mary Bank | Spc to T e New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/excisetax-cut-size-stirs-speculation-johnson-statement-raises-2.html | ExciseTax Cut Size Stirs Speculation Johnson Statement Raises 2 Questions When How Much | By Douglas W Cray | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/first-family-wins-tropical-stakes-sparkling-johnny-is-among-10.html | FIRST FAMILY WINS TROPICAL STAKES Sparkling Johnny Is Among 10 Losing Favorites | By Louis Effrat | RE0000608436 | 1993-01-26 | B00000163208 |

| Date | URL | Title | Author | RE | Date | B |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fisheroleary.html | FisherOLeary | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fl-ballard-3d-and-mary-drye-will-be-married-harvard-law-student.html | FL Ballard 3d And Mary Drye Will Be Married Harvard Law Student Fiance of Wellesley College Alumna | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/flights-to-amazon-from-us-planned.html | FLIGHTS TO AMAZON FROM US PLANNED | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/frances-ann-firman-is-engaged-to-wed.html | Frances Ann Firman Is Engaged to Wed | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/french-in-algeria-urged-to-migrate-unless-needed.html | French in Algeria Urged To Migrate Unless Needed | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/frey-mcaniff.html | Frey  McAniff | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/from-eccles-to-echoi-at-hunter.html | From Eccles to Echoi at Hunter | By Raymond Ericson | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fun-to-read-about-but-hell-to-live-with-queen-victoria-born-to.html | Fun to Read About but Hell to Live With QUEEN VICTORIA Born to Succeed By Elizabeth Longford Illustrated 635 pp New York and Evanston Harper  Row 850 | By Jh Plumb | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gall-stoutenburghs-troth.html | Gall Stoutenburghs Troth | Special to Tile New Yor Times Z | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gallaudet-friend-of-the-deaf-by-etta-degering-illustrated-by-emil.html | GALLAUDET Friend of the Deaf By Etta DeGering Illustrated by Emil Weiss 177 pp New York David McKay Company 375 For Ages 11 to 14 | CATHERINE OWENS PEARE | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/german-literary-letter-german-literary-letter.html | German Literary Letter German Literary Letter | By Rudolf Walter Leonhardthamburg | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/going-places.html | GOING PLACES | RALPH A BROOKS | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/golf-dinner-here-to-cite-campbell-writers-set-for-13th-annual.html | GOLF DINNER HERE TO CITE CAMPBELL Writers Set for 13th Annual Awards on Tuesday | By Maureen Orcutt | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gop-blocs-near-agreement-on-bliss-as-party-chairman-gop-blocs-near.html | GOP Blocs Near Agreement on Bliss As Party Chairman GOP BLOCS NEAR ACCORD ON BLISS | By Earl Mazo | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gop-rivals-rally-for-showdown.html | GOP RIVALS RALLY FOR SHOWDOWN | By Joseph A Loftus | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/governor-scored-on-fiscal-plans-democrat-predicts-request-for.html | GOVERNOR SCORED ON FISCAL PLANS Democrat Predicts Request for Record Tax Increase | By Rw Apple Jr | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/great-disservice.html | GREAT DISSERVICE | WILLIAM WOLPERT | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/greek-royal-clash-may-be-mediated.html | GREEK ROYAL CLASH MAY BE MEDIATED | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/group-picture-shows.html | Group Picture Shows | By Jacob Deschin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/happy-dolly-happy-birthday-dolly.html | Happy Dolly Happy Birthday Dolly | By John Keating | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hate-on-holiday.html | HATE ON HOLIDAY | MORTIMER LEVITT | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hearing-on-watershed-plan-for-the-norwalk-scheduled.html | Hearing on Watershed Plan For the Norwalk Scheduled | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/helping-the-student-to-find-it.html | Helping the Student To Find It | By J Sherwood Weber | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/highway-report-vast-interstate-system-44-completed-cost-now-stands.html | HIGHWAY REPORT Vast Interstate System 44 Completed  Cost Now Stands at 41 Billion HIGHWAY REPORT | By Joseph C Ingraham | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hint-cbs-reports-ends-this-season.html | Hint CBS Reports Ends This Season | By Val Adams | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hofstra-wins-9180.html | Hofstra Wins 9180 | By United Press International | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/holiday-in-rio-brazils-former-capital-off-on-one-big-gala-through.html | HOLIDAY IN RIO Brazils Former Capital Off on One Big Gala Through Next Christmas | By Allen Young | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hot-water-found-on-red-sea-floor-pool-also-highly-saline-may-trap.html | HOT WATER FOUND ON RED SEA FLOOR Pool Also Highly Saline May Trap Earth Heat | By John Hillaryspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/how-to-succeed-with-cuttings.html | How to Succeed with Cuttings | By Walter Singer | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/huarte-accepts-jets-contract-paying-200000-choice-explained.html | HUARTE ACCEPTS JETS CONTRACT PAYING 200000 CHOICE EXPLAINED | By Joseph M Sheehan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hughes-to-submit-message-tuesday-jersey-legislature-to-meet-in-a.html | HUGHES TO SUBMIT MESSAGE TUESDAY Jersey Legislature to Meet in a Joint Session | By George Cable Wrightspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/humble-oil-has-a-tiger-by-tail-aspen-colo-is-fighting-to-bar.html | HUMBLE OIL HAS A TIGER BY TAIL Aspen Colo Is Fighting to Bar Filling Station | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/humphrey-urges-drive-to-end-need-he-tells-jewish-appeal-a-vibrant.html | HUMPHREY URGES DRIVE TO END NEED He Tells Jewish Appeal a Vibrant Economy Is Vital | By Irving Spiegelspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/imhoteps-tomb-a-scholars-lure-briton-feels-he-is-nearing-end-of.html | IMHOTEPS TOMB A SCHOLARS LURE Briton Feels He Is Nearing End of 40Year Quest | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/in-the-atomic-age-scholars-have-a-voice-in-strategy-the-great-debat.html | In the Atomic Age Scholars Have a Voice in Strategy THE GREAT DEBATE Theories of Nuclear Strategy By Raymond Aron Translated by Ernst Pawel from the French Le Grand Debat Initiations a la Strategie Atomique 265 pp New York Doubleday  Co 495 | By Cl Sulzberger | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/india-is-pushing-new-fertilizer-plan-country-is-pinning-its-farm.html | India Is Pushing New Fertilizer Plan Country Is Pinning Its Farm Hopes on Petrochemicals | By William D Smith | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/indians-widening-role-in-kashmir-shastris-party-will-set-up.html | INDIANS WIDENING ROLE IN KASHMIR Shastris Party Will Set Up Organization in State | By Thomas F Bradyspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/indonesians-are-packing-at-un-missions-offices-indonesia-starts-her.html | Indonesians Are Packing At UN Missions Offices INDONESIA STARTS HER UN PACKING | By Tania Longspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/influence-small-for-thrift-rates-moderate-shifts-are-found-to-have.html | INFLUENCE SMALL FOR THRIFT RATES Moderate Shifts Are Found to Have Little Effect | By Edward Cowan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/investors-to-get-clearer-picture-detailed-data-on-unlisted-stocks.html | INVESTORS TO GET CLEARER PICTURE Detailed Data on Unlisted Stocks to Be Required | By Eileen Shanahan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/irejaob-gravendyk-.html | iREJAOB  GRAVENDYK | Special to The New York Times i | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/irene-e-crouot-of-pembroke-fiancee-of-john-l-m-roberts.html | Irene E Crouot of Pembroke Fiancee of John L M Roberts | Special to Te New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/it-doesnt-always-snow-white-christmas-is-rare-on-easts-ski-slopes.html | IT DOESNT ALWAYS SNOW White Christmas Is Rare On Easts Ski Slopes Statistics Show | By Michael Strauss | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/italians-snarled-by-politics.html | Italians Snarled by Politics | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/its-tati-time-in-paris-again.html | Its Tati Time In Paris Again | By Ah Weiler | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jacqueline-obrien-is-wed.html | Jacqueline OBrien Is Wed | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jakarta-sees-inspiration.html | Jakarta Sees Inspiration | By Seth S King | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jams-a-halpert.html | JAMS A HALPERT | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japan-defends-position.html | Japan Defends Position | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-fishing-angers-koreans-seoul-charges-patrol-boats-protect.html | JAPANESE FISHING ANGERS KOREANS Seoul Charges Patrol Boats Protect Intruding Craft | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-plant-needs-few-men-automated-unit-symbolizes-hopes-for.html | JAPANESE PLANT NEEDS FEW MEN Automated Unit Symbolizes Hopes for the Future | By Emerson Chapin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-regime-plans-reforms-aimed-at-reducing-inefficiency.html | Japanese Regime Plans Reforms Aimed at Reducing Inefficiency | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jersey-troopers-rescue-woman-pinned-by-car.html | Jersey Troopers Rescue Woman Pinned by Car | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/job-hunt-is-trial-to-yard-workers-lower-pay-and-relocations.html | JOB HUNT IS TRIAL TO YARD WORKERS Lower Pay and Relocations Expected by Most | By Martin Tolchin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/john-m-cullerton.html | JOHN M CULLERTON | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/john-m-heffernan.html | JOHN M HEFFERNAN | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/johnson-renews-bid-to-the-soviet.html | JOHNSON RENEWS BID TO THE SOVIET | By Harry Schwartz | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/judith-a-tansey-and-walter-hunt-engaged-to-wed-vlanhattanville.html | Judith A Tansey And Walter Hunt Engaged to Wed Vlanhattanville Senior Will Be Bride of Yale Graduate Student | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kashmir-front-asks-protest.html | Kashmir Front Asks Protest | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kathlynn-hurd-is-future-bride-of-john-c-heus-keuka-college-studen.html | Kathlynn Hurd Is Future Bride Of John C Heus Keuka College Studen to Be Wed in Summer to Senior at Hobart | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kenya-denies-recruiting.html | Kenya Denies Recruiting | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/khans-reach-final-in-squash-racquets.html | KHANS REACH FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kohler-back-in-moscow-hopeful-of-johnson-meeting-with-russians.html | Kohler Back in Moscow Hopeful of Johnson Meeting With Russians KOHLER HOPEFUL OF RUSSIAN VISIT | By Henry Tannerspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kremlin-rules-out-easing-of-arts-curb-moscow-affirms-curbs-on.html | Kremlin Rules Out Easing of Arts Curb MOSCOW AFFIRMS CURBS ON ARTISTS | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/law-student-fiancei-of-carol-kronman1.html | Law Student FianceI Of Carol Kronman1 | Special to The New York Tlmu | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lawson-sjostrom.html | Lawson  Sjostrom | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lawyers-warned-on-delay-tactics-discipline-is-planned-to-cut-jail.html | LAWYERS WARNED ON DELAY TACTICS Discipline Is Planned to Cut Jail Cases in 2 Boroughs | By Edith Evans Asbury | RE0000608436 | 1993-01-26 | B00000163208 |

| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/laymen-aid-poor-of-latin-america-catholic-group-in-yonkers-inspired.html | LAYMEN AID POOR OF LATIN AMERICA Catholic Group in Yonkers Inspired by Pope John | By Paul L Montgomery | RE0000608436 | 1993-01-26 | B00000163208 |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lemoyne-upsets-iona.html | LeMoyne Upsets Iona | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lessons-are-the-key-to-instant-skiing.html | Lessons Are the Key to Instant Skiing | By Forrest Perrin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DIANA MULTARE | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | MRS A GUMBOIL | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JANICE M GOLDSTEIN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | NIELS MICHAELSEN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ANTHONY CANDIDO PAINTER | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DORIT B WHITEMAN PHD | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | HYMAN SHAPIRO | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | H BARON | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MRS ADRIAN GUMBOIL | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | DOROTHY J HERSHMAN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/li-book-ban-upheld.html | LI Book Ban Upheld | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/li-girl-dies-in-car-crash.html | LI Girl Dies in Car Crash | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lleiss-lyn-antonson-of-smith-bdfrothed-to-thomas-marx.html | llEiss Lyn Antonson of Smith Bdfrothed to Thomas Marx | Special to The Nos Yn | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lnda-bryson-bride-of-jonathan-flaccusl.html | Lnda Bryson Bride Of Jonathan Flaccusl | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/log-of-a-newstyle-bookman-log-of-a-newstyle-bookman.html | LOG OF A NEWSTYLE BOOKMAN Log of a NewStyle Bookman | By Lewis Nichols | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/louise-g-poorman-bride-in-short-hills.html | Louise G Poorman Bride in Short Hills | pecll to The Near York Tlme | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/louise-m-lloyd-bride-of-ens-j-c-goodridge.html | Louise M Lloyd Bride Of Ens J C Goodridge | Special to The hew Yerk Tmes | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/m-gertrude-russell-prospective-bride.html | M Gertrude Russell Prospective Bride | Special to Thlmes | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/malaysia-crisis-reflects-broader-asian-power-struggle.html | MALAYSIA CRISIS REFLECTS BROADER ASIAN POWER STRUGGLE | By Seth King | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/maltas-ageold-story.html | Maltas AgeOld Story | By David Lidman | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/manager-of-boat-show-manages-to-keep-calm-choate-is-braced-for-all.html | Manager of Boat Show Manages to Keep Calm Choate Is Braced for All Kinds of Things to Go Wrong | By Steve Cady | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/manhattan-tops-army-trackmen-victories-in-final-2-events-seal-a.html | MANHATTAN TOPS ARMY TRACKMEN Victories in Final 2 Events Seal a 5950 Decision | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/maos-asceticism-traced-to-yenan-caves-reds-base-in-war-offer-clues.html | MAOS ASCETICISM TRACED TO YENAN Caves Reds Base in War Offer Clues to Outlook | 1965 by the Globe and Mail | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/margaret-frelinghuysen-is-married-7-debutante-bride-of-paul-kurzman.html | Margaret Frelinghuysen Is Married  7 Debutante Bride of Paul Kurzman in Morristown | Special to The Iew YorkTimes | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/marginal-notes.html | Marginal Notes | RAYMOND WALTERS JR | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/martha-a-gates-to-be-the-bride-of-david-iszard-exradcliffe-student.html | Martha A Gates To Be the Bride Of David Iszard ExRadcliffe Student Is Engaged to Physician  Spring Nuptials | Special o Tle New York Tlms | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mary-bitlera-fiancee.html | Mary Bitlera Fiancee | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mary-meehan-is-wed-to-edward-anderberg.html | Mary Meehan Is Wed To Edward Anderberg | Speca to The | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/medical-cost-cut-in-test-program-hospital-patients-released-for.html | MEDICAL COST CUT IN TEST PROGRAM Hospital Patients Released for Recuperation | By Farnsworth Fowle | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/medicine.html | MEDICINE | HAROLD M SCHMECK Jr | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/message-from-under-water.html | Message From Under Water | JY COUSTEAU | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mets-center-field-job-still-wide-open.html | Mets Center Field Job Still Wide Open | By Joseph Durso | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mexico-to-step-up-land-distribution.html | MEXICO TO STEP UP LAND DISTRIBUTION | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miami-will-make-no-deals-on-gems-will-press-its-own-action-against.html | MIAMI WILL MAKE NO DEALS ON GEMS Will Press Its Own Action Against Museum Thieves | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/michele-monfgelas-married-to-john-w-van-der-iiefi-3di.html | Michele Monfgelas Married To John W van der Iiefi 3di | Epecial to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/michigan-tops-illinois-8983-as-russell-and-buntin-score-30-points.html | Michigan Tops Illinois 8983 as Russell and Buntin Score 30 Points Each WOLVERINES WIN NINTH OF SEASON Illinois Suffers First Big 10 Defeat in Three Starts  Indiana 8673 Victor | By United Press International | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-arlene-gardner-i-engaged-to-marryi.html | Miss Arlene Gardner i Engaged to MarryI | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-barbara-edwin-fiancee-oi-a-dentist.html | Miss Barbara Edwin Fiancee oi a Dentist | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-carol-j-dumas-i-to-be-wed-in-june.html | Miss Carol J Dumas i To Be Wed in June | Special to The New York rimes | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-driscoll-merrill-b-callen-wed-in-weston-six-attend-bride-at.html | Miss Driscoll Merrill B Callen Wed in Weston Six Attend Bride at Her Marriage to Aide of Engineering Unit | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-eble-married-to-m-s-leinbachl.html | Miss Eble Married To M S Leinbachl | Special to The Nev York Timex | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-gail-heitler-and-physician-will-be-married-senior-at-wellesley.html | Miss Gail Heitler And Physician Will Be Married Senior at Wellesley and Dr Jack Klapper Jr to Wed in June | Special to The Nev ork Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-jane-schwartz-plans-june-nuptials.html | Miss Jane Schwartz Plans June Nuptials | Special to The New York Tmes | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-maria-kerbs-prospective-bride.html | Miss Maria Kerbs Prospective Bride | Special to The New York Time5 I | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-norris-taylor-wed.html | Miss Norris Taylor Wed | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-sue-wheeler-becomes-affianced.html | Miss Sue Wheeler Becomes Affianced | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/misswollenzin-michiganbride-five-attendher-manhattanville-alumna-is.html | MissWollenzin  MichiganBride Five AttendHer Manhattanville Alumna Is Married to Robert F Gregory 2d | SPecial to The lTew York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mms-elaine-buckley-married-to-john-hart.html | Mms Elaine Buckley  Married to John Hart | I Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/more-and-less-by-igor-s.html | More and Less by Igor S | By Howard Klein | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/moscow-decides-to-grow-upward-plans-shift-to-tall-buildings-to-halt.html | MOSCOW DECIDES TO GROW UPWARD Plans Shift to Tall Buildings to Halt Costly Expansion | By Theodore Shabadspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mrs-caroi-gammon-is-wed-to-george-b-leib-on-coasf.html | Mrs Caroi Gammon Is Wed To George B Leib on Coasf | Special to The Xe York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-breed-scans-new-horizons.html | New Breed Scans New Horizons | By Peter Barthollywood | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-health-plan-offered-by-ama-private-insurance-for-poor-over-65.html | NEW HEALTH PLAN OFFERED BY AMA Private Insurance for Poor Over 65 Would Be Paid as a Federal Subsidy NEW HEALTH PLAN OFFERED BY AMA | By Austin C Wehrweinspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-look-and-outlook-for-mosque.html | New Look and Outlook for Mosque | By Eugene H Palatskynewark Nj | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-pamphleteers-new-pamphleteers.html | New Pamphleteers New Pamphleteers | By Geoffrey Vincent | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-rhymes-for-old-play.html | New Rhymes for Old Play | By Richard Wilbur Pulitzer PrizeWinning Poet and Adapter of MoliereS TARTUFFE | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-rio-air-chief-named-dispute-with-navy-eased.html | New Rio Air Chief Named Dispute With Navy Eased | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/news-of-the-week-in-law-law-and-press.html | NEWS OF THE WEEK IN LAW Law and Press | By John D Pomfret | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/newspaper-presses-grow-more-ravenous-newsprint-demand-spurts-after.html | Newspaper Presses Grow More Ravenous Newsprint Demand Spurts After a ThreeYear Hiatus Newsprint Demand Is Rising Sharply | By William M Freeman | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nicaraguacanal-study-of-1930s-is-topical-again.html | NicaraguaCanal Study of 1930s Is Topical Again | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nigerian-pioneer-the-story-of-mary-slessor-by-ronald-syme.html | NIGERIAN PIONEER The Story of Mary Slessor By Ronald Syme Illustrated by Jacqueline Tomes 189 pp New York William Morrow  Co 295 For Ages 8 to 12 | DORIS FABER | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/no-big-books-on-campus-no-big-books-on-campus.html | No Big Books on Campus No Big Books On Campus | By David Boroff | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/north-south-play-77-tie-in-senior-bowl-rebels-thwarted-by-fumbles.html | North South Play 77 Tie in Senior Bowl Rebels Thwarted by Fumbles Forced to Rally in 2d Half | By United Press International | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nothing-positive.html | NOTHING POSITIVE | THOMAS D ANGLIM | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/notre-dame-will-observe-science-school-centennial.html | Notre Dame Will Observe Science School Centennial | By Religious News Service | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuclear-germany.html | NUCLEAR GERMANY | DF FLEMING Emeritus Professor of International Relations Vanderbilt University | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuptials-in-summer-for-marsha-webb.html | Nuptials in Summer For Marsha Webb | Seca tc rc cv York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuptials-or-joanne-greene.html | Nuptials or Joanne Greene | Special to The New York Timex | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/observer-adapting-literature-for-the-culture-hungry.html | Observer Adapting Literature for the Culture Hungry | By Russell Baker | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-college-try-orlando-long-a-center-for-tourists-to-be-site-of.html | OLD COLLEGE TRY Orlando Long a Center for Tourists TO Be Site of Space Age School | By Ce Wright | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-hands-to-run-kennedys-office-5-on-staff-served-him-in-justice.html | OLD HANDS TO RUN KENNEDYS OFFICE 5 on Staff Served Him in Justice Department | By Warren Weaver Jr | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-law-causes-citizenship-loss-nativeborn-women-wed-to-aliens-in.html | OLD LAW CAUSES CITIZENSHIP LOSS NativeBorn Women Wed to Aliens in 190722 Affected | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/on-right-track-controversial-little-red-caboose-get-a-permanent.html | ON RIGHT TRACK Controversial Little Red Caboose Get A Permanent Home in Miami Park | By Jay Clarke | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/on-the-road-yankee-peddlers-of-early-america-by-jr-dolan.html | On the Road YANKEE PEDDLERS OF EARLY AMERICA By JR Dolan Illustrated 269 pp New York Clarkson N Potter 750 | By Gerald Carson | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/oneupintheairmanship.html | OneUpintheAirmanship | By Murray Teigh Bloom | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pamela-pilling-engaged.html | Pamela Pilling Engaged | Specll to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/panama-observes-riot-anniversary-heavy-guard-prevents-any-serious.html | PANAMA OBSERVES RIOT ANNIVERSARY Heavy Guard Prevents Any Serious Incident | By Paul P Kennedy | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/parish-school-aid-for-poverty-hit-jewish-congress-says-first.html | PARISH SCHOOL AID FOR POVERTY HIT Jewish Congress Says First Amendment Is Violated | By Sydney H Schanberg | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pelham-club-luncheon.html | Pelham Club Luncheon | Special to The N Yor Tlme | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/personality-banker-with-varied-interests-quips-quotes-play-big-role.html | Personality Banker With Varied Interests Quips Quotes Play Big Role in Career of Chicagoan President of First National Is Also an Author | By Elizabeth M Fowler | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/philadelphia-team-wins-court-tennis.html | PHILADELPHIA TEAM WINS COURT TENNIS | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/physiologist-named-california-provost.html | PHYSIOLOGIST NAMED CALIFORNIA PROVOST | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pistons-set-back-knicks-by-118115-late-new-york-rally-fails-as.html | PISTONS SET BACK KNICKS BY 118115 Late New York Rally Fails as Detroit Ends Streak DeBusschere Sidelined | By Deane McGowen | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/playing-for-hard-cash.html | Playing for Hard Cash | By Alan Truscott | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/plight-of-drivers-in-poconos-eased.html | PLIGHT OF DRIVERS IN POCONOS EASED | By Thomas H Knepp | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/police-hunting-li-gunman-who-got-4400-at-bank.html | Police Hunting LI Gunman Who Got 4400 at Bank | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/praise-of-parties-printed-in-spain-catholic-daily-lauds-them-does.html | PRAISE OF PARTIES PRINTED IN SPAIN Catholic Daily Lauds Them Does Not Mention Country | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pravda-asks-caution-on-school-reforms.html | PRAVDA ASKS CAUTION ON SCHOOL REFORMS | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/prefab-hotel-to-rise-on-gibraltar.html | PREFAB HOTEL TO RISE ON GIBRALTAR | By John Barr | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/price-increases-hurt-labor-rule-british-regime-opens-study-but.html | PRICE INCREASES HURT LABOR RULE British Regime Opens Study but Tories Ridicule It | By Anthony Lewis | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/princeton-downs-brown.html | Princeton Downs Brown | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/princeton-downs-villanova-5837.html | PRINCETON DOWNS VILLANOVA 5837 | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/problems-for-rockefeller.html | PROBLEMS FOR ROCKEFELLER | By Rw Apple Jrspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/projects-for-the-youngsters.html | Projects for the Youngsters | By Alys Sutcliffe | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/proteins-from-the-sea.html | Proteins From the Sea | I HERBERT SCHEINBERG MD | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/protest-day-set-in-jersey.html | Protest Day Set in Jersey | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/proving-out-the-pudding-puddings.html | Proving Out the Pudding Puddings | By Craig Claiborne | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rangers-win-65-hicke-gets-3-goals-rangers-defeat-canadiens-65.html | Rangers Win 65 Hicke Gets 3 Goals RANGERS DEFEAT CANADIENS 65 | By United Press International | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reaction-to-tv.html | REACTION TO TV | DOROTHEA J FRY | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rebel-seekers-after-truth-halfway-to-the-moon-new-wing-from-russia.html | Rebel Seekers After Truth HALFWAY TO THE MOON New Wing from Russia Edited by Patricia Blake and Max Hayward 276 pp New York Holt Rinehart  Winston 595 | By Merle Fainsod | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/record-broken-in-bird-watch-a-florida-team-reports-204-species-in-one.html | RECORD BROKEN IN BIRD WATCH A Florida Team Reports 204 Species in One Day | By John C Devlin | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/red-filipino-terrorists-employ-vietcong-tactics.html | Red Filipino Terrorists Employ Vietcong Tactics | By Robert Trumbull | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reds-due-to-join-europe-assembly-italian-move-is-expected-to-cause.html | REDS DUE TO JOIN EUROPE ASSEMBLY Italian Move Is Expected to Cause Stir in Community | By Edward T OToole | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reforming-the-house-a-fouryear-term-reforming-the-house-a-fouryear.html | Reforming the House  A FourYear Term Reforming the House  A FourYear Term | By William V Shannon | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/relatives-of-ours-mammals-of-the-world-by-ernest-p-walker-and.html | Relatives Of Ours MAMMALS OF THE WORLD By Ernest P Walker and others Illustrated 3 vols 2269 pp Baltimore The Johns Hopkins Press Vols I and II boxed 25 Vol III index 1250 Relatives of Ours | By Marston Bates | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/revolution-in-the-classroom-classroom-revolution.html | Revolution in the Classroom Classroom Revolution | By Fred M Hechinger | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rider-finds-train-late-dirty-whence-the-queen-of-sheba.html | Rider Finds Train Late Dirty  Whence the Queen of Sheba | Mrs EDWARD KORN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rosspowell.html | RossPowell | I | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rozelle-in-talk-with-ncaa-unit-over-pro-signings-colleges-seek.html | ROZELLE IN TALK WITH NCAA UNIT OVER PRO SIGNINGS Colleges Seek Accord With Both Football Leagues Later Draft in Prospect ROZELLE IN TALK WITH NCAA UNIT | By Gordon S White Jrspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/russians-alter-goldsale-cycle-west-propounds-theories-for-hiatus-in.html | RUSSIANS ALTER GOLDSALE CYCLE West Propounds Theories for Hiatus in Trading | By Clyde H Farnsworthspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/saigon-leaders-reach-an-accord-on-civilian-rule-generals-reiterate.html | SAIGON LEADERS REACH AN ACCORD ON CIVILIAN RULE Generals Reiterate Promise to Leave Affairs of State in Government Hands | By Seymour Topping | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sato-is-flying-to-see-johnson-japans-new-premier-seeks-to-establish.html | SATO IS FLYING TO SEE JOHNSON Japans New Premier Seeks to Establish Close Ties | By Emerson Chapin | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/science-classes-get-tvcomputer-setup.html | SCIENCE CLASSES GET TVCOMPUTER SETUP | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/scranton-downs-upsala.html | Scranton Downs Upsala | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sengermrilen.html | SengermRileN | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/seven-seas-east-of-the-wall-seven-seas.html | Seven Seas East of the Wall Seven Seas | By Max Frankel | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/shipping-boycott-by-arabs-easing-exceptions-or-evasions-seen-in.html | SHIPPING BOYCOTT BY ARABS EASING Exceptions or Evasions Seen in Relation to Israel | By Werner Bamberger | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/shorttrack-stars-to-race-at-daytona.html | ShortTrack Stars to Race at Daytona | By Frank M Blunkspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sibyl-j-bernard-i-shaun-omalie-willwedin-june-1-debutante-of-i96i.html | Sibyl J Bernard I Shaun OMalie WillWedin June 1 Debutante of i96I andl Graduate of Whartoh School Engaged | Special to The Nev York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/six-concerns-ask-about-navy-yard-talks-exploratory-but-one-would.html | SIX CONCERNS ASK ABOUT NAVY YARD Talks Exploratory but One Would Employ 5500 | By Will Lissner | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/skiing-is-in-full-swing-on-colorados-slopes.html | SKIING IS IN FULL SWING ON COLORADOS SLOPES | By Nancy Wood | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/soccer-increase-in-colleges-cited-coaches-unit-puts-10year-growth.html | SOCCER INCREASE IN COLLEGES CITED Coaches Unit Puts 10Year Growth at 135 Per Cent | By Lincoln A Werden | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/something-for-the-eye.html | Something For the Eye | By Roger Butterfield | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/southern-skiing.html | SOUTHERN SKIING | GILBERT A CRANDALL Chief Tourist Division Maryland Dept of Economic Development | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/soviet-is-seeking-to-keep-air-clean-scientists-set-criteria-for.html | SOVIET IS SEEKING TO KEEP AIR CLEAN Scientists Set Criteria for Limiting of Pollutants | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/speaking-of-books-racine.html | SPEAKING OF BOOKS Racine | By Louis Auchincloss | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/spirit-and-style-of-greatness.html | Spirit and Style of Greatness | By Thomas Lask | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sports-of-the-times-philosophy-of-a-spender.html | Sports of The Times Philosophy of a Spender | By Arthur Daley | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/st-johns-defeats-fordham-and-nyu-in-triangular-track-at-new-haven.html | St Johns Defeats Fordham and NYU in Triangular Track at New Haven TEAMS USE MEET TO KEEP IN TRIM | By Frank Litsky | RE0000608436 | 1993-01-26 | B00000163208 |

| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/stanislavsky.html | STANISLAVSKY | SONIA MOORE | RE0000608436 | 1993-01-26 | B00000163208 |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/study-blames-navy-in-loss-of-thresher-congress-study-blames-navy-in.html | Study Blames Navy In Loss of Thresher Congress Study Blames Navy in Loss of Thresher | By John W Finneyspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sukarno-and-un-indonesias-motives-in-withdrawing-from-the-world.html | Sukarno and UN Indonesias Motives in Withdrawing From the World Body Are Examined | By Thomas J Hamilton | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/synagogue-to-get-protest-plaque-reminds-soviet-un-mission-of-plight.html | SYNAGOGUE TO GET PROTEST PLAQUE Reminds Soviet UN Mission of Plight of Russian Jews | By George Dugan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tanzanians-oust-briton-from-farm.html | TANZANIANS OUST BRITON FROM FARM | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/teaching-children.html | TEACHING CHILDREN | JACK WEEKS | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/terrycapper.html | TerryCapper | Spocia Io Th Nlw York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/that-man-in-france-the-king-and-his-court-by-pierre-vianssonponte.html | That Man in France THE KING AND HIS COURT By Pierre VianssonPonte Translated by Elaine P Halperin from the French Les Gaullistes With a Foreword by Janet Flanner 250 pp Boston Houghton Mifflin Company 5 | By Drew Middleton | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-case-pro-and-con-de-gaulle-the-case-pro-and-con-de-gaulle-de.html | The Case Pro and Con de Gaulle The Case Pro and Con de Gaulle DE GAULLE A FRENCH AND US VIEW | By Lester Markel | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-goatherd-was-a-baboon-the-mysterious-senses-of-animals-by-vitus.html | The Goatherd Was a Baboon THE MYSTERIOUS SENSES OF ANIMALS By Vitus B Droscher Transleted by Eveleen Huggard from the German Klug Wie die Schlangen 255 pp New York EP Duton  Co 595 | By Russell Peterson | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-golden-gift.html | The Golden Gift | By Eugene Archer | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-house-that-guilda-drew-by-richard-parker-illustrated-by-mamoru.html | THE HOUSE THAT GUILDA DREW By Richard Parker Illustrated by Mamoru Funai 117 pp Indianapolis and New York The BobbsMerrill Company 350 For Ages 9 to 12 | MARGARET PRATT | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-industry-takes-stock-the-industry-takes-stock.html | The Industry Takes Stock The Industry Takes Stock | By Harry Gilroy | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-last-dragon-by-fleming-lee-blitch-illustrated-by-margot-zemach.html | THE LAST DRAGON By Fleming Lee Blitch Illustrated by Margot Zemach Unpaged Philadelphia and New York JB Lippincott Company 350 For Ages 6 to 9 | M JEAN CRAIG | RE0000608436 | 1993-01-26 | B00000163208 |

| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-manyfaceted-souzay.html | The ManyFaceted Souzay | By Theodore Strongin | RE0000608436 | 1993-01-26 | B00000163208 |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-merchants-view-retailers-grappling-for-the-sale-that-spells.html | The Merchants View Retailers Grappling for the Sale That Spells Profit | By Herbert Koshetz | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-most-unkindest-cuts-bosley-crowther.html | The Most Unkindest Cuts Bosley Crowther | By Bosley Crowther | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-new-house-rules-gop-help-in-adoption-of-changes-sought-by.html | The New House Rules GOP Help in Adoption of Changes Sought by Democrats Is Cited | By Arthur Krock | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-news-of-the-week-in-education-us-program.html | THE NEWS OF THE WEEK IN EDUCATION US Program | By Fred M Hechinger | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-news-of-the-week-in-science-historic-find.html | THE NEWS OF THE WEEK IN SCIENCE Historic Find | By Walter Sullivanjohn A Osmundsen | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-nickelplated-beauty-by-patricia-beatty-illustrated-by-liz.html | THE NICKELPLATED BEAUTY By Patricia Beatty Illustrated by Liz Dauber 255 pp New York William Morrow  Co 325 For Ages 9 to 12 | HELOISE P MAILLOUX | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-queen-of-sheba.html | THE QUEEN OF SHEBA | TORREY STEARNS US Public Relations Representative Ethiopian Airlines | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-shift-to-smocks.html | The Shift To Smocks | BY Patricia Peterson | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-week-in-finance-johnson-program-bolsters-market-beset-by.html | The Week in Finance Johnson Program Bolsters Market Beset by Economic Uncertainties | By Thomas E Mullaney | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-white-and-the-black-of-it-hurry-sundown-by-kb-gilden-1046-pp.html | The White and the Black of It HURRY SUNDOWN By KB Gilden 1046 pp New York Doubleday  Co 795 | By Hubert Creekmore | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-why-and-where-the-natural-geography-of-plants-by-henry-a.html | The Why And Where THE NATURAL GEOGRAPHY OF PLANTS By Henry A Gleason and Arthur Cronquist Illustrated 420 pp New York Columbia University Press 10 | By Peter Farb | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-yellow-light.html | THE YELLOW LIGHT | THOMAS G MORGANSEN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/they-help-project-the-american-image-the-american-image.html | They Help Project the American Image The American Image | By John Blake | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/through-the-snow.html | THROUGH THE SNOW | EUGENE M ROARK Wisconsin Conservation Dept | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/thurman-joers.html | Thurman  Joers | Special o The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tie-to-reds-stirs-mexico-farmers-attack-at-peasant-congress.html | TIE TO REDS STIRS MEXICO FARMERS Attack at Peasant Congress Countered by Faction | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/to-sleep-perchance-to-analyze.html | To Sleep Perchance To Analyze | Compiled by Ruth Block | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tourism-up-in-florida-citrus-capital.html | TOURISM UP IN FLORIDA CITRUS CAPITAL | By John Durant | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/training-camp-inaugurated-at-kitona-for-congo-army.html | Training Camp Inaugurated At Kitona for Congo Army | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trends-in-soviet-policy-soviet-specialists-prediction-of-change.html | Trends in Soviet Policy Soviet Specialists Prediction of Change Toward West Questioned | ROBERT J OSBORN | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trends-to-be-studied-merchants-are-optimistic-as-they-prepare-for.html | Trends to Be Studied Merchants Are Optimistic as They Prepare for Convention | By Leonard Sloane | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trotters-at-phoenix-tomorrow-give-dogs-run-for-their-money.html | Trotters at Phoenix Tomorrow Give Dogs Run for Their Money | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trucker-expects-drop-in-mergers-slowdown-to-be-temporary-associated.html | TRUCKER EXPECTS DROP IN MERGERS Slowdown to Be Temporary Associated Head Says | By Joseph C Ingraham | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trust-thyself-a-life-of-ralph-waldo-emerson-for-the-young-reader-by.html | TRUST THYSELF A Life of Ralph Waldo Emerson for the Young Reader By James Playsted Wood Illustrated by Douglas Gorsline 182 pp New York Pantheon Books 375 For Ages 12 to 16 | SEYMOUR PECK | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tv-passkey-to-the-capitol.html | TV Passkey to the Capitol | By Steven V Roberts | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tyrannys-lesson.html | TYRANNYS LESSON | BURTON WETANSON | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/unicef-continues-work-in-indonesia.html | UNICEF CONTINUES WORK IN INDONESIA | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/unlisted-stocks-rose-last-week-trading-active-index-up-359-points.html | UNLISTED STOCKS ROSE LAST WEEK Trading Active  Index Up 359 Points to a Record | By Alexander R Hammer | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-aide-seeking-to-avert-strike-on-piers-tonight-wirtz-sends-him.html | US AIDE SEEKING TO AVERT STRIKE ON PIERS TONIGHT Wirtz Sends Him Here to Try to Prevent a Walkout Voted by Longshoremen | By John P Callahan | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-concessions-sought-by-munoz-but-he-calls-statehood-for-puerto.html | US CONCESSIONS SOUGHT BY MUNOZ But He Calls Statehood for Puerto Rico Impossible | By Edward C Burksspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-reacts-with-restraint.html | US Reacts With Restraint | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-to-restore-independence-hall-to-style-of-76.html | US to Restore Independence Hall to Style of 76 | By William G Weartspecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/valerie-a-mcmahon-to-8e-8ride-in-july.html | Valerie A McMahon To 8e 8ride in July | Special to The New York Timei | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vi-count-monckton-dad-at-z-helpededward-vihabdicate-kg-pot-col-36.html | vi count MoncktOn Dad at Z  HelpedEdWard VIHAbdicate Kg Pot col  36 Hd 2 oabind Pos Bor HeEntered Banking | Spedal to Th8 New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vietnam-dilemma-grows.html | VIETNAM DILEMMA GROWS | By Peter Grosespecial To the New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vital-story.html | VITAL STORY | STEPHEN JOSEPHS | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/walshanglin.html | WalshAnglin | R | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/washington-the-problem-of-pessimism-in-the-poverty-program.html | Washington The Problem of Pessimism in the Poverty Program | By James Reston | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/welfare-strike-is-at-standstill-no-negotiations-are-held-token.html | WELFARE STRIKE IS AT STANDSTILL No Negotiations Are Held Token Pickets March | By Emanuel Perlmutter | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/welland-canal-starts-program-to-cut-ship-delay-lockage-speed-is.html | Welland Canal Starts Program to Cut Ship Delay Lockage Speed Is Increased 10 Construction of Double Locks Under Way | By George Horne | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/what-is-sylvia-late-call-by-angus-wilson-316-pp-new-york-the-viking.html | What Is Sylvia LATE CALL By Angus Wilson 316 pp New York The Viking Press 495 | By John Bowen | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/why-the-africans-hate-tshombe-why-the-africans-hate-tshombe.html | Why the Africans Hate Tshombe Why the Africans Hate Tshombe | By Max Clos | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/william-d-crano-becomes-fiance-of-miss-stockton-princeton-alumnus.html | William D Crano Becomes Fiance Of Miss Stockton Princeton Alumnus to Wed 62 DebutanteSummer Nuptials | Spec al to The NeYork Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/williston-academy-celebrates-opening-of-new-iceskating-rink.html | Williston Academy Celebrates Opening of New IceSkating Rink | MICHAEL STRAUSS | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/williston-swimmers-win-ackerman-sets-prep-mark.html | Williston Swimmers Win Ackerman Sets Prep Mark | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wintry-offseason-idyl-down-east-in-maine.html | WINTRY OFFSEASON IDYL DOWN EAST IN MAINE | By Paula Cronin | RE0000608436 | 1993-01-26 | B00000163208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/with-goodbody-at-the-front-how-i-won-the-war-by-lieut-ernest.html | With Goodbody at the Front HOW I WON THE WAR By Lieut Ernest Goodbody as told to Patrick Ryan 274 pp New York William Morrow  Co 395 | By Herbert Mitgang | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/woman-41-is-fatally-stabbed-in-selfservice-elevator-here.html | Woman 41 Is Fatally Stabbed In SelfService Elevator Here | By Thomas Buckley | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wood-field-and-stream-purchases-of-3-duck-hunting-stamps-help.html | Wood Field and Stream Purchases of 3 Duck Hunting Stamps Help Provide Land for Hunters | By Oscar Godbout | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wood-joining-methods.html | Wood Joining Methods | By Bernard Gladstone | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ww-beardsley-retired-editor-79-crowellcolliers-director-of-books.html | WW BEARDSLEY RETIRED EDITOR 79 CrowellColliers Director of Books Until 1948 Dies | Special to The New York Time | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/yale-takes-30th-straight.html | Yale Takes 30th Straight | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/yankee-hacienda.html | Yankee Hacienda | By George OBrien | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/you-cant-go-home-to-weissenfes-you-cant-go-home-to-weissenfels.html | You Cant Go Home to Weissenfes You Cant Go Home to Weissenfels | By Max Frankel | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/young-group-asks-modern-toryism-warns-conservatives-must-end-class.html | YOUNG GROUP ASKS MODERN TORYISM Warns Conservatives Must End Class Image or Lose | By Clyde H Farnsworth | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/young-man-who-has-it-made.html | Young Man Who Has It Made | By Howard Thompson | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/zambia-will-free-members-of-sect-fanatics-held-for-uprising-termed.html | ZAMBIA WILL FREE MEMBERS OF SECT Fanatics Held for Uprising Termed Reorientated | Special to The New York Times | RE0000608436 | 1993-01-26 | B00000163208 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/167-colleges-aided-by-du-pont-grants.html | 167 COLLEGES AIDED BY DU PONT GRANTS | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/2-thorny-issues-dropped-from-arab-parley-agenda.html | 2 Thorny Issues Dropped From Arab Parley Agenda | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/21-lawyers-begin-mississippi-drive-group-will-seek-depositions-to.html | 21 LAWYERS BEGIN MISSISSIPPI DRIVE Group Will Seek Depositions to Oust Congressmen | By Peter Kihss | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/3-authors-call-for-more-jobs-for-negroes-find-action-lagging-on.html | 3 Authors Call for More Jobs for Negroes Find Action Lagging on Integration in US Industry Kheels Explains Law  Bids Employers Be Color Blind | By Elizabeth M Fowler | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/37-million-to-reach-the-jobhunting-age-in-1965-37-million-reach.html | 37 Million to Reach the JobHunting Age in 1965 37 MILLION REACH JOBHUNTING AGE | By Albert L Kraus | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/4500-honor-nickerson.html | 4500 Honor Nickerson | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/5-are-attendants-of-miss-hoffman-at-her-wedding-graduate-of.html | 5 Are Attendants Of Miss Hoffman At Her Wedding Graduate of Wellesley Is Married to Alan Dolt in Bridgeport | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-gambling-citys-poor-negro-section-of-las-vegas-will-be-scene-of.html | A Gambling Citys Poor Negro Section of Las Vegas Will Be Scene of Federal Antipoverty Project | By Gladwin Hill | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-new-confession-due-in-mississippi-federal-sources-say-second-man.html | A NEW CONFESSION DUE IN MISSISSIPPI Federal Sources Say Second Man Has Admitted Role in 3 Rights Murders | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-powerful-year-in-us-electricity-many-records-are-set-forecast.html | A POWERFUL YEAR IN US ELECTRICITY Many Records Are Set Forecast Even Better | By Gene Smith | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-public-council-on-science-urged-chamber-says-it-would-help.html | A PUBLIC COUNCIL ON SCIENCE URGED Chamber Says It Would Help Clarify Issues Vital to US | By Evert Clark | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/abdication-of-freedom.html | Abdication of Freedom | FRANK CIST | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/administration-faces-new-contests-on-plans-to-aid-farmers-crop.html | Administration Faces New Contests on Plans to Aid Farmers CROP PROBLEMS A PRESSING ISSUE Cotton and Wheat SetUps Expiring  Plan to Cut the Budget Has Faded | By William M Blairspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/advertising-ballantine-is-seeking-agency.html | Advertising Ballantine Is Seeking Agency | By Walter Carlson | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/afghan-is-adjudged-best-in-providence-dog-show.html | Afghan Is Adjudged Best In Providence Dog Show | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/air-and-road-travel-snarled-2000-men-digging-out-here-snow.html | Air and Road Travel Snarled 2000 Men Digging Out Here Snow Emergency Is Declared in City | By Arnold H Lubasch | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/alaska-pins-gains-to-federal-funds-quake-aid-expected-to-spur.html | ALASKA PINS GAINS TO FEDERAL FUNDS Quake Aid Expected to Spur Economy to Near Record | By Mary Ann Dehlin | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/algerian-justice-grinds-slowly-bringing-4-protests-from-britain.html | Algerian Justice Grinds Slowly Bringing 4 Protests From Britain | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/americans-eating-better-than-ever-bill-is-84-billion.html | Americans Eating Better Than Ever Bill Is 84 Billion | By James J Nagle | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/another-historic-year-in-making-economy-of-the-us-is-poised-for.html | Another Historic Year in Making Economy of the US Is Poised for Another Year of Records Mostly in First Half | By Thomas E Mullaney Financial and Business News Editor | RE0000608463 | 1993-01-26 | B00000163237 |

| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/arthur-wcaan-amaca-maiv.html | ARTHUR WCaAN AMACA MAIV | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
|---|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/atom-minefields-weighed-by-nato-plan-reported-under-study-to.html | ATOM MINEFIELDS WEIGHED BY NATO Plan Reported Under Study to Control Any Invasion | By Drew Middleton | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/australia-seeks-more-immigrants-to-spur-growth-hopes-arrivals-in.html | Australia Seeks More Immigrants to Spur Growth Hopes Arrivals in 1965 Will Set Record for Decade  Skills Are Needed | By Tillman Durdin | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/auto-industry-preparing-to-shatter-more-records-auto-men-expect.html | Auto Industry Preparing To Shatter More Records AUTO MEN EXPECT ANOTHER BIG YEAR | By David R Jones | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/behind-the-dock-vote-a-bargaining-system-full-of-flaws-and-too-much.html | Behind the Dock Vote A Bargaining System Full of Flaws and Too Much Propaganda Are Blamed | By George Horne | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/beltman-rosen.html | Beltman  Rosen | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/berkeleys-strike-students-action-is-attributed-to-climate-of.html | Berkeleys Strike Students Action Is Attributed to Climate of Oppression | ROBERT F MURPHY Professor of Anthropology Columbia University | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/big-western-spender-lawyer-has-guided-utilitys-growth.html | Big Western Spender Lawyer Has Guided Utilitys Growth | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bollinger-prize-given-to-gregory-yale-bases-5000-award-on-his.html | BOLLINGER PRIZE GIVEN TO GREGORY Yale Bases 5000 Award on His Collected Poems | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bond-rates-hold-to-steady-course-stable-trend-will-continue-money.html | BOND RATES HOLD TO STEADY COURSE Stable Trend Will Continue Money Analysts Say | By John H Allan | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/books-of-the-times-on-the-trail-of-christopher-marlowe.html | Books of The Times On the Trail of Christopher Marlowe | By Eliot FremontSmith | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/boston-club-ace-scores-in-3-sets-mohibullah-kahn-keeps-his-squash.html | BOSTON CLUB ACE SCORES IN 3 SETS Mohibullah Kahn Keeps His Squash Racquets Crown | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bowie-planning-to-open-today-despite-7inch-snow-forecast.html | Bowie Planning to Open Today Despite 7Inch Snow Forecast | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bridge-forethought-gets-a-test-in-hand-at-the-mayfair.html | Bridge Forethought Gets a Test In Hand at the Mayfair | By Alan Truscott | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/british-documents-of-32-show-doubt-us-would-resist-japan.html | British Documents of 32 Show Doubt US Would Resist Japan | By Anthony Lewisspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bud-metheny-receives-coachofyear-award.html | Bud Metheny Receives CoachofYear Award | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/building-industry-grinds-reliably-to-a-record.html | Building Industry Grinds Reliably to a Record | By Glenn Fowler | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/cairo-denies-iran-spy-charge.html | Cairo Denies Iran Spy Charge | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/canada-seeking-freer-us-trade-businessmen-look-to-new-session-of.html | CANADA SEEKING FREER US TRADE Businessmen Look to New Session of Congress for Spur to Commerce | By John M Lee | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/candid-engineer-heads-union-oil-fred-hartley-48-got-post-of.html | Candid Engineer Heads Union Oil Fred Hartley 48 Got Post of President Last August Frankness Marks His Work for Coasts No 2 Gas Concern | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/charland-gains-skijump-sweep-canadian-wins-2d-tourney-in-bear-mt.html | CHARLAND GAINS SKIJUMP SWEEP Canadian Wins 2d Tourney in Bear Mt Snowfall | By Michael Straussspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/charles-ritz-paris-hotel-owner-finds-the-hilton-suits-his-tastes.html | Charles Ritz Paris Hotel Owner Finds the Hilton Suits His Tastes | By Philip H Dougherty | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/chess-jamaica-high-scores-upset-in-4man-team-tournament.html | Chess Jamaica High Scores Upset In 4Man Team Tournament | By Al Horowitz | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/cigarettes-loss-was-gain-for-cigars-and-pipes-surgeon-generals.html | Cigarettes Loss Was Gain for Cigars and Pipes Surgeon Generals Report Altered Nations Habits | By Alexander R Hammer | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-center-joins-lincoln-center-to-become-constituent-and-get.html | CITY CENTER JOINS LINCOLN CENTER To Become Constituent and Get State Theater Lease for Ballet and Opera | By Milton Esterow | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-centers-sees-return-of-plays-dramas-absent-since-57-possible.html | CITY CENTERS SEES RETURN OF PLAYS Dramas Absent Since 57 Possible With New Space | By Richard F Shepard | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-treeplanting-backed.html | City TreePlanting Backed | MURRAY L SILBERSTEIN | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/col-john-speaks-65-led-research-firm.html | COL JOHN SPEAKS 65 LED RESEARCH FIRM | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/college-inquiry-urged-on-jersey-aclu-accuses-paterson-state-over.html | COLLEGE INQUIRY URGED ON JERSEY ACLU Accuses Paterson State Over Dismissals | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/commodities-traders-seeking-to-expand-market-in-futures-commodity.html | Commodities Traders Seeking To Expand Market in Futures COMMODITY MEN SEEK NEW GOODS | By Robert Frost | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/commodity-trade-continues-strong-but-1964s-activity-lacks-the.html | COMMODITY TRADE CONTINUES STRONG But 1964s Activity Lacks the Sparkle of 1963s | By Robert Frost | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/computers-leave-tower-of-babel-and-begin-to-learn-a-common-language.html | Computers Leave Tower of Babel and Begin to Learn a Common Language | By William D Smith | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/congress-will-get-details-this-week-on-4-johnson-aims-congress-to.html | Congress Will Get Details This Week On 4 Johnson Aims CONGRESS TO GET 4 JOHNSON PLANS | By Marjorie Hunterspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/container-system-gains-in-shipping-giant-boxes-now-used-for.html | CONTAINER SYSTEM GAINS IN SHIPPING Giant Boxes Now Used for Temporary Warehouses | By Charles Friedman | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/crystal-ball-gives-twotoned-picture.html | Crystal Ball Gives TwoToned Picture | By Mj Rossant | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/curling-final-goes-to-brae-burn-rink.html | CURLING FINAL GOES TO BRAE BURN RINK | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/deficit-down-but-not-out.html | Deficit Down But Not Out | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/despite-moments-of-pessimism-kennedy-round-makes-gains-two-big.html | Despite Moments of Pessimism Kennedy Round Makes Gains TWO BIG DECISIONS ARE MADE BY US | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/diplomats-meet-with-aidit.html | Diplomats Meet With Aidit | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/diversified-evergrowing-and-bustling-banker-to-the-world.html | Diversified EverGrowing and Bustling Banker to the World Diversified EverGrowing and Bustling Banker to the World | By Edward Cowan | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/does-good-architecture-pay-does-good-architecture-pay.html | Does Good Architecture Pay Does Good Architecture Pay | By Ada Louise Huxtable | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dr-king-to-discuss-boston-race-issues.html | DR KING TO DISCUSS BOSTON RACE ISSUES | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/embattled-congo-convoy-reaches-stanleyville-supply-barges-on-river.html | Embattled Congo Convoy Reaches Stanleyville Supply Barges on River Run Through Rebel Areas Liberated City Had Relied on Shipments by Plane | By J Anthony Lukasspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/end-of-a-pattern.html | End of a Pattern | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/exports-of-defense-materials-head-toward-5-billion-a-year.html | Exports of Defense Materials Head Toward 5 Billion a Year | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/fair-wooing-straphanger-fair-now-seeks-straphanger-trade.html | Fair Wooing Straphanger Fair Now Seeks Straphanger Trade | By Edith Evans Asbury | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/figures-called-meaningless.html | Figures Called Meaningless | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/first-recital-given-by-michael-dewart.html | FIRST RECITAL GIVEN BY MICHAEL DEWART | HOWARD KLEIN | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/flow-of-high-court-merger-rulings-sets-up-a-new-list-of.html | Flow of High Court Merger Rulings Sets Up a New List of Restrictions | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/flyers-beat-barons-87.html | Flyers Beat Barons 87 | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/followup-report-on-smoking-will-be-offered-today-by-us.html | FollowUp Report on Smoking Will Be Offered Today by US | By John A Osmundsen | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/food-news-a-cooks-tour-of-europe-visits-to-professional-cooking.html | Food News A Cooks Tour of Europe Visits to Professional Cooking Schools Yield Ideas Teacher Plans to Use New Knowledge in Her Classes | By Craig Claiborne | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/for-the-unions-triumphs-and-trials.html | For the Unions Triumphs and Trials | By John D PomfretSpecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/foreign-affairs-the-loss-of-options-in-vietnam.html | Foreign Affairs The Loss of Options in Vietnam | By Cl Sulzberger | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/formula-for-employment-johnsons-council-vindicated-in-belief-that.html | Formula for Employment Johnsons Council Vindicated in Belief That Tax Cut Would Spur a Job Rise | By Edwin L Dale JrSpecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/frank-jboyle.html | FRANK JBOYLE | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/galamison-group-pickets-9-homes-protests-school-board-lag-shutdown.html | GALAMISON GROUP PICKETS 9 HOMES Protests School Board Lag Shutdown Effort Due | By Bernard Weinraub | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gem-theft-suspect-threatens-to-name-associates-in-plot-kuhn.html | Gem Theft Suspect Threatens to Name Associates in Plot KUHN THREATENS TO REVEAL NAMES | By Jack Roth | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/george-a-barnes-t-fdnalaidr.html | GEORGE A BARNES T FDnALAIDR | I | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/george-p-snyder.html | GEORGE P SNYDER | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/german-appliance-maker-considers-us-plant-braun-of-frankfurt-would.html | German Appliance Maker Considers US Plant Braun of Frankfurt Would Assemble Here if Appeal of Products Widened | By Gerd Wilcke | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/governor-supports-condonwadlin-act.html | GOVERNOR SUPPORTS CONDONWADLIN ACT | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/hard-look-at-commissions-big-board-looking-at-commissions.html | Hard Look at Commissions Big Board Looking at Commissions | By Vartanig G Vartan | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/holy-war-over-money-europe-cast-in-role-of-the-orthodox-with-firm.html | Holy War Over Money Europe Cast in Role of the Orthodox With Firm Belief in Fiscal Discipline | By Mj Rossant | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/in-painting-the-profits-are-forever-in-art-sales-the-profits-are.html | In Painting The Profits Are Forever In Art Sales the Profits Are Forever | By Grace Glueck | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/indians-of-southwest-gain-from-jet-age-improve-standard-of-living.html | Indians of Southwest Gain From Jet Age Improve Standard of Living by Adapting to 20th Century | By John G Forrest | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/indias-population-control-consul-points-to-official-program-on.html | Indias Population Control Consul Points to Official Program on Family Planning | NIRMAL J SINGH Consul for Press and Cultural Affairsn Consulate General of India | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jersey-hatter-dies-at-100.html | Jersey Hatter Dies at 100 | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jewish-appeal-opens-campaign-10-million-already-raised-toward-109.html | JEWISH APPEAL OPENS CAMPAIGN 10 Million Already Raised Toward 109 Million Goal | By Irving Spiegel | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/job-shortage-feared-as-growth-slows.html | Job Shortage Feared as Growth Slows | By Damon Stetson | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/judithann-stone-and-d-j-helms-will-be-married-graduate-of-wellesley.html | JudithAnn Stone And D J Helms Will Be Married Graduate of Wellesley Is Fiancee of Student at U of Virginia Law | Special to TI e New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/knoxville-rebuilds-its-downtown-area.html | KNOXVILLE REBUILDS ITS DOWNTOWN AREA | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/lawyer-assays-warren-report-as-trial-evidence.html | Lawyer Assays Warren Report as Trial Evidence | By Austin C Wehrweinspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/leap-in-steel-consumption-and-profit-brings-hopeful-forecast.html | Leap in Steel Consumption and Profit Brings Hopeful Forecast | By Robert A Wright | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/macveagh-wins-final.html | MacVeagh Wins Final | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/major-curbs-in-securities-field-take-effect-mostly-in-amity-sec-and.html | Major Curbs in Securities Field Take Effect Mostly in Amity SEC and Industry Cordial Major 65 Test Centers on Brokers Commissions | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/marriage-in-summer-for-barbaraorgan.html | Marriage in Summer For Barbaraorgan | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/mary-malts-married.html | Mary Malts Married | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/menon-scores-shastri-on-atom-policy.html | Menon Scores Shastri on Atom Policy | By Thomas F Bradyspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/moscow-hopeful-on-un.html | Moscow Hopeful on UN | By Henry Tanner | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/murphy-scores-talk-of-more-race-riots-murphy-assails-talk-of.html | Murphy Scores Talk Of More Race Riots MURPHY ASSAILS TALK OF RIOTING | By Philip Benjamin | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/music-el-capitan-shanet-leads-revival-of-sousa-operetta.html | Music El Capitan Shanet Leads Revival of Sousa Operetta | By Harold C Schonberg | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nancy-williams-is-engaged-to-wed-james-l-craig-2d.html | Nancy Williams Is Engaged To Wed James L Craig 2d | Special to Tile New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nation-reaches-closer-to-moon-aerospace-industry-marks-another.html | NATION REACHES CLOSER TO MOON Aerospace Industry Marks Another Great Year | By Richard Rutter | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/ncaa-is-expected-to-permit-return-of-unlimited-substitution.html | NCAA Is Expected to Permit Return of Unlimited Substitution | By Gordon S White Jr | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nehru-exhibit-opening-here.html | Nehru Exhibit Opening Here | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-art-school-stresses-essentials.html | New Art School Stresses Essentials | By Grace Glueck | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-york-business-capital-of-the-nation-a-glamorous-city-with-big.html | NEW YORK BUSINESS CAPITAL OF THE NATION A Glamorous City With Big Problems 16 Million Visitors and 77 Million Residents and Traffic Jams GLAMOROUS CITY WITH PROBLEMS | By Leonard Sloane | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nuclear-power-entering-the-competitive-world-cost-of-electricity.html | Nuclear Power Entering the Competitive World Cost of Electricity From Reactor Has Dropped Sharply Since 57 | By Robert W Stitt | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/on-7th-ave-business-is-uh-not-bad.html | On 7th Ave Business Is Uh   Not Bad | By Herbert Koshetz | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/output-of-autos-resumed-at-fiat-3week-shutdown-in-turin-ends-many.html | OUTPUT OF AUTOS RESUMED AT FIAT 3Week Shutdown in Turin Ends  Many Suppliers Also Closed Plants | By Richard E Mooney | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/palisades-library-gets-theater-books.html | PALISADES LIBRARY GETS THEATER BOOKS | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/patterson-supports-federal-boxing-bill.html | PATTERSON SUPPORTS FEDERAL BOXING BILL | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pentagon-wages-logistics-debate-two-recent-exercises-are-weighed-by.html | PENTAGON WAGES LOGISTICS DEBATE Two Recent Exercises Are Weighed by the Services | By Hanson W Baldwin | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pentagons-spending-on-arms-and-equipment-to-remain-static-135.html | Pentagons Spending on Arms and Equipment to Remain Static 135 BILLION SET AS TOTAL FOR 66 | By Jack Raymond | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/personal-finance-wives-who-work.html | Personal Finance Wives Who Work | By Elizabeth M Fowler | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/philippine-rivals-favor-close-ties-with-us-marcos-a-senator.html | Philippine Rivals Favor Close Ties With US Marcos a Senator Opposing Macapagal for President | By Robert Trumbull | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pier-strike-halts-work-on-2-coasts-after-talks-fail-longshoremen.html | PIER STRIKE HALTS WORK ON 2 COASTS AFTER TALKS FAIL Longshoremen From Maine to Texas Go Off Jobs in Contract Dispute ARBITRATION IS SOUGHT Owners Appeal to Johnson  Liner United States to Feel Effect of Tieup PIER UNION HALTS WORK ON 2 COASTS | By John P Callahan | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/plato-to-puccini-a-7-billion-future.html | Plato to Puccini A 7 Billion Future | By Milton Esterow | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/political-science-backed-in-soviet-studies-abolished-in-1920s.html | POLITICAL SCIENCE BACKED IN SOVIET Studies Abolished in 1920s Called Helpful to State | By Theodore Shabadspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/polymeropoulos-wakman.html | Polymeropoulos  Wakman | Special to rhe New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/population-road-mileage-and-cost-of-real-estate-continue-to-grow-in.html | Population Road Mileage and Cost of Real Estate Continue to Grow in California NEW JOBS OFFSET DEFENSE CUTBACK Agriculture States Biggest Employer Near Record  Housing Starts Off | By Gladwin Hillspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/port-fights-to-keep-lead-port-struggles-to-keep-its-lead.html | Port Fights to Keep Lead PORT STRUGGLES TO KEEP ITS LEAD | By George Horne | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/profit-mark-set-for-oil-industry-income-climbs-6-despite-complaints.html | PROFIT MARK SET FOR OIL INDUSTRY Income Climbs 6 Despite Complaints on Prices | By Jh Carmical | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/profit-outlook-good-not-great-a-5th-consecutive-year-of-growth-is.html | PROFIT OUTLOOK GOOD NOT GREAT A 5th Consecutive Year of Growth Is Shaping Up but Rate Will Be Slower | By Clare M Reckert | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/programs-on-three-fronts-press-for-integration-in-business-and.html | Programs on Three Fronts Press for Integration in Business and Industry | By Fred Powledge | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/project-pushed-for-duke-power-utility-takes-the-first-step-in-700.html | PROJECT PUSHED FOR DUKE POWER Utility Takes the First Step in 700 Million Program PROJECT PUSHED FOR DUKE POWER | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/puerto-rico-tries-gradual-buildup-new-stress-is-on-selective.html | PUERTO RICO TRIES GRADUAL BUILDUP New Stress Is on Selective Industrial Complexes | By Edward C Burks | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/punishing-narcotics-sellers.html | Punishing Narcotics Sellers | JW McDONALD Jr | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/random-notes-from-all-over-aec-chief-still-riding-high-chauffeured.html | Random Notes From All Over AEC Chief Still Riding High Chauffeured Limousine Kept Despite Johnson Order  Good Year for a Loser | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/record-sales-of-1005-billion-put-795-billion-on-the-books-of.html | Record Sales of 1005 Billion Put 795 Billion on the Books of Insurance Industry | By Sal R Nuccio | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/retailers-ready-for-sales-fight-merchants-seeking-a-larger-share-of.html | Retailers Ready for Sales Fight Merchants Seeking a Larger Share of ConsumerDollar | By Isadore Barmash | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/reymantanney.html | ReymanTanney | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rock-island-vote-backs-merger-bid-stockholders-approve-plan-to.html | ROCK ISLAND VOTE BACKS MERGER BID Stockholders Approve Plan to Consolidate Railroad With Union Pacific | By Robert E Bedingfield | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/romagna-scores-in-dinghy-sailing-leads-5race-program-at-larchmont.html | ROMAGNA SCORES IN DINGHY SAILING Leads 5Race Program at Larchmont Yacht Club | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/solomon-dissinger.html | SOLOMON DISSINGER | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/soumialot-visits-cairo.html | Soumialot Visits Cairo | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/southeast-gain-sets-new-marks-business-confident-as-area-again.html | SOUTHEAST GAIN SETS NEW MARKS Business Confident as Area Again Outpaces Nation | By Jim Montgomery | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sports-of-the-times-man-with-a-rain-check.html | Sports of The Times Man With a Rain Check | By Arthur Daley | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/starrs-team-victor.html | Starrs Team Victor | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stock-market-soars-from-solid-base-despite-the-comsat-and-copper.html | Stock Market Soars From Solid Base Despite the Comsat and Copper Speculation Excesses Were Few | By Robert Metz | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stuart-d-burt.html | STUART D BURT | SPecial to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/supply-pressure-mounts-for-steel-pricerise-and-strike-fears-add-to.html | SUPPLY PRESSURE MOUNTS FOR STEEL PriceRise and Strike Fears Add to Surge in Demand | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/surge-expected-in-paper-output-increase-in-us-production-predicted.html | SURGE EXPECTED IN PAPER OUTPUT Increase in US Production Predicted for This Year | By William M Freeman | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/surprises-mark-big-board-trade-but-the-most-active-issues-are.html | SURPRISES MARK BIG BOARD TRADE But the Most Active Issues Are Generally Holdovers | By Peter I Elkovich | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/talking-tour-of-the-soviet-bloc-discloses-bitterness-and-hope.html | Talking Tour of the Soviet Bloc Discloses Bitterness and Hope EASTBLOC VIEWS LEARNED ON TOUR | By Max Frankel | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/tarkentons-passing-leads-west-to-3414-triumph-over-east-in-pro-bowl.html | Tarkentons Passing Leads West to 3414 Triumph Over East in Pro Bowl BARRS RECEIVING SETS UP 2 SCORES | By Bill Becker | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/television-a-wild-time-in-store-for-prime-time.html | Television A Wild Time in Store for Prime Time | By Jack Gould | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/texas-is-hitching-wagon-to-space-oil-industry-falters-under-impact.html | TEXAS IS HITCHING WAGON TO SPACE Oil Industry Falters Under Impact of Imports | By Carl Freund | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-automation-era-a-mysterious-revolution-defies-generalizations.html | The Automation Era A Mysterious Revolution Defies Generalizations IMPACT ON NATION STILL UNDEFINED Machines Replace Miners but Jobs in Electronics Are Increasing Rapidly | By Irving Lipner | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-far-west-expects-to-continue-its-journey-down-the-prosperity.html | The Far West Expects to Continue Its Journey Down the Prosperity Highway BUT SOME EXPERTS YEARN FOR OOMPH Construction Is Weak Spot in General Picture of Continuing Growth | By Lawrence E Daviesspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/tobinwiegman.html | TobinWiegman | Special to The New York Tims | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/truckers-assail-railroad-report-results-of-highway-damage-test.html | TRUCKERS ASSAIL RAILROAD REPORT Results of Highway Damage Test Called Distorted | By Joseph C Ingraham | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/up-to-date.html | Up to Date | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-and-vietnam-act-to-restore-strong-war-ties-premier-due-to-report.html | US AND VIETNAM ACT TO RESTORE STRONG WAR TIES Premier Due to Report End of Dispute Over Militarys Assumption of Power | By Seymour Topping | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-helps-latins-with-birth-studies-us-helps-latins-on-birth-studies.html | US Helps Latins With Birth Studies US HELPS LATINS ON BIRTH STUDIES | By Tad Szulc | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-inspection-offer-is-delayed-by-objections-of-congressmen-snug.html | US Inspection Offer Is Delayed By Objections of Congressmen Snug Results From Soviet Failure to Reciprocate on Showing Atom Reactors | By John W Finney | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-makes-breakthrough-in-taxanddeficit-policy-us-achieves-a.html | US Makes Breakthrough In TaxandDeficit Policy US Achieves a Breakthrough In Its TaxandDeficit Policies | By Edwin L Dale Jrspecial To the New York Times | RE0000608463 | 1993-01-26 | B00000163237 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-urged-to-help-build-atom-ships-house-bill-attempts-to-spur.html | US URGED TO HELP BUILD ATOM SHIPS House Bill Attempts to Spur Nuclear Merchant Fleet | By Edward A Morrow | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-zeal-for-research-wanes-leaving-hard-budget-choices-aerospace.html | US Zeal for Research Wanes Leaving Hard Budget Choices AEROSPACE JOBS FEEL THE PINCH | By John W Finney | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/wagner-appeals-to-welfare-aides-to-return-to-job-but-he-says-city.html | WAGNER APPEALS TO WELFARE AIDES TO RETURN TO JOB But He Says City Will Not Pledge to Waive Penalty Against the Strikers WAGNER ASKS END OF WELFARE TIEUP | By Emanuel Perlmutter | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/weaver-rejects-manhattan-post-he-says-he-was-asked-to-be-borough.html | WEAVER REJECTS MANHATTAN POST He Says He Was Asked to Be Borough President | By Clayton Knowles | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/weeks-votes-in-the-house.html | Weeks Votes in the House | Compiled by Congressional Quarterly | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/worried-tenants-seek-safeguards-killing-of-woman-in-elevator-spurs.html | WORRIED TENANTS SEEK SAFEGUARDS Killing of Woman in Elevator Spurs Legislative Pleas | By Farnsworth Fowle | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/youths-to-join-in-services.html | Youths to Join in Services | Special to The New York Times | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/zaretzki-ready-to-abandon-race-wagner-reported-favoring-mackell-as.html | ZARETZKI READY TO ABANDON RACE Wagner Reported Favoring Mackell as Compromise for Leader in Senate | By Rw Apple Jr | RE0000608463 | 1993-01-26 | B00000163237 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/125000-deaths-from-cigarettes-foreseen-in-65-health-panel-calls.html | 125000 DEATHS FROM CIGARETTES FORESEEN IN 65 Health Panel Calls Danger Grave Despite Per Capita Drop in Consumption | By Walter Sullivan | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-british-banks-arrange-merger-will-do-business-in-future-as-hill.html | 2 BRITISH BANKS ARRANGE MERGER Will Do Business in Future as Hill Samuel Co Ltd | By Clyde H Farnsworth | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-planes-missing-in-egypt.html | 2 Planes Missing in Egypt | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2d-market-maps-futures-of-beef-chicago-exchanges-plans-set-off.html | 2D MARKET MAPS FUTURES OF BEEF Chicago Exchanges Plans Set Off Trade Debate | By Robert Frost | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/5-in-soviet-bloc-pay-on-un-dues.html | 5 IN SOVIET BLOC PAY ON UN DUES | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/91day-bill-rates-show-drop-from-the-levels-of-last-week.html | 91Day Bill Rates Show Drop From the Levels of Last Week | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-hitch-is-denied-in-niarchos-sale-marine-transport-presses-talks.html | A HITCH IS DENIED IN NIARCHOS SALE Marine Transport Presses Talks for 63 Vessels | By Edward A Morrow | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-plan-of-taste-design-for-wing-at-gracie-mansion-overcomes-some.html | A Plan of Taste Design for Wing at Gracie Mansion Overcomes Some Awkward Problems | By Ada Louise Huxtable | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-travel-record-set-by-port-here-passengers-and-duties-paid-in-64.html | A TRAVEL RECORD SET BY PORT HERE Passengers and Duties Paid in 64 Reach New Highs | By Werner Bamberger | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/abels-issue-tuxedo-unionism-in-the-steelworkers.html | Abels Issue Tuxedo Unionism in the Steelworkers | By Damon Stetson | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/adelphi-in-suffolk-to-fete-park-chief.html | Adelphi in Suffolk To Fete Park Chief | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/adoula-declares-tshombe-must-go-expremier-of-congo-also-urges-talks.html | ADOULA DECLARES TSHOMBE MUST GO ExPremier of Congo Also Urges Talks With Rebels | By Henry Kamm | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/advertising-learning-the-subway-scrawl.html | Advertising Learning the Subway Scrawl | By Walter Carlson | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/aged-care-action-called-imminent-humphrey-assures-labor-of-passage.html | AGED CARE ACTION CALLED IMMINENT Humphrey Assures Labor of Passage by Spring | By John D Pomfretspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ama-opposed-on-nursing-homes-hospital-association-spurs-own.html | AMA OPPOSED ON NURSING HOMES Hospital Association Spurs Own Accreditation | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/american-girl-becomes-buddhist-nun-in-taiwan.html | American Girl Becomes Buddhist Nun in Taiwan | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/arabs-ending-parley-ask-unity-on-lands-aiding-israel.html | Arabs Ending Parley Ask Unity on Lands Aiding Israel | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/art-of-retailing-executives-are-convinced-that-more-science-is.html | Art of Retailing Executives Are Convinced That More Science Is Needed in Merchandising ART OF RETAILING AN EXAMINATION | By Isadore Barmash | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/australian-urges-initiative.html | Australian Urges Initiative | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/australias-immigration-policy-queried-in-view-of-slow-growth.html | Australias Immigration Policy Queried in View of Slow Growth | By Tillman Durdinspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bachs-mass-sung-by-choral-society-martin-josman-is-conductor-at.html | BACHS MASS SUNG BY CHORAL SOCIETY Martin Josman Is Conductor at Carnegie Hall | RAYMOND ERICSON | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/belgium-rations-gasoline-as-oil-workers-walk-out.html | Belgium Rations Gasoline As Oil Workers Walk Out | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bonds-price-moves-are-narrow-for-government-securities-firm.html | Bonds Price Moves Are Narrow for Government Securities FIRM UNDERTONE SEEN IN MARKET | By Edward Cowan | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bowie-and-9923-fans-keep-opening-date-despite-snow-crews-work.html | Bowie and 9923 Fans Keep Opening Date Despite Snow Crews Work During the Night to Get Track Ready | By Joe Nichols | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/brezhnev-unlikely-to-go.html | Brezhnev Unlikely to Go | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bridge-sherman-stearns-won-fame-as-member-of-4-aces-team.html | Bridge Sherman Stearns Won Fame As Member of 4 Aces Team | By Alan Truscott | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/british-editor-named-commissioner-to-india.html | British Editor Named Commissioner to India | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bronston-gains-at-albany-compromise-move-fails-bronston-gains-in.html | Bronston Gains at Albany Compromise Move Fails Bronston Gains in Senate Voting But Assembly Impasse Goes On | By Rw Apple Jr | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/buddhist-protest-strikes-disrupt-life-in-3-central-vietnam-cities.html | Buddhist Protest Strikes Disrupt Life in 3 Central Vietnam Cities Hue Virtually Paralyzed  Quangtri and Danang Also Affected by Walkouts | By Seymour Topping | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cabinet-cheers-schoolaid-plan-members-greet-presidents-program-at.html | CABINET CHEERS SCHOOLAID PLAN Members Greet Presidents Program at Preview | By Nan Robertsonspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/canada-is-urged-to-increase-jobs-agency-calls-for-economic-drive-to.html | CANADA IS URGED TO INCREASE JOBS Agency Calls for Economic Drive to Meet Vast Need CANADA IS URGED TO INCREASE JOBS | By John M Leespecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cannes-youth-film-festival-gives-us-short-first-prize.html | Cannes Youth Film Festival Gives US Short First Prize | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/changes-narrow-in-stock-trading-impact-of-east-coast-dock-strike.html | CHANGES NARROW IN STOCK TRADING Impact of East Coast Dock Strike and New Smoking Report Are Factors | By Robert Metz | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/chen-hails-just-move.html | Chen Hails Just Move | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/china-sees-blows-to-us.html | China Sees Blows to US | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cigarettes-gain-in-stock-trading-tobacco-official-relieved-by-dull.html | CIGARETTES GAIN IN STOCK TRADING Tobacco Official Relieved by Dull Smoking Report | By Alexander R Hammer | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-is-trusting-relief-recipients-mailing-checks-despite-lack-of.html | CITY IS TRUSTING RELIEF RECIPIENTS Mailing Checks Despite Lack of Investigation in Strike | By Emanuel Perlmutter | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-shovels-out-from-6inch-snow-seasons-biggest-fall-causes-minor.html | CITY SHOVELS OUT FROM 6INCH SNOW Seasons Biggest Fall Causes Minor Transit Delays | By William E Farrell | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/communist-nuclear-group-selects-a-new-director.html | Communist Nuclear Group Selects a New Director | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/compromise-plan-seen-on-concorde-london-and-paris-reported-near.html | COMPROMISE PLAN SEEN ON CONCORDE London and Paris Reported Near Accord on Jet | By Henry Ginigerspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/critic-at-large-a-city-of-art-is-being-blended-into-the-landscape.html | Critic at Large A City of Art Is Being Blended Into the Landscape of Jerusalem | By Brooks Atkinsonspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/d-d-richman-to-wed-t-eve-c611een-acquinol.html | D D Richman to Wed t Eve C611een Acquinol | i Special to The New Yok Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/daily-pier-losses-put-at-25-million-ship-men-say-cost-to-port-here.html | DAILY PIER LOSSES PUT AT 25 MILLION Ship Men Say Cost to Port Here Is 13 Million  Rail Embargo Imposed | By Peter Kihss | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/deficits-created-by-military.html | Deficits Created by Military | HENRY STEELE COMMAGER | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/dispute-over-sabah-disrupts-asian-alliance-claim-by-philippines.html | Dispute Over Sabah Disrupts Asian Alliance Claim by Philippines Keeps Negotiations Deadlocked | By Robert Trumbull | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/doktor-presents-a-viola-program-concert-series-emhasizes-solo-role.html | DOKTOR PRESENTS A VIOLA PROGRAM Concert Series Emhasizes Solo Role of Instrument | HOWARD KLEIN | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/don-a-luscombe.html | DON A LUSCOMBE | Special to The Nev York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drew-appoints-dean.html | Drew Appoints Dean | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drive-stepped-up-to-recover-gems-pressure-put-on-fences-pleading.html | DRIVE STEPPED UP TO RECOVER GEMS Pressure Put on Fences  Pleading May Be Delayed | By Jack Roth | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drunken-driver-licensed-again-sent-to-prison-for-filth-offense.html | Drunken Driver Licensed Again Sent to Prison for Filth Offense | By David Anderson | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/earl-alexander-of-hiusborough-a-first-lord-of-admiralty-dies.html | Earl Alexander of HiUsborough A First Lord of Admiralty Dies ExCabinet Minister Headed Laborites in House of Lords Spokesman for Coops t | Special to The New Yrk Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/edward-auer-plays-in-beginners-series.html | EDWARD AUER PLAYS IN BEGINNERS SERIES | TMS | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/end-papers-now-hear-this-by-daniel-v-gallery-254-pages-norton-395.html | End Papers NOW HEAR THIS By Daniel V Gallery 254 pages Norton 395 | HARRY GILROY | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/erhard-clings-to-us-tie.html | Erhard Clings to US Tie | By Arthur J Olsenspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/food-good-health-for-new-yorkers-citys-nutrition-bureau-has-free.html | Food Good Health for New Yorkers Citys Nutrition Bureau Has Free Services for Its Residents | By Jean Hewitt | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/for-a-young-rover-a-big-thrill-fahey-called-up-by-rangers-to-fill.html | For a Young Rover A Big Thrill Fahey Called Up by Rangers to Fill in for One Game | By Richard Gutwillig | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/france-in-nato-atlantic-council-official-doubts-her-withdrawal-from.html | France in NATO Atlantic Council Official Doubts Her Withdrawal From Treaty After 1969 | THEODORE C ACHILLES | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/frenchman-and-dane-form-design-team.html | Frenchman and Dane Form Design Team | By Gloria Emersonspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/genesco-appoints-woman-executive-new-bonwit-chief-genesco-names.html | Genesco Appoints Woman Executive New Bonwit Chief GENESCO NAMES BONWIT OFFICER | By Herbert Koshetz | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gracie-mansion-getting-18thcenturystyle-wing-gracie-mansion-getting.html | Gracie Mansion Getting 18thCenturyStyle Wing GRACIE MANSION GETTING ADDITION | By Thomas W Ennis | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/guide-to-digging-out-nassau-pamphlet-with-overtones-of-madison.html | Guide to Digging Out Nassau Pamphlet With Overtones of Madison Avenue Offers Snow Advice | By Ronald Maiorana | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hatfield-weighs-66-senate-race-oregon-governor-is-believed.html | HATFIELD WEIGHS 66 SENATE RACE Oregon Governor Is Believed Committed to Seeking Seat | By Lawrence E Davies | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hotel-strike-ends-in-detroit-for-all-but-statlerhilton.html | Hotel Strike Ends In Detroit for All But StatlerHilton | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/housewares-show-in-chicago-opens-with-orders-brisk.html | Housewares Show In Chicago Opens With Orders Brisk | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/i-dr-ct-0ni01ts-91i-philoitlgist-deadj-io-o-oi-oxford-dictionary.html | i DR CT 0NI01tS 91I PHILOItlGIST DEADJ Io o  oI  Oxford Dictionary | Speclnl To The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/in-the-nation-the-gop-coordinating-committee-project.html | In The Nation The GOP Coordinating Committee Project | By Arthur Krock | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indianas-42d-governor.html | Indianas 42d Governor | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indias-ruling-party-uses-unusual-methods-to-fill-rupee-chest.html | Indias Ruling Party Uses Unusual Methods to Fill Rupee Chest | By Thomas F Brady | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/israeli-pianist-plays-on-despite-broken-strings.html | Israeli Pianist Plays On Despite Broken Strings | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |

| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jail-visit-by-prostitute-is-charged.html | Jail Visit by Prostitute Is Charged | By Edward Ranzal | RE0000608445 | 1993-01-26 | B00000163218 |
|---|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jakarta-explains-its-action-to-bloc-sukarno-sends-note-on-un-to.html | JAKARTA EXPLAINS ITS ACTION TO BLOC Jakarta Sends Note on UN to AsianAfrican Leaders | By Seth S King | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/james-campbell-jr-exchangegovern.html | JAMES CAMPBELL JR EXCHANGEGOVERN | OR | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jersey-education-official-denies-aclu-charge.html | Jersey Education Official Denies ACLU Charge | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/johnson-space-budget-likely-to-be-more-than-525-billion.html | Johnson Space Budget Likely to Be More Than 525 Billion | By Evert Clark | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/johnson-to-cut-foreign-aid-cost-his-request-will-be-lower-than-35.html | JOHNSON TO CUT FOREIGN AID COST His Request Will Be Lower Than 35 Billion in 64  Space Budget May Rise | By Felix Belair Jr | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jonathan-boutelle-to-wed-miss-howell.html | Jonathan Boutelle To Wed Miss Howell | Special o The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/karachi-schools-end-shutdown.html | Karachi Schools End Shutdown | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kari-teig-fiancee-i-of-john-de-brun-jr.html | Kari Teig Fiancee i Of John de Brun Jr | Special to The New York Times I | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kerner-starts-2d-illinois-term-with-new-opportunities-pledge.html | Kerner Starts 2d Illinois Term With New Opportunities Pledge | By Austin C Wehrweinspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kosygin-to-visit-london-in-spring-wilson-will-go-to-moscow-later.html | KOSYGIN TO VISIT LONDON IN SPRING Wilson Will Go to Moscow Later Russian Step May Lead to Trip to US | By James Feron | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/l-tuesday-january-12-1965-new-techniques-in-selling-urged-retailers.html | L TUESDAY JANUARY 12 1965 NEW TECHNIQUES IN SELLING URGED Retailers Advised to Break With Tradition and Seek to Broaden Markets CHALLENGE IS OUTLINED Head of Allied Chain Notes Departmentalizing Trend and Stiff Competition NEW TECHNIQUES IN SELLING URGED | By Leonard Sloane | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/legislature-staff-faces-delay-on-pay.html | LEGISLATURE STAFF FACES DELAY ON PAY | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/london-trading-is-calm.html | London Trading Is Calm | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/malaysia-renews-request.html | Malaysia Renews Request | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/martin-canin-gives-town-hall-recital-of-piano-classics.html | Martin Canin Gives Town Hall Recital Of Piano Classics | RE | RE0000608445 | 1993-01-26 | B00000163218 |

| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/meanie-eklundengaged-i.html | Meanie EklundEngaged I | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
|---|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/meanwhile-in-jersey-.html | Meanwhile in Jersey | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/middleburys-early-goals-defeat-colgate-six-5-to-2.html | Middleburys Early Goals Defeat Colgate Six 5 to 2 | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mississippi-jury-gets-confessions-us-opens-rights-slaying-case-with.html | MISSISSIPPI JURY GETS CONFESSIONS US Opens Rights Slaying Case With New Evidence | By Homer Bigartspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/moscow-revising-a-party-history-withdraws-volume-because-it-praised.html | MOSCOW REVISING A PARTY HISTORY Withdraws Volume Because It Praised Khrushchev | By Henry Tanner | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mrs-jamesj-fradkin.html | MRS JAMESJ FRADKIN | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/music-castor-et-pollux-rameau-opera-given-in-concert-version.html | Music Castor et Pollux Rameau Opera Given in Concert Version | By Harold C Schonberg | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/muslim-leader-gets-term-in-riot-he-also-is-fined-in-inciting.html | MUSLIM LEADER GETS TERM IN RIOT He Also Is Fined in Inciting Philadelphia Violence | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/nancy-l-rybar-to-wed.html | Nancy L Rybar to Wed | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/nassau-and-suffolk-form-plans-agency.html | NASSAU AND SUFFOLK FORM PLANS AGENCY | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/network-urges-atlanta-contest-ncaa-asked-to-approve-santa-claus.html | NETWORK URGES ATLANTA CONTEST NCAA Asked to Approve Santa Claus Bowl Game on Christmas 1966 | By Gordon S White Jrspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/neustadt-named-to-harvard-post-new-dean-expected-to-head-kennedy.html | NEUSTADT NAMED TO HARVARD POST New Dean Expected to Head Kennedy Politics Institute | By John H Fenton | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/new-vote-sought-on-pier-contract-union-is-picketed-gleason-asserts.html | NEW VOTE SOUGHT ON PIER CONTRACT UNION IS PICKETED Gleason Asserts Men Dont Understand Pact Calls for Educational Drive | By George Horne | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/niarchos-confirms-talks.html | Niarchos Confirms Talks | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/observer-the-importance-of-who-may-smash-dishes.html | Observer The Importance of Who May Smash Dishes | By Russell Baker | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ohioan-seeks-harmony-bliss-says-hell-replace-burch-only-if.html | Ohioan Seeks Harmony Bliss Says Hell Replace Burch Only if Goldwater Sponsors Him | By Earl Mazo | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paar-is-leaving-nbctv-in-june-will-run-stations-he-owns-in-new.html | PAAR IS LEAVING NBCTV IN JUNE Will Run Stations He Owns in New England | By Val Adams | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pakistani-minister-starts-trip.html | Pakistani Minister Starts Trip | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/papp-approached-for-kazans-post-festival-director-willing-to-join.html | PAPP APPROACHED FOR KAZANS POST Festival Director Willing to Join Lincoln Center | By Sam Zolotow | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paris-gold-trading-shows-dip-in-price-gold-price-dips-in-paris.html | Paris Gold Trading Shows Dip in Price GOLD PRICE DIPS IN PARIS MARKET | By Richard E Mooneyspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paris-widens-ties-to-european-reds-rumania-signs-pact-paris-widens.html | Paris Widens Ties To European Reds Rumania Signs Pact PARIS WIDENS TIES TO EUROPES REDS | By Drew Middletonspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/policy-panel-urged-dirksen-proposes-new-policy-panel.html | Policy Panel Urged DIRKSEN PROPOSES NEW POLICY PANEL | By Joseph A Loftusspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pont-indiana-contender.html | Pont Indiana Contender | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pope-paul-exhorts-matrimonial-court-to-reduce-delays.html | Pope Paul Exhorts Matrimonial Court To Reduce Delays | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/portugal-reports-new-clash-with-rebels-in-mozambique.html | Portugal Reports New Clash With Rebels in Mozambique | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/presidential-succession.html | Presidential Succession | JOHN D FEERICK Chairman National Committee on Presidential Inability and VicePresidential Vacancy Junior Bar Conference American Bar Association | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/quartet-performs-despite-explosion.html | QUARTET PERFORMS DESPITE EXPLOSION | Special to The New York Time | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/queens-parents-ignore-deadline-defy-order-to-send-children-to.html | QUEENS PARENTS IGNORE DEADLINE Defy Order to Send Children to Paired Public Schools | By Leonard Buder | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/race-issue-shifts-allstar-game-from-new-orleans-to-houston-allstar.html | Race Issue Shifts AllStar Game From New Orleans to Houston ALLSTAR GAME GOES TO HOUSTON | By William N Wallace | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/russell-asserts-instability-bars-a-saigon-victory-changing-chair.html | RUSSELL ASSERTS INSTABILITY BARS A SAIGON VICTORY Changing Chair Regime Is Assailed by Senator After a Briefing by McCone RUSSELL CRITICAL OF RULE IN SAIGON | By Ew Kenworthyspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/russians-act-to-curb-frauds-against-customers-and-diners.html | Russians Act to Curb Frauds Against Customers and Diners | By Theodore Shabad | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sailors-death-tied-to-liner-drug-cache.html | SAILORS DEATH TIED TO LINER DRUG CACHE | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/saratoga-arts-center-gets-11-million.html | Saratoga Arts Center Gets 11 Million | By Theodore Strongin | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sato-in-washington-for-johnson-talks.html | SATO IN WASHINGTON FOR JOHNSON TALKS | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/savile-row-tailors-find-us-demands-unusual.html | Savile Row Tailors Find US Demands Unusual | By Virginia Lee Warren | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/schuman-discusses-his-plans-for-lincoln-center-harmony.html | Schuman Discusses His Plans For Lincoln Center Harmony | By Richard F Shepard | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/son-to-the-robert-sudols.html | Son to the Robert Sudols | SPecial to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/soumlalot-accuses-us.html | Soumlalot Accuses US | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sports-of-times-not-so-automatic.html | Sports of Times Not So Automatic | By Arthur Daley | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/st-johns-defeats-creighton-72-to-66-redmen-recover-from-slow-start.html | St Johns Defeats Creighton 72 to 66 REDMEN RECOVER FROM SLOW START | By Gerald Eskenazi | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/stauffer-plans-mexican-meeting-directors-to-arrive-jan-18-may.html | STAUFFER PLANS MEXICAN MEETING Directors to Arrive Jan 18  May Signal New Trend | By Fredric C Appel | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/students-in-panama-protest-canal-pact.html | STUDENTS IN PANAMA PROTEST CANAL PACT | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/subway-builders-unearth-reminders-of-citys-past-subway-diggers-find.html | Subway Builders Unearth Reminders of Citys Past Subway Diggers Find Relics of Past | By Robert Daley | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/thant-appoints-new-political-aide.html | Thant Appoints New Political Aide | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-spies-who-stay-out-in-the-heat-funeral-in-berlin-by-len.html | The Spies Who Stay Out in the Heat FUNERAL IN BERLIN By Len Deighton 312 pages Putnam 495 | By Charles Poore | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/theater-war-and-peace-at-phoenix-production-of-apa-staged-by-ellis.html | Theater War and Peace at Phoenix Production of APA Staged by Ellis Rabb | By Howard Taubman | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/thor-thors-611celands-envoy-to6-countries-dies-in-capital.html | Thor Thors 611celands Envoy  To6 Countries Dies in Capital | Special to The New York TImes t | RE0000608445 | 1993-01-26 | B00000163218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ti0masdugan-88-sheriff-in-nassau-newly-elected-official-dies-vowed-.html | TI0MASDUGAN 88 SHERIFF IN NASSAU Newly Elected Official Dies  Vowed to EliminateJob | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tmartha-robison-engaged-to-wed-david-mcmullin-ii-i-i-i-62-debutante.html | tMartha Robison Engaged tO Wed David McMullin  ii  i i  i  62 Debutante Fiancee of Investment Aide  Nuptials FebJ27 |  sPlaitoTlle New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/to-clean-up-hotel-proposal-for-rehabilitation-of-the-bryn-mawr.html | To Clean Up Hotel Proposal for Rehabilitation of the Bryn Mawr Stressed | DWIGHT C SMITH Chairman forningside Drive121st3 StreetAmsterdam Avenue Block Association | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tv-wndt-hires-program-director-big-problem-is-still-lack-of.html | TV WNDT Hires Program Director Big Problem Is Still Lack of Financing | By Jack Gould | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/un-special-fund-meets-with-indonesian-delegate-absent.html | UN Special Fund Meets With Indonesian Delegate Absent | By Tania Longspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/uscanadian-pact-on-autos-expected-to-be-signed-soon.html | USCanadian Pact On Autos Expected To Be Signed Soon | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/violets-propose-to-enter-2-meets-new-7man-policy-board-is-not.html | VIOLETS PROPOSE TO ENTER 2 MEETS New 7Man Policy Board Is Not Committed but Says It Leans Toward AAU | By Frank Litsky | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/waddell-reed-to-pass-saving-of-broker-plan-to-united-funds-waddell.html | Waddell  Reed to Pass Saving Of Broker Plan to United Funds WADDELL  REED SIGHTS A SAVING | By Vartanig G Vartan | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/welfare-unions-to-pay-benefits-other-labor-groups-donate-funds-to.html | WELFARE UNIONS TO PAY BENEFITS Other Labor Groups Donate Funds to Help Strikers | By Murray Seeger | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/westchester-mayors-meet-today-on-new-haven-plan.html | Westchester Mayors Meet Today on New Haven Plan | Special to The New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/winter-in-warsaw-gray-skies-and-slushy-streets.html | Winter in Warsaw Gray Skies and Slushy Streets | By David Halberstamspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wood-field-and-stream-a-good-hound-is-the-hunters-best-ally-for.html | Wood Field and Stream A Good Hound is the Hunters Best Ally for Chasing Rabbits Over the Snow | By Oscar Godboutspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/world-zionists-beset-by-doubt-congress-ends-amid-signs-of-weakening.html | WORLD ZIONISTS BESET BY DOUBT Congress Ends Amid Signs of Weakening of Purpose | By W Granger Blairspecial To the New York Times | RE0000608445 | 1993-01-26 | B00000163218 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/11-states-move-slowly-integration-is-gaining-in-south-but-affects.html | 11 States Move Slowly Integration Is Gaining in South But Affects Only 2 of Negroes | By John Herbersspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/15-works-defaced-at-uffizi-gallery-wood-tryptychs-damaged-paintings.html | 15 WORKS DEFACED AT UFFIZI GALLERY Wood Tryptychs Damaged Paintings Are Slashed | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/2-welfare-unions-bar-mayors-bid-he-offers-to-talk-with-them.html | 2 WELFARE UNIONS BAR MAYORS BID He Offers to Talk With Them Personally but Only if They End Walkout First | By Emanuel Perlmutter | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/21000-foreign-youths-attending-universities-in-soviet-union-half-of.html | 21000 Foreign Youths Attending Universities in Soviet Union HALF OF STUDENTS FROM RED NATIONS 10000 Others Come From Developing Countries Many at Lumumba U | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/3-world-travelers-and-their-parents-look-over-ps-183-3-world.html | 3 World Travelers And Their Parents Look Over PS 183 3 World Travelers and Their Parents Look Over PS 183 and Find It Not So Bad SCHOOL COMPARED TO SOME OVERSEAS Family Says It Has Elan and Interested Staff but Also Discipline Problem | By Am Rosenthal | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/a-governor-urges-an-atom-economy-rosellini-of-washington-bids-state.html | A GOVERNOR URGES AN ATOM ECONOMY Rosellini of Washington Bids State Seek Nuclear Plants | By Lawrence E Daviesspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/advertising-cigarette-packs-to-heed-code.html | Advertising Cigarette Packs to Heed Code | By Walter Carlson | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/aec-blows-up-reactor-to-study-rockets-hazards-a-rocket-reactor.html | AEC Blows Up Reactor to Study Rockets Hazards A ROCKET REACTOR BLOWN UP BY AEC | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/albany-deadlock-holds.html | Albany Deadlock Holds | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/algerians-told-to-leave-cafes-to-help-university-serve-state.html | Algerians Told to Leave Cafes To Help University Serve State | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/autos-put-through-their-paces-in-daytona-performance-trials.html | Autos Put Through Their Paces In Daytona Performance Trials | By Frank M Blunk | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/backward-areas-drawing-new-aid-emphasis-is-shifting-from-helping.html | BACKWARD AREAS DRAWING NEW AID Emphasis Is Shifting From Helping Wealthy Suburbs | By Peter Schrag | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/barnes-assails-morriss-letter-he-pens-a-blistering-reply-in-dispute.html | BARNES ASSAILS MORRISS LETTER He Pens a Blistering Reply in Dispute Over Parkway | By McCandlish Phillips | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bonds-increase-in-prices-is-foreseen-as-a-result-of-heavy-advance.html | Bonds Increase in Prices Is Foreseen as a Result of Heavy Advance Refunding MARKET ELATED BY THE TURNOUT A Favorable Development Is Indicated by Belief in Stable Investors Rates | By John H Allan | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bonn-industry-reacts.html | Bonn Industry Reacts | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/both-giving-and-receiving-funds-create-problem-head-of-cornell.html | Both Giving and Receiving Funds Create Problem HEAD OF CORNELL CONTRASTS TASKS | By James A Perkins | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bridge-roth-and-stone-hoping-to-vindicate-scientific-bidding.html | Bridge Roth and Stone Hoping to Vindicate Scientific Bidding | By Alan Truscott | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-looking-for-extensive-revisions-better-schooling-for-masses.html | British Looking for Extensive Revisions BETTER SCHOOLING FOR MASSES ASKED | By Lawrence Fellows | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-to-reduce-libya-units-in-65-recall-of-most-of-1500man.html | BRITISH TO REDUCE LIBYA UNITS IN 65 Recall of Most of 1500Man Garrison Reported Near | By Hedrick Smith | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-try-togetherness-for-university-students-mixture-of.html | British Try Togetherness for University Students Mixture of Interests Is Goal of School Near Colchester Oxbridge Idea of Individual Tutoring Faces Challenge | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bronston-backing-reforms-in-albany.html | BRONSTON BACKING REFORMS IN ALBANY | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/brown-caps-rally.html | Brown Caps Rally | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/buddhists-insist-on-huong-ouster-as-strikes-go-on-agitation.html | BUDDHISTS INSIST ON HUONG OUSTER AS STRIKES GO ON Agitation Impeding Efforts to Stabilize Saigon Regime So Aid Talk Can Restart STUDENTS LEAD TIEUP 4 Key Generals Expected in Capital Today to Discuss Possible Cabinet Shift BUDDHISTS INSIST ON HUONG OUSTER | By Seymour Toppingspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/budget-group-sees-15cent-rise-in-basic-city-property-tax-rate.html | Budget Group Sees 15Cent Rise In Basic City Property Tax Rate 15CENT RISE SEEN IN CITYS TAX RATE | By Charles G Bennett | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/busing-still-an-issue-desegregation-disputes-boiling-in-north.html | Busing Still an Issue Desegregation Disputes Boiling in North | By Fred Powledge | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/catherine-e-horton-affianced-to-oliicer.html | Catherine E Horton Affianced to Oliicer | 51clal to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/catholics-favor-education-plans-but-johnson-is-reminded-of.html | CATHOLICS FAVOR EDUCATION PLANS But Johnson Is Reminded of Parochial School Needs | By Marjorie Hunterspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/chances-of-recovering-delong-ruby-called-5050-hope-fades-for-5.html | Chances of Recovering DeLong Ruby Called 5050 Hope Fades for 5 Museum Gems | By Jack Roth | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/charles-wiuiamson-87-dies-directed-l-i__brari___es-a___t-columbia.html | Charles WiUiamson 87 Dies Directed Libraries at Columbia | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/chinese-said-to-reinforce-occupied-area-in-ladakh.html | Chinese Said to Reinforce Occupied Area in Ladakh | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/church-council-leader-critical-of-vatican-delay-on-ecumenism.html | Church Council Leader Critical Of Vatican Delay on Ecumenism | By Lloyd Garrison | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/city-may-get-450-million-in-aid-in-johnson-s-school-program.html | City May Get 450 Million in Aid In Johnsons School Program | By Fred M Hechinger | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/coatless-johnson-opens-the-65-walking-season.html | Coatless Johnson Opens The 65 Walking Season | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/college-expansion-is-big-business.html | College Expansion Is Big Business | By Robert Frost | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colleges-and-prep-schools-seeking-out-disadvantaged-youths-they-can.html | Colleges and Prep Schools Seeking Out Disadvantaged Youths They Can Assist YALE HELPS TRAIN 100 10TH GRADERS | By John S Ellsworth Jr | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colleges-clear-out-slums-to-extend-city-campuses-colleges-cleaning.html | Colleges Clear Out Slums To Extend City Campuses Colleges Cleaning Out Slum Areas to Help Their Cities and Enhance Campuses USE US AID TO GET BREATHING SPACE Programs Add Homes for Both Staff and Students and Allow Expansion | By Leonard Buder | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colombia-builds-4000-classrooms.html | Colombia Builds 4000 Classrooms | By Esther Ederspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/conants-reforming-ideas-exert-force-across-nation-impact-of-conant.html | Conants Reforming Ideas Exert Force Across Nation Impact of Conant Reforms Felt In Schools Across the Country | By John W Gardner | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/crosby-unhappy-over-low-rating-singer-doubts-comedy-will-continue.html | CROSBY UNHAPPY OVER LOW RATING Singer Doubts Comedy Will Continue Next Season | By Val Adams | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cuba-shows-rise-in-enrollments-budget-increased-sharply-since-the.html | CUBA SHOWS RISE IN ENROLLMENTS Budget Increased Sharply Since the Revolution | By Juan de Onis | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cuban-bid-to-join-algiers-parley-seen.html | Cuban Bid to Join Algiers Parley Seen | By Tad Szulcspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/death-delays-path-trains.html | Death Delays PATH Trains | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/determined-republican-raymond-charles-bliss.html | Determined Republican Raymond Charles Bliss | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/dress-fits-dance-at-paris-boites-discotheques-vary-in-style-and.html | Dress Fits Dance at Paris Boites Discotheques Vary in Style And Clientele | By Gloria Emersonspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/end-papers-the-world-of-the-raccoon-by-leonard-lee-rue-ill.html | End Papers THE WORLD OF THE RACCOON By Leonard Lee Rue Ill Illustrated 145 pages JB Lippincott 495 | JOHN C DEVLIN | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/era-of-challenge-facing-schools-government-leaders-turn-to.html | ERA OF CHALLENGE FACING SCHOOLS Government Leaders Turn to Educators for Help in Their War on Poverty MORE FUNDS AVAILABLE Integration Still a Problem  Demand for Top Quality Is Greater Than Ever Schools Facing Era of Challenge in Fight Against Poverty US INCREASES AID AND ASSIGNMENTS Integration Still a Problem  Demand for Quality Is Greater Than Ever | By Fred M Hechinger | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/erhard-heckled-at-berlin-rally-agitators-interrupt-address-on.html | ERHARD HECKLED AT BERLIN RALLY Agitators Interrupt Address on European Unity | By Arthur J Olsenspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/europeans-support-belgian-oil-strike.html | EUROPEANS SUPPORT BELGIAN OIL STRIKE | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/executive-at-princeton-will-retire.html | Executive at Princeton Will Retire | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/experts-disagree-on-reading-at-5-debate-growing-on-subjects-to.html | EXPERTS DISAGREE ON READING AT 5 Debate Growing on Subjects to Teach in Kindergarten | By Marilyn Bender | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/f-and-m-sharpens-skills-of-negroes-collegebound-students-get.html | F AND M SHARPENS SKILLS OF NEGROES CollegeBound Students Get Individual Attention | By Keith Spalding | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fair-increasing-admission-to-250-50cent-raise-does-not-apply-to.html | FAIR INCREASING ADMISSION TO 250 50Cent Raise Does Not Apply to Childrens Rates  Longer Run Possible | By Martin Arnold | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fasten-seatbelts-then-wait-traffic-snarls-the-airports-too-fasten.html | Fasten Seatbelts   Then Wait Traffic Snarls the Airports Too Fasten Seatbelts   Then Wait Traffic Snarls the Airports Too | By Frederic C Appel | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/florida-judge-bars-argument-on-sitins.html | FLORIDA JUDGE BARS ARGUMENT ON SITINS | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/flouting-of-authority.html | Flouting of Authority | HENRY G WENZEL III | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/foreign-affairs-christian-socialism-fades.html | Foreign Affairs Christian Socialism Fades | By Cl Sulzberger | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/france-hungary-discuss-germany-foreign-ministers-meeting-seen-as.html | FRANCE HUNGARY DISCUSS GERMANY Foreign Ministers Meeting Seen as Warning to Bonn | By Drew Middleton | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/giants-trade-chandler-to-packers-for-high-draft-pick-kickers.html | Giants Trade Chandler to Packers for High Draft Pick KICKERS EFFORTS IN 64 BELOW PAR Chandler Likely to Replace Hornung  Giants to Rely on Rookie for Punting | By William N Wallace | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/gop-senators-agree-to-share-choice-posts-all-to-get-chance-to-serve.html | GOP Senators Agree to Share Choice Posts All to Get Chance to Serve on Top Committees  Thurmond Seniority Is Unresolved | By Joseph A Loftusspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hartford-agrees-on-redistricting-connecticut-parties-expect.html | HARTFORD AGREES ON REDISTRICTING Connecticut Parties Expect Approval by Monday | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/helen-rae-mckissock-to-be-married-inmay.html | Helen Rae McKiSsock  To Be Married inMay | Special to The NeW York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hughes-ready-to-approve-a-reasonable-jersey-tax-says-in-annual.html | Hughes Ready to Approve A Reasonable Jersey Tax Says in Annual Message His Budget Will Propose No Higher Levies Urges 90 Million Rise in School Aid HUGHES IS READY TO BACK NEW TAX | By George Cable Wrightspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ice-follies-glides-again-unsurprising-routines-still-delightful.html | Ice Follies Glides Again Unsurprising Routines Still Delightful | By Allen Hughes | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/india-presses-technical-studies-under-a-nationalist-program-foreign.html | India Presses Technical Studies Under a Nationalist Program Foreign Experts Join Panel Drawing Plan to Replace System British Began | By Kasturi Ranganspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/indonesia-accuses-britain-of-preparing-an-invasion-jakarta-accuses.html | Indonesia Accuses Britain Of Preparing an Invasion JAKARTA ACCUSES BRITAIN ON TROOPS | By Seth S King | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/inventories-show-700-million-rise-rise-is-reported-for-inventories.html | Inventories Show 700 Million Rise RISE IS REPORTED FOR INVENTORIES | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/japan-honors-ten-who-sing-of-birds-in-just-31-syllables.html | Japan Honors Ten Who Sing of Birds In Just 31 Syllables | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jersey-will-build-new-arts-center-hughes-says-cultural-unit-will.html | JERSEY WILL BUILD NEW ARTS CENTER Hughes Says Cultural Unit Will Not Add to Taxes | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jobsecurity-pact-is-a-goal-in-steel-pennsylvania-plan-is-likely-to.html | JOBSECURITY PACT IS A GOAL IN STEEL Pennsylvania Plan Is Likely to Give Union a Pattern | By Damon Stetson | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/john-birch-library-backed.html | John Birch Library Backed | JA FABRO MD | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-considers-a-study-to-evolve-new-farm-policies.html | Johnson Considers A Study to Evolve New Farm Policies | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-presses-for-greater-aid-hopeful-of-doubling-despite.html | JOHNSON PRESSES FOR GREATER AID Hopeful of Doubling Funds Despite Recurrent Fight Over Parochial Schools | By Marjorie Hunter | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-seeks-15-billion-for-education-and-urges-publicparochial.html | JOHNSON SEEKS 15 BILLION FOR EDUCATION AND URGES PUBLICPAROCHIAL SHARING FORMULA OFFERED Plan Includes Aid to College Students  Reaction Favorable 15 Billion Asked for Schools With PublicParochial Sharing | By Charles Mohrspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jurists-say-chinese-still-repress-tibet.html | JURISTS SAY CHINESE STILL REPRESS TIBET | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jury-hears-the-final-witnesses-in-mississippi-rights-slayings.html | Jury Hears the Final Witnesses In Mississippi Rights Slayings | By Homer Bigart | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/less-affluent-parents-are-now-turning-to-private-schools-a-good.html | Less Affluent Parents Are Now Turning to Private Schools A GOOD EDUCATION IS PRINCIPAL GOAL | By Joan Cook | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/marion-glines-affianced.html | Marion Glines Affianced | Special W TheNew York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/market-stages-a-brisk-advance-drugs-airlines-continue-to-lead-the.html | MARKET STAGES A BRISK ADVANCE Drugs Airlines Continue to Lead the Gains 715 Issues Move Ahead | By Robert Metz | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mayors-map-action-in-new-haven-crisis.html | MAYORS MAP ACTION IN NEW HAVEN CRISIS | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mckinley-will-train-as-a-wall-street-salesman-tennis-star-says-he.html | McKinley Will Train as a Wall Street Salesman Tennis Star Says He Wont Have Time for Davis Cup | By Charles Friedman | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/merchant-sights-good-first-half-president-of-chicago-store-hedges.html | MERCHANT SIGHTS GOOD FIRST HALF President of Chicago Store Hedges on 2d Half of 65  Buyers Pour Into City MERCHANT SIGHTS GOOD FIRST HALF | By Isadore Barmash | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mexico-exceeding-development-goals-teacher-training-greatly-speeded.html | Mexico Exceeding Development Goals TEACHER TRAINING GREATLY SPEEDED | By Paul P Kennedy | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/miss-sultan-plays-schubert-program.html | MISS SULTAN PLAYS SCHUBERT PROGRAM | THEODORE STRONGIN | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/moscow-prints-censored-text-of-peking-report.html | Moscow Prints Censored Text of Peking Report | By Henry Tannerspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-humphreys-coiffure-to-be-done-by-new-yorker.html | Mrs Humphreys Coiffure To Be Done by New Yorker | By Angela Taylor | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-jay-j-obrien-society-figure-70i.html | MRS JAY J OBRIEN SOCIETY FIGURE 70I | Speelal to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/music-second-avantgarde-evening-tape-film-and-speech-used-in-farout.html | Music Second AvantGarde Evening Tape Film and Speech Used in FarOut Works | By Harold C Schonberg | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/nassau-names-a-successor-to-stricken-sheriff-police-inspector-is.html | Nassau Names a Successor to Stricken Sheriff Police Inspector Is Appointed After Death of Dugan | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ncaa-expected-to-lift-track-ban-approval-likely-today-for-4-open.html | NCAA EXPECTED TO LIFT TRACK BAN Approval Likely Today for 4 Open Indoor Meets Here | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/neutrality-for-vietnam-sovietunited-states-request-for-un.html | Neutrality for Vietnam SovietUnited States Request for UN Intervention Favored | GERALD P BURNS | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-gop-fight-looms-in-house-ford-backs-frelinghuysen-over-arends.html | NEW GOP FIGHT LOOMS IN HOUSE Ford Backs Frelinghuysen Over Arends for Whip | By John D Morris | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-ways-sought-to-foster-music-appreciation-and-artistry-a.html | New Ways Sought to Foster Music Appreciation and Artistry A JUILLIARD PLAN TO BE GIVEN TEST Repertory to Begin Early  Panels Discuss Role of AudioVisual Aids | By Olive Evans | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/nfl-agrees-to-end-early-signing-of-college-football-players-league.html | NFL Agrees to End Early Signing of College Football Players LEAGUE RESPONDS TO NCAA URGING Will Wait Until Athlete Has Completed Eligibility  AFL Defers Action | By Gordon S White Jrspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/no-2-man-resigns-at-bonwit-teller-humphreys-leaves-in-wake-of-shift.html | NO 2 MAN RESIGNS AT BONWIT TELLER Humphreys Leaves in Wake of Shift in Presidency | By Herbert Koshetz | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/oneman-submarine-surfaces-for-boat-show-northport-stares-great-neck.html | OneMan Submarine Surfaces for Boat Show Northport Stares Great Neck Peers and Long Island Motorists Gawk but City Takes Unusual Craft in Stride | By Steve Cady | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ornette-coleman-is-back-after-2-years-his-repertory-includes-pieces.html | Ornette Coleman Is Back After 2 Years His Repertory Includes Pieces on the Violin | By John S Wilson | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pact-saves-jobs-of-rail-firemen-eastern-roads-sign-accord-with.html | PACT SAVES JOBS OF RAIL FIREMEN Eastern Roads Sign Accord With Engineers Union | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/park-derelicts-worry-officials-ways-sought-to-make-small-tracts.html | PARK DERELICTS WORRY OFFICIALS Ways Sought to Make Small Tracts Safe for Others | By Robert Daley | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/peking-warns-us.html | Peking Warns US | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/phillips-academy-finds-dual-benefit-in-program-underprivileged.html | Phillips Academy Finds Dual Benefit in Program Underprivileged Pupils It Helped Turn Out to Be Helpful to School | By Thomas M Mikulaspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/political-bars-hindering-ussoviet-exchanges-progress-noted-since.html | Political Bars Hindering USSoviet Exchanges Progress Noted Since 1958 but Restrictions Remain for Many Students | By Stephen Viederman | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/portugal-puts-5-on-trial-plot-for-revolt-charged.html | Portugal Puts 5 on Trial Plot for Revolt Charged | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/preschool-drive-growing-by-leaps-specialist-warns-of-snags-in.html | PRESCHOOL DRIVE GROWING BY LEAPS Specialist Warns of Snags in Antislum Programs for 3and 4Year Olds | By Robert H Terte | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prices-up-sharply-for-potato-futures-commodities-pessimistic-us.html | Prices Up Sharply For Potato Futures Commodities Pessimistic US Crop Estimate Pushes Up Prices of Potato Futures | By Robert Frost | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prospective.html | Prospective | Bride | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/protests-added-to-campus-scene-demonstrations-are-called.html | PROTESTS ADDED TO CAMPUS SCENE Demonstrations Are Called Nonideological Compared to Those of the 30s | By David Boroff | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pupils-expelled-for-violent-disruptive-behavior-welcomed-in-special.html | Pupils Expelled for Violent Disruptive Behavior Welcomed in Special 600 Schools 5000 ATTENDING PROGRAM IN CITY Teachers Difficult to Find but Turnover Is Small  600 Extra Paid | By Martin Tolchin | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/refunding-offer-termed-success-public-holders-of-9-billion-in.html | REFUNDING OFFER TERMED SUCCESS Public Holders of 9 Billion in ShortTerm Securities Shifting to Long Term EXCHANGE MOVE HAILED Treasury Opens Campaign to Broaden Payroll Plan for US Savings Bonds REFUNDING OFFER TERMEDD SUCCESS | By Edwin L Dale Jrspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/regents-out-of-state.html | Regents Out of State | JEFFREY SPEISER | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/relevance-held-key-to-teaching-independent-schools-look-outward-for.html | RELEVANCE HELD KEY TO TEACHING Independent Schools Look Outward for Studies | By David Mallery | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/republicans-see-return-of-unity-many-leaders-hopeful-on-change-of.html | REPUBLICANS SEE RETURN OF UNITY Many Leaders Hopeful on Change of Chairmanship | By Earl Mazo | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/retailers-get-new-answers-to-old-problems-modern-technology.html | Retailers Get New Answers to Old Problems Modern Technology Captures Interest at Annual Parley RETAILERS SHOWN NEW TECHNOLOGY | By Leonard Sloane | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/revjohn-d-chequer65-rector-and-church-editor.html | RevJohn D Chequer65 Rector and Church Editor | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rieserschiif-.html | RieserSchiif | Spei to TheNi yorkTimes | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rockefeller-protests.html | Rockefeller Protests | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rodriguez-urges-change-in-ryder-cup-rules-puerto-rican-golfer-wants.html | Rodriguez Urges Change in Ryder Cup Rules Puerto Rican Golfer Wants to Play on US Team | By Lincoln A Werden | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/russians-challenge-khrushchevs-ideas-on-a-broad-front-russians.html | Russians Challenge Khrushchevs Ideas On a Broad Front Russians Challenge Khrushchev Ideas | By Theodore Shabad | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/russians-expect-oil-production-to-surpass-us-rate-by-1970s-soviet.html | Russians Expect Oil Production To Surpass US Rate by 1970s SOVIET OPTIMISTIC ON OIL PRODUCTION | By Theodore Shabad | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rutgers-downs-delaware.html | Rutgers Downs Delaware | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/samuel-lothrop-archeologist-73-leader-of-expeditions-dies-wrote-of.html | SAMUEL LOTHROP ARCHEOLOGIST 73 Leader of Expeditions Dies  Wrote of Treasures | Special to The New York Tlraes | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/san-diego-opens-its-civic-theater-urban-renewal-as-well-as-cultural.html | SAN DIEGO OPENS ITS CIVIC THEATER Urban Renewal as Well as Cultural Lift Sought | By Peter Bartspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sato-says-asians-hold-vietnam-key-japanese-premier-in-us-for.html | SATO SAYS ASIANS HOLD VIETNAM KEY Japanese Premier in US for Johnson Talks Sees East Solving Problem SATO CALLS ASIA KEY TO VIETNAM | By John W Finneyspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/savings-account-holder-wins-the-first-round-in-proxy-fight.html | Savings Account Holder Wins The First Round in Proxy Fight | By Edward Cowan | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/seagoing-unions-back-pier-strike-will-not-pass-picket-lines-move.html | SEAGOING UNIONS BACK PIER STRIKE Will Not Pass Picket Lines  Move Designed to Keep Passenger Ships Idle SEAGOING UNIONS BACK PIER STRIKE | By George Horne | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/securities-unit-formed-in-japan-syndicate-to-bolster-prices-is.html | SECURITIES UNIT FORMED IN JAPAN Syndicate to Bolster Prices Is Officially Established | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/senate-panel-confirms-connor-for-hodgess-job.html | Senate Panel Confirms Connor for Hodgess Job | By Ew Kenworthy | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/serkin-plays-on-as-a-string-snaps-mishap-at-piano-fails-to-dim.html | SERKIN PLAYS ON AS A STRING SNAPS Mishap at Piano Fails to Dim Philharmonics Work | RAYMOND ERICSON | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sidelights-negro-salesmen-on-wall-street.html | Sidelights Negro Salesmen on Wall Street | VARTANIG G VARTAN | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/snow-and-a-radio-hoax-close-schools-almost.html | Snow and a Radio Hoax Close Schools Almost | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/snow-says-mess-slows-progress-talent-wasted-in-narrow-system-he.html | SNOW SAYS MESS SLOWS PROGRESS Talent Wasted in Narrow System He Asserts | By James Feronspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/soviet-criticizes-un-special-fund-implies-it-helps-the-west-more.html | SOVIET CRITICIZES UN SPECIAL FUND Implies It Helps the West More Than Poorer Lands | By Tania Longspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/specialist-added-to-play-program-papp-discloses-plans-for.html | SPECIALIST ADDED TO PLAY PROGRAM Papp Discloses Plans for Shakespeare Festival | By Sam Zolotow | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sports-of-the-times-young-man-from-toronto.html | Sports of The Times Young Man From Toronto | By Robert Lipsyte | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/springfield-mass-told-to-integrate.html | SPRINGFIELD MASS TOLD TO INTEGRATE | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stamp-to-honor-cyprus-guard.html | Stamp to Honor Cyprus Guard | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stanky-reports-on-young-mets-lists-2-more-signings-and-plan-for.html | STANKY REPORTS ON YOUNG METS Lists 2 More Signings and Plan for Central Base | By Joseph Durso | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/state-inquiry-seeks-records-showing-housing-payments-to-joness.html | State Inquiry Seeks Records Showing Housing Payments to Joness Lawyer Studies Politicians Role in CityAided Coop Project | By Peter Kihss | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stocks-are-strong-in-active-trading-on-american-list.html | Stocks Are Strong In Active Trading On American List | By Alexander R Hammer | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/students-tax-public-libraries-role-as-annexes-to-school-is-seen-as.html | Students Tax Public Libraries Role as Annexes to School Is Seen as Challenge | By Harry Gilroy | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sweden-proposes-sales-tax-of-98.html | SWEDEN PROPOSES SALES TAX OF 98 | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/teachers-assume-new-militant-stand-in-contract-talks-teachers.html | Teachers Assume New Militant Stand In Contract Talks Teachers Shifting to Militancy on Bargaining | By Gene Currivan | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tear-gas-halts-mob-in-panama-as-it-advances-on-canal-zone.html | Tear Gas Halts Mob in Panama As It Advances on Canal Zone | By Paul P Kennedy | RE0000608459 | 1993-01-26 | B00000163232 |

| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/temple-extends-string.html | Temple Extends String | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/the-story-of-a-dedicated-man-red-pawn-the-story-of-noel-field-by.html | The Story of a Dedicated Man RED PAWN The Story of Noel Field By Flora Lewis 283 pp Doubleday 495 | By Eliot FremontShith | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/transistor-fight-is-lost-by-at-t-british-ruling-ends-patent.html | TRANSISTOR FIGHT IS LOST BY AT T British Ruling Ends Patent Protection on Device | By Clyde H Farnsworth | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/trupins-20-points-high-for-victors-elis-take-early-lead-to-gain.html | TRUPINS 20 POINTS HIGH FOR VICTORS Elis Take Early Lead to Gain First League Victory Brown Paces Fairfield | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/tshombe-rejects-adoula-proposal-calls-expremiers-plan-in-congo.html | TSHOMBE REJECTS ADOULA PROPOSAL Calls ExPremiers Plan in Congo Crisis Defeatist | By J Anthony Lukas | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/tv-a-tour-of-the-capitol-chronicle-of-freedom-focuses-on-art-works.html | TV A Tour of the Capitol Chronicle of Freedom Focuses on Art Works Raymond Massey Narrates | By Jack Gould | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/two-planes-safe-in-libya.html | Two Planes Safe in Libya | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/upsala-10691-victor.html | Upsala 10691 Victor | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/us-is-tightening-forest-use-rules-canoe-area-in-minnesota-is.html | US IS TIGHTENING FOREST USE RULES Canoe Area in Minnesota Is Restricted by Freeman | By Austin C Wehrweinspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/us-rejects-plan-to-resume-voting-in-the-un-wont-agree-to-suspension.html | US Rejects Plan to Resume Voting in the UN Wont Agree to Suspension of Article 19 While Talks on Funds Continue | By Sam Pope Brewerspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/us-to-publicize-effects-of-aid-on-boom-in-taiwan.html | US to Publicize Effects of Aid on Boom in Taiwan | By Felix Belair Jrspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/wagner-beats-rider.html | Wagner Beats Rider | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/wagner-favors-2-for-albany-post-he-suggests-ohrenstein-or-mackell.html | WAGNER FAVORS 2 FOR ALBANY POST He Suggests Ohrenstein or Mackell for Senate Chief as Impasse Continues | By Clayton Knowles | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/warning-to-bonn-seen-in-arab-step-13-lands-unite-against-proisrael.html | WARNING TO BONN SEEN IN ARAB STEP 13 Lands Unite Against ProIsrael Moves Abroad | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/washington-how-to-be-an-artful-dodger-in-a-good-cause.html | Washington How to Be an Artful Dodger in a Good Cause | By James Reston | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archiv es/watson-to-quit-congress-seat-and-run-as-a-gop-candidate.html | Watson to Quit Congress Seat And Run as a GOP Candidate | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/welfare-issues-defended-worker-says-cityadministration-refused-to.html | Welfare Issues Defended Worker Says CityAdministration Refused to Negotiate Issues | LINDA JOAN KAPLAN | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/west-germans-will-spend-800-million-to-update-system-sweeping.html | West Germans Will Spend 800 Million to Update System SWEEPING CHANGE SOUGHT BY MANY More Schools and Subsidies Expected but Pessimists Fear It Is Too Little | By Arthur J Olsenspecial To the New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wet-track-mars-phoenix-opener-12233-wager-130934-on-9race-harness.html | WET TRACK MARS PHOENIX OPENER 12233 Wager 130934 on 9Race Harness Card | Special to The New York Times | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wilson-entering-fight-over-plane-hopes-to-calm-british-furor-over.html | WILSON ENTERING FIGHT OVER PLANE Hopes to Calm British Furor Over Move to Scrap TSR | By Anthony Lewis | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/winston-loss-is-tiffany-gain-in-theft.html | Winston Loss Is Tiffany Gain in Theft | By Robert Alden | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wood-field-and-stream-it-just-doesnt-make-sense-to-a-beagle-when-a.html | Wood Field and Stream It Just Doesnt Make Sense to a Beagle When a Rabbit Gets Off the Hook | By Oscar Godbout | RE0000608459 | 1993-01-26 | B00000163232 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/10-plays-booked-by-cherry-lane-short-ones-to-be-offered-three-at-a.html | 10 PLAYS BOOKED BY CHERRY LANE Short Ones to Be Offered Three at a Time | By Sam Zolotow | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/100-canoe-becomes-roomy-cruiser-lawyer-is-detoured-from-original.html | 100 Canoe Becomes Roomy Cruiser Lawyer Is Detoured From Original Aim of a Simple Craft | By Milton Prigoff | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/100-million-in-loans-is-involved-in-housingpolitics-investigation.html | 100 Million in Loans Is Involved In HousingPolitics Investigation | By Peter Kihss | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/2-us-jet-planes-shot-down-in-laos-on-combat-flight-both-pilots-are.html | 2 US JET PLANES SHOT DOWN IN LAOS ON COMBAT FLIGHT Both Pilots Are Rescued  Were on Bombing Run on Red Supply Lines | By John W Finney | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4-hurt-by-guiana-saboteurs.html | 4 Hurt by Guiana Saboteurs | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4000-out-in-mexico-in-medical-strike.html | 4000 OUT IN MEXICO IN MEDICAL STRIKE | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4concert-series-begun-by-quartet.html | 4CONCERT SERIES BEGUN BY QUARTET | THEODORE STRONGIN | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/9th-century-ms-of-fables-shown-earliest-source-of-aesops-tales-on.html | 9TH CENTURY MS OF FABLES SHOWN Earliest Source of Aesops Tales on View at Library | By Sanka Knox | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-big-match-show-gets-even-bigger-with-entry-of-890.html | A Big Match Show Gets Even Bigger With Entry of 890 | By John Rendel | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/adelphi-routs-ny-tech.html | Adelphi Routs NY Tech | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/advertising-newspapers-role-in-retailing.html | Advertising Newspapers Role in Retailing | By Walter Carlson | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/all-is-shipshape-nearly-at-coliseum-for-boat-show-opening-tomorrow.html | All Is Shipshape Nearly at Coliseum for Boat Show Opening Tomorrow EXHIBITORS GOING PUBLIC AT START Trade Preview Dropped  Noon Bewitching Hour for More Than 500 Craft | By Steve Cady | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/another-vietnam-solution.html | Another Vietnam Solution | RAYMOND A MOORE Associate Professor Department of International Studies University of South Carolina | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/arlis-eloise-0rr-will-bemarried-t0-lawstudent-vestminster-graduate.html | Arlis Eloise 0rr Will BeMarried T0 LawStudent Vestminster Graduate and Peter Galloway to Wed on May 22 | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/armand-hammer-gives-art-collection-to-usc.html | Armand Hammer Gives Art Collection to USC | By Richard F Shepard | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/arthur-oottlieb-teacher-football-her_____o-at-rutgers.html | Arthur Oottlieb Teacher Football Hero at Rutgers | Special to The ew York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/article-4-no-title-allen-is-hopeful-on-shared-time.html | Article 4  No Title ALLEN IS HOPEFUL ON SHARED TIME | By Gene Currivan | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/autos-continue-boom-in-sales-gaining-over-1st-10-days-of-64-autos.html | Autos Continue Boom in Sales Gaining Over 1st 10 Days of 64 AUTOS CONTINUING RAPID SALES RISE | By Richard Rutter | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bbc-citing-byelection-delays-tv-racism-play.html | BBC Citing ByElection Delays TV Racism Play | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bhm-fox.html | BHM fox | SlPedial to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/big-board-committee-opposes-associate-members-fee-splits-associate.html | Big Board Committee Opposes Associate Members Fee Splits ASSOCIATE STATUS OPPOSED ON BOARD | By Vartanig G Vartan | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bigboard-figures-trade-memories-big-board-figures-trade-memories.html | BigBoard Figures Trade Memories BIG BOARD FIGURES TRADE MEMORIES | By Elizabeth M Fowler | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bonds-prices-of-longterm-government-securities-show-slight-gains.html | Bonds Prices of LongTerm Government Securities Show Slight Gains CORPORATE LIST ALSO ADVANCES Trading Termed Moderate  New TaxExempt Issues Lag in Investor Sales | By John H Allan | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/book-stirs-a-dispute-among-british-catholics-archbishop-one-of.html | Book Stirs a Dispute Among British Catholics Archbishop One of Authors Drops Guest Appearance Essays Questioning Attitude Incenses Evelyn Waugh | By Lawrence Fellowsspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/boy-drowns-in-jersey-creek.html | Boy Drowns in Jersey Creek | Special To The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/brazil-is-pressing-uruguay-on-exiles.html | BRAZIL IS PRESSING URUGUAY ON EXILES | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bridge-match-here-will-array-opposing-bid-theories.html | Bridge Match Here Will Array Opposing Bid Theories | By Alan Truscott | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bridgeport-raids-shock-us-judge-he-decries-gambling-near-police.html | BRIDGEPORT RAIDS SHOCK US JUDGE He Decries Gambling Near Police Headquarters | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/british-study-finds-many-schools-unfit.html | BRITISH STUDY FINDS MANY SCHOOLS UNFIT | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/brother-garvey-i-of-iona-faculty.html | BROTHER GARVEY i  OF IoNA FACULTY | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/budget-in-jersey-will-set-record-hughes-to-ask-634-million-for-hold.html | BUDGET IN JERSEY WILL SET RECORD Hughes to Ask 634 Million for Hold the Line Outlay | By George Cable Wright | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/burchs-resignation-split-the-goldwater-bloc-exsenator-had-to-decide.html | Burchs Resignation Split the Goldwater Bloc ExSenator Had to Decide Between 2 Rival Factions | By Earl Mazo | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/california-flood-victims-begin-task-of-rebuilding.html | California Flood Victims Begin Task of Rebuilding | By Wallace Turnerspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cassius-clay-back-in-shape-vocally-champion-derides-contenders-for.html | Cassius Clay Back in Shape Vocally Champion Derides Contenders for His Crown | By Robert Lipsyte | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chess-like-other-modern-debuts-benoni-was-born-in-1800s.html | Chess Like Other Modern Debuts Benoni Was Born in 1800s | By Al Horowitz | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chryslers-chief-reduces-holding-sells-30000-shares-in-car-maker-and.html | CHRYSLERS CHIEF REDUCES HOLDING Sells 30000 Shares in Car Maker and Keeps 33000 CHRYSLER CHIEF REDUCES HOLDING | By Robert E Bedingfield | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/city-hall-doldrums-highranking-posts-remain-vacant-while-additional.html | City Hall Doldrums HighRanking Posts Remain Vacant While Additional Problems Pile Up | By Clayton Knowles | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/clerics-hear-islam-is-spreading-swiftly-in-africa.html | Clerics Hear Islam Is Spreading Swiftly in Africa | By Lloyd Garrisonspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/column-on-un-praised.html | Column on UN Praised | PHINEAS TOBY | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/commodities-uncertainty-in-soybean-futures-market-slows-pace-of.html | Commodities Uncertainty in Soybean Futures Market Slows Pace of Trading US STOCK REPORT IS MAJOR FACTOR | By Robert Frost | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/company-defends-st-croix-powerplant-project.html | Company Defends St Croix PowerPlant Project | By Austin C Wehrwein | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cornell-to-study-turkeys-by-radio-wild-birds-to-transmit-data-on.html | CORNELL TO STUDY TURKEYS BY RADIO Wild Birds to Transmit Data on How They live Upstate | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/delay-in-arrival-of-equipment-produces-skiing-on-the-house.html | Delay in Arrival of Equipment Produces Skiing on the House | By Michael Strauss | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/delay-on-un-action.html | Delay on UN Action | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/demand-to-guide-400-soviet-plants-factories-will-base-output-on.html | DEMAND TO GUIDE 400 SOVIET PLANTS Factories Will Base Output on Orders From Stores Not on Inflexible Plans | By Theodore Shabad | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/democrats-see-no-accord-this-week-in-albany-fight-democrats-see-no.html | Democrats See No Accord This Week in Albany Fight DEMOCRATS SEE NO EARLY ACCORD | By Rw Apple Jr | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/duchamp-opens-display-today-of-not-seenandor-less-seen.html | Duchamp Opens Display Today Of Not Seen andor Less Seen | By Grace Glueck | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/east-bloc-20-years-after-war-wealth-stability-still-elude-it-wealth.html | East Bloc 20 Years After War Wealth Stability Still Elude It Wealth and Stability Still Elude East Bloc Nations FAITH IN MOSCOW AS LEADER FADES Region Is Seeking New Ways to Placate Population Political Strain Grows | By Max Frankelspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/end-papers.html | End Papers | MORRIS GILBERT | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/erhard-to-examine-french-atom-plan.html | ERHARD TO EXAMINE FRENCH ATOM PLAN | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/evans-takes-oath-in-olympia-wash-republican-governor-faces-a.html | EVANS TAKES OATH IN OLYMPIA WASH Republican Governor Faces a Democratic Legislature | By Lawrence E Davies | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/farm-forces-prepare-to-fight-johnson-soilconservation-cut.html | Farm Forces Prepare to Fight Johnson SoilConservation Cut | By William M Blair | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/for-fun-on-europes-lakes-and-rivers-the-name-of-the-game-is.html | For Fun on Europes Lakes and Rivers the Name of the Game Is Gadgetry WATERSKIING RIGS AND KITS POPULAR SelfPropulsion Outfits Are Made in West Germany  France Offers Pontoons | By Robert Daley | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/glenn-davls.html | Glenn  Davls | Sleclal to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/gordon-h-smith.html | GORDON H SMITH | SPecial t9 The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/harvard-downs-dartmouth-9680-mcclung-sets-pace-with-32point.html | HARVARD DOWNS DARTMOUTH 9680 McClung Sets Pace With 32Point Performance | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/how-when-and-by-whom-missing-gem-was-brought-back-is-undisclosed.html | How When and by Whom Missing Gem Was Brought Back Is Undisclosed | By Jack Roth | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/huong-will-offer-role-to-military-intends-to-call-constituent.html | HUONG WILL OFFER ROLE TO MILITARY Intends to Call Constituent Assembly Next March | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/i-mrs-daniel-eddins-i.html | I MRS DANIEL  EDDINS I | Special to The New York Thn I | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/in-the-nation-other-side-of-the-gop-unity-coin.html | In The Nation Other Side of the GOP Unity Coin | By Arthur Krock | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/iran-ratifies-un-changes.html | Iran Ratifies UN Changes | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/is-state-senate-needed-value-of-abolishing-new-yorks-upper-house.html | Is State Senate Needed Value of Abolishing New Yorks Upper House Discussed | MORLEY AYEARST | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/its-new-years-eve-at-the-st-regis-white-russians-ring-out-the-old.html | Its New Years Eve at the St Regis White Russians Ring Out the Old at Bal Blanc Festivities | By Rhoda Aderer | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/james-mcormick-66-k-of-c-exdirector.html | JAMES MCORMICK 66 K OF C EXDIRECTOR | Spgclal to Th New York Thneg | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/jersey-banks-arm-guards-to-prevent-further-robberies.html | Jersey Banks Arm Guards to Prevent Further Robberies | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kennedy-prods-states.html | Kennedy Prods States | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kenya-orders-the-expulsion-of-time-magazine-reporter.html | Kenya Orders the Expulsion Of Time Magazine Reporter | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/knights-defeat-rovers-21-cressmans-goal-is-decisive.html | Knights Defeat Rovers 21 Cressmans Goal Is Decisive | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/language-teaching-tried-in-kindergartens-test-program-being.html | Language Teaching Tried in Kindergartens Test Program Being Conducted in Eight of Citys Schools | By Robert H Terte | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/lisbon-disputes-reports-of-losses-in-mozambique.html | Lisbon Disputes Reports Of Losses in Mozambique | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/malaysia-asking-arms.html | Malaysia Asking Arms | Dispatch of The Times London | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/market-is-buoyed-by-tide-of-buying-stocks-rise-on-broad-front-in.html | MARKET IS BUOYED BY TIDE OF BUYING Stocks Rise on Broad Front in the Heaviest Turnover Recorded This Year AVERAGES REFLECT GAIN Advances Outpace Declines by Margin of 706 to 416 Drug List Climbs MARKET IS BUOYED BY TIDE OF BUYING | By Robert Metz | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/marquesa-saved-2-landmarks-cousin-of-governor-bought-mansions-on.html | Marquesa Saved 2 Landmarks Cousin of Governor Bought Mansions on Park Ave | By Thomas W Ennis | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/max-eastman-rides-the-whirligig-of-time.html | Max Eastman Rides the Whirligig of Time | By Charles Poore | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/miss-linda-hainf-eld-is-planning-nuptials.html | Miss Linda Hainf eld Is Planning Nuptials | Special to The New York Thnel | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mississippi-aide-thwarted-by-us-deputy-fails-to-get-custody-of.html | MISSISSIPPI AIDE THWARTED BY US Deputy Fails to Get Custody of Witness in Slayings | By Homer Bigart | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-bergen-davis.html | MRS BERGEN DAVIS | Specl to The lew York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-chauncey-mccorick-dies-chicago-patron-of-art-was-78-leader-in.html | Mrs Chauncey McCorick Dies Chicago Patron of Art Was 78 Leader in Cultural Affairs Was Said to Be One of Nations Richest Women | SPclal to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-henry-gillmore-_.html | MRS HENRY GILLMORE | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-james-nolan.html | MRS JAMES NOLAN | SIClal to The Fev york Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/murphy-cautions-private-patrols-warns-neighborhood-groups-on-limits.html | MURPHY CAUTIONS PRIVATE PATROLS Warns Neighborhood Groups on Limits but Praises Effort to Cut Crime | By Thomas Buckley | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/naacp-accuses-welfare-pickets-of-racist-action-wilkins-assails.html | NAACP ACCUSES WELFARE PICKETS OF RACIST ACTION Wilkins Assails Excesses  Mayor Calls Again for a Return to the Job | By Emanuel Perlmutter | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/nautical-nothings-add-up-to-plenty-of-business-offbeat-items-range.html | Nautical Nothings Add Up to Plenty of Business Offbeat Items Range From Little Signs to Whale Teeth | By Charles Friedman | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ncaa-puts-west-texas-state-on-probation-for-fining-players.html | NCAA Puts West Texas State On Probation for Fining Players | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ncaa-to-penalize-colleges-competing-in-open-track-meets-after-march.html | NCAA to Penalize Colleges Competing in Open Track Meets After March 1 EASTERN SCHOOLS OPPOSE MEASURE | By Gordon S White Jr | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/netherlands-music-presented-at-library-by-string-quartet.html | Netherlands Music Presented At Library by String Quartet | HOWARD KLEIN | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/news-media-in-south-proposal-to-ban-mississippi-tv-and-radio.html | News Media in South Proposal to Ban Mississippi TV and Radio Opposed | MARTIN W COOPER | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/no-change-in-drinking-age.html | No Change in Drinking Age | MARGUERITE K SHEROWER | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/oas-group-says-reds-split-has-spurred-latin-subversion.html | OAS Group Says Reds Split Has Spurred Latin Subversion | By Tad Szulcspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/observer-an-anthology-for-the-snow-sufferers.html | Observer An Anthology for the Snow Sufferers | By Russell Baker | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/opera-turandot-with-birgit-nilsson-smooth-performance-of-puccini.html | Opera Turandot With Birgit Nilsson Smooth Performance of Puccini Work at Met | By Raymond Ericson | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/percival-bland-72-dead-former-mayorof-summit.html | Percival Bland 72 Dead Former Mayorof Summit | SFeolal fo The New York Tlme | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/peter-jordan-holmes-fiance-of-miss-jane-ann-torborg.html | Peter Jordan Holmes Fiance Of Miss Jane Ann Torborg | Special o Tne New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/poland-ousts-us-air-attache-charges-he-photographed-base-officer.html | Poland Ousts US Air Attache Charges He Photographed Base Officer Terms Accusations Blatant Lies  Canadian Captain Gets Warning | By David Halberstam | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/police-join-library-group.html | Police Join Library Group | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/pound-registers-gain-in-trading-in-london.html | Pound Registers Gain In Trading in London | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-asks-ending-of-quotas-for-immigrants-message-to-congress.html | PRESIDENT ASKS ENDING OF QUOTAS FOR IMMIGRANTS Message to Congress Seeks Switch Over 5 Years to a Preferential System SKILLED GIVEN PRIORITY Program Would Also Help Relatives of Citizens and Drop Curbs on Asians PRESIDENT OFFERS IMMIGRANT PLAN | By Charles Mohrspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-gave-retroactive-pay-raises-for-top-aides-made-effective.html | PRESIDENT GAVE RETROACTIVE PAY Raises for Top Aides Made Effective Back to Aug 15 | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/princeton-defeats-columbia-in-swim.html | PRINCETON DEFEATS COLUMBIA IN SWIM | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/project-will-aid-boatmen-radar-television-to-provide-valuable.html | Project Will Aid Boatmen Radar Television to Provide Valuable Navigation Help | By Aw Poschmannspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/protest-on-plane-mounts-in-britain-workers-meet-amid-reports-tsr2.html | PROTEST ON PLANE MOUNTS IN BRITAIN Workers Meet Amid Reports TSR2 Will Be Dropped | By Anthony Lewisspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/railway-firemen-press-crew-fight-spokesman-assails-accord-reached.html | RAILWAY FIREMEN PRESS CREW FIGHT Spokesman Assails Accord Reached by Engineers | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/reduced-sonic-boom-foreseen-for-new-highspeed-airliner-cut-in-sonic.html | Reduced Sonic Boom Foreseen For New HighSpeed Airliner CUT IN SONIC BOOM SEEN FOR AIRLINER | By Evert Clark | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/reformers-split-by-rift-in-albany-leadership-contest-drives.html | REFORMERS SPLIT BY RIFT IN ALBANY Leadership Contest Drives Democrats Here Apart | By Ronald Sullivan | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retail-group-turns-to-paid-official-for-guidance-key-aid-guides.html | Retail Group Turns to Paid Official for Guidance KEY AID GUIDES MERCHANT GROUP | By Leonard Sloane | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retailers-expect-profitable-year-foresee-4-to-6-sales-rise-problems.html | RETAILERS EXPECT PROFITABLE YEAR Foresee 4 to 6 Sales Rise  Problems of the Trade Also Seen Continuing 4500 ATTENDING PARLEY Genesco Incs Jarman and Henri Bendels Miss Stutz Receive Tobe Awards Retailing Merchants Foresee A Profitable Year Shaping Up | By Isadore Barmash | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retirement-gives-food-expert-time-to-cook-avanelle-day-finds.html | Retirement Gives Food Expert Time to Cook Avanelle Day Finds Vocation Is Fun as Avocation | By Jean Hewitt | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/road-system-cost-rises-58-billion-outlay-for-federal-network-will.html | ROAD SYSTEM COST RISES 58 BILLION Outlay for Federal Network Will Be 468 Billion Congress Is Told | By Joseph C Ingraham | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sato-and-johnson-split-on-policies-toward-peking-but-2day-talks-are.html | Sato and Johnson Split on Policies Toward Peking But 2Day Talks Are Hailed as Strengthening the Ties Between Japan and US | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sato-to-lunch-with-thant.html | Sato to Lunch With Thant | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/siner-kirsch.html | Siner  Kirsch | SleCJal to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/some-aid-found-for-new-haven-but-federal-fund-is-called-much-too.html | SOME AID FOUND FOR NEW HAVEN But Federal Fund is Called Much Too Small | By Warren Weaver Jrspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/soviet-reviving-influence-among-vietnamese-reds-soviet-reasserts-a.html | Soviet Reviving Influence Among Vietnamese Reds SOVIET REASSERTS A ROLE IN VIETNAM | By Seymour Toppingspecial to the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/speno-elected-head-of-gop-in-nassau.html | SPENO ELECTED HEAD OF GOP IN NASSAU | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sports-of-the-times-the-decision.html | Sports of The Times The Decision | By William N Wallace | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/st-louis-group-builds-packet-full-of-dreams-model-of-a-riverboat.html | St Louis Group Builds Packet Full of Dreams Model of a Riverboat Designed to Draw Trade to City | By William N Wallace | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/stock-prices-climb-on-american-list-volume-also-rises.html | Stock Prices Climb On American List Volume Also Rises | By Alexander R Hammer | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sudanese-students-quit-sofia.html | Sudanese Students Quit Sofia | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/suffolk-hides-key-witness-in-loanshark-investigation.html | Suffolk Hides Key Witness In LoanShark Investigation | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sukarno-denies-hell-start-war-president-says-indonesians-will-fight.html | SUKARNO DENIES HELL START WAR President Says Indonesians Will Fight Only in Reply to a Malaysian Attack | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/susan-bauks-betrothed.html | Susan Bauks Betrothed | Special to The Ne York e | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/susan-wechsler-to-wed.html | Susan Wechsler to Wed | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/syria-charges-lag-by-arabs-on-israel.html | SYRIA CHARGES LAG BY ARABS ON ISRAEL | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tanzania-sets-north-korea-tie.html | Tanzania Sets North Korea Tie | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/thant-moves-anew-to-ease-un-funds-crisis-summons-aides-of-us-and.html | Thant Moves Anew to Ease UN Funds Crisis Summons Aides of US and Soviet on Ending Impasse | By Raymond Daniell | RE0000608446 | 1993-01-26 | B00000163219 |

| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/the-brady-sisters-prospective_-brides.html | The Brady sisters PrOspective Brides | Spal to The lewYork Thnes | RE0000608446 | 1993-01-26 | B00000163219 |
|---|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/theater-a-new-comedy-the-family-way-has-premier-at-lyceum.html | Theater A New Comedy  The Family Way Has Premier at Lyceum | By Howard Taubman | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tiffanys-calls-star-of-india-semiprecious-mystery-shrouds-its.html | Tiffanys Calls Star of India Semiprecious Mystery Shrouds Its History | By John C Devlin | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/treasury-bill-offerings-raised-to-stem-shortterm-rate-drop.html | Treasury Bill Offerings Raised To Stem ShortTerm Rate Drop | By Edwin L Dale Jrspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tribute-to-schweitzer.html | Tribute to Schweitzer | AMIYA CHAKRAVARTY | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/truck-gives-tow-to-brooklynbased-boats-repair-car-rolls-to-scene-of.html | Truck Gives Tow to BrooklynBased Boats REPAIR CAR ROLLS TO SCENE OF NEED Operator Gets 7 Minimum for Unusual Service to Skippers at Marinas | By Gerald Eskenazi | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tshombe-cancels-his-trip-to-brussels-for-talks-sees-parley.html | Tshombe Cancels His Trip to Brussels for Talks Sees Parley Sabotaged by Adoulas Presence There | By J Anthony Lukas | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/two-share-honor-in-football-poll-parseghian-and-broyles-joint.html | TWO SHARE HONOR IN FOOTBALL POLL Parseghian and Broyles Joint Coaches of Year | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/uffizi-discovers-8-more-defacings-police-question-exemploye-of.html | UFFIZI DISCOVERS 8 MORE DEFACINGS Police Question ExEmploye of Florence Museum | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/un-bids-zambia-form-copper-pact-un-bids-zambia-set-copper-pact.html | UN Bids Zambia Form Copper Pact UN BIDS ZAMBIA SET COPPER PACT | By Kathleen McLaughlinspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/un-funds-budget-stirs-controversy.html | UN FUNDS BUDGET STIRS CONTROVERSY | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-auto-maker-seen-increasing-canada-role.html | US Auto Maker Seen Increasing Canada Role | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-envoy-in-uar-will-come-home-battle-plans-consultations-talk-on.html | US ENVOY IN UAR WILL COME HOME Battle Plans Consultations  Talk on Tensions Likely | By Hedrick Smith | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/usedboat-market-plays-an-important-role-in-industry-purchaser-gains.html | UsedBoat Market Plays an Important Role in Industry PURCHASER GAINS BY COST SAVINGS Dealers See Spur to Sales Volume New Skippers Are Urged to Beware | By Robert Frost | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/usmexican-accord-reached-on-water.html | USMEXICAN ACCORD REACHED ON WATER | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/windfall-figure-quits-mining-job-mrs-viola-macmillan-drops.html | WINDFALL FIGURE QUITS MINING JOB Mrs Viola MacMillan Drops Prospectors Presidency | By John M Lee | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/wood-field-and-stream-ice-fishing-is-sport-for-hardy-who-stick.html | Wood Field and Stream Ice Fishing Is Sport for Hardy Who Stick Through Thick and Thin | By Oscar Godboutspecial To the New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/yonkers-setting-up-narcotics-program.html | YONKERS SETTING UP NARCOTICS PROGRAM | Special to The New York Times | RE0000608446 | 1993-01-26 | B00000163219 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/100-million-plan-unveiled-at-yale-4-new-buildings-and-staff-pay.html | 100 MILLION PLAN UNVEILED AT YALE 4 New Buildings and Staff Pay Rises Envisioned | By Richard H Parkespecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/10000-in-london-in-plane-protest-workers-march-to-oppose-reports-of.html | 10000 IN LONDON IN PLANE PROTEST Workers March to Oppose Reports of Cutback Plans | By Anthony Lewis | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/1481-crypt-yields-body-of-princess-london-diggers-find-coffin-of.html | 1481 CRYPT YIELDS BODY OF PRINCESS London Diggers Find Coffin of Historic Child Bride 1481 CRYPT YIELDS BODY OF PRINCESS | By Lawrence Fellowsspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-big-mideast-problems-its-own-and-nassers-mideast-echoes-nassers.html | 2 Big Mideast Problems Its Own and Nassers MIDEAST ECHOES NASSERS CRIES | By Dana Adams Schmidt | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-irish-premiers-meet-first-time-lemass-journey-to-belfast-marks-a.html | 2 IRISH PREMIERS MEET FIRST TIME Lemass Journey to Belfast Marks a Thaw but Talks Exclude Political Issues 2 IRISH PREMIERS MEET FIRST TIME | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-negroes-to-be-captains-on-capitals-police-force.html | 2 Negroes to Be Captains On Capitals Police Force | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2d-spanish-nuclear-plant-planned-for-burgos-area.html | 2d Spanish Nuclear Plant Planned for Burgos Area | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/3000-are-arriving-from-texas-to-see-johnson-take-the-oath.html | 3000 Are Arriving From Texas To See Johnson Take the Oath | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/37-states-have-sales-tax.html | 37 States Have Sales Tax | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/5day-gop-drive-took-in-4-million-but-party-surplus-is-small.html | 5DAY GOP DRIVE TOOK IN 4 MILLION But Party Surplus Is Small  Democrats Face Deficit | By Eileen Shanahan | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/63d-street-tube-approved-city-hearing-heated-transit-authority-is.html | 63D STREET TUBE APPROVED CITY HEARING HEATED Transit Authority Is Backed Unanimously  OGrady Rejects Further Study 63D STREET TUBE APPROVED BY CITY | By Charles G Bennett | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-kennedy-letter-is-sold-for-2700-boyhood-note-by-president.html | A KENNEDY LETTER IS SOLD FOR 2700 Boyhood Note by President Highlights Auction Here | By Sanka Knox | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-modest-boom-gladdens-scots-production-is-high-and-son-are-hopes.html | A MODEST BOOM GLADDENS SCOTS Production Is High and Son Are Hopes for Future | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-mrs-is-a-miss-in-lucy-stone-league.html | A Mrs Is a Miss in Lucy Stone League | By McCandlish Phillips | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/admen-striving-for-second-spot-german-billings-close-in-on-britains.html | ADMEN STRIVING FOR SECOND SPOT German Billings Close In on Britains as Boom Goes On | By Philip Shabecoffspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/admiral-church-79i-wartime-engineeri.html | ADMIRAL CHURCh 79I WARTIME ENgINeeRI | Special to Te New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/advertising-gains-shown-in-europe-advertising-gain-shown-in-europe.html | Advertising Gains Shown in Europe ADVERTISING GAIN SHOWN IN EUROPE | By Richard E Mooneyspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/advertising-the-newspapertv-debate.html | Advertising The NewspaperTV Debate | By Walter Carlsonspecial to the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/albany-democrats-look-for-a-truce-by-monday-democrats-in-albany.html | Albany Democrats Look For a Truce by Monday Democrats in Albany Looking For a Compromise by Monday | By Rw Apple Jrspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/amiable-gop-whip-leslie-cornelius-arends.html | Amiable GOP Whip Leslie Cornelius Arends | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/anna-moffo-bows-in-mets-pasquale.html | ANNA MOFFO BOWS IN METS PASQUALE | TMS | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/anyone-want-2-old-british-cannons-for-the-lawn.html | Anyone Want 2 Old British Cannons for the Lawn | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/arends-retained-ford-rebuffed-house-gop-caucus-rejects.html | ARENDS RETAINED FORD REBUFFED House GOP Caucus Rejects Frelinghuysen as Whip Despite Leaders Plea ARENDS RETAINED FORD REBUFFED | By John D Morrisspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/arn-nettlton-society-figure-70-writer-of-poetry-and-editorl-of.html | ARN NETTLTON SOCIETY FIGURE 70 Writer of Poetry and Editorl of Guarterly Here Dies | t Speel to Th New York Time | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/art-three-shows-of-unusual-interest-relics-of-china-goes-back-to.html | Art Three Shows of Unusual Interest  Relics of China Goes Back to Stone Age | By Stuart Preston | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/austerity-who-and-also-where-to-the-british-workman-the-squeeze-is.html | AUSTERITY WHO AND ALSO WHERE To the British Workman the Squeeze Is Not on Him | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/australia-and-japan-war-foes-get-a-long-well-as-trade-booms.html | Australia and Japan War Foes Get A long Well as Trade Booms | By Tillman Durdinspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/austria-hostess-to-the-mostest-the-elsa-maxwell-of-nations-finds.html | Austria Hostess to the Mostest The Elsa Maxwell of Nations Finds Hospitality Pays | By Clyde A Farnsworth | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ballet-music-by-delibes-city-company-dances-balanchine-work-from.html | Ballet Music by Delibes City Company Dances Balanchine Work From Sylvia and La Source Scores | By Allen Hughes | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/barness-election-reaffirms-stiff-ncaa-stand-first-athletic-director.html | Barness Election Reaffirms Stiff NCAA Stand First Athletic Director in Post Backs Ban on AAU Track  Lighter Moments Noted | By Gordon S White Jrspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/belgian-schools-closed-by-petroleum-strike.html | Belgian Schools Closed By Petroleum Strike | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/belgium-feels-the-pressure-as-bigger-countries-adjust-their.html | Belgium Feels the Pressure as Bigger Countries Adjust Their Economic Valves BRITAIN AND US RAISED TARIFFS | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/better-year-seen-for-britain.html | Better Year Seen for Britain | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bingham-snubbed-on-posts-in-house-democrats-assign-him-to-minor.html | BINGHAM SNUBBED ON POSTS IN HOUSE Democrats Assign Him to Minor Committees | By Warren Weaver Jrspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/blames-surge-in-costs-profit-squeeze-hit-by-erchant.html | Blames Surge in Costs PROFIT SQUEEZE HIT BY ERCHANT | By Isadore Barmash | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/boat-show-to-have-blueribbon-opening-at-noon-today-format-change.html | Boat Show to Have BlueRibbon Opening at Noon Today FORMAT CHANGE BENEFITS PUBLIC | By Steve Cady | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/brewery-says-putnam-plan-is-off-if-city-bars-the-use-of-its-water.html | Brewery Says Putnam Plan Is Off If City Bars the Use of Its Water | By John W Stevens | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bridge-culbertson-system-to-face-new-test-in-modern-play.html | Bridge Culbertson System to Face New Test in Modern Play | By Alan Truscott | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/britain-to-move-to-spur-exports-new-incentives-expected-to-be.html | BRITAIN TO MOVE TO SPUR EXPORTS New Incentives Expected to Be Announced Tuesday | By Clyde H Farnsworth | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/british-duty-rise-perturbs-danes-english-get-bulk-of-exports-us.html | BRITISH DUTY RISE PERTURBS DANES English Get Bulk of Exports  US Market Is Eyed | By Anders Hansenspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/british-version-on-visit.html | British Version on Visit | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/brussels-appeals-for-tshombe-visit-misunderstanding-on-adoula.html | BRUSSELS APPEALS FOR TSHOMBE VISIT Misunderstanding on Adoula Blamed for Cancellation | By J Anthony Lukas | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/brussels-rejects-delegation.html | Brussels Rejects Delegation | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/bulgaria-ratifies-un-change.html | Bulgaria Ratifies UN Change | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/business-future-absorbs-maltese.html | BUSINESS FUTURE ABSORBS MALTESE | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/can-britain-defend-the-sterling-fortress-can-britain-hold-the.html | Can Britain Defend the Sterling Fortress Can Britain Hold the Sterling Fort | By Clyde H Farnsworthspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/canadas-sales-of-bonds-mount-such-financing-in-us-up-more-than-26.html | CANADAS SALES OF BONDS MOUNT Such Financing in US Up More Than 26 in 1964 | By John M Leespecial to the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/cbs-to-present-menottis-opera-new-work-with-medieval-theme-set-for.html | CBS TO PRESENT MENOTTIS OPERA New Work With Medieval Theme Set for Jan 24 | By Val Adams | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/ceylon-aide-apologizes-for-musical-comment.html | Ceylon Aide Apologizes For Musical Comment | Dispatch of The Times London | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/churches-report-membership-gain-figures-usually-fuel-debate-on.html | CHURCHES REPORT MEMBERSHIP GAIN Figures Usually Fuel Debate on Extent of Revival | By Paul L Montgomery | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/cities-in-spain-prosperous-villages-appear-to-get-poorer-crisis-on.html | Cities in Spain Prosperous Villages Appear to Get Poorer CRISIS ON FARMS TERMED DEEPER Thousands Fleeing Rural Areas  Wide Neglect to Agriculture Is Cited | By Paul Hofmannspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/city-will-resume-youth-agency-aid-few-promised-steps-still-due.html | CITY WILL RESUME YOUTH AGENCY AID  Few Promised Steps Still Due Screvane Reports | By Natalie Jaffe | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/colombia-striving-to-hold-off-strike.html | COLOMBIA STRIVING TO HOLD OFF STRIKE | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/commodities-prices-of-sugar-futures-tumble-to-contract-lows-in.html | Commodities Prices of Sugar Futures Tumble to Contract Lows in Heavy Trading MARKET REACTS TO LONDON SLUMP Level at Lowest in 3 Years as Economists Predict a Major Increase in Crop | By Robert Frost | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archiv es/communist-countries-discarding-the-grinding-gears-of-centralized.html | Communist Countries Discarding the Grinding Gears of Centralized Management SYSTEM IN SOVIET NO LONGER MODEL | By David Binder | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/critic-at-large-transmutation-of-dead-land-to-living-soil-is.html | Critic at Large Transmutation of Dead Land to Living Soil Is Proceeding Smoothly in Ilanot | By Brooks Atkinsonspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/curb-is-proposed-on-cruise-ships-plan-would-help-americans-on.html | CURB IS PROPOSED ON CRUISE SHIPS Plan Would Help Americans on Foreign Vessels | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/customs-union-pushed-europe-steps-up-plan-for-trade.html | Customs Union Pushed EUROPE STEPS UP PLAN FOR TRADE | By Edward T OToole | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cypriotes-gloomy-after-a-tense-year.html | CYPRIOTES GLOOMY AFTER A TENSE YEAR | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dams-and-roads-alter-face-of-mideast-work-at-euphrates-in-syria-to.html | Dams and Roads Alter Face of Mideast Work at Euphrates in Syria to Rival Aswan on Nile | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/data-center-is-planned-data-center-set-for-small-shops.html | Data Center Is Planned DATA CENTER SET FOR SMALL SHOPS | By Leonard Sloane | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/de-gaulle-agrees-to-unity-meeting-erhard-plan-for-trade-bloc-talk.html | DE GAULLE AGREES TO UNITY MEETING Erhard Plan for Trade Bloc Talk Reported Accepted | By Drew Middleton | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dismissal-of-suit-by-naacp-upheld.html | DISMISSAL OF SUIT BY NAACP UPHELD | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dixie-flyers-beat-rovers-41-as-lumley-scores-two-goals.html | Dixie Flyers Beat Rovers 41 As Lumley Scores Two Goals | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dominicans-hold-police-aides.html | Dominicans Hold Police Aides | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dr-schweitzer-hailed-at-90-in-jungle-town-he-hears-broadcast-of.html | Dr Schweitzer Hailed at 90 in Jungle Town He Hears Broadcast of Bach From His Alsatian Home | By United Press International | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dublin-pleased-but-vary.html | Dublin Pleased but Vary | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/duryea-honored-by-college.html | Duryea Honored by College | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dutch-battling-farm-shrinkage-more-machines-fewer-tiny-holdings.html | DUTCH BATTLING FARM SHRINKAGE More Machines Fewer Tiny Holdings Prescribed | By Henry C Faas | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/east-germans-aim-for-industrial-rise.html | EAST GERMANS AIM FOR INDUSTRIAL RISE | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/economic-study-of-europe-middle-east-continent-reaching-for-unity.html | ECONOMIC STUDY OF EUROPE MIDDLE EAST Continent Reaching For Unity | By Richard E Mooney | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/elijahs-son-quits-as-black-muslim-scores-fathers-concocted.html | ELIJAHS SON QUITS AS BLACK MUSLIM Scores Fathers Concocted Religious Teachings | By Hedrick Smith | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/end-papers-political-awakening-in-the-congo-the-politics-of.html | End Papers POLITICAL AWAKENING IN THE CONGO The Politics of Fragmentations By Rene Lemarchand 357 pages University of California Press 795 | HARRY GILROY | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/erhard-sums-up-for-germany-position-one-of-stablest-and-healthiest.html | Erhard Sums Up for Germany Position One of Stablest and Healthiest in World 59 OF CITIZENS FIND LIFE BETTER | By Arthur J Olsen | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/facing-population-problem.html | Facing Population Problem | JOHN ILLO | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/faded-military-caps-on-grave-of-kennedy-will-be-replaced.html | Faded Military Caps on Grave Of Kennedy Will Be Replaced | By Nan Robertsonspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/farmers-looking-to-paris-for-help-government-plan-calls-for-sector.html | FARMERS LOOKING TO PARIS FOR HELP Government Plan Calls for Sector to Outpace Others | By Henry Kamm | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/finns-take-to-worlds-roads-to-sell-forks-shoes-and-locks.html | Finns Take to Worlds Roads To Sell Forks Shoes and Locks | By Simopekka Nortamaspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/flow-of-funds-to-poorer-lands-is-termed-inadequate-to-need-oecd.html | Flow of Funds to Poorer Lands Is Termed Inadequate to Need OECD Says Capital Requirements Grow With Populace But Influx Remains at 8 Billion a Year | By Andreas Freundspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/floyd-patterson-man-of-many-ifs-exchampion-trains-and-sees-signs-on.html | Floyd Patterson Man of Many Ifs ExChampion Trains and Sees Signs on Comeback Road Some Point to Title Others Show Way to Retirement | By Robert Lipsytespecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/frances-catholic-scouts-under-gaullist-attack.html | Frances Catholic Scouts Under Gaullist Attack | By Henry Kamm | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/fred-hartwig-a-director-of-oneida-silversmiths.html | Fred Hartwig A Director Of Oneida Silversmiths | Stcil to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/french-are-wary-on-economic-cuts.html | FRENCH ARE WARY ON ECONOMIC CUTS | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/girls-are-rapt-but-practical-when-watching-bridal-show-bridestobe.html | Girls Are Rapt but Practical When Watching Bridal Show BridestoBe Often Attend Many Shows | By Angela Taylor | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/governor-weighs-a-state-tax-still-says-he-considers-a-sales-levy.html | GOVERNOR WEIGHS A STATE TAX STILL Says He Considers a Sales Levy but Not One of 4 | By John Sibley | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/harrison-l-ourie.html | HARRISON L OURIE | Special to The Nw York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/herter-issues-statement-herter-outlines-us-trade-policy.html | Herter Issues Statement HERTER OUTLINES US TRADE POLICY | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/homes-in-reykjavik-heated-by-springs.html | HOMES IN REYKJAVIK HEATED BY SPRINGS | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/hughes-conducts-a-tour-of-jersey-arts-center-four-buildings-are.html | Hughes Conducts a Tour of Jersey Arts Center Four Buildings Are Scheduled to Open Next Month Near Historic State House | By George Cable Wrightspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/hyman-wins-acting-prize-for-role-in-norwegian-portrayed-emperor.html | Hyman Wins Acting Prize for Role in Norwegian Portrayed Emperor Jones in Oslo Theater Season | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/inside-the-stock-option-despite-tough-new-tax-law-a-popular-fringe.html | Inside the Stock Option Despite Tough New Tax Law a Popular Fringe Benefit Has Not Lost Its Glitter Stock Option for Top Executives Remains Popular Fringe Benefit | By Robert Metz | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/interclub-golf-won-by-gilison.html | Interclub Golf Won by Gilison | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/interpreter-for-one-europe-100-common-market-linguists-are-led-by.html | Interpreter for One Europe 100 Common Market Linguists Are Led by Mrs Van Hoof | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/irish-withstand-neighbors-blow-britains-15-import-charge-set-off.html | IRISH WITHSTAND NEIGHBORS BLOW Britains 15 Import Charge Set Off Vast Tremor | By Hugh Smithspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italian-gas-company-moves-fast-in-britain.html | Italian Gas Company Moves Fast in Britain | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italian-workers-irritate-swiss-voters.html | Italian Workers Irritate Swiss Voters | By Victor Lusinchi | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italy-is-perking-up-after-a-twoyear-siege-of-inflation-and-a-lag-in.html | Italy Is Perking Up After a TwoYear Siege of Inflation and a Lag in Production POLITICAL STRAIN HINTS AT RELAPSE But if Moro Government Can Continue Its Steps Experts Are Hopeful | By Robert C Dotyspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italys-arts-gaurds-called-inadequate.html | ITALYS ARTS GAURDS CALLED INADEQUATE | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/itt-maps-deal-to-purchase-avis-electronics-company-to-buy-carrental.html | ITT MAPS DEAL TO PURCHASE AVIS Electronics Company to Buy CarRental Concern in Share Exchange | By Gene Smith | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jeanette-mdonald-star-of-30s-dead-jeanette-macdonald-57-dead.html | Jeanette MDonald Star of 30s Dead Jeanette MacDonald 57 Dead Starred in Hollywood Musicals | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-city-mayor-seeks-rent-control-to-prevent-slums.html | Jersey City Mayor Seeks Rent Control To Prevent Slums | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-gop-official-quits.html | Jersey GOP Official Quits | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-oil-strike-nears-end.html | Jersey Oil Strike Nears End | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/joan-sutherland-to-skip-65-season-soprano-also-may-not-sing-in-new.html | JOAN SUTHERLAND TO SKIP 65 SEASON Soprano Also May Not Sing in New Mets First Week | By Theodore Strongin | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnson-will-meet-pearson-at-ranch.html | JOHNSON WILL MEET PEARSON AT RANCH | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnsons-aid-requests.html | Johnsons Aid Requests | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jordan-river-and-desalting-unit-hold-the-key-to-israels-future.html | Jordan River and Desalting Unit Hold the Key to Israels Future | By W Granger Blairspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jury-that-convicted-whitmore-to-be-questioned-on-race-bias.html | Jury That Convicted Whitmore To Be Questioned on Race Bias | By David Anderson | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/kerala-communist-factions-fail-to-form-election-front.html | Kerala Communist Factions Fail to Form Election Front | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lebanon-expects-advances-in-1965-business-shakes-off-effect-of-2.html | LEBANON EXPECTS ADVANCES IN 1965 Business Shakes Off Effect of 2 Bank Failures | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/li-judges-race-tied-again-court-reserves-final-decision.html | LI Judges Race Tied Again Court Reserves Final Decision | By Roy R Silver | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/life-with-pookie-life-without.html | Life With Pookie Life Without | By Eliot FremontSmith | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/loews-holders-steal-the-scene-3-12hour-session-at-45th-st-theater.html | LOEWS HOLDERS STEAL THE SCENE 3 12Hour Session at 45th St Theater Is Stormy | By Douglas W Cray | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/london-market-staves-off-a-rout-milans-records-the-worst-drop-in.html | London Market Staves Off a Rout Milans Records the Worst Drop in Europe GERMANY STEADY PARIS FALLS OFF | By Robert Frost | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lucy-link-betrothed.html | Lucy Link Betrothed | Special to The NeW York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/luxembourg-gets-10th-us-concern-lorillard-plant-is-latest-in.html | LUXEMBOURG GETS 10TH US CONCERN Lorillard Plant Is Latest in Diversification Drive | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/magnorpoole-.html | MagnorPoole | Special to THE NEW YORK TIMES | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/major-economic-reforms-are-transforming-iran-officials-turn-to.html | Major Economic Reforms Are Transforming Iran Officials Turn to Industry After Redistributing Land | By Ali Mehravari | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/marion-biddle-fay-prospective-bride.html | Marion Biddle Fay Prospective Bride | Special toThe New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/market-stability-surprise-to-trade-only-4-of-the-63-treasurys-show.html | MARKET STABILITY SURPRISE TO TRADE Only 4 of the 63 Treasurys Show Changes  World Bank Issue Sold Fast | By John H Allan | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/metcalf-defends-drug-law-state-senator-calls-for-more-funds-to.html | Metcalf Defends Drug Law State Senator Calls for More Funds to Implement Act | GEORGE R METCALF | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/miss-barbara-strollo-plans-a-fail-wedding.html | Miss Barbara Strollo  Plans a Fail Wedding | oecal to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/miss-phyllis-f-denny-senior-at-wheaton-is-bethrothed-to-william.html | Miss Phyllis F Denny Senior at Wheaton is Bethrothed to William Taylor Jr of Yale | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mrs-foster-has-child.html | Mrs Foster Has Child | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mrs-owen-d-young-widow-of-financier.html | MRS OWEN D YOUNG WIDOW OF FINANCIER | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/music-philharmonic-choral-program-schippers-leads-rare-beethoven.html | Music Philharmonic Choral Program Schippers Leads Rare Beethoven Cantata Rossini Stabat Mater Highlight of Evening | By Harold C Schonberg | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/musical-tribute-paid-schweitzer-concerts-proceeds-given-to-his.html | MUSICAL TRIBUTE PAID SCHWEITZER Concerts Proceeds Given to His African Mission | HOWARD KLEIN | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/narcotics-agents-battle-a-suspect-gun-fight-waged-in-bronx-cocaine.html | NARCOTICS AGENTS BATTLE A SUSPECT Gun Fight Waged in Bronx Cocaine Hoard Seized | By Robert Alden | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/national-city-bank-is-planning-to-acquire-hubshman-factors-city.html | National City Bank Is Planning To Acquire Hubshman Factors CITY BANK PLANS FACTOR PURCHASE | By William M Freeman | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/negrowhite-fusion-anthropologist-rejects-charge-of-damage-to-both.html | NegroWhite Fusion Anthropologist Rejects Charge of Damage to Both Races | ASHLEY MONTAGU | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/nelson-attacks-power-proposal-wisconsin-senator-urges-the-rejection.html | NELSON ATTACKS POWER PROPOSAL Wisconsin Senator Urges the Rejection of St Croix Plant | By Austin C Wehrweinspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/new-capital-rule-set-for-brokers.html | NEW CAPITAL RULE SET FOR BROKERS | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/new-oil-is-sought-under-the-seas-and-in-the-sand-demand-in-west.html | New Oil Is Sought Under the Seas and in the Sand Demand in West Grows by Million Barrels Daily  Refineries Built Wide Interest Is Centered in NaturalGas Fields in North Sea Area | By Jh Carmical | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/northern-ireland-to-build-392-million-new-city.html | Northern Ireland to Build 392 Million New City | By John E Sayersspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/norwegians-enter-the-era-of-buy-now-pay-later.html | Norwegians Enter the Era of Buy Now Pay Later | By Olav Maaland | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/once-more-the-kennedy-round-complex-talks-fare-well-despite-lack-of.html | Once More the Kennedy Round Complex Talks Fare Well Despite Lack of Written Rules | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/our-view-of-the-uar.html | Our View of the UAR | MOUNIR SAADAH | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/outer-seven-jarred-by-britains-tariff-surcharge.html | Outer Seven Jarred by Britains Tariff Surcharge | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pakistan-to-give-indonesia-10-million-export-credit.html | Pakistan to Give Indonesia 10 Million Export Credit | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pan-am-heliport-is-voted-by-city-estimate-board-unanimous-fight-by.html | PAN AM HELIPORT IS VOTED BY CITY Estimate Board Unanimous  Fight by Citizens Group May Be Taken to Court City Sanctions Pan Am Heliport Civic Group Weighs Court Fight | By Richard Witkin | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/park-garage-opposed-architect-warns-of-effect-of-increased-auto.html | Park Garage Opposed Architect Warns of Effect of Increased Auto Traffic | JAMES MARSTON FITCH | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/passaic-picks-panel-to-draft-plan-to-halt-bank-holdups.html | Passaic Picks Panel to Draft Plan to Halt Bank Holdups | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/passman-seeking-outside-help-in-his-fight-on-foreign-aid-liberty.html | Passman Seeking Outside Help In His Fight on Foreign Aid Liberty Lobby Mails His Plea to 100000 Persons for Pressure on Congress | By Ben A Franklin | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pennsylvania-bars-school-bible-study.html | PENNSYLVANIA BARS SCHOOL BIBLE STUDY | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/philadelphia-tieup-on-transit-averted.html | PHILADELPHIA TIEUP ON TRANSIT AVERTED | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/political-fights-balk-common-markets-basic-effort-clash-on-nuclear.html | Political Fights Balk Common Markets Basic Effort Clash on Nuclear Policies and on Union Takes the Six Into Decisive Year Agreement on Farm Prices Required During 65  Then Voting Changes | By Edward T OToolespecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/port-budget-sets-368-million-high-authority-ready-to-move-on-trade.html | PORT BUDGET SETS 368 MILLION HIGH Authority Ready to Move on Trade Center Project | By Joseph C Ingraham | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/portugals-tagus-bridge-will-link-quiet-south-to-busy-north.html | Portugals Tagus Bridge Will Link Quiet South to Busy North | By Marvine Howe | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pravda-pressing-program-to-widen-freedom-in-party.html | Pravda Pressing Program to Widen Freedom in Party | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/premier-of-japan-pays-visit-to-city-pickets-and-wait-for-mayor.html | PREMIER OF JAPAN PAYS VISIT TO CITY Pickets and Wait for Mayor Cause Some Confusion | By Richard Jh Johnston | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/president-plans-payments-action-special-message-expected-on.html | PRESIDENT PLANS PAYMENTS ACTION Special Message Expected on Worsening Deficit PRESIDENT PLANS PAYMENTS ACTION | By Edwin L Dale Jrspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/president-urges-foreign-aid-fund-of-338-billion-request-lowest-in.html | PRESIDENT URGES FOREIGN AID FUND OF 338 BILLION Request Lowest in History of Program Is Called the Necessary Minimum PLEA MADE ON VIETNAM Johnson Says He May Ask for More Money Later if New Situations Arise President Urges 338 Billion For Foreign Aid in Next Year | By Felix Belair Jrspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/rapidly-growing-milan-a-sophisticated-chicago.html | Rapidly Growing Milan A Sophisticated Chicago | By Nick Mikosspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/record-budget-asked.html | Record Budget Asked | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/regime-in-saigon-tightens-control-buddhist-center-is-patrolled.html | REGIME IN SAIGON TIGHTENS CONTROL Buddhist Center Is Patrolled Rally Halted at Hue | By Seymour Topping | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/richardson-first-of-yanks-to-sign-second-baseman-receives-a-modest.html | RICHARDSON FIRST OF YANKS TO SIGN Second Baseman Receives a Modest Increase | By Joseph Durso | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/romney-proposes-tax-reform-again-his-bipartisan-appeal-asks-higher.html | ROMNEY PROPOSES TAX REFORM AGAIN His Bipartisan Appeal Asks Higher Spending for State | By David R Jones | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/securing-cabs-at-airport.html | Securing Cabs at Airport | GK SELLEW | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sheck-hibbitts.html | Sheck Hibbitts | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/showdown-in-un-near-us-holds-stevenson-says-soviet-must-face-issue.html | SHOWDOWN IN UN NEAR US HOLDS Stevenson Says Soviet Must Face Issue of Costs | By Thomas J Hamiltonspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ski-areas-in-north-still-short-of-snow-but-are-reopening.html | Ski Areas in North Still Short of Snow But Are Reopening | By Michael Strauss | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/soviet-consumer-taking-place-in-sun-soviet-consumer-moving-to-front.html | Soviet Consumer Taking Place in Sun SOVIET CONSUMER MOVING TO FRONT | By Theodore Shabadspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/spain-is-different-tourism-proves-it.html | SPAIN IS DIFFERENT TOURISM PROVES IT | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sports-of-the-times-whither-wilt.html | Sports of The Times Whither Wilt | By Leonard Koppett | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/steaks-and-chops-growing-in-favor-italy-urging-restraint-in.html | STEAKS AND CHOPS GROWING IN FAVOR Italy Urging Restraint in Slaughter of Livestock | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/steel-union-votes-to-keep-deadline-rejects-industry-request-to.html | STEEL UNION VOTES TO KEEP DEADLINE Rejects Industry Request to Negotiate Beyond May 1 | By Damon Stetson | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stock-prices-forge-a-slight-advance-on-american-list.html | Stock Prices Forge A Slight Advance On American List | By Alexander R Hammer | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stocks-are-mixed-as-trading-falls-trend-indecisive-as-gains.html | STOCKS ARE MIXED AS TRADING FALLS Trend Indecisive as Gains Outweigh the Declines by Only a Slim Margin | By Jh Carmical | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/store-president-retains-femininity-new-head-of-bonwits-sees-more.html | Store President Retains Femininity New Head of Bonwits Sees More Women in Management | By Bernadine Morris | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stores-rooms-herald-a-return-of-oak-to-favor.html | Stores Rooms Herald a Return Of Oak to Favor | By Rita Reif | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/studios-to-revive-animated-shorts-work-spurred-on-cartoons-for.html | STUDIOS TO REVIVE ANIMATED SHORTS Work Spurred on Cartoons for Movie Theater Screens | By Peter Bartspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sukarno-favors-new-borneo-poll-on-malaysia-tie-pledges-to-abide-by.html | SUKARNO FAVORS NEW BORNEO POLL ON MALAYSIA TIE Pledges to Abide by a UN Survey Ruling or to Accept AfricanAsian Mediation | By Seth S King | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sweden-expects-slower-growth-1964-boom-unlikely-to-be-repeated.html | SWEDEN EXPECTS SLOWER GROWTH 1964 Boom Unlikely to Be Repeated Experts Feel | By Bengt Erlandsson | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-family-way-ends-tomorrow-play-at-lyceum-will-have-had-five.html | THE FAMILY WAY ENDS TOMORROW Play at Lyceum Will Have Had Five Performances | By Sam Zolotow | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-theater-tartuffe-molieres-play-staged-by-lincoln-theater.html | The Theater Tartuffe Molieres Play Staged by Lincoln Theater | By Howard Taubman | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-tricolors-trips-abroad-stir-up-little-trade.html | The Tricolors Trips Abroad Stir Up Little Trade | By Drew Middletonspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/theater-a-new-cambridge-circus-british-group-plays-to-audience-in.html | Theater A New Cambridge Circus British Group Plays to Audience in Village | HARRY GILROY | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/thurmond-keeps-key-senate-post-retains-arms-panel-rank-but-loses.html | THURMOND KEEPS KEY SENATE POST Retains Arms Panel Rank But Loses Commerce Seat | By Ew Kenworthy | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/tiny-icelandic-airline-nations-no-1-company.html | Tiny Icelandic Airline Nations No 1 Company | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/transport-news-automated-ship-mormacdraco-is-launched-airlines-set.html | TRANSPORT NEWS AUTOMATED SHIP Mormacdraco Is Launched  Airlines Set Record | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/turkish-growth-is-short-of-goal-cyprus-and-fear-of-coup-keep.html | TURKISH GROWTH IS SHORT OF GOAL Cyprus and Fear of Coup Keep Investment Down | By Charles Lanius | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/two-preachers-win-test-case-in-italy.html | TWO PREACHERS WIN TEST CASE IN ITALY | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/un-funds-chief-defends-agency-hoffman-says-no-poorer-land-backs.html | UN FUNDS CHIEF DEFENDS AGENCY Hoffman Says No Poorer Land Backs Soviet Charge | By Sam Pope Brewer | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/unrest-seizes-the-french-after-5-prosperous-years-action-against.html | Unrest Seizes the French After 5 Prosperous Years Action Against Inflation Effective but Its Impact on Growth Is Feared | By Henry Giniger | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-aide-says-strike-on-piers-costs-nation-67-million-a-day-shipping.html | US Aide Says Strike on Piers Costs Nation 67 Million a Day Shipping Trade Spokesman Accuses Maritime Unions of Platitudes Petitions Urge 2d Vote on Pact | By George Horne | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-armys-information-lag-angers-filipinos-circumstances-in-shooting.html | US Armys Information Lag Angers Filipinos Circumstances in Shooting Are Almost the Same as in Japanese Incident | By Robert Trumbull | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-carloadings-rose-during-week-slight-gain-is-registered-above.html | US CARLOADINGS ROSE DURING WEEK Slight Gain Is Registered Above Level of Last Year | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-gold-stocks-dip-200-million-reduction-appears-in-part-to-reflect.html | US GOLD STOCKS DIP 200 MILLION Reduction Appears in Part to Reflect the Recent Purchase by France | By Edward Cowan | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-jews-assail-nazi-trial-cutoff-march-here-and-in-other-cities.html | US JEWS ASSAIL NAZI TRIAL CUTOFF March Here and in Other Cities Against Bonn Curb | By Irving Spiegel | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-may-consider-peace-corps-units-for-east-europe.html | US May Consider Peace Corps Units For East Europe | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-output-rose-38-billion-in-64-gross-national-product-up-to-622.html | US OUTPUT ROSE 38 BILLION IN 64 Gross National Product Up to 622 Billion Level | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-planes-wreck-key-bridge-in-laos-on-reds-aid-route-raid-expected.html | US PLANES WRECK KEY BRIDGE IN LAOS ON REDS AID ROUTE Raid Expected to Cut Deeply Into Flow of Supplies and Men From North Vietnam SPAN HEAVILY DEFENDED Washington Cloaks Incident in Tight Secrecy  Loss of 2 Craft Led to Disclosure US PLANES WRECK KEY LAOS BRIGDE | By John W Finneyspecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-sees-a-stalemate.html | US Sees a Stalemate | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/washington-united-states-and-japan-on-communist-china.html | Washington United States and Japan on Communist China | By James Reston | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/welfare-unions-file-job-writs-applications-made-for-6000-hearings.html | WELFARE UNIONS FILE JOB WRITS Applications Made for 6000 Hearings for Strikers | By Peter Kihss | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/west-berlin-recruits-workers-to-replace-those-behind-wall.html | West Berlin Recruits Workers To Replace Those Behind Wall | By Ellen Lentz | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/west-germany-gets-shopping-centers.html | West Germany Gets Shopping Centers | By Hans J Stueck | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/widening-of-eastwest-trade-likely.html | Widening of EastWest Trade Likely | By Harry Schwartz | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/wood-field-and-stream-3-fishermen-upstate-find-walleyes-an-elusive.html | Wood Field and Stream 3 Fishermen Upstate Find Walleyes an Elusive Quarry Under Ice | By Oscar Godbout | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/worker-exodus-alarms-greece-120000-left-country-in-1964-to-seek.html | WORKER EXODUS ALARMS GREECE 120000 Left Country in 1964 to Seek Jobs | By Mario S Modianospecial To the New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/world-church-council-asks-its-head-to-stay.html | World Church Council Asks Its Head to Stay | Special to The New York Times | RE0000608453 | 1993-01-26 | B00000163227 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/-major-snow-and-high-winds-forecast-in-metropolitan-area-major-snow.html | Major Snow and High Winds Forecast in Metropolitan Area  Major Snow and High Winds Forecast in Metropolitan Area | By Foster Ha Hailey | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/23000-bank-holdup-laid-to-3-in-jersey.html | 23000 BANK HOLDUP LAID TO 3 IN JERSEY | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/32-yonkers-families-homeless.html | 32 Yonkers Families Homeless | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/amending-rules-on-huac.html | Amending Rules on HUAC | CLARK FOREMAN Director Emergency Civil Liberties Committee | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/art-pinpointing-the-weeks-displays-galleries-put-on-view-the-major.html | Art Pinpointing the Weeks Displays Galleries Put On View the Major and Minor Duchamp Retrospective Covers Wide Area | By Stuart Preston | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/ayub-to-visit-red-china.html | Ayub to Visit Red China | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bache-co-planning-change-to-corporate-status-on-feb-1-bache-to.html | Bache  Co Planning Change To Corporate Status on Feb 1 BACHE TO ADOPT CORPORATE FORM | By Vartanig G Vartan | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/ballet-monumentum-pro-gesualdo-balanchinestravinsky-work-makes.html | Ballet Monumentum Pro Gesualdo BalanchineStravinsky Work Makes Return | By Allen Hughes | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/barbara-kirby-a-bride.html | Barbara Kirby a Bride | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/belgian-oil-strike-restricts-motoring.html | BELGIAN OIL STRIKE RESTRICTS MOTORING | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/berleyaretsky.html | BerleyAretsky | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/blake-to-renew-appeal-on-unity-protestant-leader-expected-to-urge.html | BLAKE TO RENEW APPEAL ON UNITY Protestant Leader Expected to Urge Action Now | By George Dugan | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/boat-show-opens-and-some-of-the-chill-fades-15000-visitors-ask-if.html | Boat Show Opens and Some of the Chill Fades 15000 Visitors Ask if Spring Can Be Far Behind Wagner Views Fleet of 500 Craft Valued at 25 Million | By Steve Cady | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bonds-prices-remain-stable-in-a-dull-trading-day-new-issue-slate.html | Bonds Prices Remain Stable in a Dull Trading Day NEW ISSUE SLATE HEAVY NEXT WEEK | By John H Allan | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bonn-in-wrangle-on-frontier-issue-socialist-proposal-of-talks-with.html | BONN IN WRANGLE ON FRONTIER ISSUE Socialist Proposal of Talks With Poland Stirs Regime | By Arthur J Olsenspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bradley-passes-2000point-milestone-as-princeton-downs-columbia-7868.html | Bradley Passes 2000Point Milestone as Princeton Downs Columbia 7868 TIGER STAR GETS 41 AGAINST LIONS | By Deane McGowen | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bridge-traditionalists-build-lead-in-match-with-scientists.html | Bridge Traditionalists Build Lead In Match With Scientists | By Alan Truscott | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/british-aviations-ills-industry-long-concerned-by-decline-is-jolted.html | British Aviations Ills Industry Long Concerned by Decline Is Jolted by Talk of Laborite Cutbacks | By Clyde H Farnsworth | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/broadwall-faces-2d-fraud-charge-sec-accuses-securities-unit-of.html | BROADWALL FACES 2D FRAUD CHARGE SEC Accuses Securities Unit of Stock Scheme | By Richard Phalon | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/bronstons-reputation-has-obscured-a-consuming-drive-to-gain-power.html | Bronstons Reputation Has Obscured a Consuming Drive to Gain Power | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/brussels-expects-tshombe.html | Brussels Expects Tshombe | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/burundi-premier-is-assassinated-washington-reports-slaying-motive.html | BURUNDI PREMIER IS ASSASSINATED Washington Reports Slaying  Motive Is Unclear | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/capital-market-urged-in-greece-head-of-state-bank-seeks-to-spur.html | CAPITAL MARKET URGED IN GREECE Head of State Bank Seeks to Spur Industrialization | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/charge-denied-by-us.html | Charge Denied by US | By Tad Szulc | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/chicago-city-council-delays-action-on-novel-by-baldwin.html | Chicago City Council Delays Action on Novel by Baldwin | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/children-in-congo-denounce-adoula-marchers-support-tshombe-in-rift.html | CHILDREN IN CONGO DENOUNCE ADOULA Marchers Support Tshombe in Rift With Belgium | By J Anthony Luhasspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/chileans-to-issue-a-reply-to-frei-parties-to-answer-charge-of.html | CHILEANS TO ISSUE A REPLY TO FREI Parties to Answer Charge of Blocking Progress | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/churchill-90-is-felled-by-a-stroke-condition-is-called-extremely.html | Churchill 90 Is Felled by a Stroke Condition Is Called Extremely Grave Wartime Prime Minister Slips Into Deep Sleep His Family Gathers CHURCHILL FELLED BY A STROKE AT 90 | By Anthony Lewisspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/churchill-taxed-by-prior-mishaps-aftermath-of-thigh-fracture-in-62.html | CHURCHILL TAXED BY PRIOR MISHAPS Aftermath of Thigh Fracture in 62 Eroded Stamina | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/colombia-moving-on-price-control.html | COLOMBIA MOVING ON PRICE CONTROL | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/connorton-gets-deputy-mayor-job-will-be-city-administrator-economy.html | CONNORTON GETS DEPUTY MAYOR JOB Will Be City Administrator  Economy Is His Task CONNORTON GETS DEPUTY MAYOR JOB | By Charles G Bennett | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cornell-downs-penn-five-7665-scores-26-points-in-last-10-minutes-of.html | CORNELL DOWNS PENN FIVE 7665 Scores 26 Points in Last 10 Minutes of First Half | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/court-calendar-drops-gem-case-indefinite-delay-is-ordered-as-move.html | COURT CALENDAR DROPS GEM CASE Indefinite Delay Is Ordered as Move Is Pressed for Return of Big Ruby | By Jack Roth | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cubans-in-rumania-reported-recalled.html | CUBANS IN RUMANIA REPORTED RECALLED | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cyprus-presents-document-to-thant-to-support-charge.html | Cyprus Presents Document To Thant to Support Charge | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/darien-methodists-to-build.html | Darien Methodists to Build | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/deborah-b-everts-a-prospective-bride.html | Deborah B Everts A Prospective Bride | Special o The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
|---|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/democratic-chiefs-suggest-way-out-of-albany-impasse-urge-a-secret.html | Democratic Chiefs Suggest Way Out of Albany Impasse Urge a Secret Binding Ballot in Caucus  Plans Signers Include Wagner and Kennedy  Acceptance Is Indicated 8 LEADERS OFFER ALBANY SOLUTION | By Rw Apple Jr | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/desegregation-is-ordered.html | Desegregation Is Ordered | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dolphins-seem-to-want-to-talk-bid-to-communicate-with-man-is-seen.html | Dolphins Seem to Want to Talk Bid to Communicate With Man Is Seen in Voice Mimicry | By Robert K Plumb | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dr-albert-a-epstein.html | DR ALBERT A EPSTEIN | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dr-king-joins-protest.html | Dr King Joins Protest | MARTIN LUTHER KING Jr | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/drivers-to-march-at-45-cab-depots-4borough-demonstrations-today.html | DRIVERS TO MARCH AT 45 CAB DEPOTS 4Borough Demonstrations Today Seek to Prove Wish for Own Labor Union | By Murray Seeger | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/echternach-miller.html | Echternach  Miller | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/effect-of-report-softened.html | Effect of Report Softened | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/elegant-but-abandoned-irt-city-hall-stop-proposed-as-museum.html | Elegant but Abandoned IRT City Hall Stop Proposed as Museum | By Robert Daley | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/end-papers.html | End Papers | JOSEPH A LOFTUS | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/eshkol-gives-arabs-warning-on-jordan.html | ESHKOL GIVES ARABS WARNING ON JORDAN | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/everett-lord-93-eah-atbostonu-rounder-and-retired-head-of-business.html | EVERETT LORD 93 EAH ATBOSTONU rounder and Retired Head of Business School Dies | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/fcc-chief-backs-equal-time-with-some-minor-modifications-henry-call.html | FCC Chief Backs Equal Time With Some Minor Modifications Henry Call for Amendments for More Free Broadcasts | By Lawrence E Davies | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/federal-indictments-voted-in-3-mississippi-slayings-us-indictments.html | Federal Indictments Voted In 3 Mississippi Slayings US INDICTMENTS VOTED IN JACKSON | By Homer Bigartspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/food-news-enthusiasm-for-endive.html | Food News Enthusiasm For Endive | By Nan Ickeringill | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/foreign-affairs-implications-of-chinas-a-bomb.html | Foreign Affairs Implications of Chinas A Bomb | By Cl Sulzberger | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/france-grounds-navy-jet-after-3-crashes-in-8-days.html | France Grounds Navy Jet After 3 Crashes in 8 Days | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/french-aides-mystified.html | French Aides Mystified | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gen-paul-freeman-named-to-head-continental-army.html | Gen Paul Freeman Named To Head Continental Army | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gold-cover-wanted-removal-of-backing-feared-as-blow-to-sound-fiscal.html | Gold Cover Wanted Removal of Backing Feared as Blow to Sound Fiscal Policy | PETER B ROLL | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/goldfarbban-argued-in-court-appellate-division-reserves-decision-on.html | GOLDFARBBAN ARGUED IN COURT Appellate Division Reserves Decision on Football Film | By Robert E Tomasson | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/goldwater-aftermath-gop-battles-in-house-are-traced-to-the-fissure.html | Goldwater Aftermath GOP Battles in House Are Traced To the Fissure Opened at Convention | By Tom Wickerspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gromyko-meets-with-us-envoy-sovietamerican-relations-reviewed-for.html | GROMYKO MEETS WITH US ENVOY SovietAmerican Relations Reviewed for an Hour | By Henry Tanner | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/guilty-in-wifes-death.html | Guilty in Wifes Death | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hilton-c-brewer.html | HILTON C BREWER | Special to lhe New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/horsemen-shift-policy-on-judges-also-set-up-a-new-system-on-bids.html | HORSEMEN SHIFT POLICY ON JUDGES Also Set Up a New System on Bids for Show Dates | By John Rendel | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hubshman-sold-to-national-city-bank-completes-12-million.html | HUBSHMAN SOLD TO NATIONAL CITY Bank Completes 12 Million Acquisition of Factor | By William M Freeman | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/iberian-regimes-cool-to-vatican-popes-african-sympathies-and-visit.html | IBERIAN REGIMES COOL TO VATICAN Popes African Sympathies and Visit to India Blamed | By Paul Hofmannspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/inaction-over-rights-laid-to-newark-naacp-chief.html | Inaction Over Rights Laid To Newark NAACP Chief | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/investors-to-get-help-from-india-nation-eases-procedures-for.html | INVESTORS TO GET HELP FROM INDIA Nation Eases Procedures for Industrial Projects | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jailed-in-husbands-death.html | Jailed in Husbands Death | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jersey-police-chief-sworn-in.html | Jersey Police Chief Sworn In | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/job-corps-opens-first-center-for-training-underprivileged.html | Job Corps Opens First Center For Training Underprivileged | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/johnson-sends-churchill-a-message-of-concern.html | Johnson Sends Churchill A Message of Concern | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/johnson-to-give-cabinet-key-role-plans-to-meet-more-often-with.html | JOHNSON TO GIVE CABINET KEY ROLE Plans to Meet More Often With Sharper Agendas | By Charles Mohrspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/june-allyson-satisfactory.html | June Allyson Satisfactory | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/kohon-string-group-plays-at-town-hall.html | KOHON STRING GROUP PLAYS AT TOWN HALL | THEODORE STRONGIN | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/lobo-sugar-group-files-payment-plan-plan-of-payment-is-filed-by.html | Lobo Sugar Group Files Payment Plan PLAN OF PAYMENT IS FILED BY LOBO | By Hj Maidenberg | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mackell-earned-his-ribbons-in-queens-skirmishes-utilizes-irish.html | Mackell Earned His Ribbons in Queens Skirmishes  Utilizes Irish Charm | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/maryland-to-study-bias-in-insurance.html | MARYLAND TO STUDY BIAS IN INSURANCE | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/max-waghsteih-pathologist-59-hospital-laboratory-i-special-o.html | MAX WAGHSTEIH PATHOLOGIST 59 Hospital Laboratory I Special o | Th New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mcginnis-forms-group-to-seek-control-of-the-boston-maine-former-new.html | McGinnis Forms Group to Seek Control of the Boston  Maine Former New Haven Officer Assembles Wall Street Unit Claiming 360000 Shares A Syndicate Is Formed to Seek Control of the Boston  Maine | By Robert E Bedingfield | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mdonald-calls-abel-outdated-says-rival-and-goldwater-prefer-good.html | MDONALD CALLS ABEL OUTDATED Says Rival and Goldwater Prefer Good Old Days | By Damon Stetsonspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mets-obtain-cowan-for-altman-in-outfielder-trade-with-cubs-billy-as.html | Mets Obtain Cowan for Altman In Outfielder Trade With Cubs Billy as Rookie in 64 With Chicago Hit 19 Homers Batted in 47 Runs | By Joseph M Sheehan | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/middlebury-routs-uconn-sextet-121.html | MIDDLEBURY ROUTS UCONN SEXTET 121 | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miss-gram-15-captures-lead-in-junior-title-figure-skating.html | Miss Gram 15 Captures Lead In Junior Title Figure Skating | By Lincoln A Werden | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miss-patricia-knowles-will-arry-on_____jjune-19.html | Miss Patricia Knowles Will arry onJJune 19 | Special tohi New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/molly-duane-engaged-to-g_e-heneg____-han-jr-i.html | Molly Duane Engaged To GE Heneg han Jr I | Specll to The New York Time I | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/more-color-asked-in-newspaper-ads-retailers-call-on-industry-to.html | MORE COLOR ASKED IN NEWSPAPER ADS Retailers Call on Industry to Ease Use of Process | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-washburn-rewed.html | Mrs Washburn Rewed | Special to 1he New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-zipf-has-daughter.html | Mrs Zipf Has Daughter | special to The He York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/myrna-ruiz-gives-a-recital-first-since-56-in-town-hall.html | Myrna Ruiz Gives a Recital First Since 56 in Town Hall | TMS TMS | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/new-mixer-device-speeds-making-of-plaster-machine-powered-by-gas.html | New Mixer Device Speeds Making of Plaster Machine Powered by Gas Engine Can Be Carried by 1 Man Blend of Water and Cement Is Done in Three Minutes VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/nina-simone-sings-at-carnegie-hall-plays-piano-backed-by-two.html | NINA SIMONE SINGS AT CARNEGIE HALL Plays Piano Backed by Two Guitars Bass and Drum | JOHN S WILSON | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/nonfarm-jobs-up-15-million-in-64-us-reports-biggest-yearly-increase.html | NONFARM JOBS UP 15 MILLION IN 64 US Reports Biggest Yearly Increase Since 1959 | By John D Pomfret | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/parents-are-told-if-they-obey-laws-children-may-too.html | Parents Are Told If They Obey Laws Children May Too | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/peter-barres-to-wed-catherine-a-anderson.html | Peter Barres to Wed Catherine A Anderson | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/president-seeks-increased-funds-for-disarmament-asks-congress-to.html | PRESIDENT SEEKS INCREASED FUNDS FOR DISARMAMENT Asks Congress to Authorize 55 Million Over 4 Years for Arms Control Body | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/production-pace-jumped-6-in-64-rise-was-more-than-that-recorded-for.html | PRODUCTION PACE JUMPED 6 IN 64 Rise Was More Than That Recorded for 63 Index Advanced by 8 Points | By Eileen Shanahan | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/reds-in-laos-area-avoid-big-battles.html | REDS IN LAOS AREA AVOID BIG BATTLES | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/republicans-consider-aldrich-as-candidate-to-oppose-mayor-governors.html | Republicans Consider Aldrich As Candidate to Oppose Mayor Governors Cousin One of Several Willing to Make Race Albano Says | By Ronald Sullivan | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/robustelli-quits-as-giant-end-and-defense-coach-38yearold-star-to.html | Robustelli Quits as Giant End and Defense Coach 38YearOld Star to Devote Full Attention to Business Mara Sherman to Take Time In Selecting Replacement | By William N Wallace | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/roy-e-mkenzie-75-i-operated-a-college.html | ROY E MKENZIE 75 i OPERATED A COLLEGE | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/russians-in-berlin-protest-western-flight-pattern.html | Russians in Berlin Protest Western Flight Pattern | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/rutgers-downs-bucknell.html | Rutgers Downs Bucknell | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/schools-closed-in-southold-because-of-pupil-illnesses.html | Schools Closed in Southold Because of Pupil Illnesses | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/science-publications-new-communications-breakthrough-needed-to.html | Science Publications New Communications Breakthrough Needed to Curtail Rate | ROBERT A MOSS Assistant Professor of Chemistry Rutgers the State University | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/senate-of-30-men-backed-in-jersey-use-of-house-lines-urged-at.html | SENATE OF 30 MEN BACKED IN JERSEY Use of House Lines Urged at Districting Hearing | By George Cable Wright | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/services-are-held-for-nassau-sheriff.html | SERVICES ARE HELD FOR NASSAU SHERIFF | Special to The New York Time | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/shostakovich-work-of-33-is-performed.html | SHOSTAKOVICH WORK OF 33 IS PERFORMED | HOWARD KLEIN | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/somber-throng-waits-for-word-of-churchill-outside-his-home.html | Somber Throng Waits for Word Of Churchill Outside His Home | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-aims-to-top-us-in-fertilizers.html | SOVIET AIMS TO TOP US IN FERTILIZERS | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-airliner-en-route-to-cuba-makes-an-emergency-landing-here-a.html | Soviet Airliner En Route to Cuba Makes an Emergency Landing Here A SOVIET AIRLINER SETS DOWN HERE | By Edward Hudson | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-may-add-flair-to-clothing-heed-for-consumer-taste-seen-under.html | SOVIET MAY ADD FLAIR TO CLOTHING Heed for Consumer Taste Seen Under Profit Plan | By Theodore Shabad | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/space-ship-records-claimed-by-soviet.html | SPACE SHIP RECORDS CLAIMED BY SOVIET | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-prices-gain-on-american-list-for-the-12th-day.html | Stock Prices Gain On American List For the 12th Day | By Alexander R Hammer | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-prices-jog-to-narrow-gains-rises-mostly-in-fractions-carry.html | STOCK PRICES JOG TO NARROW GAINS Rises Mostly in Fractions Carry Major Averages Near Historic Highs VOLUME IS 534 MILLION Magnavox BM Pennsy Up More Than a Point  Kennecott Is Strong STOCK PRICES JOG TO NARROW GAINS | By Robert Metz | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-split-voted-by-sears-holders.html | STOCK SPLIT VOTED BY SEARS HOLDERS | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/teachers-association-ruled-winner-of-vote-in-newark.html | Teachers Association Ruled Winner of Vote in Newark | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thant-announces-recovery.html | Thant Announces Recovery | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thant-will-appeal-again-in-deadlock.html | THANT WILL APPEAL AGAIN IN DEADLOCK | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/the-scotland-of-canada-fanfare-of-bagpipes-sounds-in-kingston-on.html | The Scotland of Canada Fanfare of Bagpipes Sounds in Kingston on Historic Day | By Jay Walz | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/to-end-welfare-strike-compulsory-arbitration-binding-on-city-and.html | To End Welfare Strike Compulsory Arbitration Binding on City and Union Proposed | LEON M LABES | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/to-even-off-prices.html | To Even Off Prices | HARRY Z HYMAN | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/toplevel-shifts-set-for-military-retirements-affect-civilian-and.html | TOPLEVEL SHIFTS SET FOR MILITARY Retirements Affect Civilian and Service Positions | By Hanson W Baldwinspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/toys-are-on-the-menu-at-village-restaurant.html | Toys Are on the Menu At Village Restaurant | By Joan Cook | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/tribute-to-dean-carman.html | Tribute to Dean Carman | ORDWAY TEAD Former Chairman Board of Higher Education New York City | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/truman-wont-see-the-inauguration.html | TRUMAN WONT SEE THE INAUGURATION | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/uruguay-seeks-aid-to-head-off-crisis.html | URUGUAY SEEKS AID TO HEAD OFF CRISIS | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-aides-silent-on-62-laos-pact-after-air-strikes-nonintervention.html | US AIDES SILENT ON 62 LAOS PACT AFTER AIR STRIKES Nonintervention Treaty Held Useful Though Some Feel It Is No Longer Binding US AIDES SILENT ON 62 LAOS PACT | By John W Finneyspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/us-and-canada-to-end-tariffs-for-auto-makers-johnson-and-pearson-to.html | US AND CANADA TO END TARIFFS FOR AUTO MAKERS Johnson and Pearson to Sign Agreement Today  Parts for New Cars Included CONGRESS MUST ASSENT Pact Is Expected to Increase Output and Efficiency of Industry in Both Nations US and Canada to End Tariffs For Car Makers of Both Nations | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/us-giving-saigon-new-military-aid-increase-first-in-a-month-will.html | US GIVING SAIGON NEW MILITARY AID Increase First in a Month Will Let Vietnam Enlarge Forces by 100000 Men US Is Increasing Military Aid To Let Vietnam Enlarge Forces | By Seymour Toppingspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/us-skeptical-on-size.html | US Skeptical on Size | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/us-sues-alabama-over-voter-tests-charges-new-registration.html | US SUES ALABAMA OVER VOTER TESTS Charges New Registration Procedures Discriminate  Cites Hard Questions US Files Suit Against Alabama To Upset New Tests for Voters | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/ushanoi-accord-urged-by-senator-mcgovern-of-south-dakota-asks-war.html | USHANOI ACCORD URGED BY SENATOR McGovern of South Dakota Asks War Settlement | By Ew Kenworthyspecial To the New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/variety-unions-plan-world-body-forty-groups-from-west-to-meet-in.html | VARIETY UNIONS PLAN WORLD BODY Forty Groups From West to Meet in Brussels in May | By Richard F Shepard | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/victoria-the-teenager-who-came-to-stay.html | Victoria the TeenAger Who Came to Stay | By Charles Poore | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/virgil-t-blossom-dead-at-58-was-little-rock-schools-chiet.html | Virgil T Blossom Dead at 58 Was Little Rock Schools Chiet Superintendent During Crisis Over Integration in 57w 4 Southern Moderate | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/warning-system-set-up.html | Warning System Set Up | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/watchdog-group-checks-on-itself-names-a-panel-to-study-its.html | WATCHDOG GROUP CHECKS ON ITSELF Names a Panel to Study Its KennedyKeating Study | By Warren Weaver Jr | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/welfare-unions-face-court-test-city-will-press-contempt-action-on.html | WELFARE UNIONS FACE COURT TEST City Will Press Contempt Action on Monday | By Arnold H Lubasch | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/white-house-wins-two-aau-titles-takes-hurdles-high-jump-in.html | WHITE HOUSE WINS TWO AAU TITLES Takes Hurdles High Jump in Metropolitan Meet | By Frank Litsky | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archiv es/wholesale-prices-advance-slightly.html | WHOLESALE PRICES ADVANCE SLIGHTLY | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/wilson-to-make-second-us-trip-to-see-johnson-feb-10-and-then.html | WILSON TO MAKE SECOND US TRIP To See Johnson Feb 10 and Then Address the UN | Special to The New York Times | RE0000608454 | 1993-01-26 | B00000163228 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/-census-is-taken-in-queens-garden-blatella-germanica-hush-found.html | CENSUS IS TAKEN IN QUEENS GARDEN Blatella Germanica Hush Found Among the Fauna | By John Hillaby | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/-miss-jili-ann-kreinson-i-betrothed-to-a-soldier.html | Miss jilI Ann Kreinson i Betrothed to a Soldier | SpeCial to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/-nkomo-is-coming-detained-rhodesian-blacks-chant-nationalists.html | Nkomo Is Coming Detained Rhodesian Blacks Chant Nationalists Leader Also in Camp Talks of Violent Victory | By Robert Conleyspecial To The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/100-million-outlay-planned-to-increase-tva-output.html | 100 Million Outlay Planned To Increase TVA Output | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/18-seized-by-us-in-rights-deaths-mississippi-sheriff-and-his-chief.html | 18 SEIZED BY US IN RIGHTS DEATHS Mississippi Sheriff and His Chief Deputy Among Group Indicted in 3 Slayings 18 Arrested in the June Slayings Of Mississippi Rights Workers | By Homer Bigartspecial To The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/20volume-work-on-jews-to-begin-first-part-of-a-cooperative-history.html | 20VOLUME WORK ON JEWS TO BEGIN First Part of a Cooperative History Appearing Feb 28 | By Harry Gilroy | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/240-cars-start-in-monte-carlo-rally-french-citroen-first-casualty.html | 240 Cars Start in Monte Carlo Rally FRENCH CITROEN FIRST CASUALTY | By United Press International | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/4-russian-poems-introduced-here-works-by-solzhenitsyn-get-first.html | 4 RUSSIAN POEMS INTRODUCED HERE Works by Solzhenitsyn Get First Public Audience | By Ms Handler | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-admirals-reported-ready-to-resign-in-brazil-protest.html | 5 Admirals Reported Ready To Resign in Brazil Protest | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-are-attendants-of-miss-clancy-at-her-nuptials-alumna-of-st.html | 5 Are Attendants Of Miss Clancy At Her Nuptials Alumna of St Elizabeth Married in ttamden to Dr Harry Conte | Secal to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-kennedy-aides-leaving-johnson-new-staff-listed-odonnell-powers.html | 5 KENNEDY AIDES LEAVING JOHNSON NEW STAFF LISTED ODonnell Powers Feldman and Dr Travell Resign  OBrien to Follow Soon 5 KENNEDY AIDES LEAVING JOHNSON | By Charles Mohrspecial To The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-seized-in-theft-of-inmates-meat.html | 5 SEIZED IN THEFT OF INMATES MEAT | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/6-are-attendants-of-miss-mezzullo-at-her-wedding-1957-debutante-wed.html | 6 Are Attendants Of Miss Mezzullo At Her Wedding 1957 Debutante Wed in Harrison Church to S N Kearns Jr | Sneclal to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/600-attend-hansberry-rites-paul-robeson-delivers-eulogy.html | 600 Attend Hansberry Rites Paul Robeson Delivers Eulogy | By William E Faiell | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/7-areattendants-ofmiss-griff-ini-at-her-wedding-s-62-debutante.html | 7 AreAttendants OfMiss Griff ini  At Her Wedding s      62 Debutante Marred  tO Peter DuBose Aide  i oBankdn Capital L  i | | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-bel-canto-threesome.html | A Bel Canto Threesome | By Howard Klein | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-budapest-bartok-bonanza.html | A Budapest Bartok Bonanza | By Theodore Strongin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-conservative-in-the-grand-manner-burke-and-the-nature-of-politics.html | A Conservative in the Grand Manner BURKE AND THE NATURE OF POLITICS Vol 1 The Age of the American Revolution Vol II The Age of the French Revolution By Carl B Cone Illustrated 415 and 527 pp Lexington University of Kentucky Press 9 each | ARTHUR C TURNER | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-june-marriage-is-being-planned-by-miss-cafone-manhattanville.html | A June Marriage Is Being Planned By Miss Cafone Manhattanville Alumna Engaged to Wed X James FitzPatrick i | Special to Tht New York TImel | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-man-to-be-used-red-pawn-the-story-of-noel-field-by-flora-lewis.html | A Man to Be Used RED PAWN The Story of Noel Field By Flora Lewis 283 pp New York Doubleday  Co 495 | By Robert Neville | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-masterpiece-and-dreadful-a-masterpiece-and-dreadful.html | A MASTERPIECE AND DREADFUL A Masterpiece and Dreadful | By Brigid Brophy | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-private-school-is-naacp-target-integration-of-girard-college-in.html | A PRIVATE SCHOOL IS NAACP TARGET Integration of Girard College in Philadelphia Sought | By William G Weart | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-promise-is-a-promise-by-molly-cone-illustrated-by-john-gretzer.html | A PROMISE IS A PROMISE By Molly Cone Illustrated by John Gretzer 153 pp Boston Houghton Mifflin Company 275 For Ages 10 to 13 | ELLEN RUDIN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-time-to-travel-adventure-in-retirement-by-rl-duffus-270-pp-new.html | A Time to Travel ADVENTURE IN RETIREMENT By RL Duffus 270 pp New York WW Norton  Co 450 FOREVER OLD FOREVER NEW By Emily Kimbrough Drawings by Mircea Vasiliu 241 pp New York and Evanston Harper  Row 495 | By Morris Gilbert | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/adoption-agency-cuts-citys-costs-gets-homes-for-550-babies.html | ADOPTION AGENCY CUTS CITYS COSTS Gets Homes for 550 Babies Abandoned by Parents | By Natalie Jaffe | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/advertising-direct-mail-is-often-indirect-list-brokers-often-find.html | Advertising Direct Mail Is Often Indirect List Brokers Often Find People Have Dual Interests | By Richard Phalon | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/agents-of-fearful-evil-the-gestapo-a-history-of-horror-by-jacques.html | Agents of Fearful Evil THE GESTAPO A History of Horror By Jacques Delarue Translated by Mervyn Savill from the French Histoire de la Gestapo Illustrated 384 pp New York William Morrow  Co 695 | By Telford Taylor | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aid-for-malaysia-positive-us-support-wanted-in-conflict-with.html | Aid for Malaysia Positive US Support Wanted in Conflict With Indonesia | WILLIAM F LARSEN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aidre-levick-to-marry.html | Aidre Levick to Marry | Special toThe New York Tlme | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/alfred-j-hoffman-39dies-vice-president-at-b__bdo.html | Alfred J Hoffman 39Dies vice President at BBDO | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/alla-breve.html | Alla Breve | RE | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/amherst-announces-purchase-of-emily-dickinsons-birthplace.html | Amherst Announces Purchase Of Emily Dickinsons Birthplace | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ann-fairbairn-plans-wedding-on-june-26.html | Ann Fairbairn Plans Wedding on june 26 | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/antitrust-ruling-is-still-pending-final-argument-heard-one-year-ago.html | ANTITRUST RULING IS STILL PENDING Final Argument Heard One Year Ago in Manufacturers Hanover Trust Case | By Edward Cowan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/arabs-cautioned-on-lebanon-role-editor-says-nation-cannot-lead.html | ARABS CAUTIONED ON LEBANON ROLE Editor Says Nation Cannot Lead AntiIsrael Move | By Dana Adams Schmidt | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/art-historys-many-turning-points.html | Art Historys Many Turning Points | By Stuart Preston | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/artful-apartment.html | Artful Apartment | By George OBrien | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-1-no-title-cancervirus-experts-now-wary-in-light-of-new.html | Article 1  No Title CancerVirus Experts Now Wary in Light of New Findings | By John A Osmundsen | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-4-no-title.html | Article 4  No Title | SP | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aston-gets-goal-in-last-3-seconds-tigers-lose-despite-30point.html | ASTON GETS GOAL IN LAST 3 SECONDS Tigers Lose Despite 30Point 2dHalf Surge by Bradley  Neuman Paces Penn | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/at-the-carnivals-frenchcanadian-spirit-prevails-in-quebec.html | AT THE CARNIVALS FrenchCanadian Spirit Prevails in Quebec | CJL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bannon-a-tracer-of-lost-persons-coast-guard-officer-leads-the.html | Bannon A Tracer of Lost Persons Coast Guard Officer Leads the Search on Long Island Sound | By James Tuite | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/belgian-petroleum-workers-accept-pact-and-end-strike.html | Belgian Petroleum Workers Accept Pact and End Strike | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ben-bella-plans-reform-in-labor-union-changes-seen-in-wake-of.html | BEN BELLA PLANS REFORM IN LABOR Union Changes Seen in Wake of Strikes Against State | By Peter Braestrup | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/birdman-of-america-john-james-audubon-by-alice-ford-illustrated-488.html | Birdman of America JOHN JAMES AUDUBON By Alice Ford Illustrated 488 pp Norman University of Oklahoma Press 795 | By Thomas Foster | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/blasphemy-trial-slated-in-finland-novelist-and-publisher-are.html | BLASPHEMY TRIAL SLATED IN FINLAND Novelist and Publisher Are Accused Under Old Law | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boating-enthusiasts-are-vexed-at-high-taxes-and-low-level-of-aid-to.html | Boating Enthusiasts Are Vexed at High Taxes and Low Level of Aid to Sport YACHTSMEN PLEAD FOR MORE SUPPORT Skippers Feel Many States Ignore Their Problems  Tax Burden Varies | By Robert Metz | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boatshow-fans-ignore-storm-25000-turn-out-at-coliseum-and-keep-feet.html | BoatShow Fans Ignore Storm 25000 Turn Out at Coliseum and Keep Feet Dry Boating Fans Ignore Blizzard And Keep Feet Dry in Coliseum | By Steve Cady | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bonnie-budke-is-wed.html | Bonnie Budke Is Wed | to  eiN6k T | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bread-and-jam-for-frances-a-baby-sister-for-frances-nothing-to-do.html | BREAD AND JAM FOR FRANCES A BABY SISTER FOR FRANCES NOTHING TO DO By Russell Hoban Illustrated by Lillian Hoban 32 pp New York and Evanston Harper  Row 250 each For Ages 4 to 7 | MARGARET F OCONNELL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/brevity-is-word-for-skiers-new-england-council-is-sending-out-its.html | BREVITY IS WORD FOR SKIERS New England Council Is Sending Out Its Reports in Code But One Need Not Be a Spy to Decipher Them | MS | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/business-under-kennedy-president-saw-need-for-groups-confidence.html | Business Under Kennedy President Saw Need for Groups Confidence Economist Says | SEYMOUR E HARRIS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/but-a-woman-is-like-a-man-a-shavian-guide-to-the-intelligent-woman.html | But a Woman Is Like a Man A SHAVIAN GUIDE TO THE INTELLIGENT WOMAN By Barbara Bellow Watson 251 pp New York WW Norton  Co 6 | By Virginia Peterson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/can-there-be-a-sympathetic-nazi.html | Can There Be a Sympathetic Nazi | By W Granger Blair | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/canada-heals-the-cut.html | Canada Heals The Cut | By Herbert C Bardes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/capital-has-holiday-air-for-oathtaking-wednesday-noon-an-air-of.html | Capital Has Holiday Air for OathTaking Wednesday Noon AN AIR OF HOLIDAY REIGNS IN CAPITAL | By Nan Robertson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/caribbean-air-price-war-spasm-of-free-competition-between-airlines.html | CARIBBEAN AIR PRICE WAR Spasm of Free Competition Between Airlines Lets Tourists Shop for Bargains From Record Choice of Schedules | By David Gollan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/catherine-e-godbey-auiianced-to-officer.html | Catherine E Godbey Auiianced to Officer | Special to The New York Tlme | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/charlottekidderi-and-j-lusk-ey-marryincapital-59-debutante-is-bride.html | CharlotteKidderi And J LUsk ey MarryinCapital  59 Debutante Is Bride of a Former Student I  ootow u il | Special to The New York Tlmts | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/china-building-up-red-air-defenses-in-southeast-asia-us-reported-to.html | CHINA BUILDING UP RED AIR DEFENSES IN SOUTHEAST ASIA US Reported to Increase Estimate of Its Casualties for Any Major Strike MANY MIGS NEAR HANOI Pekings Guns Are Blamed for Loss of 2 Jet Fighters in Raid on Laos Route China Building Asian Reds Air Guard | By Seymour Toppingspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/christine-keenen-to-wed.html | Christine Keenen tO Wed | Special to lhe Ne York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/churchill-termed-a-little-weaker-sleeps-peacefully-churchill-fails.html | Churchill Termed A Little Weaker Sleeps Peacefully CHURCHILL FAILS HIS DOCTORS SAY | By Anthony Lewisspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/chuvalos-trainer-takes-his-hat-into-ring-mcwhorter-goes-inside.html | Chuvalos Trainer Takes His Hat Into Ring McWhorter Goes Inside Ropes to Prepare His Fighter for Patterson Bout Chuvalos Trainer Takes His Hat Into the Ring | By Robert Lipsyte | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/city-expands-aid-to-its-employes-50000-can-choose-prepaid-health.html | CITY EXPANDS AID TO ITS EMPLOYES 50000 Can Choose Prepaid Health Insurance Plan | By Morris Kaplan | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/civilian-benefits-sought-in-guard-pentagon-to-push-bill-to-help.html | CIVILIAN BENEFITS SOUGHT IN GUARD Pentagon to Push Bill to Help 31000 Technician Aides | By Will Lissner | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/coast-quarrels-over-districting-washington-and-california.html | COAST QUARRELS OVER DISTRICTING Washington and California Legislatures Are Split | By Lawrence E Daviesspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/colombia-hunts-guerrilla-band-attack-by-group-surprises-government.html | COLOMBIA HUNTS GUERRILLA BAND Attack by Group Surprises Government and Leftists | By Richard Ederspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/columbia-matmen-defeat-princeton.html | COLUMBIA MATMEN DEFEAT PRINCETON | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/conclusion.html | CONCLUSION | ISIDOR SHAFFER | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/confidential.html | CONFIDENTIAL | KEITH EDWARDS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/congo-denounces-3-african-chiefs-their-parley-with-rebel-is-termed.html | CONGO DENOUNCES 3 AFRICAN CHIEFS Their Parley With Rebel Is Termed Interference | By J Anthony Lukas | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/congress-is-preparing-studies-of-pentagon-plan-for-reserves.html | Congress Is Preparing Studies Of Pentagon Plan for Reserves | By Hanson W Baldwin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-plans-parley-on-technical-manpower.html | Connecticut Plans Parley On Technical Manpower | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-wins-7868.html | Connecticut Wins 7868 | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/consider-the-shepherd-the-machine-in-the-garden-technology-and-the.html | Consider The Shepherd THE MACHINE IN THE GARDEN Technology and the Pastoral Ideal in America By Leo Marx 392 pp New York Oxford University Press 675 | By Rw Flint | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/contest-in-bridge-science-vs-fun.html | Contest in Bridge Science vs Fun | By Paul L Montgomery | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/crown-prince-zanuck.html | Crown Prince Zanuck | By Peter Bart | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/cut-victim.html | CUT VICTIM | EDWARD OLEKSAK Jr | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dark-king-takes-poinciana-stakes-as-hialeah-opens-winner-ridden-by.html | DARK KING TAKES POINCIANA STAKES AS HIALEAH OPENS Winner Ridden by Baeza Survives Claim of Foul Rainy Lake Finishes 2d | By Louis Effrat | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/daughter-for-mrs-freed.html | Daughter for Mrs Freed | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/david-gardenier.html | DAVID GARDENIER | Special to The 1New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/david-merrick-prepares-for-title-bout.html | David Merrick Prepares For Title Bout | By Louis Calta | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/davis-lincoln.html | Davis Lincoln | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/deborah-iv-pratt-27-to-marry-feb.html | Deborah IV Pratt 27 To Marry Feb | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/deltz-kopelman.html | Deltz Kopelman | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/disaster-boards-seek-safer-ships-smith-voyager-sinking-is-latest.html | DISASTER BOARDS SEEK SAFER SHIPS Smith Voyager Sinking Is Latest Under Scrutiny | By Werner Bamberger | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/disclosure-rules-help-spark-a-rise-in-price-of-bonds-bankdata-rules.html | Disclosure Rules Help Spark A Rise In Price of Bonds BANKDATA RULES HAVE WIDE EFFECT | By John H Allan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dockers-to-vote-again-thursday-meany-aide-believes-men-now-will.html | DOCKERS TO VOTE AGAIN THURSDAY Meany Aide Believes Men Now Will Accept Contract | By George Horne | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dorothy-seelbach-engaged.html | Dorothy Seelbach Engaged | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dr-lovett-dewees-is-dead-at-84-opened-birth-control-unit-in-28.html | Dr Lovett Dewees Is Dead at 84 Opened Birth Control Unit in 28 | Special to Xe New Yk Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dressed-for-history.html | Dressed For History | By Patricia Peterson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/drier-than-martini-the-nonboat-nonsailor-can-still-have-all-the.html | Drier Than Martini The NonBoat NonSailor Can Still Have All the Joys of Being at Sea Its So Economical and No One Need Ever Get Sick | By Robert Lipsyte | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/each-in-his-own-voice-the-broken-ground-poems-by-wendell-berry-56.html | Each in His Own Voice THE BROKEN GROUND Poems by Wendell Berry 56 pp New York Harcourt Brace  World 395 | By Robert Pack | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/east-harassed-by-driving-snow-emergency-here-blizzard-brings-biting.html | EAST HARASSED BY DRIVING SNOW EMERGENCY HERE Blizzard Brings Biting Winds and Cold to City AreaDrifts Are Heavy 6000 MEN DIGGING OUT Vehicles Without the Proper Equipment Are Barred From Major Arteries EAST HARASSED BY DRIVING SNOW | By Thomas Buckley | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/easyopen-bottle-caps-are-moving-into-new-fields-new-bottle-cap-is.html | EasyOpen Bottle Caps Are Moving Into New Fields NEW BOTTLE CAP IS GAINING FAVOR | By James J Nagle | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCIO | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ehgeer-76-dies-raclio-telephone-developer-was-a-patent-agent.html | EHGEER 76 DIES Raclio Telephone Developer Was a Patent Agent | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/elizabeth-heyse-to-wed.html | Elizabeth Heyse to Wed | Special to t tie New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/entry-of-insane-troubles-israel-bar-sought-to-mentally-ill-sent-in.html | ENTRY OF INSANE TROUBLES ISRAEL Bar Sought to Mentally Ill Sent In by Relatives | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ephron-catlin-3d-becomes-fiance-of-mary-maltby-bank-aide-and-alumna.html | Ephron Catlin 3d Becomes Fiance Of Mary Maltby Bank Aide and Alumna ou Vassar to Marry  Spring Bridal | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/essential-freedom.html | ESSENTIAL FREEDOM | PAUL GOODMAN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/european-potential-seen-in-housewares.html | EUROPEAN POTENTIAL SEEN IN HOUSEWARES | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/experts-review-pesticide-progress.html | Experts Review Pesticide Progress | By Cynthia Westcott | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/extremists-charge-india-is-antihindu.html | EXTREMISTS CHARGE INDIA IS ANTIHINDU | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/eyes-still-on-philadelphia.html | EYES STILL ON PHILADELPHIA | By Homer Bigartspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/faculty-redeemed.html | FACULTY REDEEMED | LAWRENCE D HOCHMAN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fadein-on-a-fractious-girl.html | Fadein On A Fractious Girl | By Paul Gardner | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fanning-attains-rye-semifinals-topseeded-player-sets-squash.html | FANNING ATTAINS RYE SEMIFINALS TopSeeded Player Sets Squash Racquets Pace | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/father-and-son-naked-eye-by-charles-neider-159-pp-new-york-the.html | Father and Son NAKED EYE By Charles Neider 159 pp New York The Horizon Press 396 | By Albert J Zuckerman | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fee-27-nuptials-in-stamford-set-by-miss-schler-59-debutante-fiancee.html | FeE 27 Nuptials In Stamford Set By Miss Schler  59 Debutante Fiancee of Thomas P Rooney Columbia Student | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/filipinos-looking-anew-at-us-ties-shifting-attitudes-challenge-long.html | FILIPINOS LOOKING ANEW AT US TIES Shifting Attitudes Challenge Long and Close Alliance | By Robert Trumbull | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/first-ski-museum-oslos-growing-exhibit-shows-a-pair-it-claims-is.html | FIRST SKI MUSEUM Oslos Growing Exhibit Shows a Pair It Claims Is 2500 Years Old | By James Feron | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/floats-prepared-for-inauguration-eskimos-and-skier-ready-river-may.html | FLOATS PREPARED FOR INAUGURATION Eskimos and Skier Ready River May Be Spiked | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forever-fatso-now-hear-this-by-daniel-v-gallery-introduction-by.html | Forever Fatso NOW HEAR THIS By Daniel V Gallery Introduction by Herman Wouk 254 pp New York WW Norton  Co 395 | By John M Connole | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forging-the-finest-hour-years-of-urgency-19381941-from-the.html | Forging the Finest Hour YEARS OF URGENCY 19381941 From the Morgenthau Diaries By John Morton Blum Illustrated 443 pp Boston Houghton Mifflin Company 750 | By Frank Freidel | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forzono-crofut.html | Forzono  Crofut | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/foyt-supplies-tip-on-key-to-success-enter-most-races.html | Foyt Supplies Tip On Key to Success Enter Most Races | By Frank M Blunkspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/french-foresee-gains.html | French Foresee Gains | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/friendly-neighbors-exchange-project-a-hit-in-the-laurentians.html | FRIENDLY NEIGHBORS Exchange Project a Hit In the Laurentians | By Charles J Lazarus | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/from-guide-to-castle-to-india.html | From Guide to Castle to India | By Ah Weiler | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/future-found-uncertain-for-aerospace-industry-aerospace-industry.html | Future Found Uncertain For Aerospace Industry Aerospace Industry Faces Uncertainty as Spending Is Cut | By Richard Rutter | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/german-red-daily-gets-a-new-look-ponderous-indoctrination-in-party.html | GERMAN RED DAILY GETS A NEW LOOK Ponderous Indoctrination in Party Organ Replaced | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/god-willed-it-count-bohemond-by-alfred-duggan-with-a-preface-by.html | God Willed It COUNT BOHEMOND By Alfred Duggan With a Preface by Evelyn Waugh 281 pp New York Pantheon Books 495 God Willed It | By Dudley Fitts | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/gold-cup-plans-face-obstacles-backing-of-2-groups-needed-for-world.html | GOLD CUP PLANS FACE OBSTACLES Backing of 2 Groups Needed for World Hydroplane Meet | By John Rendel | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/governor-acting-on-health-costs-announces-a-plan-to-delay-blue.html | GOVERNOR ACTING ON HEALTH COSTS Announces a Plan to Delay Blue Cross Rate Rise GOVERNOR SEEKS BLUE CROSS CURB | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/group-seeks-to-revive-international-fishermans-races-us-met-canada.html | Group Seeks to Revive International Fishermans Races US MET CANADA IN RUGGED EVENT Backers of Plan Contend Americas Cup Race Is Not True Boat Test | By John Sibley | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/growing-river-problem.html | GROWING RIVER PROBLEM | By John W Finneyspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/guncurbs-issue-revived-by-dodd-prospects-for-control-over-mail.html | GUNCURBS ISSUE REVIVED BY DODD Prospects for Control Over Mail Orders Held Good | By Ben A Franklinspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hartford-poised-for-redistricting-acting-tomorrow-on-system-3-towns.html | HARTFORD POISED FOR REDISTRICTING Acting Tomorrow on System 3 Towns Began in 1639 | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/harvard-to-honor-eliot.html | Harvard to Honor Eliot | special to The New Yorl Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/he-envisions-steps-for-us-progress-and-world-peace-johnson-foresees.html | He Envisions Steps for US Progress and World Peace JOHNSON FORESEES VAST OPPORTUNITY | By Tom Wicker | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/henrietta-hanson.html | HENRIETTA HANSON | Sper ia to Tile New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hidden-dissuader-boating-costs-can-be-like-icebergs-with-biggest.html | HIDDEN DISSUADER Boating Costs Can Be Like Icebergs With Biggest Part Under Surface | By John C Devlin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/highest-value-for-coils.html | Highest Value For Coils | By David Lidman | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/home-of-justice-robbed.html | Home of Justice Robbed | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hot-springs-tenor-makes-haste-slowly.html | Hot Springs Tenor Makes Haste Slowly | By Edward Downes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/i-miss-ann-dawson-i-fiancee-of-lawyeri.html | I Miss Ann Dawson I Fiancee of LawyerI | Special to The New York Times I | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/i-mrs-marie-b-hencken.html | i MRS MARIE B HENCKEN | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ideal-japanese-stirs-a-dispute-scholars-report-on-traits-desired-is.html | IDEAL JAPANESE STIRS A DISPUTE Scholars Report on Traits Desired Is Criticized | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/imary-rayenga-ged.html | IMary RayEnga ged | To Harvd Student | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/impression.html | IMPRESSION | EDWARD SCHWARTZ | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/inauguration-timetable.html | Inauguration Timetable | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/international-force-cub-scout-variety-is-set-up-in-berlin.html | International Force Cub Scout Variety Is Set Up in Berlin | By Philip Shabecoffspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/interscholastic-tournaments.html | Interscholastic Tournaments | By Al Horowitz | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/its-clear.html | ITS CLEAR | BENJAMIN MORROW | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-baldwin-becomes-fiance-of-gale-hartung-executive-o-hooker.html | James Baldwin Becomes Fiance Of Gale Hartung Executive o Hooker Chemical WillMarry Wheelock Graduate | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-n-beatty-fiance-of-jean-l-weymuller.html | James N Beatty Fiance Of Jean L Weymuller | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-roy-jr-fiance-of-sarah-sinsabaughl.html | James Roy Jr Fiance Of Sarah  Sinsabaughl | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jan-spivack-betrothed.html | Jan Spivack Betrothed | Special to The New Yorl Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jane-cohler-betrothed-to-david-bs-cohen.html | Jane Cohler Betrothed To David BS Cohen | SPecial to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jane-f-wisebetrothed-to-richar____dd-pi___erce-jr.html | Jane F WiseBetrothed  To Richardd Pierce Jr | Special to The New York Tlm | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/janet-montgomery-to-wed.html | Janet Montgomery to Wed | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jeffrey-proctor-to-wed-miss-suzanne-shorten.html | Jeffrey Proctor to Wed Miss Suzanne Shorten | Special to Tile Nw Yrk Tmes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jersey-boating-receives-a-blow-bill-affecting-development-of-state.html | JERSEY BOATING RECEIVES A BLOW Bill Affecting Development of State Meadowlands Vetoed by Governor | By James F Lynch | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jersey-lawyer-r-g-l-ecomes-mnce-of-mary-l-careyl-john-j-francis-jr.html | Jersey Lawyer r g l ecomes mnce Of Mary L Careyl John J Francis Jr and Marymount Graduate to Wed in Spring | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/joan-dorman-betrothed.html | Joan Dorman Betrothed | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/johnson-adheres-to-nuclear-fleet-says-us-is-still-strongly-in-favor.html | JOHNSON ADHERES TO NUCLEAR FLEET Says US Is Still Strongly in Favor of Proposal | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/johnsons-way-with-congress.html | JOHNSONS WAY WITH CONGRESS | By John D Morrisspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-f-west-vassar-alumna-will-be-bride-to-be-married-in-may-to.html | Judith F West Vassar Alumna Will Be Bride To Be Married in May to JW McCarter Jr Princeton Graduate | Splal to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-graham-fiancee-o-richard-williamsi.html | Judith Graham Fiancee O Richard WilliamsI | Special to The New York Times I | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-paladino-wed-i-to-edwin-b-anson-jr.html | Judith Paladino Wed i To Edwin B Anson Jr | ecial to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kerala-a-center-of-crises-in-india-central-government-urged-to-help.html | KERALA A CENTER OF CRISES IN INDIA Central Government Urged to Help in Pay Dispute | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kerry-oconnor-to-wed-i.html | Kerry OConnor to Wed I | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/korean-chief-seeks-closer-ties-to-us.html | KOREAN CHIEF SEEKS CLOSER TIES TO US | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kronow-waterfield.html | Kronow  Waterfield | Special to Tile New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/labor-leader-named-head-of-essex-israel-bond-unit.html | Labor Leader Named Head Of Essex Israel Bond Unit | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/laird-beardmore-betrothed-to-henry-george-fielder-jr.html | Laird Beardmore Betrothed To Henry George Fielder Jr | Special to The Ne York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lake-okeechobee-area-in-new-bid-for-tourists.html | LAKE OKEECHOBEE AREA IN NEW BID FOR TOURISTS | JD | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/laos-reshuffling-army-leadership-backers-of-neutralist-chief-get.html | LAOS RESHUFFLING ARMY LEADERSHIP Backers of Neutralist Chief Get High Posts in Attempt to End Rightist Feuding | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/las-vegas-makes-its-point-once-a-watering-place-for-cattle-crossing.html | LAS VEGAS MAKES ITS POINT Once a Watering Place for Cattle Crossing the Desert Gambling City Now Provides Respite From Reality | By Jack Goodman | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lawyer-to-wed-gall-sheppard-march-nuptials-j-truman-bidwell-jr-of.html | Lawyer to Wed Gall Sheppard March Nuptials J Truman Bidwell Jr of Firm Here Is Fiance of Vassar Graduate | special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leaders-turning-again-to-summitry.html | LEADERS TURNING AGAIN TO SUMMITRY | By Anthony Lewisspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/league-of-women-voters-asks-norwalk-ethics-code.html | League of Women Voters Asks Norwalk Ethics Code | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leonardo-duchamp.html | Leonardo Duchamp | By John Canaday | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leslie-bloom-engaged.html | Leslie Bloom Engaged | Special to The New York Timu | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RICHARD LEE MARKS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEWIS COWAN MERRILL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/living-things-adjust-to-cold.html | Living Things Adjust to Cold | By Ronald Rood | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/london-art-society-cites-paul-mellon.html | LONDON ART SOCIETY CITES PAUL MELLON | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lorraine-hansberry.html | Lorraine Hansberry | HOWARD TAUBMAN | RE0000608428 | 1993-01-26 | B00000163200 |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lydia-a-freitas-simmons-19647-will-be-married-she-is-fiancee-ou.html | Lydia A Freitas Simmons 19647 Will Be Married She Is Fiancee ou Paul Vernaglia Student at New York Medical | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/manpower-for-health-the-presidents-plans-and-their-effect-on.html | Manpower for Health The Presidents Plans and Their Effect On Present Critical Shortage of Doctors | By Howard A Rusk Md | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/margaret-rand-engaged.html | Margaret Rand Engaged | Spectal to The New Y ezk Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marijuana-stirs-westport-debate-preventive-action-among-youths-is.html | MARIJUANA STIRS WESTPORT DEBATE Preventive Action Among Youths Is Disputed | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mark-wieners-have-son.html | Mark Wieners Have Son | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marriage-planned-by-barbara-kraus.html | Marriage Planned By Barbara Kraus | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mary-leonard-1956-debutante-engaged-to-wed-rosemont-alumna-will-be.html | Mary Leonard 1956 Debutante Engaged to Wed Rosemont Alumna Will Be Bride of Chalfant i David Robinson | Special to The New York Tlme | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mayor-charges-mckeon-tried-bribing-legislators-democratic-chairman.html | Mayor Charges McKeon Tried Bribing Legislators Democratic Chairman Denies Accusation in Battle for Legislative ControlHope for Quick Truce Fades | By Rw Apple Jr | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mdonald-decries-power-struggle-says-clique-opposing-him-wants-to.html | MDONALD DECRIES POWER STRUGGLE Says Clique Opposing Him Wants to Run Steel Union | By Damon Stetson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/medicine-tests-on-obesity.html | MEDICINE Tests on Obesity | JOHN A OSMUNDSEN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/memorial-womens-center-buys-west-orange-hotel.html | Memorial Womens Center Buys West Orange Hotel | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mexican-farmhands-in-california-low-pay-uncertain-jobs-and.html | Mexican Farmhands in California Low Pay Uncertain Jobs and Complaints From US Labor | By Gladwin Hillspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mgrath-clinches-title-in-skating-18yearold-takes-eastern-senior.html | MGRATH CLINCHES TITLE IN SKATING 18YearOld Takes Eastern Senior Crown at Boston | By Lincoln A Werdenspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miami-beach-is-many-moods-there-are-as-many-reasons-for-going-there.html | MIAMI BEACH IS MANY MOODS There Are as Many Reasons for Going There as There Are Guests But Only One Common Denominator | By Jay Clarke | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miami-beckons-to-sail-and-motor-racing-clan-members-marine-stadium.html | Miami Beckons to Sail and Motor Racing Clan Members MARINE STADIUM IS NEW FACILITY | By Luther Evans | RE0000608428 | 1993-01-26 | B00000163200 |

| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/michaelian-steps-up-drive-against-narcotics-addiction.html | Michaelian Steps Up Drive Against Narcotics Addiction | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/michigan-sailors-take-to-ice-boating-numerous-lakes-and-cold.html | Michigan Sailors Take to Ice Boating Numerous Lakes and Cold Weather Help Sport to Grow | By Michael Strauss | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-carolyn-smith-prospective-bride.html | Miss Carolyn Smith Prospective Bride | Specla to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-kathleen-cagney-to-be-married-in-june-.html | Miss Kathleen Cagney To Be Married in June | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-l4usma-lapin-to-be-wed-june-26.html | Miss L4usma Lapin To Be Wed June 26 | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-linda-ogilvymarried-to-walter-john-friedlander.html | Miss Linda OgilvyMarried To Walter John Friedlander | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-mary-johnston-4-prospective-bride.html | Miss Mary johnston 4 Prospective Bride | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-sally-ann-kloppenburg-ismarried-to-davidf-conley.html | Miss Sally Ann Kloppenburg isMarried to DavidF Conley | IILWA | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-susan-pomeroy-will-be-wed-in-june.html | Miss Susan Pomeroy Will Be Wed in June | Spectal to The New York Tlme | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-ziegler-affianced-to-alan-b-c-dawson.html | Miss Ziegler Affianced To Alan B C Dawson | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/missschoeme-brideirsuburbs-ofd-ai-huter-5-1960-debutante-married-in.html | MissSchoeme BrideirSuburbs OfD Ai Huter 5 1960 Debutante Married in NorthTarrTtown to Graduaie Of IaCvard | Special to The New Yor Tildes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/montclair-torn-by-school-fight-integration-busing-and-new-system.html | MONTCLAIR TORN BY SCHOOL FIGHT Integration Busing and New System Are Chief Issues | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/morocco-seeking-more-french-aid-farm-holdings-of-settlers-are-at.html | MOROCCO SEEKING MORE FRENCH AID Farm Holdings of Settlers Are at Stake in Talks | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/moscow-worried-by-rural-schools-pravda-says-dropouts-and-truancy.html | MOSCOW WORRIED BY RURAL SCHOOLS Pravda Says Dropouts and Truancy Are Problems | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/moses-phillips.html | Moses  Phillips | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mr-khrushchevafter-three-months-as-an-unperson.html | MR KHRUSHCHEVAFTER THREE MONTHS AS AN UNPERSON | By Henry Tanner | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/music-in-our-time-takes-to-the-air.html | Music in Our Time Takes to the Air | By Raymond Ericson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/music-was-fine-in-its-place-music-and-musicians-in-early-america-by.html | Music Was Fine in Its Place MUSIC AND MUSICIANS IN EARLY AMERICA By Irving Lowens 328 pp New York WW Norton  Co 750 Music | By Howard Hanson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/my-son-the-tv-star.html | My Son the TV Star | RICHARD F SHEPARD | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-swiss-familytype-ski-resort.html | NEW SWISS FAMILYTYPE SKI RESORT | By Eleanor Gurewitsch | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-yorker-joins-bank-for-trinidad-trinidad-getting-a-central-bank.html | New Yorker Joins Bank for Trinidad TRINIDAD GETTING A CENTRAL BANK | By Hj Maidenbergspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/newark-receives-new-master-plan-broad-changes-proposed-for-north.html | NEWARK RECEIVES NEW MASTER PLAN Broad Changes Proposed for North Jersey Core City | By Walter H Waggonerspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/news-in-hawthorns-and-redbuds.html | News in Hawthorns and Redbuds | By Rr Thomasson | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nine-very-human-men-nine-very-human-men.html | Nine Very Human Men  Nine Very Human Men | By Anthony Lewis | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-limit-to-skiing-opportunities-in-new-york.html | NO LIMIT TO SKIING OPPORTUNITIES IN NEW YORK | MS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-russian-show-boating-highly-organized-but-the-fun-concept-is.html | NO RUSSIAN SHOW Boating Highly Organized but the Fun Concept Is Alien to Soviet System | By Theodore Shabad | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-wonder-madison-said-id-rather-be-in-bed-the-amount-of-hoopla.html | No Wonder Madison Said Id Rather Be in Bed The amount of hoopla that can go into an Inauguration helps explain how Madison felt Inaugural Hoopla | By Don Oberdorferwashington | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/notes-of-a-4yearold-grandfather-grandfather-cont.html | Notes of a 4YearOld Grandfather Grandfather Cont | By John Canaday | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/now-tshombe-berates-the-belgians.html | NOW TSHOMBE BERATES THE BELGIANS | By J Anthony Lukas | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nuptials-in-summer-for-pamelahines.html | Nuptials in Summer For PamelaHines | SPECIAL TO NEW TIIS TISK | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/observer-how-the-news-flows-from-the-white-house.html | Observer How the News Flows From the White House | By Russell Baker | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/oceans-bottom-to-be-explored-new-company-formed-longer-dives.html | OCEANS BOTTOM TO BE EXPLORED New Company Formed  Longer Dives Planned | By John C Devlin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/oddlot-investor-is-back-in-market-but-will-he-stay-oddlot-picture.html | OddLot Investor Is Back in Market But Will He Stay ODDLOT PICTURE POSES QUESTION | By Elizabeth M Fowler | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/orphanage-gym-dedicated.html | Orphanage Gym Dedicated | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/osono-and-the-magicians-nephew-and-the-elephant-by-henry-morgan.html | OSONO and the Magicians Nephew and the Elephant By Henry Morgan Illustrated by Spanfeller Unpaged New York The Vanguard Press 350 For Ages 7 to 10 | JEROME BEATTY JR | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/out-of-a-memory-book.html | Out of a Memory Book | HERSCHEL NISSENON | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/paperbacks-in-review-the-world-of-architecture.html | Paperbacks in Review The World of Architecture | By Wayne Andrews | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/paris-and-bonn-map-atom-power-plants.html | PARIS AND BONN MAP ATOM POWER PLANTS | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/parliament-700-or-so-some-say-in-any-case-britons-will-celebrate.html | PARLIAMENT 700 OR SO SOME SAY In Any Case Britons Will Celebrate This Week | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/party-whips-job-grows-in-scope-post-not-always-coveted-word-traced.html | PARTY WHIPS JOB GROWS IN SCOPE Post Not Always Coveted  Word Traced to Britain | By Joseph A Loftus | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/peking-is-fighting-prosoviet-clique-it-denounces-revisionism-in-key.html | PEKING IS FIGHTING PROSOVIET CLIQUE It Denounces Revisionism in Key Party Schools | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/personalities-3-men-split-responsibility-principal-partners-in-firm.html | Personalities 3 Men Split Responsibility Principal Partners in Firm Here Have Long Experience | By Robert E Bedingfield | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/phebe-j-wieland-engaged-to-wed-eugene-bauer-teacher-at-berwyn-and.html | Phebe J Wieland Engaged to Wed Eugene Bauer Teacher at Berwyn and Civil Engineer Plan Marriage in June | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/philip-l-pilkinton.html | PHILIP L PILKINTON | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/philip-lorenz-performs-town-hall-piano-recital.html | Philip Lorenz Performs Town Hall Piano Recital | TMS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/photography-world-in-survey.html | Photography World in Survey | By Jacob Deschin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/phyllis-coraggio-bride.html | Phyllis Coraggio Bride | SPecial to lae New York Tlmu | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/poconos-rely-on-yankee-intuition.html | POCONOS RELY ON YANKEE INTUITION | MS | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/police-role.html | POLICE ROLE | KAY BOYLE | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pollution-stirs-memphis-dispute-pesticide-found-in-sewer-health.html | POLLUTION STIRS MEMPHIS DISPUTE Pesticide Found in Sewer  Health Hazard Is Seen | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pope-receives-circus-calls-members-heroes.html | Pope Receives Circus Calls Members Heroes | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pork-in-a-pie.html | Pork in a Pie | By Craig Claiborne | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/presidential-disability.html | Presidential Disability | SHIRLEY R LEVITAN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/princeton-defeats-cornell-swimmers.html | PRINCETON DEFEATS CORNELL SWIMMERS | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/princeton-defeats-fordham-trackmen.html | PRINCETON DEFEATS FORDHAM TRACKMEN | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pro-cousteau.html | PRO COUSTEAU | JANET VIERTEL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/proposed-bank-causes-changes-toledo-institutions-plans-said-to-vary.html | PROPOSED BANK CAUSES CHANGES Toledo Institutions Plans Said to Vary Pattern | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/quebec-dry-spell-walkout-by-liquor-board-employes-leaves-tourists.html | QUEBEC DRY SPELL Walkout by Liquor Board Employes Leaves Tourists With a Thirst | CJL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/query-is-sex-kaput.html | Query Is Sex Kaput | By Howard Taubman | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/racing-and-society-mix-well-at-hialeah.html | Racing and Society Mix Well at Hialeah | By Charlotte Curtisspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rangers-set-back-black-hawks-63-rangers-triumph-over-hawks-63.html | Rangers Set Back Black Hawks 63 RANGERS TRIUMPH OVER HAWKS 63 | By United Press International | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/religious-broadcasting-and-the-fcc.html | Religious Broadcasting And the FCC | By Jack Gould | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/renoir-robbed-them.html | Renoir Robbed Them | By Grace Glueck | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rep-fords-defeat-gop-leaders-stand-in-opposition-to-arends-is.html | Rep Fords Defeat GOP Leaders Stand in Opposition To Arends Is Analyzed | By Arthur Krock | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/revolt-imperils-diefenbaker-job-quebec-wing-challenges-his.html | REVOLT IMPERILS DIEFENBAKER JOB Quebec Wing Challenges His Leadership of Party | By Jay Walz | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rhode-island-gop-chief-to-quit-and-get-state-post.html | Rhode Island GOP Chief To Quit and Get State Post | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rights-aims-shift-to-selfhelp-side-morals-and-education-to-be.html | RIGHTS AIMS SHIFT TO SELFHELP SIDE Morals and Education to Be Stressed Among Negroes | By Fred Powledge | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/robert-lachman-weds-i-miss-henrietta-smyliel-i.html | Robert Lachman Weds i Miss Henrietta Smyliel  i | Special to The New York Times I | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/room-at-the-top-in-labor.html | ROOM AT THE TOP IN LABOR | By Ah Raskin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/room-intercom-systems.html | Room Intercom Systems | By Bernard Gladstone | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rowie-feuerstein-to-wed.html | Rowie Feuerstein to Wed | Special to The New York TLm | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rozelle-under-fire-players-charge-nfl-commissioner-with-being.html | Rozelle Under Fire Players Charge NFL Commissioner With Being Partial to Team Owners | By William N Wallace | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/russell-c-cooney-72-dies-temple-u-general-counsel.html | Russell C Cooney 72 Dies Temple U General Counsel | Special to Th New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rutgers-given-13-million-in-last-2-months-of-year.html | Rutgers Given 13 Million In Last 2 Months of Year | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sarah-anderson-engaged-to-wed-alumnus-of-yale-wheaton-graduate-and.html | Sarah Anderson Engaged to Wed Alumnus of Yale Wheaton Graduate and Richard Prudhomme to Marry on Feb 6 | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sato-will-return-to-host-of-issues-but-japans-premier-gained.html | SATO WILL RETURN TO HOST OF ISSUES But Japans Premier Gained Prestige by Visit to US | By Emerson Chapin | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/schneider-takes-ski-jumping-title-stromstad-only-rival-is-onetenth.html | SCHNEIDER TAKES SKI JUMPING TITLE Stromstad Only Rival Is OneTenth of Point Behind  Rand Beats Tokle | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/school-efforts-by-city-deplored-integration-drive-is-falling-short.html | SCHOOL EFFORTS BY CITY DEPLORED Integration Drive Is Falling Short Parents Told | By Gene Currivan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/schweitzers-bach-study-in-symbols.html | Schweitzers Bach Study in Symbols | By Harold C Schonberg | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/science-before-love-the-door-in-the-wall-by-oliver-la-farge-preface.html | Science Before Love THE DOOR IN THE WALL By Oliver La Farge Preface by William Maxwell 303 pp Boston Houghton Mifflin Company 495 | By Marshall Sprague | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/search-undersea-hydrospace-by-martin-caidin-illustrated-320-pp-new.html | Search Undersea HYDROSPACE By Martin Caidin Illustrated 320 pp New York EP Dutton  Co 595 | By John Pfeiffer | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/serious-issues.html | SERIOUS ISSUES | HAROLD LEITENBERG | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ski-week-coming-up-nationwide-observance-to-begin-next-friday.html | SKI WEEK COMING UP Nationwide Observance To Begin Next Friday | By Michael Strauss | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sla-spins-drum-for-new-licenses-drawing-held-to-set-order-of-liquor.html | SLA SPINS DRUM FOR NEW LICENSES Drawing Held to Set Order of Liquor Applications | By Arnold H Lubasch | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/slattery-takes-a-walk.html | Slattery Takes a Walk | By Val Adams | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/snowstorm-fails-to-end-norths-ski-depression-snowstorm-fails-to-end.html | Snowstorm Fails to End Norths Ski Depression Snowstorm Fails to End Norths Ski Depression | By Michael Strauss | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/some-tips-on-tipping-at-sea.html | SOME TIPS ON TIPPING AT SEA | By Werner Bamberger | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/source.html | SOURCE | PHILIP RODDMAN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/south-beckons-navy-yard-men-first-brooklyn-transfers-welcomed-to.html | SOUTH BECKONS NAVY YARD MEN First Brooklyn Transfers Welcomed to Virginia | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/south-pacific-still-leaves-some-enchanted.html | SOUTH PACIFIC STILL LEAVES SOME ENCHANTED | By Myra Waldo | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-owes-90000-on-glenn-cove-taxes.html | SOVIET OWES 90000 ON GLENN COVE TAXES | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-replaces-art-union-chief-less-rigid-control-indicated-by.html | SOVIET REPLACES ART UNION CHIEF Less Rigid Control Indicated by Naming of Ioganson | By Theodore Shabad | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/splendid.html | SPLENDID | MURIEL ELLIOTT | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sports-of-the-times-who-owns-new-york.html | Sports of The Times Who Owns New York | By Joseph Durso | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/st-johns-downs-seton-hall-7669-victory-is-11th-in-13-games-ken.html | ST JOHNS DOWNS SETON HALL 7669 Victory Is 11th in 13 Games  Ken McIntyre Excels | By Richard Gutwillig | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/st-louis-bridal-april-24-is-set-i-by-mary-morey-centenary-alumna.html | St Louis Bridal April 24 Is Set i By Mary Morey Centenary Alumna and Charles Bradley 2d Lawyer Engaged | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/staid-palm-beach-is-unable-to-resist-change.html | STAID PALM BEACH IS UNABLE TO RESIST CHANGE | By Lawrence Dame | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/statehood-urged-for-puerto-rico-minorityparty-head-scores.html | STATEHOOD URGED FOR PUERTO RICO MinorityParty Head Scores Commonwealth Status | By Edward C Burksspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/stitchers-of-steel-the-bridge-by-gay-talese-illustrated-with.html | Stitchers of Steel THE BRIDGE By Gay Talese Illustrated with drawings by Lili Rothi and photographs by Bruce Davidson 140 pp New York and Evanston Harper  Row 595 | By Herbert Mitgang | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/student-is-fiance-oimissmccormick.html | Student Is Fiance OiMissMcCormick | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/suale-hmberg-greenwichbride-of-rnm4kamy-smith-alummimarried-to.html | SuALe hmberg GreenwichBride Of RNM4Kamy Smith AlummiMarried to Graduate of Yale 5   Six Attend Her | Speolal toTheNew York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/subway-in-milan-first-of-four-new-lines-aids-tourists-more-than-it.html | SUBWAY IN MILAN First of Four New Lines Aids Tourists More Than It Helps the Milanese | By Robert Deardorff | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sukarno-moves-toward-peking.html | SUKARNO MOVES TOWARD PEKING | By Seth S King | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/susan-detweiler-wellesley64-tngaged-to-franklin-jarman.html | Susan Detweiler Wellesley64 tngaged to Franklin Jarman | pecla to The New York TmeJ | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/take-care.html | TAKE CARE | HERMAN AXELBANK | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tavlinkay.html | TavlinKay | pecfal to 1lle Ilew Yok Timt | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teacher-is-fiance-oi-clare-d-griiiiths.html | Teacher Is Fiance Oi Clare D Griiiiths | Special to The New York limes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teaching-rules-of-the-road-is-mission-of-free-power-squadron.html | Teaching Rules of the Road Is Mission of Free Power Squadron Courses 50000 EACH YEAR ATTEND CLASSES | By Walter J Sutcliffe Chief Commander United States Power Squadrons | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teri-felkoff-is-engaged.html | Teri Felkoff Is Engaged | Special to lhe Nevr York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-big-deal.html | THE BIG DEAL | MARY M SCHORN | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-biggest-job-in-the-world-the-american-presidency-by-fred.html | THE BIGGEST JOB IN THE WORLD The American Presidency By Fred Reinfeld 229 pp New York Thomas Y Crowell Company 375 For Ages 12 to 16 | RICHARD B MORRIS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-general-slocum-incident-story-of-an-illfated-ship-by-irving.html | THE GENERAL SLOCUM INCIDENT Story of an IllFated Ship By Irving Werstein 159 pp New York The John Day Company 350 For Ages 11 to 15 | JOHN M CONNOLE | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-growing-pains-of-pookie-adams-the-sterile-cuckoo-by-john.html | The Growing Pains of Pookie Adams THE STERILE CUCKOO By John Nichols 210 pp New York David McKay Company 450 | By Thomas Curley | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-heat-is-on-films-the-heat-is-on.html | The Heat Is On Films The Heat Is On | By Bosley Crowther | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-merchants-view-retailer-convention-provides-a-forum-for.html | The Merchants View Retailer Convention Provides a Forum For Discussion | BY Herbert Koshetz | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-mrs-guggenheim-collection-the-mrs-guggenheim-collection.html | The Mrs Guggenheim Collection The Mrs Guggenheim Collection | By Stanley Price | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-news-of-the-week-in-education-federal-aid.html | THE NEWS OF THE WEEK IN EDUCATION Federal Aid | By Fred M Hechinger | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-news-of-the-week-in-law-on-privacy.html | THE NEWS OF THE WEEK IN LAW On Privacy | By John D Pomfretspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-people-versus-baby-the-people-versus-baby.html | The People Versus Baby The People Versus Baby | By Gertrude Samuels | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-theater-used-to-aid-teenagers-henry-st-settlement-group-is.html | THE THEATER USED TO AID TEENAGERS Henry St Settlement Group Is Staging Oklahoma | By Bernard Weinraub | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-tigers-tail-a-story-of-americas-great-political-cartoonist.html | THE TIGERS TAIL A Story of Americas Great Political Cartoonist Thomas Nast By Nancy Veglahn Illustrated 211 pp New York and Evanston Harper  Row 350 For Ages 12 to 16 | ELIOT FREMONTSMITH | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-unchanging-boat-there-is-no-modern-design-in-canoes-only-new.html | The Unchanging Boat There Is No Modern Design in Canoes Only New and Better Materials | By Oscar Godbout | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-view-from-santa-monica-peaks.html | THE VIEW FROM SANTA MONICA PEAKS | By Bill Becker | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-week-in-finance-market-reflects-more-confidence-as-world.html | The Week in Finance Market Reflects More Confidence As World Monetary Crisis Subsides | By Thomas E Mullaney | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-week-in-science-planet-tails.html | THE WEEK IN SCIENCE Planet Tails | By Walter Sullivan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-worldly-dean-grace-to-a-witty-sinner-a-life-of-donne-by-edward.html | The Worldly Dean GRACE TO A WITTY SINNER A Life of Donne By Edward Le Comte 307 pp New York Walker  Co 650 | By Douglas Bush | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tickets.html | TICKETS | JOE A TISH | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tourist-tide-running-high-in-hawaiian-islands.html | TOURIST TIDE RUNNING HIGH IN HAWAIIAN ISLANDS | By Theodore D Kurrus | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/trackmen-page-sweep-by-army-cadets-also-score-in-swim-hockey.html | TRACKMEN PAGE SWEEP BY ARMY Cadets Also Score in Swim Hockey Wrestling Gym | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/traffic-pattern-in-florida-changes.html | TRAFFIC PATTERN IN FLORIDA CHANGES | By Ce Wright | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/transcript-of-president-johnsons-news-conference.html | Transcript of President Johnsons News Conference | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tribal-peoples-of-africa.html | Tribal Peoples of Africa | WALTER P ZENNER | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tropical-isles-with-french-accent.html | TROPICAL ISLES WITH FRENCH ACCENT | By Theodore S Sweedy | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tucker-is-first-in-1000yard-run-at-boston-meet-crothers-victor.html | TUCKER IS FIRST IN 1000YARD RUN AT BOSTON MEET CROTHERS VICTOR Mills Misses Mile as Snow Grounds Him Cuts Attendance TUCKER IS VICTOR IN BOSTON TRACK | By Frank Litskyspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/two-greek-lines-warn-on-us-run-end-of-service-seen-unless-charter.html | TWO GREEK LINES WARN ON US RUN End of Service Seen Unless Charter Flights Stop | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/un-arrears-dilemma-no-solution-in-sight-in-dispute-over-funds-for.html | UN Arrears Dilemma No Solution in Sight in Dispute Over Funds for PeaceKeeping Forces | By Thomas J Hamilton | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/un-council-race-gets-early-start-nations-vying-for-seats-11-months.html | UN COUNCIL RACE GETS EARLY START Nations Vying for Seats 11 Months in Advance | By Kathleen Teltsch | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/undercover-operations-the-strategy-of-subversion-manipulating-the.html | Undercover Operations THE STRATEGY OF SUBVERSION Manipulating the Politics of Other Nations By Paul W Blackstock 351 pp Chicago Quadrangle Books 750 | By Jack Raymond | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/unfinished-business-equal-time-the-private-broadcaster-and-the.html | Unfinished Business EQUAL TIME The Private Broadcaster and the Public Interest By Newton N Minow Edited by Lawrence Laurent 316 pp New York Atheneum 595 | By Charles A Siepmann | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/union-men-urge-us-operate-rails-nationalization-backed-by-labor.html | UNION MEN URGE US OPERATE RAILS Nationalization Backed by Labor Leaders in Change of 45YearOld Policy | By John D Pomfret | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/unlisted-stocks-make-sharp-rise-index-soars-434-points-to-record-in.html | UNLISTED STOCKS MAKE SHARP RISE Index Soars 434 Points to Record in Heavy Trading | By Alexander R Hammer | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-acts-to-save-the-hawaii-nene-state-bird-nearly-extinct-federal.html | US ACTS TO SAVE THE HAWAII NENE State Bird Nearly Extinct Federal Agency Finds | By William M Blairspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-increasing-lead-over-soviet-1964-american-output-gain-put-at-30.html | US INCREASING LEAD OVER SOVIET 1964 American Output Gain Put at 30 Billion Against 15 Billion for Russia | By Harry Schwartz | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-reports-detection-of-soviet-nuclear-event.html | US Reports Detection of Soviet Nuclear Event | By John W Finney | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-team-to-study-needs-of-guianese.html | US TEAM TO STUDY NEEDS OF GUIANESE | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/uscanada-auto-pact-irks-british.html | USCanada Auto Pact Irks British | By Clyde H Farnsworthspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/use-of-armories-urged.html | Use of Armories Urged | MJ LOVELL | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/virginia-du-bois-lawyers-bride-five-attend-her-55debutante-is-wed.html | Virginia Du Bois LaWyers Bride Five Attend Her  55Debutante Is Wed ta Brewster Blackall  in New Canaan | Speclzd to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/vivaldis-juditha-triumphans.html | Vivaldis Juditha Triumphans | By Richard D Freed | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/voices-in-the-meadow-by-j-allan-bosworth-illustrated-by-joseph.html | VOICES IN THE MEADOW By J Allan Bosworth Illustrated by Joseph Schindelman 190 pp New York Doubleday  Co 325 For Ages 8 to 11 | MICHELE CARAHER | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/vote-for-critic.html | VOTE FOR CRITIC | FAUBION BOWERS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/voyage-of-selfdiscovery-andre-gide-his-life-and-art-by-wallace.html | Voyage of SelfDiscovery ANDRE GIDE His Life and Art By Wallace Fowlie 217 pp New York The Macmillan Company 495 | By Milton Hindus | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wagner-appoints-mollen-to-new-city-housing-job-mollen-will-fill-new.html | Wagner Appoints Mollen To New City Housing Job MOLLEN WILL FILL NEW HOUSING POST | By Emanuel Perlmutter | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wall-st-divided-on-fee-proposal-brokers-want-to-cut-costs-of.html | WALL ST DIVIDED ON FEE PROPOSAL Brokers Want to Cut Costs of Services but Hesitate | By Vartanig G Vartan | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/war-on-the-fruit-fly.html | War on the Fruit Fly | WS | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/warsaw-robbers-again-foil-police-band-gets-55000-in-raid-on-holiday.html | WARSAW ROBBERS AGAIN FOIL POLICE Band Gets 55000 in Raid on Holiday Sales Receipts | By David Halberstamspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/washington-champion-who-composed-his-own-obituary.html | Washington Champion Who Composed His Own Obituary | By James Reston | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/we-can-win-in-vietnam-we-can-win-in-vietnam-lodge.html | We Can Win in Vietnam We Can Win In Vietnam  Lodge | By Henry Cabot Lodge | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/we-must-leave-vietnam-we-must-leave-vietnam-morse.html | We Must Leave Vietnam We Must Leave Vietnam  Morse | By Wayne Morse | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/welcome-mat-awaits-campers-in-florida-keys.html | WELCOME MAT AWAITS CAMPERS IN FLORIDA KEYS | By John Durant | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/what-are-the-artists-saying-the-anxious-object-art-today-and-its.html | What Are the Artists Saying THE ANXIOUS OBJECT Art Today and Its Audience By Harold Rosenberg Illustrated 270 pp New York Horizon Press 750 Artists | By John Simon | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whatever-became-of-bertolt-brecht.html | Whatever Became of Bertolt Brecht | By Eric Bentley Author of THE LIFE OF THE DRAMA | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-a-masterpiece-worth-the-economics-of-taste-the-rise-and-fall.html | Whats a Masterpiece Worth THE ECONOMICS OF TASTE The Rise and Fall of the Picture Market 17601960 By Gerald Reitlinger Illustrated 518 pp New York Holt Rinehart  Winston 850 | By Stuart Preston | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-he-like-and-how-will-he-do-whats-he-like-and-how-will-he-do.html | Whats He Like and How Will He Do WHATS HE LIKE And How Will He Do | By James Reston | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-in-a-name.html | Whats In a Name | By Allen Hughes | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/when-the-french-lived-in-darkness-when-france-lived-in-darkness.html | When the French Lived in Darkness When France Lived in Darkness | By Andre Malraux | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/when-the-plot-sometimes-thickens.html | When the Plot Sometimes Thickens | By Alan Truscott | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/where-myth-and-fact-meet-the-cat-and-shakespeare-a-tale-of-india-by.html | Where Myth and Fact Meet The CAT AND SHAKESPEARE A Tale of India By Raja Rao 117 pp New York The Macmillan Company 395 | By Nancy Wilson Ross | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whiting-shepard-54-dies-allied-chemical-sales-aide.html | Whiting Shepard 54 Dies Allied Chemical Sales Aide | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/who-director-sees-vast-task-smallpox-drive-under-way-cancer-center.html | WHO DIRECTOR SEES VAST TASK Smallpox Drive Under Way  Cancer Center Planned | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/winners-and-losers-crisis-the-inside-story-of-the-suez-conspiracy.html | Winners and Losers CRISIS The Inside Story of the Suez Conspiracy By Terence Robertson 349 pp New York Atheneum 695 | By Charles Issawi | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/woman-may-head-michigans-gop.html | WOMAN MAY HEAD MICHIGANS GOP | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wonderland-of-boats.html | WONDERLAND OF BOATS | BY Steve Cady | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wood-field-and-stream-ice-fishing-an-analysis-of-big-fish-small.html | Wood Field and Stream Ice Fishing An Analysis of Big Fish Small Holes | By Oscar Godboutspecial To the New York Times | RE0000608428 | 1993-01-26 | B00000163200 |
| 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/youngjohnston.html | YoungJohnston | Special to The New York Times | RE0000608428 | 1993-01-26 | B00000163200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/-david-g-skall-.html | DAVID G SKALL | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/2-world-premieres-conducted-by-korn.html | 2 WORLD PREMIERES CONDUCTED BY KORN | TMS | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/30-at-embattled-uptown-hotel-open-series-of-prayer-meetings.html | 30 at Embattled Uptown Hotel Open Series of Prayer Meetings | By Paul L Montgomery | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/37-states-use-levy-37-states-with-sales-taxes-regard-them-as-chief.html | 37 States Use Levy 37 States With Sales Taxes Regard Them as Chief Source of Fiscal Stability | By Will Lissner | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/4-demonstrators-shot-in-vietnam-hue-and-dalat-crowds-call-for.html | 4 DEMONSTRATORS SHOT IN VIETNAM Hue and Dalat Crowds Call for Ouster of Premier  Vietcong Ambush Fails | By United Press International | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/5year-study-reflects-taiwan-farmers-gain.html | 5Year Study Reflects Taiwan Farmers Gain | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/a-reason-to-advertise.html | A Reason to Advertise | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/air-shipments-register-gains-potential-market-is-wide-open-airlines.html | Air Shipments Register Gains Potential Market Is Wide Open Airlines of NonCommunist World Show Rise of 20 in Freight  Lower Cargo Rates and Aggressive Drives Cited | By Edward Hudson | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/an-irate-youngster-says-he-cant-attend-inauguration-french-aide.html | An Irate Youngster Says He Cant Attend Inauguration  French Aide Runs Ad | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/an-islands-2-worlds-the-puerto-rican-culture-is-hispanic-but-the.html | An Islands 2 Worlds The Puerto Rican Culture Is Hispanic But the Living Is American Style | By Edward C Burks | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/asias-rocky-road-to-stability-asia-traveling-rocky-road-to.html | Asias Rocky Road to Stability Asia Traveling Rocky Road to Stability POLITICS AND WAR DIVERT ENERGIES Famines Reflect Failure to Keep Food Output Up to Population Growth | By Seymour Toppingspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/australia-a-job-paradise.html | Australia a Job Paradise | By Edmond W Tippingspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/books-of-the-times-to-raise-small-insurrections-in-mens-minds.html | Books of The Times  To Raise Small Insurrections in Mens Minds | By Eliot FremontSmith | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/boutique-shows-open-in-florence.html | Boutique Shows Open in Florence | By Patricia Peterson | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bridge-scientists-rally-to-defeat-traditionalist-team-here.html | Bridge Scientists Rally to Defeat Traditionalist Team Here | By Alan Truscott | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/business-grand-at-nippon-gakki-piano-maker-rises-in-world-esteem.html | Business Grand at Nippon Gakki Piano Maker Rises in World Esteem  Exports Increase | By Emerson Chapin | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/caramanliss-phone-tapped-by-british-in-57-paper-says.html | Caramanliss Phone Tapped By British in 57 Paper Says | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/carl-wagner-o-gimbels-dies-sales-promotwn-executwe-53.html | Carl Wagner O Gimbels Dies Sales Promotwn Executwe 53 | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ceylon-pursues-bilateral-trade-but-export-outlook-stays-bleak.html | Ceylon Pursues Bilateral Trade But Export Outlook Stays Bleak | By Hbw Abeynaike | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/changes-in-eastern-europe-a-countrybycountry-report-speed-of-thaw.html | Changes in Eastern Europe A CountrybyCountry Report SPEED OF THAW VARIES IN REGION 2 Indexes deStalinization and desatellization Are Used to Gauge Progress | By Max Frankelspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/charles-vezin.html | CHARLES VEZIN | SPecial to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/charron-of-rovers-blanks-ducks-20-with-30-saves.html | Charron of Rovers Blanks Ducks 20 With 30 Saves | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/chess-in-a-properly-played-sicilian-the-giuoco-is-not-so-piano.html | Chess In a Properly Played Sicilian The Giuoco Is Not so Piano | By Al Horowitz | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/churchill-described-as-losing-ground-whole-nation-prays-churchill.html | Churchill Described As Losing Ground Whole Nation Prays CHURCHILL EBBS ALL NATION PRAYS | By Anthony Lewis | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/clay-wants-more-white-contenders-to-fight-champion-envisions-30.html | Clay Wants More White Contenders to Fight Champion Envisions 30 Million Gate for Right Match | By Robert Lipsyte | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/common-market-cites-slowdown-study-by-tradebloc-panel-notes-drag-on.html | COMMON MARKET CITES SLOWDOWN Study by TradeBloc Panel Notes Drag on Economy | By Edward T OToole | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/danang-keeps-official-silence-on-role-in-laos-bombing.html | Danang Keeps Official Silence on Role in Laos Bombing | By Jack Langguth | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/decline-in-fishing-upsets-japanese-no-1-spot-yielded-to-peru-new.html | DECLINE IN FISHING UPSETS JAPANESE No 1 Spot Yielded to Peru  New Nations a Threat | By Junnosuke Ofusa | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/despite-shock-burma-rushes-to-socialism-output-drops-but-ne-win.html | Despite Shock Burma Rushes to Socialism Output Drops but Ne Win Deems It a Small Price | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dig-the-city-must-as-storm-leaves-but-more-snow-is-forecast-south.html | DIG THE CITY MUST AS STORM LEAVES But More Snow Is Forecast  South Shivers Too | By William Borders | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/doktor-performs-2d-viola-concert-joined-by-blanche-winogron-on-the.html | DOKTOR PERFORMS 2D VIOLA CONCERT Joined by Blanche Winogron on the Harpsichord | RE | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/excaptor-of-churchill-also-suffers-a-stroke.html | ExCaptor of Churchill Also Suffers a Stroke | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/fanning-defeats-oehrlein-in-final-wins-squash-racquets-title-in.html | FANNING DEFEATS OEHRLEIN IN FINAL Wins Squash Racquets Title in Apawamis Tourney | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/figaro-roles-go-to-3-new-singers-geraint-evans-often-seen-as.html | FIGARO ROLES GO TO 3 NEW SINGERS Geraint Evans Often Seen as Falstaff in Heros Part | RAYMOND ERICSON | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/first-catholic-university-in-portugal-being-planned.html | First Catholic University In Portugal Being Planned | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/food-time-for-breakfast-morning-meal-should-be-nutritious-and-can.html | Food Time for Breakfast Morning Meal Should Be Nutritious And Can Be an Appetite Awakener | By Nan Ickeringill | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/foreign-affairs-italy-i-the-ghost-goes-west.html | Foreign Affairs Italy I  The Ghost Goes West | By Cl Sulzberger | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/france-stiffens-monetary-views-nation-is-in-mood-to-seek-change-in.html | FRANCE STIFFENS MONETARY VIEWS Nation Is in Mood to Seek Change in World Policy on Money Matters | By Richard E Mooney | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/frederick-a-small.html | FREDERICK A SMALL | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gardilqal-gerlier-of-lyons-is-dead-prelate-85-resisted-nazi.html | GARDIlqAL GERLIER OF LYONS IS DEAD Prelate 85 Resisted Nazi Excesses in War | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/george-w-stone.html | GEORGE W STONE | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/glenna-strauss-bride-0u-arnold-i-brodyi.html | Glenna Strauss Bride  0u Arnold I BrodyI | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/goal-of-100-million-set-for-65-israeli-bond-sale.html | Goal of 100 Million Set for 65 Israeli Bond Sale | By Irving Spiegel | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/good-for-man-or-beast-ginseng-is-koreas-multiform-export.html | Good for Man or Beast Ginseng Is Koreas MultiForm Export | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/goodyear-makes-moonlab-tire-goodyear-makes-a-moonlab-tire.html | Goodyear Makes MoonLab Tire GOODYEAR MAKES A MOONLAB TIRE | By William D Smith | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gop-rebuilding-to-try-comeback-fund-drives-planned-as-well-as-bid.html | GOP REBUILDING TO TRY COMEBACK Fund Drives Planned as Well as Bid to Negroes | By Joseph A Loftusspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/governors-program-1-or-2-sales-tax-reported-gaining.html | Governors Program 1 OR 2 SALES TAX REPORTED GAINING | By Clayton Knowles | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gross-rousso.html | Gross Rousso | Special to 1he New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/growth-in-ceylon-is-tied-to-coconut.html | GROWTH IN CEYLON IS TIED TO COCONUT | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/high-court-gets-2-voting-cases-tribunal-reconvenes-today-with-34.html | HIGH COURT GETS 2 VOTING CASES Tribunal Reconvenes Today With 34 Rulings Pending | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/honey-kerr-16-rallies-to-win-eastern-figure-skating-crown.html | Honey Kerr 16 Rallies to Win Eastern Figure Skating Crown | By Lincoln A Werden | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/hongkong-boom-ignores-politics-exports-to-us-and-imports-from-china.html | HONGKONG BOOM IGNORES POLITICS Exports to US and Imports From China Set Records | By Ian Stewartspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/india-is-seeking-novel-jute-uses-mills-being-modernized-to-meet.html | INDIA IS SEEKING NOVEL JUTE USES Mills Being Modernized to Meet Keen Competition | By Barun Roy | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/india-the-year-of-hunger-and-ideological-changes.html | India The Year of Hunger And Ideological Changes | By Thomas F Brady | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/indonesia-eases-currency-laws-permits-foreign-holdings-rupiahs.html | INDONESIA EASES CURRENCY LAWS Permits Foreign Holdings  Rupiahs Value Tumbling | By Seth S King | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/indonesia-reassigns-un-staff-missions-closing-in-last-stage.html | Indonesia Reassigns UN Staff Missions Closing in Last Stage | By Tania Long | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/industries-grow-in-east-pakistan-rapid-increase-in-population.html | INDUSTRIES GROW IN EAST PAKISTAN Rapid Increase in Population Remains a Problem | By Abdul Wahab | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/investor-in-karachi-learns-of-losses.html | Investor in Karachi Learns of Losses | By Ghulam Ahmad Nanjispecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/itt-strikers-reach-accord-in-jersey.html | ITT STRIKERS REACH ACCORD IN JERSEY | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/japanese-in-space-technology-satellite-in-orbit-due-in-3-years-once.html | Japanese in Space Technology Satellite in Orbit Due in 3 Years Once Dependent Upon Foreign Patents Industry Now Produces Own Design for Missiles and Computer Parts | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/johnson-facing-decision-on-more-arms-for-congo-increase-in-aid-for.html | Johnson Facing Decision On More Arms for Congo Increase in Aid for Tshombes Regime Despite Protests of Africans Is Held Necessary to Meet Rebel Gains JOHNSON IS FACING DECISION ON CONGO | By Tad Szulcspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/jordanians-wound-israeli-policeman.html | JORDANIANS WOUND ISRAELI POLICEMAN | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/julius-l-horowitz-zionisti-retired-dealer-in-wines-86.html | Julius L Horowitz ZionistI Retired Dealer in Wines 86 | Special to THE NEW YORK TIMES | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/keeper-of-old-home-joins-johnson-party.html | KEEPER OF OLD HOME JOINS JOHNSON PARTY | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/kennedy-baby-is-named-in-honor-of-maxwell-taylor-kennedys-baby-is.html | Kennedy Baby Is Named in Honor of Maxwell Taylor KENNEDYS BABY IS GIVEN 3 NAMES | By William E Farrell | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/knox-team-scores-in-platform-tennis.html | KNOX TEAM SCORES IN PLATFORM TENNIS | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/kostelanetz-plays-a-russian-program.html | KOSTELANETZ PLAYS A RUSSIAN PROGRAM | THEODORE STRONGIN | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/lebanon-to-seek-arabtroop-help-parliament-will-get-issue-raised-by.html | LEBANON TO SEEK ARABTROOP HELP Parliament Will Get Issue Raised by Jordan Project | By Dana Adams Schmidtspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/malaysias-future-bright-despite-indonesian-attack.html | Malaysias Future Bright Despite Indonesian Attack | By Seth S Kingspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/miss-freyermuth-engaged-to-wed-william-rex-2d-duke-grattuate.html | Miss Freyermuth  Engaged to Wed William Rex 2d Duke Grattuate ianceeI of Brokerage AideI Nuptials on Feb 27 I | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/miss-stuerenberg-wed-to-howard-solomon.html | Miss Stuerenberg Wed To Howard Solomon | Special to The Iew York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/national-general-exhibitors-to-make-films-with-columbia.html | National General Exhibitors To Make Films With Columbia | By Peter Bartspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/nationalists-aid-african-farmers-seminars-on-taiwan-part-of-battle.html | NATIONALISTS AID AFRICAN FARMERS Seminars on Taiwan Part of Battle With China Reds | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/new-era-dawns-in-afghanistan-constitution-and-a-tunnel-open-way-to.html | NEW ERA DAWNS IN AFGHANISTAN Constitution and a Tunnel Open Way to Progress | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/norman-norell-stresses-full-skirts-high-waists-norell-show-is-a.html | Norman Norell Stresses Full Skirts High Waists Norell Show Is a 2Hour Family Party for Leaders in Fashion | By Bernadine Morris | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/opera-wise-woman-in-minneapolis-orff-work-is-produced-at-guthrie.html | Opera Wise Woman in Minneapolis Orff Work Is Produced at Guthrie Theater | By Howard Klein | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/optimism-marks-65-forecast-in-homefurnishings-industry-gains.html | Optimism Marks 65 Forecast In HomeFurnishings Industry GAINS PREDICTED FOR FURNISHINGS | By Isadore Barmash | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/our-soaring-population.html | Our Soaring Population | PAUL DEMENY | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pact-on-auto-trade-is-called-a-boon-to-industry-in-canada-car-pact.html | Pact on Auto Trade Is Called A Boon to Industry in Canada CAR PACT TERMED BOON FOR CANADA | By John M Lee | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/parliament-to-take-up-dispute-on-british-schools.html | Parliament to Take Up Dispute on British Schools | By James Feronspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/payment-sought-for-albany-aides-capitol-holdovers-feel-pinch-of.html | PAYMENT SOUGHT FOR ALBANY AIDES Capitol Holdovers Feel Pinch of Democrats Inaction | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/peace-talk-fails-in-welfare-tieup-unions-attribute-breakdown-to.html | PEACE TALK FAILS IN WELFARE TIEUP Unions Attribute Breakdown to Citys Refusal to Bar Penalties for Strikers | By Emanuel Perlmutter | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/peking-probes-noncommunist-trade-peking-probes-worlds-noncommunist.html | Peking Probes NonCommunist Trade Peking Probes Worlds NonCommunist Markets | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/personal-finance-woes-of-a-working-wife.html | Personal Finance Woes of a Working Wife | By Elizabeth M Fowler | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pessimism-of-indias-elite.html | Pessimism of Indias Elite | WERNER LEVI | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/piranha-heads-list-of-19-varieties-on-view-at-coliseum.html | Piranha Heads List of 19 Varieties on View at Coliseum | By Steve Cady | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pittsburgh-gets-ford-school-aid-25-million-grant-to-go-to-all.html | PITTSBURGH GETS FORD SCHOOL AID 25 Million Grant to Go to All Schools in System  City to Add 2 Million | By Fred M Hechinger | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pope-paul-class-of-23-visits-vaticans-school-for-diplomats-marks.html | Pope Paul Class of 23 Visits Vaticans School for Diplomats Marks Feast Day at Academy He Entered in 21 as Young Priest in Feeble Health | By Robert C Doty | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/populations-and-areas-of-eastbloc-nations.html | Populations and Areas Of EastBloc Nations | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/president-plans-88-new-projects-to-fight-poverty-101-million-is.html | PRESIDENT PLANS 88 NEW PROJECTS TO FIGHT POVERTY 101 Million Is Allocated to 33 States  New York Area Will Get Million RANCH VISIT IS ENDED Johnson to Outline Defense Objectives in Message to Congress Today PRESIDENT PLANS POVERTY PROJECTS | By Charles Mohrspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/private-costume-extravaganza-in-miami-for-325-is-redolent-of.html | Private Costume Extravaganza in Miami for 325 Is Redolent of Ziegfeld Era Moneyed Floridians Keep Flagging Big Parties Alive | By Charlotte Curtisspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/problem-ironed-out.html | Problem Ironed Out | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/prosperous-japanese-keep-an-eye-on-some-flaws-prosperous-japanese.html | Prosperous Japanese Keep an Eye on Some Flaws Prosperous Japanese Keeping an Eye on Some Traditional Flaws in Their Economy | By Robert Trumbull | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/quota-reform-hailed-refugee-group-denies-immigration-change-would.html | Quota Reform Hailed Refugee Group Denies Immigration Change Would Increase Jobless | R NORRIS WILSON Executive Vice President United States Committee for Refugees | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rate-move-eyed-for-world-bank-plan-would-charge-higher-interest-to.html | RATE MOVE EYED FOR WORLD BANK Plan Would Charge Higher Interest to WellDeveloped Lands Granted Loans | By Edwin L Dale Jr | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rate-rise-in-britain-felt-by-consumers-consumers-feel-british-rate.html | Rate Rise in Britain Felt by Consumers CONSUMERS FEEL BRITISH RATE RISE | By Clyde H Farnsworth | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rescue-of-landmarks-hailed.html | Rescue of Landmarks Hailed | ROBERT R GARVEY Jr Executive Director National Trust for Historic Preservation | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/richard-m-taylor.html | RICHARD M TAYLOR | Slectl to The New Yok Timel | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/russian-cites-soviet-need-for-computer-network-would-spur-economy.html | Russian Cites Soviet Need for Computer Network Would Spur Economy He Says Government Encouraging Private Home Building | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/russian-takes-to-task-discoverers-who-arent.html | Russian Takes to Task Discoverers Who Arent | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ryukyus-seeking-to-lure-capital-percapita-income-is-rising.html | RYUKYUS SEEKING TO LURE CAPITAL PerCapita Income Is Rising  Industrial Base Sought | By David S Grubnick | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/schneider-wins-2-more-skijumping-trophies-at-bear-mountain-student.html | Schneider Wins 2 More SkiJumping Trophies at Bear Mountain STUDENT SCORES WEEKEND SWEEP 18653 at Bear Mountain See Connecticut Athlete Win Twice by Wide Margin | By Michael Straussspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/scots-to-lend-83-million-to-ceylon-fish-enterprise.html | Scots to Lend 83 Million To Ceylon Fish Enterprise | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sidney-gladstone-a-pathologist-81.html | SIDNEY GLADSTONE A PATHOLOGIST 81 | Special to The New York Times L | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-aides-here-reminded-of-jews-plight-synagogue-opposite-office.html | Soviet Aides Here Reminded of Jews Plight Synagogue Opposite Office on 67th St Unveils a Plaque | By George Dugan | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-said-to-ease-christianity-stand-a-soviet-easing-on-religion.html | Soviet Said to Ease Christianity Stand A SOVIET EASING ON RELIGION SEEN | By Lloyd Garrisonspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sports-of-the-times-filling-the-inside-straight.html | Sports of The Times Filling the Inside Straight | By Frank Litsky | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/state-notes-drop-in-cigarette-taxes.html | STATE NOTES DROP IN CIGARETTE TAXES | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/state-unit-sought-to-run-blue-cross-state-unit-sought-to-run-blue.html | State Unit Sought To Run Blue Cross STATE UNIT SOUGHT TO RUN BLUE CROSS | By Peter Kihss | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/steel-shipments-reach-high-mark-mills-begin-to-limit-supply-as.html | STEEL SHIPMENTS REACH HIGH MARK Mills Begin to Limit Supply as Orders Are Raised | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/swiss-believe-2-lost-in-submarine-are-dead.html | Swiss Believe 2 Lost In Submarine Are Dead | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/taiwan-is-buoyed-by-us-aid-plan-program-aims-at-spurring-islands.html | TAIWAN IS BUOYED BY US AID PLAN Program Aims at Spurring Islands Export Industries | By Min S Yeespecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/thailand-planning-100-million-roads-to-connect-cities.html | Thailand Planning 100 Million Roads To Connect Cities | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/the-gnomes-of-zurich-international-cadre-of-central-bankers-drawing.html | The Gnomes of Zurich International Cadre of Central Bankers Drawing Complaints as Well as Praise | By Mj Rossant | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/the-gun-returns-as-navy-weapon-missile-to-be-complemented-under.html | THE GUN RETURNS AS NAVY WEAPON Missile to Be Complemented Under Revised Planning | By Hanson W Baldwin | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/theres-an-automobile-in-your-future-and-soon-suzukisan-japans.html | Theres an Automobile in Your Future and Soon Suzukisan JAPANS INDUSTRY SEEKS HOME SALES Only One in 75 Owns Auto Now but Lower Costs Will Change Picture | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/thrift-unit-maps-dividend-in-cash-regular-payments-planned-by-first.html | THRIFT UNIT MAPS DIVIDEND IN CASH Regular Payments Planned by First Western Corp | By Edward Cowan | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tobacco-auto-ads-hit-physician-charges-that-promotions-disregard.html | Tobacco Auto Ads Hit Physician Charges That Promotions Disregard Public Weal | SIDNEY M SAMIS MD | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tshombes-popularity-his-support-strong-but-congos-winds-shift.html | Tshombes Popularity His Support Strong But Congos Winds Shift Frequently | By J Anthony Lukas | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/turk-minority-in-greece-charges-bias.html | Turk Minority in Greece Charges Bias | By David Binderspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tv-jingles-for-koka-kora-open-a-new-era-ad-industry-grows-sixfold.html | TV Jingles for Koka Kora Open a New Era Ad Industry Grows Sixfold in Japan in 10 Years Budget of Billion in 64 Made Nation 11th in World | Special to The New York Times | RE0000608448 | 1993-01-26 | B00000163222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/un-to-reconvene-today-with-thant-citing-fund-crisis-secretary.html | UN TO RECONVENE TODAY WITH THANT CITING FUND CRISIS Secretary Expected to Tell Assembly It Must Provide for February Payrolls | By Thomas J Hamilton | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/us-uses-power-of-purse-to-spur-rights-progress-us-uses-the-power-of.html | US Uses Power of Purse To Spur Rights Progress US Uses the Power of the Purse to Stimulate Compliance With Rights Act | By John D Pomfretspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/wagner-seeking-new-compromise-in-albany-fight-fails-in-secret.html | WAGNER SEEKING NEW COMPROMISE IN ALBANY FIGHT Fails in Secret Meeting to Pick Senate Candidate  Mackell Backers Waver | By Rw Apple Jr | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/washington-scans-the-skies-for-snow.html | Washington Scans the Skies for Snow | By Marjorie Hunterspecial To the New York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/william-h-keith-53-banker-in-newark.html | WILLIAM H KEITH 53 BANKER IN NEWARK | Special to TheNew York Times | RE0000608448 | 1993-01-26 | B00000163222 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/-mountain-blasting-ends-and-jerseyans-are-smiling-again.html | Mountain Blasting Ends and Jerseyans Are Smiling Again | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/30-of-vietnam-draftees-desert-within-6-weeks.html | 30 of Vietnam Draftees Desert Within 6 Weeks | By Jack Langguthspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/4-generals-added-to-vietnam-cabinet-4-generals-added-to-vietnam.html | 4 Generals Added To Vietnam Cabinet 4 Generals Added to Vietnam Cabinet US Sees Stability of Regime Aided | By Seymour Topping | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/5-bank-advisers-to-fair-quit-in-financial-dispute-5-banker-advisers.html | 5 Bank Advisers to Fair Quit in Financial Dispute 5 Banker Advisers to Fair Resign in Dispute Over Finances | By John C Devlin | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/53year-peak-set-in-ibm-earnings-consolidated-total-climbs-184-to.html | 53YEAR PEAK SET IN IBM EARNINGS Consolidated Total Climbs 184 to 1230 a Share | By Clare M Reckert | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/aau-head-receptive-to-colleges-proposal-for-peace-conference-in.html | AAU Head Receptive to Colleges Proposal for Peace Conference in Track BUCK IS AWAITING NCAA INVITATION | By Frank Litsky | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/abel-gets-ovation.html | Abel Gets Ovation | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/airports-called-narcotics-gate-un-experts-appeal-for-a-tighter.html | AIRPORTS CALLED NARCOTICS GATE UN Experts Appeal for a Tighter Smuggling Guard | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/albright-downs-upsala-by-6052-scores-8th-straight-with-klahr.html | ALBRIGHT DOWNS UPSALA BY 6052 Scores 8th Straight With Klahr Leading the Way | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/all-legislators-get-1000-lulus-but-expense-money-runs-up-to-16500.html | ALL LEGISLATORS GET 1000 LULUS But Expense Money Runs Up to 16500 for Some | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/arab-force-reports-raid-in-israel.html | Arab Force Reports Raid in Israel | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/arraignment-set-in-rights-killings-jan-27-hearing-ordered-last-2.html | ARRAIGNMENT SET IN RIGHTS KILLINGS Jan 27 Hearing Ordered  Last 2 Suspects Seized | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/art-in-secaucus-the-blue-boy-scorns-route-3-from-a-billboard.html | Art in Secaucus The Blue Boy Scorns Route 3 From a Billboard | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/australia-to-step-up-aid.html | Australia to Step Up Aid | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/b-m-to-oppose-move-by-mginnis-railroad-would-wage-proxy-fight-to.html | B  M TO OPPOSE MOVE BY MGINNIS Railroad Would Wage Proxy Fight to Halt Supporters | By Robert E Bedingfield | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bonds-prices-are-little-changed-from-fridays-levels-in-light.html | Bonds Prices Are Little Changed From Fridays Levels in Light Trading Session SHORTTERM END OF US LIST DIPS | By John H Allan | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bonn-said-to-call-more-nazi-trials-possible-justice-minister.html | Bonn Said to Call More Nazi Trials Possible Justice Minister Concedes Cutoff Can Be Extended Jewish Leader Says | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/boston-maines-riders-take-to-cars-buses-cut-in-rail-service-affects.html | Boston  Maines Riders Take to Cars  Buses Cut in Rail Service Affects but Does Not Seem to Irk Lines 14000 Commuters | By John H Fenton | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bridge-science-overcomes-tradition-without-proving-superiority.html | Bridge Science Overcomes Tradition Without Proving Superiority | By Alan Truscott | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/britain-denies-urging-zone.html | Britain Denies Urging Zone | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/britain-presses-trade-with-red-china.html | Britain Presses Trade With Red China | By Clyde H Farnsworth | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/candidateresidency-rule-voted-by-jerseys-senate.html | CandidateResidency Rule Voted by Jerseys Senate | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/changes-likely-in-middie-attack-new-coach-is-expected-to-rely-on.html | CHANGES LIKELY IN MIDDIE ATTACK New Coach Is Expected to Rely on Heavier Linemen and Less Passing | By Gordon S White Jr | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/child-to-mrs-muxworthy.html | Child to Mrs Muxworthy | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/christies-to-auction-rembrandts-portrait-of-boy.html | Christies to Auction Rembrandts Portrait of Boy | By James Feron | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/churchill-grows-steadily-weaker-doctor-unexpectedly-called-to.html | CHURCHILL GROWS STEADILY WEAKER Doctor Unexpectedly Called to Bedside at 210 AM  Wilson Postpones Trip CHURCHILL GROWS STEADILY WEAKER | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |

| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/city-obtains-writ-in-welfare-tieup-22-strike-leaders-due-in-court.html | CITY OBTAINS WRIT IN WELFARE TIEUP 22 Strike Leaders Due in Court Today in Hearing on Contempt Charge CITY OBTAINS WRIT IN WELFARE TIEUP | By Emanuel Perlmutter | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/colleges-advised-to-report-addicts-state-conference-promises.html | COLLEGES ADVISED TO REPORT ADDICTS State Conference Promises Discreet Aid to Control the Use of Narcotics MARIJUANA A PROBLEM 15 Campuses Investigated in 18 Months  a 3Way Attack on Sales Urged | By Natalie Jaffespecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/commodities-soybean-porkbelly-and-potato-futures-soar-in-heavy.html | Commodities Soybean PorkBelly and Potato Futures Soar in Heavy Trading SHELL EGGS COCOA AND SUGAR SLUMP Maine Potatoes Exceed 6  Raw Bacon at Highs  Beans Up 8 Cents | By Robert Frost | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/connor-sworn-as-johnsons-first-appointee-to-cabinet.html | Connor Sworn as Johnsons First Appointee to Cabinet | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/court-upholds-georgia-vote-act-on-senatorial-reapportionment.html | Court Upholds Georgia Vote Act On Senatorial Reapportionment | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/critic-at-large-mrs-eitanis-case-a-streak-of-bigotry-under-israels.html | Critic at Large Mrs Eitanis Case A Streak of Bigotry Under Israels Bright Surface | By Brooks Atkinsonspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/curing-railroad-ills-end-of-monopoly-regulations-and-privileges.html | Curing Railroad Ills End of Monopoly Regulations and Privileges Deemed Necessary | ROBERT T PHILLIPS General Coal Traffic Manager Erie Lackawanna Railroad Company | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dana-gaines-betrothed.html | Dana Gaines Betrothed | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/de-gaulle-giving-choice-to-erhard-parley-in-paris-to-deal-with.html | DE GAULLE GIVING CHOICE TO ERHARD Parley in Paris to Deal With AFleet and German Unity | By Drew Middletonspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dealers-and-distributors-behave-just-like-shoppers-at-sports-and.html | Dealers and Distributors Behave Just Like Shoppers at Sports and Apparel Shows Here Buyers Get in the Spirit of the Show  Testing Poking and Sampling All the Wares | By William M Freeman | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/deficit-cut-nearly-in-half-in-december-as-imports-slide.html | Deficit Cut Nearly in Half in December as Imports Slide | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dewitt-c-howell.html | DEWITT C HOWELL | Special to The New York TLmes | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/districting-voted-for-connecticut-general-assembly-approves-shift.html | DISTRICTING VOTED FOR CONNECTICUT General Assembly Approves Shift From 1639 Formula | By Richard H Parkespecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/doris-garter-plans-a-marriage-in-june.html | Doris Garter Plans A Marriage in June | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dr-conant-lauds-us-school-aims-he-cites-the-doubts-arising-about.html | DR CONANT LAUDS US SCHOOL AIMS He Cites the Doubts Arising About European System | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dr-king-punched-and-kicked-in-an-alabama-hotel-dr-king-punched-in.html | Dr King Punched and Kicked in an Alabama Hotel DR KING PUNCHED IN ALABAMA HOTEL | By John Herbersspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/du-pont-price-cut-sweeps-industry-reduction-in-its-charge-for.html | DU PONT PRICE CUT SWEEPS INDUSTRY Reduction in Its Charge for Polyester Fiber to Spur Other Producers to Act | By Herbert Koshetz | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/duncan-richardsoni-i-financial-aide-66i.html | DUNCAN RICHARDSONI i FINANCIAL AIDE 66I | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dusseldorf-sees-ionesco-drama-hunger-and-thirst-assays-estrangement.html | DUSSELDORF SEES IONESCO DRAMA Hunger and Thirst Assays Estrangement Theory | By JeanPierre Lenoir | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ellen-lee-is-betrothed-to-edward-j-pollock.html | Ellen Lee Is Betrothed To Edward J Pollock | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/erhard-mission-endorsed.html | Erhard Mission Endorsed | By Arthur J Olsen | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/for-a-simpler-inaugural.html | For a Simpler Inaugural | JULES S TOMKINA EMIL TOMKIN | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/french-services-in-atom-dispute-army-and-air-force-seek-tactical.html | FRENCH SERVICES IN ATOM DISPUTE Army and Air Force Seek Tactical Weapon Control | By Henry Giniger | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/future-of-the-sudan-government-representative-reports-on-situation.html | Future of the Sudan Government Representative Reports on Situation in Country | MOHAMED IZZAT B EL DEEB Press and Information Officer Embassy of the Republic of the Sudan | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/german-experts-on-rise-in-cairo-arrivals-said-to-outnumber-rocket.html | GERMAN EXPERTS ON RISE IN CAIRO Arrivals Said to Outnumber Rocket Workers Who Left | By Hedrick Smith | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gop-asks-state-to-investigate-wagner-charge-grumet-panel-will.html | GOP ASKS STATE TO INVESTIGATE WAGNER CHARGE Grumet Panel Will Seriously Consider Senate Minoritys Plea on Alleged Bribe DEADLOCK IS UNBROKEN Mackell Mayors Choice in Upper House Loses vote as Erway Switches BRIBE INQUIRY SOUGHT BY GOP | By Rw Apple Jrspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gop-urgedto-bid-for-negro-voters-ripon-society-opposes-ties-to.html | GOP URGEDTO BID FOR NEGRO VOTERS Ripon Society Opposes Ties to Extremist Groups | By Earl Mazo | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gordon-walker-woos-the-voter-foreign-secretary-working-hard-for.html | GORDON WALKER WOOS THE VOTER Foreign Secretary Working Hard for Commons Seat | By Anthony Lewisspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/harold-c-andrus.html | HAROLD C ANDRUS | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/heads-sleepy-hollow-project.html | Heads Sleepy Hollow Project | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-clears-a-racial-protester.html | High Court Clears a Racial Protester | By John D Pomfret | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-refuses-to-consider-appeal-in-powell-judgment.html | High Court Refuses To Consider Appeal In Powell Judgment | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/hyman-bress-plays-violin-at-town-hall.html | HYMAN BRESS PLAYS VIOLIN AT TOWN HALL | THEODORE STRONGIN | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/in-the-nation-another-court-sanction-for-mobocracy.html | In The Nation Another Court Sanction for Mobocracy | By Arthur Krock | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/inaugural-gaiety-gets-under-way-hotels-are-full-and-taxicabs-scarce.html | INAUGURAL GAIETY GETS UNDER WAY Hotels Are Full and Taxicabs Scarce as Events Begin | By Nan Robertsonspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/italian-party-plans-parley.html | Italian Party Plans Parley | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jakarta-seeking-closer-peking-tie-subandrio-going-to-china-again-to.html | JAKARTA SEEKING CLOSER PEKING TIE Subandrio Going to China Again to Renew Talks | By Seth S Kingspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jakarta-stays-in-who.html | Jakarta Stays in WHO | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/japan-fears-harm-to-economy-tokyo-cites-trade-role.html | Japan Fears Harm to Economy Tokyo Cites Trade Role | By Emerson Chapin | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jeanette-macdonald-is-honored-by-many-movie-stars-at-funeral-250-at.html | Jeanette MacDonald Is Honored By Many Movie Stars at Funeral 250 Attend Service in Church While 400 Listen Outside Deceased Sopranos Voice Is Heard Over Loudspeaker | By Peter Bartspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/john-herseys-superb-parable-of-human-bondage.html | John Herseys Superb Parable of Human Bondage | By Charles Poore | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/korean-reds-assail-talks-between-johnson-and-sato.html | Korean Reds Assail Talks Between Johnson and Sato | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/labor-unrest-reported-as-spain-presses-lockout.html | Labor Unrest Reported As Spain Presses Lockout | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/leaders-arrive-for-warsaw-pact-talks-opening-today-eastbloc-chiefs.html | Leaders Arrive for Warsaw Pact Talks Opening Today EASTBLOC CHIEFS ARRIVE IN POLAND | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/legislators-file-financial-data-under-new-law.html | Legislators File Financial Data Under New Law | By Edith Evans Asbury | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/li-farmers-fear-a-scarcity-of-labor.html | LI Farmers Fear a Scarcity of Labor | By Byron Porterfield | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/marion-m-morse-prospective-bride.html | Marion M Morse Prospective Bride | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mayor-says-jones-got-bribe-offer-asserts-mckeon-proposed-extra.html | MAYOR SAYS JONES GOT BRIBE OFFER Asserts McKeon Proposed Extra Expense Funds for 2 to Influence Votes | By Douglas Dales | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-ann-taylor-engaged-to-wed-jonathan-gillett-graduate-of-hollins.html | Miss Ann Taylor Engaged to Wed Jonathan Gillett Graduate of Hollins and a Washington and Lee Alumnus Set Bridal | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-koepfli-bride-of-stanley-moore.html | Miss Koepfli Bride Of Stanley Moore | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-marybeth-jansky-is-affianced-to-student.html | Miss Marybeth Jansky Is Affianced to Student | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/more-europeans-joining-congo-mercenary-force-more-europeans-join.html | More Europeans Joining Congo Mercenary Force MORE EUROPEANS JOIN MERCENARIES | By J Anthony Lukas | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/more-prized-in-europe-than-here-it-can-be-as-tender-and-good-as.html | More Prized in Europe Than Here It Can Be as Tender and Good as Chicken | By Jean Hewitt | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/movie-khrushchev-assailed-is-issued.html | MOVIE KHRUSHCHEV ASSAILED IS ISSUED | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mrs-elmer-w-jacobus.html | MRS ELMER W JACOBUS | Special to uhe Ne York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mrs-rex-jr-has-a-son.html | Mrs Rex Jr Has a Son | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/naacp-renews-demands-for-building-jobs-calls-on-city-and-state-to.html | NAACP Renews Demands for Building Jobs Calls on City and State to Enforce Hiring Laws on School Projects | By Damon Stetson | RE0000608449 | 1993-01-26 | B00000163223 |

| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-method-aids-blood-donations-technique-intended-to-help.html | NEW METHOD AIDS BLOOD DONATIONS Technique Intended to Help Hemophiliacs Lets Donor Replenish Own Supply A NATIONWIDE PROGRAM It Allows Individuals to Give a Pint of Plasma a Week Without Harmful Effects | By Harold M Schmeck Jr | RE0000608449 | 1993-01-26 | B00000163223 |
|---|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-us-missile-to-bolster-might-of-polaris-fleet-johnson-intends-to.html | NEW US MISSILE TO BOLSTER MIGHT OF POLARIS FLEET Johnson Intends to Double Power and Accuracy of Nuclear Craft Weapons COST SET AT 2 BILLION Defense Message Stresses Nations Strength Sees Spending Leveled Off NEW MISSILE SET FOR SUBMARINES | By John W Finneyspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/observer-man-his-loneliness-and-why-he-deserves-it.html | Observer Man His Loneliness and Why He Deserves It | By Russell Baker | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/old-norwalk-hotel-doomed.html | Old Norwalk Hotel Doomed | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/peking-publicizes-attack-on-moscow.html | PEKING PUBLICIZES ATTACK ON MOSCOW | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/plan-for-offensive-reported.html | Plan for Offensive Reported | Dispatch of The Times London | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/poles-still-delay-jailing-of-writer.html | POLES STILL DELAY JAILING OF WRITER | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rev-edward-petersoni.html | REV EDWARD PETERSONI | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rights-units-feel-a-financial-pinch-core-and-naacp-report-decline.html | RIGHTS UNITS FEEL A FINANCIAL PINCH CORE and NAACP Report Decline in Donations | By Peter Kihss | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rothenberg-weisler.html | Rothenberg  Weisler | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/saxon-is-limiting-banks-charters-bid-of-biracial-group-here.html | SAXON IS LIMITING BANKS CHARTERS Bid of Biracial Group Here Included in Rejections | By Edward Cowan | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/shelley-berman-signs-new-pact-comedian-to-write-direct-and-act-for.html | SHELLEY BERMAN SIGNS NEW PACT Comedian to Write Direct and Act for TV Shows | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/smylie-rules-out-gop-extremists-sees-party-as-allinclusive-in.html | SMYLIE RULES OUT GOP EXTREMISTS Sees Party as AllInclusive in Middle of the Road | By Joseph A Loftusspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/softgoods-wholesaler-once-written-off-by-skeptics-has-found-key.html | SoftGoods Wholesaler Once Written Off by Skeptics Has Found Key Role | By Isadore Barmash | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/son-of-president-ayub-is-accused-of-murder-charged-with-shooting.html | Son of President Ayub Is Accused of Murder Charged With Shooting Foe in PostElection Rioting  Inquiry Is Halted | By Jacques Nevardspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/soviet-issues-protest.html | Soviet Issues Protest | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sponsors-of-boat-show-call-for-a-larger-exhibition-hall-here.html | Sponsors of Boat Show Call for a Larger Exhibition Hall Here COLISEUMS SPACE HELD INADEQUATE | By Steve Cady | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sports-of-the-times.html | Sports of The Times | By William N Wallace | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stock-averages-climb-to-records-selective-gains-throughout-the-list.html | STOCK AVERAGES CLIMB TO RECORDS Selective Gains Throughout the List Carry Indexes to Historic Levels | By Robert Metz | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stock-prices-climb-on-american-list-volume-advances.html | Stock Prices Climb On American List Volume Advances | By Alexander R Hammer | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stokowski-leads-russian-concert-shostakovichs-10th-is-most.html | STOKOWSKI LEADS RUSSIAN CONCERT Shostakovichs 10th Is Most Impressive at Carnegie | By Raymond Ericson | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sukarno-aims-at-reform.html | Sukarno Aims at Reform | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-great-society-enjoys-preinaugural-fetes.html | The Great Society Enjoys PreInaugural Fetes | By Marylin Bender | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/to-fight-alcoholism.html | To Fight Alcoholism | ELENA B CRAVER | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/top-housing-post-is-given-to-evans-he-is-successor-to-mollen-in.html | TOP HOUSING POST IS GIVEN TO EVANS He Is Successor to Mollen in 25000aYear Job | By Charles G Bennett | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/treasurybill-rates-register-a-slight-rise-above-last-week.html | TreasuryBill Rates Register A Slight Rise Above Last Week | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/un-assembly-president-offers-new-plan-in-crisis-asks-voluntary.html | UN Assembly President Offers New Plan in Crisis Asks Voluntary Gifts by Big Powers and Quick Resumption of Voting | By Thomas J Hamilton | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/un-fund-ends-13th-session.html | UN Fund Ends 13th Session | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-expels-pole-embassy-employe-his-status-is-below-that-of-colonel.html | US EXPELS POLE EMBASSY EMPLOYE His Status Is Below That of Colonel Warsaw Ousted | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-is-lending-10-million-to-morocco-under-old-pact.html | US Is Lending 10 Million To Morocco Under Old Pact | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-terms-raids-in-laos-justified-by-red-violations-says-communists.html | US TERMS RAIDS IN LAOS JUSTIFIED BY RED VIOLATIONS Says Communists Disregard Geneva Accords  Strikes to Continue if Needed US TERMS RAIDS IN LAOS JUSTIFIED | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/vienna-cheers-young-pianist-building-base-for-us-career.html | Vienna Cheers Young Pianist Building Base for US Career | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/virginia-is-told-to-reapportion-court-orders-new-districts-in-time.html | VIRGINIA IS TOLD TO REAPPORTION Court Orders New Districts in Time for 66 Elections | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wagner-denies-pressure.html | Wagner Denies Pressure | Special to The New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wholesale-prices-advanced-in-1964.html | Wholesale Prices Advanced in 1964 | By Edwin L Dale Jrspecial To the New York Times | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/will-900-spoil-the-dow-magic-number-for-stock-index-looms-as-major.html | Will 900 Spoil the Dow Magic Number for Stock Index Looms As Major Goal or Psychological Block | By Vartanig G Vartan | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wood-field-and-stream-hunters-in-state-double-total-in-1949-but.html | Wood Field and Stream Hunters in State Double Total in 1949 But Accidents Decline 10 Per Cent | By Oscar Godbout | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/workers-who-flout-laws.html | Workers Who Flout Laws | HOWARD N MEYER | RE0000608449 | 1993-01-26 | B00000163223 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/-crucible-staged-by-olivier-scores-in-london-opening.html | Crucible Staged By Olivier Scores In London Opening | Special to The New York TimesBA YOUNG | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/the-customer-is-always-right-is-guide-for-sterns-new-chief-former-.html | The Customer Is Always Right Is Guide for Sterns New Chief Former Efficiency Expert Is Instituting Programs Accenting Care of Patrons and Employe Productivity | By Isadore Barmash | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/19-basques-going-on-trial.html | 19 Basques Going on Trial | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/2-governors-agree-on-new-haven-plan.html | 2 GOVERNORS AGREE ON NEW HAVEN PLAN | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/3-key-indicators-of-economy-soar-new-orders-received-b-durablegoods.html | 3 KEY INDICATORS OF ECONOMY SOAR New Orders Received b DurableGoods Makers Up 5 in December PERSONAL INCOME RISES 35 Billion Gain Is Shown for the Month  Housing Starts Climb by 8 | By Eileen Shanahanspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/4-rare-arias-sung-by-marilyn-horne.html | 4 RARE ARIAS SUNG BY MARILYN HORNE | THEODORE STRONGIN | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/450000-settlement-is-offered-in-5-million-swanfinch-suit-swanfinch.html | 450000 Settlement Is Offered In 5 Million SwanFinch Suit SWANFINCH GETS SETTLEMENT PLAN | By Edward Ranzal | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/67-negroes-jailed-in-alabama-drive-dr-king-seeks-injunction-against.html | 67 NEGROES JAILED IN ALABAMA DRIVE Dr King Seeks Injunction Against Selma Sheriff 67 NEGROES JAILED IN ALABAMA DRIVE | By John Herbersspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/87900000-asked-in-poverty-fight-screvane-seeks-increase-of-64100000.html | 87900000 ASKED IN POVERTY FIGHT Screvane Seeks Increase of 64100000 for 196566 | By Charles G Bennett | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/90-boycott-hits-problem-school-136-students-out-in-rights-protest.html | 90 BOYCOTT HITS PROBLEM SCHOOL 136 Students Out in Rights Protest by Galamison | By Martin Tolchin | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/advertising-that-bud-thats-35-million.html | Advertising That Bud  Thats 35 Million | By Walter Carlson | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/air-force-leader-refuses-to-accept-cabinet-post-buddhists-vow-fast.html | Air Force Leader Refuses to Accept Cabinet Post  Buddhists Vow Fast GENERAL BLOCKS REGIME IN SAIGON | By Seymour Toppingspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/algeria-reports-surrender-of-last-guerrilla-leader.html | Algeria Reports Surrender Of Last Guerrilla Leader | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/anne-rich-to-be-wed-to-roger-b-cooley.html | Anne Rich to Be Wed To Roger B Cooley | Sleclal to Tile New York Tlme I | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/army-assesses-coach-of-navy-while-lamenting-stichweh-loss.html | Army Assesses Coach of Navy While Lamenting Stichweh Loss | By Joseph Durso | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/art-the-neoimpressionists-and-nabis-ag-altschul-collection-on-view.html | Art The Neoimpressionists and Nabis AG Altschul Collection on View at Yale | By Stuart Preston | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/arthur-pew-jr-sun-0il-aide-65-grandon-of-founder-diesyachtsman-and.html | ARTHUR PEW JR SUN 0IL AIDE 65 Grandon of Founder DiesYachtsman and Hunter | Special to The New York Tlmel | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ballet-folklorico-is-back-new-work-introduced-in-benefit-program.html | Ballet Folklorico Is Back New Work Introduced in Benefit Program | By Allen Hughes | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bloodless-hostilities-there-are-no-enemies-in-hard-war-for.html | Bloodless Hostilities There Are No Enemies in Hard War for Democratic Leadership | By Rw Apple Jr | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bonn-stresses-tie-to-us.html | Bonn Stresses Tie to US | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bray-lewis.html | Bray  Lewis | Special tn Tile New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bridge-4-strong-british-players-chosen-for-buenos-aires.html | Bridge 4 Strong British Players Chosen for Buenos Aires | By Alan Truscott | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/britain-appeals-to-soviet-for-action-in-un-crisis-britain-urges-the.html | Britain Appeals to Soviet For Action In UN Crisis Britain Urges the Soviet to Make Donation to UN to Ease Crisis | By Thomas J Hamiltonspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/brooklyn-navy-yards-closing-set-for-june-1966-layoffs-will-begin-in.html | Brooklyn Navy Yards Closing Set for June 1966 Layoffs Will Begin in About Two Months  Employes Are Told by Admiral | By John C Devlin | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/carol-hardin-will-be-bride-i-old-robert-hunter-on-may-8.html | Carol Hardin Will Be Bride i OlD Robert Hunter on May 8 | Special to Th New York Tlmc | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/cassius-the-prophet-a-loss-as-a-bus-driver-steers-into-ditch-on-way.html | Cassius the Prophet a Loss as a Bus Driver Steers Into Ditch on Way to Chuvalo s Training Camp | By Gerald Eskenazi | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/cheating-alleged-at-air-academy-school-investigates-charges-of.html | CHEATING ALLEGED AT AIR ACADEMY School Investigates Charges of Possible Violations by Cadets in Examinations SILENT ABOUT DETAILS The Honor System Results in Disclosures Case at West Point Is Recalled | By Evert Clarkspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/child-to-the-atwater-kents.html | Child to the Atwater Kents | Special to The Ne York Tlmcs i | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/chrysler-and-spanish-concern-to-make-dodge-dart-in-madrid.html | Chrysler and Spanish Concern To Make Dodge Dart in Madrid | By Paul Hofmannspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/church-council-votes-unity-talk-authorizes-meetings-with-catholics.html | CHURCH COUNCIL VOTES UNITY TALK Authorizes Meetings With Catholics to Promote Ecumenisms Spread | By Lloyd Garrison | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/churchill-fight-for-life-goes-on-no-appreciable-change-is-reported.html | CHURCHILL FIGHT FOR LIFE GOES ON No Appreciable Change Is Reported in Condition CHURCHILLS FIGHT FOR LIFE GOES ON | By Anthony Lewisspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/city-bank-votes-a-21-stock-split-meeting-reelects-board-move-to.html | CITY BANK VOTES A 21 STOCK SPLIT Meeting ReElects Board  Move to Curb Options on Shares Rejected | By Edward Cowan | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/connecticut-reapportioning-is-due-for-us-court-test.html | Connecticut Reapportioning Is Due for US Court Test | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/court-bars-norwalk-park-as-site-for-a-new-city-hall.html | Court Bars Norwalk Park As Site for a New City Hall | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/damage-to-railroad-bridge-delays-inauguration-guests.html | Damage to Railroad Bridge Delays Inauguration Guests | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/de-gaulle-opens-erhard-meetings-leaders-confer-near-paris-on-future.html | DE GAULLE OPENS ERHARD MEETINGS Leaders Confer Near Paris on Future of Europe | By Drew Middleton | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/delaware-governor-is-sworn-before-500.html | DELAWARE GOVERNOR IS SWORN BEFORE 500 | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/delay-is-granted-on-welfare-writ-court-gives-striking-unions-a-day.html | DELAY IS GRANTED ON WELFARE WRIT Court Gives Striking Unions a Day in Contempt Case | By Emanuel Perlmutter | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/democrats-find-peace-a-rarity-intraparty-strife-has-long-been-party.html | DEMOCRATS FIND PEACE A RARITY Intraparty Strife Has Long Been Party Tradition | By Martin Arnold | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/democrats-form-negro-vote-unit-group-to-focus-on-south-reforms-also.html | DEMOCRATS FORM NEGRO VOTE UNIT Group to Focus on South  Reforms Also Urged | By Joseph A Loftusspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/dominicans-shift-air-chiefs.html | Dominicans Shift Air Chiefs | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/drain-on-overseas-skilled.html | Drain on Overseas Skilled | DENNIS W MACK | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/educator-of-women-esther-raushenbush.html | Educator of Women Esther Raushenbush | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/end-papers-the-possessors-by-john-christopher-252-pages-simon-and.html | End Papers THE POSSESSORS By John Christopher 252 pages Simon and Schuster 450 | HARRY GILROY | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ernest-c-christner.html | ERNEST C CHRISTNER | Spectto The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/europes-growth-seen-slackening-common-market-economist-predicts.html | EUROPES GROWTH SEEN SLACKENING Common Market Economist Predicts Slowdown in 65 EUROPES GROWTH SEEN SLACKENING | By Edward T OToolespecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/executives-retain-posts-4-bank-advisers-stay-with-fair.html | Executives Retain Posts 4 BANK ADVISERS STAY WITH FAIR | By Robert Alden | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/fabiani-and-pucci-keep-couture-fashions-in-florence.html | Fabiani and Pucci Keep Couture Fashions in Florence | By Patricia Petersonspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/first-woman-acting-governor-takes-oath-of-office-m-jersey-mrs.html | First Woman Acting Governor Takes Oath of Office m Jersey Mrs Higgins Precedent Maker as Speaker Sits as Hughes Attends the Inaugural | By George Cable Wrightspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/food-news-mexican-accent-in-arizona-kitchens.html | Food News Mexican Accent in Arizona Kitchens | By Craig Clairbornespecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/foreign-affairs-italy-ii-the-yogi-and-the-commissar.html | Foreign Affairs Italy II  The Yogi and the Commissar | By Cl Sulzberger | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/french-army-denies-slur-on-atomic-bomb-carrier.html | French Army Denies Slur On Atomic Bomb Carrier | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/french-controls-under-2-attacks-labor-calls-another-strike-business.html | FRENCH CONTROLS UNDER 2 ATTACKS Labor Calls Another Strike Business Assails Curbs | By Henry Giniger | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gemini-launching-is-major-success-flight-shows-titan-is-ready-to.html | GEMINI LAUNCHING IS MAJOR SUCCESS Flight Shows Titan Is Ready to Put 2 Men Into Space Air Force Official Says | By Fredric C Appel | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/german-rocket-experts-international-controls-proposed-for-itinerant.html | German Rocket Experts International Controls Proposed for Itinerant Specialists | JOHN KOSA | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gleason-hopeful-on-contract-vote-pier-union-leader-predicts-pact.html | GLEASON HOPEFUL ON CONTRACT VOTE Pier Union Leader Predicts Pact Will Be Accepted | By George Horne | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gop-leadership-plans-new-talks-smylie-foresees-conference-on-all.html | GOP LEADERSHIP PLANS NEW TALKS Smylie Foresees Conference on All Levels in Spring | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/governor-of-virgin-islands-in-dispute-over-economic-gains.html | Governor of Virgin Islands in Dispute Over Economic Gains | By Edward C Burks | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gross-is-warned-on-hasty-change-principals-administrators-caution.html | GROSS IS WARNED ON HASTY CHANGE Principals Administrators Caution on High Schools | By Leonard Buder | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/harvard-defeats-dartmouth-9179-sedlacek-scores-28-points-scully-24.html | HARVARD DEFEATS DARTMOUTH 9179 Sedlacek Scores 28 Points Scully 24 for Victors | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/humphrey-treats-capital-to-jests-theyre-about-his-new-job-the.html | HUMPHREY TREATS CAPITAL TO JESTS Theyre About His New Job the VicePresidency | By Ew Kenworthy | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/inaugural-eve-parties-galore-throng-follows-johnson-at-governors.html | INAUGURAL EVE PARTIES GALORE Throng Follows Johnson at Governors Reception | By Nan Robertson | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/inaugural-gala-and-reception-bring-out-mink.html | Inaugural Gala and Reception Bring Out Mink | By Marylin Bender | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/israel-denies-arab-force-staged-raid-or-killed-12.html | Israel Denies Arab Force Staged Raid or Killed 12 | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/japans-top-party-sets-daring-goals.html | JAPANS TOP PARTY SETS DARING GOALS | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/jersey-rejects-woodmans-book-he-lays-step-to-forecast-of-wildlife.html | JERSEY REJECTS WOODMANS BOOK He Lays Step to Forecast of Wildlife Extinction | By Harry Gilroy | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/johnson-and-kennedy-real-change-viewed-as-one-of-approach-to-the.html | Johnson and Kennedy Real Change Viewed as One of Approach To the Prime Task of Persuading Men | By Tom Wicker | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/johnson-to-begin-first-full-term-with-oath-today-warren-will-swear.html | JOHNSON TO BEGIN FIRST FULL TERM WITH OATH TODAY Warren Will Swear Him In at Noon  Humphrey to Be Inducted by McCormack | By Charles Mohr | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/karajan-starts-beethoven-cycle-leads-berlin-philharmonic-in-first.html | KARAJAN STARTS BEETHOVEN CYCLE Leads Berlin Philharmonic in First of 5Part Series | By Raymond Ericson | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/li-judge-election-is-a-draw-as-court-accepts-2-ballots.html | LI Judge Election Is a Draw as Court Accepts 2 Ballots | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/lunts-in-70s-take-a-breather-for-a-dinner-fete-and-honors.html | Lunts in 70s Take a Breather For a Dinner Fete and Honors | By Richard F Shepard | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/maurice-pate-oi-unicef-dead-helped-worlds-needy-children-directed.html | Maurice Pate oI UNICEF Dead Helped Worlds Needy Children Directed UN Relief Agency Since Its Founding in 46m Started as Hoover Aide | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/miss-osborn-is-wed-l.html | Miss Osborn Is Wed l | Special to The New York Time t | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/morse-says-justification-by-us-of-air-raids-in-laos-is-jungle-law.html | Morse Says Justification by US of Air Raids in Laos Is Jungle Law MORSE DENOUNCES US STAND IN LAOS | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/nazis-billed-jews-for-dozen-nooses-copy-of-receipt-forwarded-to.html | NAZIS BILLED JEWS FOR DOZEN NOOSES Copy of Receipt Forwarded to Stuttgart Prosecutor | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/nehru-and-india-will-be-relived-exhibit-a-monumental-job-opens-here.html | NEHRU AND INDIA WILL BE RELIVED Exhibit a Monumental Job Opens Here Next Week | By McCandlish Phillips | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/new-glass-plant-turns-out-140-beer-bottles-a-minute.html | New Glass Plant Turns Out 140 Beer Bottles a Minute | By Robert A Wrightspecial to the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/new-red-debate-mans-alienation-theory-questions-marx-view-blaming.html | NEW RED DEBATE MANS ALIENATION Theory Questions Marx View Blaming Only Capitalism NEW RED DEBATE MANS ALIENATION | By David Binderspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archiv es/new-york-community-tops-li-aggies-for-15th-in-row.html | New York Community Tops LI Aggies for 15th in Row | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-york-loses-key-post-in-house-setback-for-ford-new-york-loses-a.html | New York Loses Key Post In House Setback for Ford NEW YORK LOSES A KEY HOUSE POST | By John D Morris | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/northerner-urges-amity.html | Northerner Urges Amity | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/nuclear-threat-stressed-in-un-3-nations-urge-atom-curbs-and.html | NUCLEAR THREAT STRESSED IN UN 3 Nations Urge Atom Curbs and Disarmament Steps | By Sam Pope Brewer | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/official-resigns-at-national-car-rental-agency-is-silent-on-reason.html | OFFICIAL RESIGNS AT NATIONAL CAR Rental Agency Is Silent on Reason for the Move | By Alexander R Hammer | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/party-struggle-goes-on.html | Party Struggle Goes On | By John Sibley | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/peking-assails-us-raids.html | Peking Assails US Raids | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/plan-pleases-vatican.html | Plan Pleases Vatican | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/plaque-received-by-campanella-exdodger-star-honored-at-sporting.html | PLAQUE RECEIVED BY CAMPANELLA ExDodger Star Honored at Sporting Goods Fair | By Deane McGowen | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/polish-faction-uses-war-film-in-a-fight-for-party-supremacy.html | Polish Faction Uses War Film In a Fight for Party Supremacy | By David Halberstam | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/president-hears-classics-played-inaugural-concert-includes.html | PRESIDENT HEARS CLASSICS PLAYED Inaugural Concert Includes Beethoven and Mozart | By Harold C Schonberg | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/proverb-hunting-in-paradox-land.html | Proverb Hunting in Paradox Land | By Eliot FremontSmith | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ranks-of-student-demonstrators-are-thinning-in-vietnam-city-but-few.html | Ranks of Student Demonstrators Are Thinning in Vietnam City But Few Hundred at Hue University Are Able to Disrupt Classes and Close Shops in AntiHuong Protests | By Jack Langguth | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/regents-scholarships-student-and-his-needs-should-govern-program-it.html | Regents Scholarships Student and His Needs Should Govern Program It Is Advocated | FRED J MCCARTHY | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/rohrs-donnelly.html | Rohrs  Donnelly | Special to Tn New York TtmeS | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/role-of-uruguays-army.html | Role of Uruguays Army | JUAN FELIPE YRIART | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/roman-road-discovered-in-sahara.html | Roman Road Discovered in Sahara | Dispatch of The Times London | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/rutgers-plans-start-on-medical-buildings.html | Rutgers Plans Start On Medical Buildings | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/screen-medical-drama-japans-could-i-but-live-at-the-toho.html | Screen Medical Drama Japans Could I but Live at the Toho | By Bosley Crowther | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/secs-chairman-has-heart-attack.html | SECs Chairman Has Heart Attack | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/shelbys-drivers-top-entry-list-for-continental-race-on-feb-28.html | Shelbys Drivers Top Entry List For Continental Race on Feb 28 | By Frank M Blunk | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/shortages-under-study-fairs-troubles-are-laid-to-costs.html | Shortages Under Study FAIRS TROUBLES ARE LAID TO COSTS | By Richard Phalon | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/show-fans-burn-while-heels-cool-trade-only-hours-prove-unpopular-at.html | SHOW FANS BURN WHILE HEELS COOL  Trade Only Hours Prove Unpopular at Boat Exhibit | By John Rendel | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/society-fills-palm-beach-playhouse.html | Society Fills Palm Beach playhouse | By Charlotte Curtisspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/southern-governors-hold-conference-in-washington.html | Southern Governors Hold Conference in Washington | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/sports-of-the-times-innocents-aboard.html | Sports of The Times Innocents Aboard | By Robert Lipsyte | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/state-to-cut-size-of-mental-homes-revolutionary-shift-from-big.html | STATE TO CUT SIZE OF MENTAL HOMES  Revolutionary Shift From Big Institutions to Stress Local Care of Patients | By Natalie Jaffe | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/state-will-begin-bribe-inquiry-wagner-called-closed-session.html | STATE WILL BEGIN BRIBE INQUIRY WAGNER CALLED Closed Session Tomorrow to Study Charge  Kennedy Upset as Caucus Dies | By Douglas Dales | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/stocks-continue-to-set-records-averages-achieve-historic-highs-2d.html | STOCKS CONTINUE TO SET RECORDS Averages Achieve Historic Highs 2d Day in Row  Dow Closes at 89627 VOLUME IS 555 MILLION Steels Drugs Most Autos Gain  Aerospace Issues Register Slight Drop STOCKS CONTINUE TO SET RECORDS | By Robert Metz | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/theater-double-bill-opens-at-the-provincetown-alfonso-sastres-anna.html | Theater Double Bill Opens at the Provincetown Alfonso Sastres Anna Kleiber Performed Masks of Angels Also at the Playhouse | By Eugene Archer | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/trial-on-jailbreak.html | Trial on Jailbreak | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/unions-will-push-rights-campaign-aflcio-plans-parleys-on-ending.html | UNIONS WILL PUSH RIGHTS CAMPAIGN AFLCIO Plans Parleys on Ending Color Line | By John D Pomfret | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/us-begins-defense-of-tariff-position-at-kennedy-round.html | US Begins Defense Of Tariff Position At Kennedy Round | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/us-plane-makers-accused-by-britons.html | US PLANE MAKERS ACCUSED BY BRITONS | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/us-says-soviet-may-have-broken-testban-treaty-finds-fridays.html | US SAYS SOVIET MAY HAVE BROKEN TESTBAN TREATY Finds Fridays Underground Blast Hurled Radioactive Debris Over the Border DATA ASKED OF MOSCOW Washington Aides Suggest Possibility of Accidental Violation of Agreement SOVIET VIOLATION OF BAN SUGGESTED | By John W Finneyspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/uzanne-l-dyer-is-befrofhed-to-pf-c-joseph-nye-jr-marine.html | uzanne L Dyer Is Befrofhed To Pf c Joseph Nye Jr Marine | Special o The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wagner-actions-disturb-kennedy-he-believes-mayor-failed-to-keep.html | WAGNER ACTIONS DISTURB KENNEDY He Believes Mayor Failed to Keep Word on Albany | By Warren Weaver Jr | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wagner-hollander-returns-to-the-met.html | WAGNER HOLLANDER RETURNS TO THE MET | HOWARD KLEIN | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/washington-johnson-and-predecessors-in-the-white-house.html | Washington Johnson and Predecessors in the White House | By James Reston | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wider-aid-sought-for-needy-areas-lakes-congressmen-moving-to-expand.html | WIDER AID SOUGHT FOR NEEDY AREAS Lakes Congressmen Moving to Expand Appalachia Bill | By Marjorie Hunterspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/william-buckingham-62-dies-inventedbomb-warning-system.html | William Buckingham 62 Dies InventedBomb Warning System | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/william-l-teglitz-to-wed-mary-davis.html | William L teglitz To Wed Mary Davis | Speciltl to The New York Times i | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/woman-to-head-sarah-lawrence-mrs-raushenbush-to-take-post-at.html | WOMAN TO HEAD SARAH LAWRENCE Mrs Raushenbush to Take Post at College in July | By Sydney H Schanbergspecial To the New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/women-score-gm-on-building-plan-group-threatens-a-boycott-if.html | WOMEN SCORE GM ON BUILDING PLAN Group Threatens a Boycott if Tombstone Is Erected on Site of Savoy Plaza LANDMARK RUIN FEARED Fannie Hurst and Daughter of Alfred E Smith Among Supporters of Move | By Thomas W Ennis | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wood-field-and-stream-decoy-contest-at-babylon-will-benefit-ducks.html | Wood Field and Stream Decoy Contest at Babylon Will Benefit Ducks Unlimited Project in Manitoba | By Oscar Godbout | RE0000608447 | 1993-01-26 | B00000163221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/yugoslavia-ceylon-and-uar-appeal-to-sukarno-on-un.html | Yugoslavia Ceylon And UAR Appeal To Sukarno on UN | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/yugoslavs-ask-us-asylum.html | Yugoslavs Ask US Asylum | Special to The New York Times | RE0000608447 | 1993-01-26 | B00000163221 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/-great-and-wonderful-day-is-enjoyed-by-the-president-from-morn-till.html | Great and Wonderful Day Is Enjoyed by the President From Morn Till Night CEREMONIES OPEN AT CHURCH PRAYER Johnson Jumps From His Car During Parade  His Dog Sits on Special Chair | By Charles Mohrspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/2-alabama-officials-clash-over-arrests-in-negro-vote-drive-2.html | 2 Alabama Officials Clash Over Arrests In Negro Vote Drive 2 ALABAMA AIDES SPLIT ON ARRESTS | By John Herbersspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/3-strike-leaders-given-jail-terms-welfare-unions-fined-and-19.html | 3 STRIKE LEADERS GIVEN JAIL TERMS Welfare Unions Fined and 19 Defendants Convicted in CondonWadlin Case | By Emanuel Perlmutter | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/400-clifton-teachers-bar-afterschool-job-for-2d-day.html | 400 Clifton Teachers Bar AfterSchool Job for 2d Day | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/48-story-building-planned-by-bank-bowery-to-erect-skyscraper.html | 48 STORY BUILDING PLANNED BY BANK Bowery to Erect Skyscraper Between 7th and 8th Aves and 33d and 34th Sts | By Glenn Fowler | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/a-young-approach-to-fashion-industry-finds-jobs-outnumber-youths.html | A Young Approach to Fashion Industry Finds Jobs Outnumber Youths Filling Them FASHION INDUSTRY SEEKING YOUTHS | By Isadore Barmash | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/african-named-to-who-post.html | African Named to WHO Post | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/african-unity-aide-is-invited-to-congo.html | AFRICAN UNITY AIDE IS INVITED TO CONGO | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/algeria-agrees-to-release-two-us-navy-skyraiders.html | Algeria Agrees to Release Two US Navy Skyraiders | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/arab-training-started.html | Arab Training Started | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/architectural-students-design-a-li-dream-county-of-future.html | Architectural Students Design A LI Dream County of Future | By Lawrence OKane | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/at-inaugural-moment-some-stand-by-kennedys-grave-robert-kennedy-is.html | At Inaugural Moment Some Stand by Kennedys Grave Robert Kennedy Is There Before and After Ceremony Honor Guards Place Visitors Flowers Around Plot | By Warren Weaver Jrspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/australian-named-by-un-as-acting-chief-of-unicef.html | Australian Named by UN As Acting Chief of UNICEF | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/beatrice-foods-slates-purchase-processor-maps-stock-deal-for.html | BEATRICE FOODS SLATES PURCHASE Processor Maps Stock Deal for Chemical Group COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonds-prices-for-issues-of-government-continue-to-register-advances.html | Bonds Prices for Issues of Government Continue to Register Advances CORPORATE TRADE NOTES GOOD TONE | By John H Allan | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonn-also-to-give-reds-long-credits-decides-to-breach-5year-limit.html | BONN ALSO TO GIVE REDS LONG CREDITS Decides to Breach 5Year Limit Adhered to by US | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonn-gives-israel-modern-weapons-starts-delivery-with-others-of-80.html | BONN GIVES ISRAEL MODERN WEAPONS Starts Delivery With Others of 80 Million Arms Aid | By Arthur J Olsenspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bridge-st-george-event-recalls-a-towering-figure-in-game.html | Bridge St George Event Recalls A Towering Figure in Game | By Alan Truscott | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/british-approve-borneo-pursuit-if-indonesians-attach-malaysia.html | British Approve Borneo Pursuit If Indonesians Attach Malaysia | By Lawrence Fellows | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/british-to-uphold-concorde-treaty-but-seek-to-slow-plans-to-build.html | BRITISH TO UPHOLD CONCORDE TREATY But Seek to Slow Plans to Build Plane With French | By Clyde H Farnsworth | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/broadway-will-see-oppenheimer-case.html | BROADWAY WILL SEE OPPENHEIMER CASE | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bronston-forces-seek-gop-help-but-fail-to-secure-support-for.html | BRONSTON FORCES SEEK GOP HELP But Fail to Secure Support for AntiWagner Move | By Ronald Sullivan | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bronxville-hospital-wins-step-in-fight-to-bar-union.html | Bronxville Hospital Wins Step in Fight to Bar Union | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/buyers-bid-today-for-neiman-furs-400000-inventory-auction-by-fire.html | BUYERS BID TODAY FOR NEIMAN FURS 400000 Inventory Auction by Fire Salvage Group Is to Begin Here at 2 PM | By Herbert Koshetz | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cabinet-impasse-ended-in-saigon-huong-inducts-4-generals-monks.html | CABINET IMPASSE ENDED IN SAIGON Huong Inducts 4 Generals  Monks Fasting to Death | By Seymour Topping | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/carol-channing-extends-pact-to-stay-in-hello-dolly-to-67.html | Carol Channing Extends Pact To Stay in Hello Dolly to 67 | By Sam Zolotow | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/catherine-was-not-always-great.html | Catherine Was Not Always Great | By Charles Poore | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/chess-carokann-a-quit-defense-except-when-it-explodes.html | Chess CaroKann A Quit Defense Except When It Explodes | By Al Horowitz | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/churchill-sinks-lord-moran-says-physician-acknowledges-the.html | CHURCHILL SINKS LORD MORAN SAYS Physician Acknowledges the Statesman Is at Low Ebb | By Anthony Lewisspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/coast-executives-urge-china-trade-normalization-of-ties-asked-by.html | COAST EXECUTIVES URGE CHINA TRADE Normalization of Ties Asked by Business Group | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/congo-policy-assessed-specialist-in-area-sees-limited-gains-in.html | Congo Policy Assessed Specialist in Area Sees Limited Gains in Support of Regime | MANFRED HALPERN Associate Professor of Politics | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/congress-praises-speech-as-a-call-to-high-purpose-congress-praises.html | Congress Praises Speech As a Call to High Purpose CONGRESS PRAISES JOHNSONS SPEECH | By John D Morris | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/crowds-hear-nasser-accept-3dterm-nomination.html | Crowds Hear Nasser Accept 3dTerm Nomination | By Hedrick Smithspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cynthia-kitendaugh-is-prospective-bride.html | Cynthia Kitendaugh Is Prospective Bride | Slcial o Th Xew York Tme5 | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/doctor-and-friend-lord-moran.html | Doctor and Friend Lord Moran | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/europes-assembly-asks-wide-powers.html | EUROPES ASSEMBLY ASKS WIDE POWERS | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/eva-mary-berger-_prospective-bride.html | Eva Mary Berger Prospective Bride | taeelal to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/expansion-is-set-by-national-city-bank-enters-a-deal-to-widen.html | EXPANSION IS SET BY NATIONAL CITY Bank Enters a Deal to Widen African Operations | By Douglas W Cray | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/f-juliusfohs-80-an-oil-geologist-author-of-natural-resources-study.html | F JULIUSFOHS 80 AN OIL GEOLOGIST Author of Natural Resources Study of Palestine Dies | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/food-news-grand-canyon-cookery-chief-rangers-wife-is-known-for-her.html | Food News Grand Canyon Cookery Chief Rangers Wife Is Known for Her Angel Cake | By Craig Claiborne | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/french-are-pleased.html | French Are Pleased | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/galamison-seized-in-school-boycott-minister-is-charged-with-urging.html | GALAMISON SEIZED IN SCHOOL BOYCOTT Minister Is Charged With Urging Defiance of Law | By Martin Tolchin | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/germany-and-finance-frankfurt-moves-into-the-major-ranks-as-an.html | Germany and Finance Frankfurt Moves Into the Major Ranks As an International Supplier of Funds | By Richard E Mooney | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/great-western-income-drops.html | Great Western Income Drops | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/haitian-prelate-reported-seized-briton-after-visit-says-60-died-in.html | HAITIAN PRELATE REPORTED SEIZED Briton After Visit Says 60 Died in a Wave of Terror | By Henry Kammspecial To The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/horse-meat-sale-is-linked-to-mafia-hogan-aide-tells-of-raids-on.html | HORSE MEAT SALE IS LINKED TO MAFIA Hogan Aide Tells of Raids on Utica Plants That Sold to Wholesale Dealer Here FAKE US LABELS USED Prosecutor Does Not Know Whether Bogus Beef Still Is in Some City Stores | By Jack Roth | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/huac-upheld-committees-safeguarding-functions-declared-vital-to.html | HUAC Upheld Committees Safeguarding Functions Declared Vital to Democracy | PAUL MATHEWS | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/humphrey-sworn-as-vice-president-family-watches-as-he-takes-over.html | HUMPHREY SWORN AS VICE PRESIDENT Family Watches as He Takes Over Post Vacant Since Kennedy Assassination Humphrey Takes Oath as 38th Vice President of United States as Family Looks On HE MAKES PLEDGE TO BE PUNCTUAL And He Is Throughout Day He Muffs His Lines in the Swearing Ceremony | By Ew Kenworthyspecial To The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/in-the-hollywood-style-the-simple-drama-of-inaugural-day-is-lost.html | In the Hollywood Style The Simple Drama of Inaugural Day Is Lost in a Tidal Wave of Panoply | By Russell Bakerspecial To The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/in-the-nation-even-providence-can-be-tempted-too-far.html | In The Nation Even Providence Can Be Tempted Too Far | By Arthur Krock | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/is-lotion-a-drug-us-challenged.html | Is Lotion a Drug US Challenged | By David Anderson | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/judge-averts-lawyer-fight.html | Judge Averts Lawyer Fight | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/londons-designers-endorse-full-skirts.html | Londons Designers Endorse Full Skirts | By Gloria Emersonspecial To The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/lunch-of-proper-bostonian.html | Lunch of Proper Bostonian | WAYNE SHIRLEY | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/lynch-weighs-millrose-races-georgetown-runner-may-skip-relay-his.html | Lynch Weighs Millrose Races Georgetown Runner May Skip Relay His Coach Says Hoya Ace Considers Wanamaker Mile or 2Mile Event | By Gordon S White Jr | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/machinetool-unit-helps-cut-cost-machine-system-helps-cut-costs.html | MachineTool Unit Helps Cut Cost MACHINE SYSTEM HELPS CUT COSTS | By William M Freeman | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/madrid-courtroom-tense-as-18-basques-go-on-trial.html | Madrid Courtroom Tense As 18 Basques Go on Trial | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/maguireegglnton.html | MaguireEgglnton | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/markets-ascent-comes-to-a-halt-averages-ease-as-losses-exceed-gains.html | MARKETS ASCENT COMES TO A HALT Averages Ease as Losses Exceed Gains by Slim Margin of 33 Issues | By Robert Metz | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/methodist-church-sold.html | Methodist Church Sold | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/metropolitan-museum-to-open-its-watson-library-on-tuesday.html | Metropolitan Museum to Open Its Watson Library on Tuesday | By Sanka Knox | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mexico-accuses-4-of-big-coin-fraud-millions-reported-sent-by-us.html | MEXICO ACCUSES 4 OF BIG COIN FRAUD Millions Reported Sent by US Collectors for Sets | By Paul P Kennedy | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/miss-ellen-b-goldberg-married-to-hill-ballin.html | Miss Ellen B Goldberg Married to Hill Ballin | peclal Io The Ne Nrrk Tm | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/moses-criticizes-banker-defends-finances-of-fair-secrecy-at-fair.html | Moses Criticizes Banker Defends Finances of Fair SECRECY AT FAIR DENIED BY MOSES | By Robert Alden | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mrs-johnson-holds-the-bible-for-the-oathtaking.html | Mrs Johnson Holds the Bible for the OathTaking | By Nan Robertsonspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/music-visitors-please-british-conductor-and-russian-pianist-here.html | Music Visitors Please British Conductor and Russian Pianist Here | By Harold C Schonberg | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/my-fair-lady-film-assessed-in-london.html | MY FAIR LADY FILM ASSESSED IN LONDON | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/nation-exhorted-thousands-hear-plea-for-us-dedication-to-justice.html | NATION EXHORTED Thousands Hear Plea for US Dedication to Justice for All | By Tom Wicker | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-plan-drawn-to-end-un-crisis-thant-and-assembly-chief-offer.html | NEW PLAN DRAWN TO END UN CRISIS Thant and Assembly Chief Offer Proposal on Voting | By Thomas J Hamiltonspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-yorkers-gain-semifinal-round.html | NEW YORKERS GAIN SEMIFINAL ROUND | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/observer-fun-darling-it-was-absolutely-smashing.html | Observer Fun Darling It Was Absolutely Smashing | By Russell Baker | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/paradox-and-reason-president-blends-religion-and-politics-in-a.html | Paradox and Reason President Blends Religion and Politics In a Strong Appeal for Faith and Unity Paradox and Reason | By James Restonspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/paris-and-bonn-spur-unity-moves-but-little-headway-is-made-by-de.html | PARIS AND BONN SPUR UNITY MOVES But Little Headway Is Made by de Gaulle and Erhard on Nuclear Problem | By Drew Middleton | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/payasyourow-boating-makes-sinking-cash-into-a-yacht-easy.html | PayasYouRow Boating Makes Sinking Cash Into a Yacht Easy | By Steve Cady | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/pope-warns-church-on-drive-for-unity.html | POPE WARNS CHURCH ON DRIVE FOR UNITY | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/president-dances-with-many-at-ball-president-dances-with-many-at.html | President Dances With Many at Ball President Dances With Many at Inaugural Ball | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/profit-taking-helps-trip-prices-of-stock-on-american-list.html | Profit Taking Helps Trip Prices of Stock On American List | By Alexander R Hammer | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/rails-poverty-questioned.html | Rails Poverty Questioned | JOHN F PETERSEN | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/rauch-martens.html | Rauch  Martens | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/renewal-voted-in-columbia-area-city-planners-back-10year.html | RENEWAL VOTED IN COLUMBIA AREA City Planners Back 10Year Redevelopment Project | By Charles G Bennett | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/republican-redistricting-plans-attacked-in-court-by-wmca.html | Republican Redistricting Plans Attacked in Court by WMCA | By Thomas P Ronan | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/return-of-kuriles-to-japan-by-soviet-urged-peking-says.html | Return of Kuriles To Japan by Soviet Urged Peking Says | By Robert Trumbullspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/robert-thomsen-weds-mrs-susan-brinkman.html | Robert Thomsen Weds Mrs Susan Brinkman | Special to The lhew York Tlm | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sales-tax-falls-29-million-short-firsthalf-lag-laid-to-fairs.html | SALES TAX FALLS 29 MILLION SHORT FirstHalf Lag Laid to Fairs Failure to Induce Spending | By Clayton Knowles | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/script-is-changed-at-meeting-of-savings-association-script-changed.html | Script Is Changed at Meeting of Savings Association SCRIPT CHANGED BY SAVINGS UNIT | By Edward Cowan | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/security-forces-are-largest-ever-safety-is-insured-by-fbi-secret.html | SECURITY FORCES ARE LARGEST EVER Safety Is Insured by FBI Secret Service and 5000 Policemen and Troops SECURITY FORCES ARE LARGEST EVER | By Felix Belair Jrspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/shastri-appeals-on-arms.html | Shastri Appeals on Arms | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/shortinterest-position-shows-sharp-drop-on-stock-exchange-decline.html | ShortInterest Position Shows Sharp Drop on Stock Exchange DECLINE IS SHOWN IN SHORT INTEREST | By Robert E Bedingfield | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/ski-center-to-try-advance-sale-of-lift-tickets-attitash-mountains.html | Ski Center to Try Advance Sale of Lift Tickets Attitash Mountains Plan Designed to Reduce Waiting | By Michael Straussspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/soviet-bloc-ends-warsaw-meeting-secrecy-surrounds-talks-of.html | SOVIET BLOC ENDS WARSAW MEETING Secrecy Surrounds Talks of Alliances Leaders | By David Halberstam | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times The Newest Immortals | By Arthur Daley | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stanley-e-anderson.html | STANLEY E ANDERSON | Specll to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/state-department-silent.html | State Department Silent | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/steel-union-asks-gains-in-security-higher-wages-also-sought-in.html | STEEL UNION ASKS GAINS IN SECURITY Higher Wages Also Sought in CanIndustry Talks | By Damon Stetson | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stephens-gains-yachting-honor-designer-gets-herreshoff-trophy-for.html | STEPHENS GAINS YACHTING HONOR Designer Gets Herreshoff Trophy for Work in Sport | By William N Wallace | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stern-and-boston-symphony-join-in-unusual-beethoven-rendering.html | Stern and Boston Symphony Join In Unusual Beethoven Rendering | THEODORE STRONGIN | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/study-in-michigan-finds-23-of-youth-drink-occasionally.html | Study in Michigan Finds 23 of Youth Drink Occasionally | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sugar-prices-rise-on-mexico-rumor-commodities-sugar-prices-rise-on.html | Sugar Prices Rise On Mexico Rumor Commodities Sugar Prices Rise on Rumors Mexican Crop May Fall Short GRAIN CONTRACTS STAGE DECLINES Soybean Futures Drop on Wave of Profit Taking Wheat Is Hit Hard | By Robert Frost | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/the-president-beams-on-friends-and-foes.html | The President Beams On Friends and Foes | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/tiny-alice-mystifies-albee-too-author-joins-game-of-searching-for.html | Tiny Alice Mystifies Albee Too Author Joins Game of Searching for Dramas Symbols He Thinks It Helps to See Play Before Reading Comment | By Paul Gardner | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/toronto-college-post-filled.html | Toronto College Post Filled | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/truman-is-represented-by-daughter-in-capital.html | Truman Is Represented By Daughter in Capital | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/two-new-houses-make-debuts-in-rome.html | Two New Houses Make Debuts in Rome | By Patricia Petersonspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/un-lectures-open-monday.html | UN Lectures Open Monday | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/un-reception-marks-book-dedicated-to-hammarskjold.html | UN Reception Marks Book Dedicated to Hammarskjold | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/us-cautious-on-fallout-from-soviet.html | US Cautious on Fallout From Soviet | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/us-shifts-patrols-in-vietnam-for-better-security-on-laos-line.html | US Shifts Patrols in Vietnam for Better Security on Laos Line | By Jack Langguth | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/visiting-texans-rewarded-by-view-of-our-boy.html | Visiting Texans Rewarded by View of Our Boy | By Ben A Franklinspecial To the New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wagner-vs-politics-mayors-flouting-of-code-in-accusing-mckeon-is.html | Wagner vs Politics Mayors Flouting of Code in Accusing McKeon Is Linked to Fear of Defeat | By Rw Apple Jr | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/william-proksch.html | WILLIAM PROKSCH | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wing-on-gracie-mansion.html | Wing on Gracie Mansion | MARK HEYMAN | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wood-field-and-stream-taxes-on-hunting-fishing-equipment-set-record.html | Wood Field and Stream Taxes on Hunting Fishing Equipment Set Record for Refunds to State | By Oscar Godbout | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/young-reported-ready-to-quit-as-state-republican-chairman-young-to.html | Young Reported Ready to Quit As State Republican Chairman YOUNG TO RESIGN AS GOPS CHIEF | Special to The New York Times | RE0000608441 | 1993-01-26 | B00000163214 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/2-saigon-leaders-chide-us-on-role-political-actions-are-target-of.html | 2 SAIGON LEADERS CHIDE US ON ROLE Political Actions Are Target of Khanh and Buddhist | By Seymour Toppingspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/20-million-new-haven-aid-proposed-by-2-governors-20-million-to-help.html | 20 Million New Haven Aid Proposed by 2 Governors 20 Million to Help New Haven Is Suggested by Two Governors | By Clarence Dean | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/24-more-students-seized-by-portugal-in-subversion.html | 24 More Students Seized By Portugal in Subversion | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-admitted-by-supreme-court.html | 3 Admitted by Supreme Court | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-strike-leaders-begin-jail-terms-others-in-welfare-walkout-get.html | 3 STRIKE LEADERS BEGIN JAIL TERMS Others in Welfare Walkout Get Assurance on Pay | By Peter Kihss | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/4-air-cadets-quit-in-cheating-inquiry-four-air-cadets-resign-in.html | 4 Air Cadets Quit In Cheating Inquiry FOUR AIR CADETS RESIGN IN INQUIRY | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/43-years-on-the-stock-exchange-aide-on-exchange-ready-to-retire.html | 43 Years on the Stock Exchange AIDE ON EXCHANGE READY TO RETIRE | By Vartanig G Vartan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/478000-of-coats-from-fire-go-for-17622399-to-filenes-coats-from.html | 478000 of Coats From Fire Go for 17622399 to Filenes COATS FROM FIRE WON BY FILENES | By Isadore Barmash | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/8-plans-offered-for-uptown-site-city-considers-housing-and-marina.html | 8 PLANS OFFERED FOR UPTOWN SITE City Considers Housing and Marina on Hudson Plot | By Lawrence OKane | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-10year-study-of-earth-asked-scientists-urge-more-funds-to.html | A 10YEAR STUDY OF EARTH ASKED Scientists Urge More Funds to Investigate Interior | By Evert Clarkspecial to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-neighborhood-grows-at-lincoln-square-but-amid-luxury-and-culture.html | A Neighborhood Grows at Lincoln Square But Amid Luxury and Culture Fear Still Lingers | By Bernard Weinraub | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/accommodation-nears-in-quebec-business-community-to-put-stress-on.html | ACCOMMODATION NEARS IN QUEBEC Business Community to Put Stress on French Aides | By Charles J Lazarusspecial to the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/advertising-an-image-for-farm-machinery.html | Advertising An Image for Farm Machinery | By Walter Carlson | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/alliance-for-progress-begins-to-hit-stride-after-3-years-of-plans.html | Alliance for Progress Begins to Hit Stride After 3 Years of Plans and Experiments 3 GAIN IN INCOME INDICATED FOR 64 | By Tad Szulc | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ann-m-braylieht-becomes-engaged.html | Ann M Braylieht Becomes Engaged | Special to The Hew York Tlmm | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/apparel-makers-are-at-odds-on-advantages-in-going-south.html | Apparel Makers Are at Odds On Advantages in Going South | By Leonard Sloane | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/aqui-no-se-habla-ingles-aqui-no-se-habla-ingles-infant-trade.html | Aqui No Se Habla Ingles Aqui No Se Habla Ingles Infant Trade Association Is a Strictly Latin Operation LAFTA STRUGGLES TO END BARRIERS Although Not AntiUS as Some Fear It Does Seek to Alter Relations | By Richard Ederspecial to the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/arms-control-backed-adequate-appropriation-to-agency-urged-to.html | Arms Control Backed Adequate Appropriation to Agency Urged to Achieve Controls | ROBERT H RENO | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-3-no-title-bus-terminal-planning-annex-with-mcgrawhill.html | Article 3  No Title Bus Terminal Planning Annex With McGrawHill Office Space | By Glenn Fowler | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/as-japanese-sow-canadians-reap-sale-of-mitsubishi-turbines-points.html | AS JAPANESE SOW CANADIANS REAP Sale of Mitsubishi Turbines Points Up Brisk Trade | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/atom-physicists-ask-for-more-funds.html | Atom Physicists Ask for More Funds | By Robert K Plumb | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/auto-parts-lead-imports.html | Auto Parts Lead Imports | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/auto-trade-pact-with-us-stirs-optimism-ottawa-predicts-33-gain-by.html | Auto Trade Pact With US Stirs Optimism OTTAWA PREDICTS 33 GAIN BY 1968 Canadian Big 3 Companies Give Guarded Approval  Parts Makers Grumble | By Pat Whealanspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/backlog-of-business-proposals-awaiting-debate-by-parliament.html | Backlog of Business Proposals Awaiting Debate by Parliament | By Norman MacLeod | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ballet-oldstyle-copland-city-troupe-dances-shadowd-ground-to-music.html | Ballet OldStyle Copland City Troupe Dances Shadowd Ground to Music Reminiscent of the 40s | By Allen Hughes | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/barbara-king-engaged-to-sterrett-prevost-3d.html | Barbara King Engaged To Sterrett Prevost 3d | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/belgium-will-get-major-gm-plant-plan-to-build-100-million-factory.html | BELGIUM WILL GET MAJOR GM PLANT Plan to Build 100 Million Factory in Antwerp Said to Be Near Completion BELGIUM WILL GET MAJOR GM PLANT | By Edward T OToolespecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/benny-weighs-weekly-shows-future.html | Benny Weighs Weekly Shows Future | By Val Adams | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/best-latin-customer-of-us.html | Best Latin Customer of US | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/big-power-plants-help-rural-areas-installations-are-rising-on-costa.html | BIG POWER PLANTS HELP RURAL AREAS Installations Are Rising on Costa Rican Plateau | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/billiondollar-peace-river-dam-going-up-in-wild-north-country.html | BillionDollar Peace River Dam Going Up in Wild North Country Construction Milestones Get Little Notice in Push for Completion by 1968 | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/boarding-passes-divide-boat-show-traffic-buyers-get-priority-over.html | Boarding Passes Divide Boat Show Traffic Buyers Get Priority Over Lookers at Coliseum Event | By Steve Cady | RE0000608456 | 1993-01-26 | B00000163230 |

| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bolivia-asks-if-revolt-was-worth-it.html | Bolivia Asks if Revolt Was Worth It | By Alberto K Baileyspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bonds-government-issues-climb-despite-an-increase-in-west-german.html | Bonds Government Issues Climb Despite an Increase in West German Bank Rate PAYMENT DEFICIT SEEN ONLY THREAT  Were in a Bull Market One Trader Declares  Municipals Are Active | By John H Allan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brazil-reaps-benefits-from-drop-in-coffee-crop-price-rise-and.html | Brazil Reaps Benefits From Drop in Coffee Crop Price Rise and Stored Beans Bring One of Best Export Seasons in a Decade | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brazil-takes-slow-steps-on-inflation.html | Brazil Takes Slow Steps on Inflation | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bridge-attaining-the-impossible-or-how-to-succeed-by-trying.html | Bridge Attaining the Impossible or How to Succeed by Trying | By Allan Truscott | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brief-message-sent-johnson-by-soviet.html | BRIEF MESSAGE SENT JOHNSON BY SOVIET | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/britain-tightening-crimenews-rules.html | BRITAIN TIGHTENING CRIMENEWS RULES | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-columbia-faces-tree-fight-big-mill-owners-seek-new.html | BRITISH COLUMBIA FACES TREE FIGHT Big Mill Owners Seek New TimberFarm Licenses | By Roland Wild | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-hopeful-of-drop-in-rate-officials-point-to-a-stronger-pound.html | BRITISH HOPEFUL OF DROP IN RATE Officials Point to a Stronger Pound and Gains in Trade | By Clyde H Farnsworth | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-labor-presses-secondary-school-revision.html | British Labor Presses Secondary School Revision | By James Feronspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/calgary-and-edmonton-both-rich-vie-for-records.html | Calgary and Edmonton Both Rich Vie for Records | By John Hopkinsspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/canal-zone-is-watchful-on-us-plans.html | Canal Zone Is Watchful on US Plans | By Olive Brooksspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/carlists-restate-claim-to-throne.html | CARLISTS RESTATE CLAIM TO THRONE | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/cash-income-from-farming-sets-record-for-9-months.html | Cash Income From Farming Sets Record for 9 Months | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/central-american-common-market-celebrates-4th-year-gains-called.html | Central American Common Market Celebrates 4th Year Gains Called Impressive ACCORDS REACHED ON MANY TARIFFS But Imports Exceed Exports Imbalance Partly Due to Growth Likely to Widen | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ceylonese-movie-is-best-at-indian-film-festival.html | Ceylonese Movie Is Best At Indian Film Festival | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/charm-of-the-ookpik-is-a-boon-to-canada.html | Charm of the Ookpik Is a BOON to Canada | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/churchill-weak-but-clings-to-life-continues-at-low-ebb-as-his.html | CHURCHILL WEAK BUT CLINGS TO LIFE Continues at Low Ebb as His Doctor Reports No Change | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/commodities-prices-of-soybean-futures-fluctuate-widely-in-an.html | Commodities Prices of Soybean Futures Fluctuate Widely in an Unsettled Market QUOTATIONS DROP ON PROFIT TAKING | By Robert Frost | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/construction-gain-foreseen.html | Construction Gain Foreseen | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/copper-concerns-show-profit-rise-earnings-for-3-companies-reflect.html | COPPER CONCERNS SHOW PROFIT RISE Earnings for 3 Companies Reflect Sharp Demand | By Clare M Reckert | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/copper-find-touches-off-record-and-sometimes-wild-trading-in.html | Copper Find Touches Off Record and Sometimes Wild Trading in Canadian Stocks TORONTO VOLUME SKYROCKETS 42 | By Hw Patterson | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/costa-rica-finds-trade-bloc-gains-membership-in-area-market-builds.html | COSTA RICA FINDS TRADE BLOC GAINS Membership in Area Market Builds Her Surpluses | By Tl Stockenspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/court-ruling-in-massachusetts-may-spur-municipal-tax-crisis.html | Court Ruling in Massachusetts May Spur Municipal Tax Crisis | By John H Fentonspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/critic-at-large-the-theater-in-israel-an-integral-and-a-thriving.html | Critic at Large The Theater in Israel  An Integral and a Thriving Part of National Life | By Brooks Atkinsonspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/cyprus-compromise-urged-by-gromyko.html | CYPRUS COMPROMISE URGED BY GROMYKO | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/david-goetz.html | DAVID GOETZ | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/de-gaulle-is-said-to-back-western-talk-on-germany-de-gaulle-backs.html | De Gaulle Is Said to Back Western Talk on Germany DE GAULLE BACKS TALK ON GERMANY | By Drew Middletonspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/debut-at-met-made-by-souzay-in-figaro.html | DEBUT AT MET MADE BY SOUZAY IN FIGARO | THEODORE STRONGIN | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/democrats-upset-in-district-case-gerrymandering-by-gop-in-state-is.html | DEMOCRATS UPSET IN DISTRICT CASE Gerrymandering by GOP in State Is Barred as Issue in US Statutory Court | By Thomas P Ronan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/despite-insect-harm-to-crops-honduras-has-an-active-year.html | Despite Insect Harm to Crops Honduras Has an Active Year | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/diplomats-assay-meeting.html | Diplomats Assay Meeting | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dock-men-accept-offer-by-2-to-1-strike-goes-on-25-million-daily.html | DOCK MEN ACCEPT OFFER BY 2 TO 1 STRIKE GOES ON 25 Million Daily Loss to Continue Until Other Ports Reach Terms DOCK MEN ACCEPT OFFER BY 2 TO 1 | By George Horne | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/doctors-propose-shift-on-addicts-limited-right-to-give-shots-urged.html | DOCTORS PROPOSE SHIFT ON ADDICTS Limited Right to Give Shots Urged on County Group | By Murray Schumach | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dominican-farms-are-raising-hope-growth-is-evident-for-first-time.html | DOMINICAN FARMS ARE RAISING HOPE Growth Is Evident for First Time Since Trujillo Era | By Bernard Diederich | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/economy-unhurt-by-panama-riots-few-businesses-depart-as-robles.html | ECONOMY UNHURT BY PANAMA RIOTS Few Businesses Depart as Robles Brings Hope | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/edmund-r-vanderbilt.html | EDMUND R VANDERBILT | Special to Tile New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/election-of-leoni-and-free-currency-exchange-give-venezuela-a-new.html | Election of Leoni and Free Currency Exchange Give Venezuela a New Stability PERSONAL INCOME INCREASED IN 64 | By Jules L Waldman | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/end-papers.html | End Papers | JOHN CANADAY | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/european-group-to-review-plans-for-building-rocket.html | European Group to Review Plans for Building Rocket | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/exchange-to-open-in-san-salvador-stock-trading-floor-will-be-first.html | EXCHANGE TO OPEN IN SAN SALVADOR Stock Trading Floor Will Be First in Central America | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/exiles-in-vietnam-guard-us-advisers.html | Exiles in Vietnam Guard US Advisers | By Jack Langguth | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/farmers-aglow-after-best-year-minks-by-mailorder-follow-record.html | FARMERS AGLOW AFTER BEST YEAR Minks by MailOrder Follow Record Wheat Crop | By Thomas Green | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/finances-of-fair-held-not-critical-official-says-it-has-funds-to.html | FINANCES OF FAIR HELD NOT CRITICAL Official Says It Has Funds to Carry Through Feb 15 | By Robert Alden | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/firm-quebec-hand-nudging-economy-planners-active-in-province-big.html | FIRM QUEBEC HAND NUDGING ECONOMY Planners Active in Province Big Steel Center Due | By Thomas Sloan | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/foreign-investments-in-venezuela-increase.html | Foreign Investments In Venezuela Increase | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/france-acts-to-insure-power-supply-in-strike.html | France Acts to Insure Power Supply in Strike | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/frei-seeks-to-chileanize-copper-begins-to-carry-out-pledges-of.html | Frei Seeks to Chileanize Copper Begins to Carry Out Pledges of Reform Despite Attacks | By Charles Griffinspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gain-seen-by-bonn-parties.html | Gain Seen by Bonn Parties | By Arthur J Olsen | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gen-amo-yeolyan-of-soviet-ministry.html | GEN AMO YEOLYAN OF SOVIET MINISTRY | Special lo The New York Tlmeg | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gen-weygand-breaks-hip-on-eve-of-98th-birthday.html | Gen Weygand Breaks Hip On Eve of 98th Birthday | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/germany-raises-its-discount-rate-central-bank-in-frankfurt-lifts.html | GERMANY RAISES ITS DISCOUNT RATE Central Bank in Frankfurt Lifts Charge to 3 12 on ShortTerm Loans | By Richard E Mooney | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gitenstein-brudno.html | Gitenstein  Brudno | Special to rhe New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/goldwater-asks-for-unity-in-gop-says-he-is-opposed-to-an-third.html | GOLDWATER ASKS FOR UNITY IN GOP Says He Is Opposed to An Third Party Movement | By Earl Mazo | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gordon-walker-defeated-in-race-for-parliament-loss-by-foreign.html | GORDON WALKER DEFEATED IN RACE FOR PARLIAMENT Loss by Foreign Secretary and Drop in 2d Election Severe Blows to Labor | By Anthony Lewis | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gromyko-optimistic-on-un.html | Gromyko Optimistic on UN | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/guatemala-goes-on-buying-binge-but-spending-mark-is-set-by-only-27.html | GUATEMALA GOES ON BUYING BINGE But Spending Mark Is Set by Only 27 of People | By Rw Rosenhouse | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/guiana-jungle-yields-wealth-of-ore.html | Guiana Jungle Yields Wealth of Ore | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/harlem-sitin-at-city-hall-wins-promise-of-heat-for-tenements.html | Harlem SitIn at City Hall Wins Promise of Heat for Tenements | By Charles G Bennett | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/hirohito-stresses-the-image-of-japan.html | HIROHITO STRESSES THE IMAGE OF JAPAN | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/humphrey-finds-little-changed-as-usual-he-joins-johnson-in-talks-at.html | HUMPHREY FINDS LITTLE CHANGED As Usual He Joins Johnson in Talks at White House | By Ew Kenworthyspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/illia-preaching-calm-to-exhausted-argentines-records-gains-in-year.html | Illia Preaching Calm to Exhausted Argentines Records Gains in Year in Office MARKET FOR BEEF ALSO A BIG FACTOR Exports at 14 Billion  Crops of Wheat and Corn Bolster Gross Output | By Henry Raymontspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/in-deepest-radioland-jungle-indians-transistor-sets-bring-in.html | In Deepest Radioland Jungle Indians Transistor Sets Bring In Beatles Hymns and Tips on Revolutions | By Hj Maidenberg | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/in-the-nation-a-harmonious-meeting-of-federalist-minds.html | In The Nation A Harmonious Meeting of Federalist Minds | By Arthur Krock | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/indonesians-resign-formally-from-un-indonesia-severs-un-tie.html | Indonesians Resign Formally From UN INDONESIA SEVERS UN TIE FORMALLY | By Farnsworth Fowlespecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/indonesias-letter-to-un.html | Indonesias Letter to UN | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/industrialist-seeks-great-society.html | Industrialist Seeks Great Society | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/inflation-and-growth-advocates-of-slower-development-are-gaining.html | Inflation and Growth Advocates of Slower Development Are Gaining Ground in Latin Nations | By Mj Rossant | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/inflation-stalks-advances-in-peru-government-spending-meets.html | INFLATION STALKS ADVANCES IN PERU Government Spending Meets Political Opposition | By Donald I Griffisspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/inflation-threat-discounted-by-venezuela-finance-aide.html | Inflation Threat Discounted By Venezuela Finance Aide | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/jamaica-forges-new-economy-industrialization-is-going-well.html | Jamaica Forges New Economy Industrialization Is Going Well | By Gerd Wilcke | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/japanese-to-fill-red-china-order-textile-mills-sale-approved-but-no.html | JAPANESE TO FILL RED CHINA ORDER Textile Mills Sale Approved but No State Credit Given | By Robert Trumbull | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/johnson-briefs-congress-chiefs-on-world-events-alsogets-data-on.html | JOHNSON BRIEFS CONGRESS CHIEFS ON WORLD EVENTS AlsoGets Data on Spread of Atomic Arms in Busy First Day of Full Term | By Charles Mohr | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/johnson-seeking-a-model-capital-392-million-budget-reflects-his.html | JOHNSON SEEKING A MODEL CAPITAL 392 Million Budget Reflects His Goals for the District | By Ben A Franklin | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/judith-mary-jacobs-will-marry-in-fall.html | Judith Mary Jacobs Will Marry in Fall | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archiv es/kenyans-report-boycott-flaws-say-east-and-west-step-up-trade-with.html | KENYANS REPORT BOYCOTT FLAWS Say East and West Step Up Trade With South Africa | By Hedrick Smith | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/labor-and-material-shortages-may-top-out-building-surge.html | Labor and Material Shortages May Top Out Building Surge | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latin-hopes-are-high-for-good-year-latin-hopes-high-as-exports-gain.html | Latin Hopes Are High for Good Year LATIN HOPES HIGH AS EXPORTS GAIN | By Juan de Onis | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latin-nations-plan-new-links.html | Latin Nations Plan New Links | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latins-frustrate-plan-on-un-fund-proposal-for-unanimous-vote-in.html | LATINS FRUSTRATE PLAN ON UN FUND Proposal for Unanimous Vote in Assembly Is Rejected | By Thomas J Hamilton | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lebanon-preparing-arabaid-request.html | LEBANON PREPARING ARABAID REQUEST | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/legislature-adjourns.html | Legislature Adjourns | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lev-n-khitrin-57-winner-of-stalin-prize-in-1950.html | Lev N Khitrin 57 Winner Of Stalin Prize in 1950 | Special to The Nevz York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/london-pleats-and-long-jackets.html | London Pleats and Long Jackets | By Gloria Emerson | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/macabre-songs-come-from-coast-california-sound-dwells-on-crackups.html | MACABRE SONGS COME FROM COAST California Sound Dwells on CrackUps and Danger | By Peter Bart | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/martin-e-king.html | MARTIN E KING | Special to The iNew York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mayor-declares-he-acted-to-bar-a-money-bribe-wagner-jones-weinstein.html | MAYOR DECLARES HE ACTED TO BAR A MONEY BRIBE Wagner Jones Weinstein and ORourke Testify as State Inquiry Opens | By Douglas Dales | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexican-regime-is-carrying-on-fight-for-sufficient-water-and.html | Mexican Regime Is Carrying on Fight for Sufficient Water and Electricity THE BALSAS DAM TO BE READY SOON World Bank Aids Projects to Increase Farm Acreage In Semiarid Territories | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-changes-regimes-calmly-upheavals-of-past-avoided-during.html | MEXICO CHANGES REGIMES CALMLY Upheavals of Past Avoided During Transition Period MEXICO CHANGES REGIMES CALMLY | By Paul P Kennedyspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-sells-china-wheat.html | Mexico Sells China Wheat | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-will-export-fibers.html | Mexico Will Export Fibers | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/minerals-and-big-power-dam-to-brighten-surinams-outlook.html | Minerals and Big Power Dam To Brighten Surinams Outlook | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mining-programs-gaining-in-north-saskatchewan-government-spurs-new.html | MINING PROGRAMS GAINING IN NORTH Saskatchewan Government Spurs New Developments | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/miss-charlotte-riley-is-engaged-to-marry.html | Miss Charlotte Riley  Is Engaged to Marry | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/money-markets-defy-pressures-4-billion-raised-to-offset-diminished.html | MONEY MARKETS DEFY PRESSURES 4 Billion Raised to Offset Diminished US Help | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/montreal-waits-for-fair-of-1967-10-million-visitors-foreseen-at.html | MONTREAL WAITS FOR FAIR OF 1967 10 Million Visitors Foreseen at 6Month Exhibition | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mrs-william-davis-active-in-charities.html | MRS WILLIAM DAVIS ACTIVE IN CHARITIES | Spec al to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/museums-star-sapphire.html | Museums Star Sapphire | WILLIAM T LUSK President Tiffany  Co | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/music-watts-and-the-philharmonic-schippers-conducts-at-lincoln.html | Music Watts and the Philharmonic Schippers Conducts at Lincoln Center | By Harold C Schonberg | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mutual-assets-show-rise.html | Mutual Assets Show Rise | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/net-income-soars-at-republic-steel-earnings-up-30-for-1964-as-sales.html | NET INCOME SOARS AT REPUBLIC STEEL Earnings Up 30 for 1964 as Sales Set a Record | By Robert A Wright | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-phase-opens-for-oil-industry-canadians-seeking-more-inroads-in.html | NEW PHASE OPENS FOR OIL INDUSTRY Canadians Seeking More Inroads In US Market  Production Up Sharply | By Ian C MacDonaldspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-plants-buoy-provinces-in-east-new-brunswick-is-getting-117.html | NEW PLANTS BUOY PROVINCES IN EAST New Brunswick Is Getting 117 Million Steel Center | By Wd Fraser | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-york-asks-review.html | New York Asks Review | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/oil-low-trinidad-seeks-to-diversify.html | Oil Low Trinidad Seeks to Diversify | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/one-railway-union-opens-drive-to-win-members-from-another.html | One Railway Union Opens Drive To Win Members From Another | By Murray Seeger | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ores-put-timmins-back-on-map-texas-gulf-sulphur-discovery-proves.html | Ores Put Timmins Back on Map Texas Gulf Sulphur Discovery Proves Major Stimulus | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ottawa-hinting-at-cut-in-taxes-finance-ministers-forecast-of.html | OTTAWA HINTING AT CUT IN TAXES Finance Ministers Forecast of Substantial Surplus Raises Hope for Slash | By Jay Walz | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/outbreak-of-typea-flu-found-in-parts-of-jersey.html | Outbreak of TypeA Flu Found in Parts of Jersey | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/past-mistakes-put-colombians-in-pinch-for-development-cash.html | Past Mistakes Put Colombians In Pinch for Development Cash | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/patterson-fumes-but-disdains-exchanging-insults-with-clay.html | Patterson Fumes but Disdains Exchanging Insults With Clay | By Gay Talesespecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/philadelphia-pairs-reach-final-round.html | PHILADELPHIA PAIRS REACH FINAL ROUND | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pittsburgh-u-plans-to-shut-observatory-established-in-1860.html | Pittsburgh U Plans To Shut Observatory Established in 1860 | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/plan-for-us-payments-helps-to-maintain-balance.html | Plan for US Payments Helps to Maintain Balance | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/poetry-society-hails-dante-700-young-writers-win-awards-set-up.html | Poetry Society Hails Dante 700 Young Writers Win Awards Set Up Through Bequest A Paradiso Canto Is Sung  Stahl Leads Work | By Harry Gilroy | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/potash-paces-11-gain-in-canadian-mine-output.html | Potash Paces 11 Gain in Canadian Mine Output | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/poverty-program-facing-overhaul-president-seeks-best-plan-to-aid.html | POVERTY PROGRAM FACING OVERHAUL President Seeks Best Plan to Aid Depressed Areas | By Marjorie Hunter | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/premier-of-iran-shot-by-student-mansour-gravely-wounded-assailant.html | PREMIER OF IRAN SHOT BY STUDENT Mansour Gravely Wounded  Assailant Captured | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/prices-end-ragged-on-american-list-unlisted-shares-up.html | Prices End Ragged On American List Unlisted Shares Up | By Alexander R Hammer | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/progress-made-in-printer-talks-but-real-bargaining-on-press-pact-is.html | PROGRESS MADE IN PRINTER TALKS But Real Bargaining on Press Pact Is Still Ahead | By Damon Stetson | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/race-designation-opposed.html | Race Designation Opposed | ALICE R GOLDEN | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/record-budget-for-bergen-to-carry-slight-tax-rise.html | Record Budget for Bergen To Carry Slight Tax Rise | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/reserves-holdings-for-foreign-banks-dropped-for-week-foreign.html | Reserves Holdings For Foreign Banks Dropped for Week FOREIGN HOLDINGS DECLINED IN WEEK | By Edward Cowan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rev-georimssl.html | REV GEORIMSSl | Special tomb  line | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rio-business-set-for-celebration-400yearold-city-expects-throngs-of.html | RIO BUSINESS SET FOR CELEBRATION 400YearOld City Expects Throngs of Visitors | By Henry Tice Johnston | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rockefeller-picks-aide-to-lead-gop-spad-patronage-dispenser-will.html | ROCKEFELLER PICKS AIDE TO LEAD GOP Spad Patronage Dispenser Will Succeed Young | By Warren Weaver Jr | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rovers-down-jets-43.html | Rovers Down Jets 43 | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/saragat-stresses-peace-aim.html | Saragat Stresses Peace Aim | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/selma-campaign-a-plea-to-nation-negro-voter-drive-viewed-as-a-bid.html | SELMA CAMPAIGN A PLEA TO NATION Negro Voter Drive Viewed as a Bid for Pressure | By John Herbers | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sharp-rise-is-shown-in-truck-loadings.html | SHARP RISE IS SHOWN IN TRUCK LOADINGS | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sir-philip-jotbert-of-raf-comiyiabld-leader-of-coastal-defense-dies.html | SIR PHILIP JOtBERT OF RAF COMIYIAbID Leader of Coastal Defense Dies Was Early Flier | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/skaters-frolic-indoors-and-out-at-winterfeest-benefit-for-child.html | Skaters Frolic Indoors and Out At Winterfeest Benefit for Child Study Association Is Held at Rockefeller Plaza | By Lillian Bellison | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ski-wonderlands-reported-at-last-by-eastern-sites.html | Ski Wonderlands Reported at Last By Eastern Sites | By Michael Strauss | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/soft-feminine-look-of-galitzine-fashions-steals-show-in-rome.html | Soft Feminine Look of Galitzine Fashions Steals Show in Rome | By Patricia Petersonspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/some-small-signs-of-gain-are-emerging-in-generally-sluggish-cuban.html | Some Small Signs of Gain Are Emerging in Generally Sluggish Cuban Picture SUGAR PROVIDING PRODUCTION TEST Slump of Two Years Must Be Overcome to Offset Drop in World Price | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/soviet-wheat-sales-aid-saskatchewan.html | Soviet Wheat Sales Aid Saskatchewan | By En Davisspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/spain-says-britain-flouts-un-in-rejecting-talks-on-gibraltar.html | Spain Says Britain Flouts UN In Rejecting Talks on Gibraltar | By Sam Pope Brewer | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sports-of-the-times-return-of-the-rock.html | Sports of The Times Return of the Rock | By Arthur Daley | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stability-brings-hope-to-ecuador-but-rising-population-may-offset.html | STABILITY BRINGS HOPE TO ECUADOR But Rising Population May Offset Economic Gains | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stable-paraguay-had-a-strong-64-records-likely-as-exports-soar-and.html | STABLE PARAGUAY HAD A STRONG 64 Records Likely as Exports Soar and Imports Drop | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stamford-hospital-to-gain-from-ball.html | Stamford Hospital To Gain From Ball | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stamford-rejects-plans-for-branch-of-lord-taylor.html | Stamford Rejects Plans for Branch Of Lord Taylor | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/state-inquiry-on-reduced-pleas-by-criminals-here-nears-close.html | State Inquiry on Reduced Pleas By Criminals Here Nears Close | By Douglas Robinson | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stocks-stumble-as-trading-lags-sharp-dip-in-short-interest-for.html | STOCKS STUMBLE AS TRADING LAGS Sharp Dip in Short Interest for Month Fails to Shake Investors in Market VOLUME IS 478 MILLION Declines Outpace Advance by Margin of 592 to 512  Averages Disagree STOCKS STUMBLE AS TRADING LAGS | By Robert Metz | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/suffolks-first-public-ski-run-is-a-big-success-community-project.html | Suffolks First Public Ski Run Is a Big Success Community Project Serviced by Rope Tow on 800Foot Slope  Trails to Be Added | By Byron Porterfield | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/survey-the-economy-of-the-americas-canada-is-primed-for-more-growth.html | SURVEY THE ECONOMY OF THE AMERICAS Canada Is Primed For More Growth At a Slower Pace Canadians Expecting a Fifth Straight Year of Expansion but at a Slower Rate CAPITAL OUTLAYS TO PROVIDE PUSH Despite Trouble Spots Such as Joblessness Outlook for the Year Is Bright | By John M Leespecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/taiwan-professor-indicted.html | Taiwan Professor Indicted | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tennessee-begins-drive-on-rabies-other-states-report-a-rise-in.html | TENNESSEE BEGINS DRIVE ON RABIES Other States Report a Rise in Infected Animals | By Walter Sullivan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-genesis-of-action-painting.html | The Genesis of Action Painting | By Eliot FremontSmith | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-sun-shines-bright-canadians-fleeing-snow-for-southland-thanks.html | The Sun Shines Bright Canadians Fleeing Snow for Southland Thanks to YearRound Balmy Economy | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/to-safeguard-the-dollar-measures-against-devaluation-if-pressures.html | To Safeguard the Dollar Measures Against Devaluation if Pressures Build Up Reviewed | EDWARD P NADEL Assistant Professor of Business and Economics | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tourism-progress-slow-in-bermuda.html | TOURISM PROGRESS SLOW IN BERMUDA | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tourists-flock-into-mexico.html | Tourists Flock Into Mexico | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/transport-news-niarchoss-vision-greek-paper-says-he-plans-first.html | TRANSPORT NEWS NIARCHOSS VISION Greek Paper Says He Plans First Nuclear Fleet | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/trial-fading-out-in-wylie-murder-whitmore-confession-said-to-be.html | TRIAL FADING OUT IN WYLIE MURDER Whitmore Confession Said to Be Shot Full of Holes | By Jack Roth | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tv-review-show-bids-for-angels-over-channel-13.html | TV Review Show Bids for Angels Over Channel 13 | By Jack Gould | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/uruguay-facing-precarious-year-government-reforms-are-in-prospect.html | URUGUAY FACING PRECARIOUS YEAR Government Reforms Are in Prospect to Spur Trade | By Eugenio Hintzspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-expands-role-in-birth-control-health-aide-says-federal-help-is.html | US EXPANDS ROLE IN BIRTH CONTROL Health Aide Says Federal Help Is Offered to All | By Morris Kaplan | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-stresses-tribal-ties.html | US Stresses Tribal Ties | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-will-confer-on-a-new-canal-2-high-aides-to-hold-talks-in-4-latin.html | US WILL CONFER ON A NEW CANAL 2 High Aides to Hold Talks in 4 Latin Countries | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/vaccine-called-pneumonia-curb-scientist-calls-for-wide-use-for.html | VACCINE CALLED PNEUMONIA CURB Scientist Calls for Wide Use for Bacterial Infections | By Harold M Schmeck Jr | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/vatican-envoy-reported-conferring-with-yugoslavs.html | Vatican Envoy Reported Conferring With Yugoslavs | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/venezuela-expands-domestic-oil-uses.html | VENEZUELA EXPANDS DOMESTIC OIL USES | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/venezuelans-boycott-vessel.html | Venezuelans Boycott Vessel | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ward-hopkins-to-wed-miss-anne-houghton.html | Ward Hopkins to Wed Miss Anne Houghton | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/warsaw-meeting-warns-on-aforce-soviet-bloc-threatens-steps-to.html | WARSAW MEETING WARNS ON AFORCE Soviet Bloc Threatens Steps to Counter NATO Fleet | By David Halberstamspecial To the New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washington-president-johnsons-aides-the-critical-problem.html | Washington President Johnsons Aides The Critical Problem | By James Reston | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washington-unconcerned.html | Washington Unconcerned | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/wheat-leads-spurt-in-exports-but-deficit-remains.html | Wheat Leads Spurt in Exports but Deficit Remains | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/who-plans-budget-rise-of-35-million-next-year.html | WHO Plans Budget Rise Of 35 Million Next Year | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/winter-antiques-show-still-best-of-its-kind.html | Winter Antiques Show Still Best of Its Kind | By Sanka Knox | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/woman-arrested-in-school-boycott-freedom-school-leader-is-seized-in.html | WOMAN ARRESTED IN SCHOOL BOYCOTT Freedom School Leader Is Seized in Church Basement | By Martin Tolchin | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/wood-field-and-stream-nova-scotia-planning-to-reestablish-caribou.html | Wood Field and Stream Nova Scotia Planning to Reestablish Caribou in National Park | By Oscar Godbout | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/world-ship-sales-make-a-comeback-broker-reports-recovery-from.html | WORLD SHIP SALES MAKE A COMEBACK Broker Reports Recovery From Wobbly 1964 Start | By Werner Bamberger | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/wyeth-befriends-studio-wreckers-youths-who-raided-artists-house.html | WYETH BEFRIENDS STUDIO WRECKERS Youths Who Raided Artists House Return for Talks | By Grace Glueck | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/young-predicts-gop-victory.html | Young Predicts GOP Victory | Special to The New York Times | RE0000608456 | 1993-01-26 | B00000163230 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/-bribery-charge-denied-by-mkeon-at-state-inquiry-democratic-leader-.html | BRIBERY CHARGE DENIED BY MKEON AT STATE INQUIRY Democratic Leader Suggests Mayor Was Misinformed in Making Accusation 5 WITNESSES ARE HEARD Commission Sifts Evidence Will Decide on Public Hearing or a Report McKeon Denies Bribe Charge At State Commission Hearing | By Thomas P Ronan | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/101day-strike-is-ended-at-humble-plant-in-jersey.html | 101Day Strike Is Ended At Humble Plant in Jersey | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/25-more-cadets-quit-air-academy-resignations-now-total-29-in.html | 25 MORE CADETS QUIT AIR ACADEMY Resignations Now Total 29 in Inquiry Into CheatingTop Students Involved | By Martin Arnold | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/5-years-to-success-in-argentina-a-success-story-argentine-style.html | 5 Years to Success in Argentina A SUCCESS STORY ARGENTINE STYLE | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-a-romweber-becomes-fiance-of-miss-reardon-michigan-law-graduat-to.html | A A Romweber Becomes Fiance Of Miss Reardon Michigan Law Graduat to Marry Debutante of 60 in September | Special to The New Nor Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-mystery-at-the-un-has-a-surprise-ending.html | A Mystery at the UN Has a Surprise Ending | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-store-follows-clientele-to-city-suburban-harvey-furniture-adds-a.html | A STORE FOLLOWS CLIENTELE TO CITY Suburban Harvey Furniture Adds a Manhattan Unit A STORE FOLLOWS CLIENTELE TO CITY | By Isadore Barmash | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/abductions-laid-to-bogotas-foes-regime-says-extremists-use-ransom.html | ABDUCTIONS LAID TO BOGOTAS FOES Regime Says Extremists Use Ransom for Subversion | By Richard Eder | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/adler-dons-whiskers-for-mostel-veteran-actor-plays-tevye-in-fiddler.html | Adler Dons Whiskers for Mostel Veteran Actor Plays Tevye in Fiddler With Own Touch | By Richard F Shepard | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/advance-is-shown-by-us-carloadings.html | ADVANCE IS SHOWN BY US CARLOADINGS | Special To The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/africans-guiding-new-investments-fund-accord-set-by-kenya-tanzania.html | AFRICANS GUIDING NEW INVESTMENTS Fund Accord Set by Kenya Tanzania and Uganda AFRICANS GUIDING NEW INVESTMENTS | Special To The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/antelope-shares-childs-playpen-family-of-zoo-aide-helps-him-save-a.html | Antelope Shares Childs Playpen Family of Zoo Aide Helps Him Save a Motherless Calf | By John C Devlinspecial To The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-8-no-title.html | Article 8  No Title | By Patricia Petersonspecial To The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-9-no-title.html | Article 9  No Title | By Gloria Emersonspecial To The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bell-system-to-mark-50th-year-since-first-coasttocoast-call-bell.html | Bell System to Mark 50th Year Since First CoasttoCoast Call BELL PHONE MARKS KEY ANNIVERSARY | By Gene Smith | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bernstein-to-lead-vienna-opera-in-66.html | BERNSTEIN TO LEAD VIENNA OPERA IN 66 | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bistate-plan-put-in-doubt.html | BiState Plan Put In Doubt | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/black-and-dunn-win-court-tennis-title.html | BLACK AND DUNN WIN COURT TENNIS TITLE | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bliss-is-chosen-gop-chairman-ohioan-succeeds-burch-in-a-move-to.html | BLISS IS CHOSEN GOP CHAIRMAN Ohioan Succeeds Burch in a Move to Restore Unity | By Earl Mazospecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boat-show-attendance-is-down-but-sales-are-up-at-coliseum.html | Boat Show Attendance Is Down But Sales Are Up at Coliseum | By Steve Cady | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonds-prices-of-us-securities-continue-steady-advances-corporate.html | Bonds Prices of US Securities Continue Steady Advances CORPORATE LIST REGISTERS GAIN | By John H Allan | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-denies-a-role-in-augstein-inquiry.html | BONN DENIES A ROLE IN AUGSTEIN INQUIRY | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-denounces-statement-by-warsaw-pact-powers.html | Bonn Denounces Statement By Warsaw Pact Powers | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-expert-voices-fear-of-recession-recession-fear-is-voiced-in.html | Bonn Expert Voices Fear of Recession RECESSION FEAR IS VOICED IN BONN | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boston-symphony-performs-mozart.html | BOSTON SYMPHONY PERFORMS MOZART | THEODORE STRONGIN | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boutique-to-be-set-up-for-designs-by-baldini.html | Boutique to Be Set Up For Designs by Baldini | By Bernadine Morris | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boycott-leaders-go-to-us-court-cite-rights-act-in-seeking-to.html | BOYCOTT LEADERS GO TO US COURT Cite Rights Act in Seeking to Transfer School Case | By Martin Tolchin | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/branch-stars-as-fairfield-downs-fairleigh-dickinson.html | Branch Stars as Fairfield Downs Fairleigh Dickinson | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bridge-little-trump-wins-last-trick-first-in-which-suit-is-led.html | Bridge Little Trump Wins Last Trick First in Which Suit Is Led | By Alan Truscott | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/brokerage-firm-facing-scrutiny-sec-may-order-hearing-on-broadwall.html | BROKERAGE FIRM FACING SCRUTINY SEC May Order Hearing on Broadwall Securities | By Richard Phalon | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/chaplins-sons-wedding-off.html | Chaplins Sons Wedding Off | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/churchill-reported-weakening-as-new-deterioration-is-noted.html | Churchill Reported Weakening As New Deterioration Is Noted | By Lawrence Fellowsspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/churchstate-aid-opposed-threat-to-separation-seen-in-the-presidents.html | ChurchState Aid Opposed Threat to Separation Seen in the Presidents Subsidy Plan | JEROME NATHANSON | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/commodities-soybean-futures-climb-as-trade-anticipates-bullish.html | Commodities Soybean Futures Climb as Trade Anticipates Bullish Supply Report SHARP DROP SEEN IN STOCK ON HAND | By Robert Frost | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/computer-flouts-test-by-another-study-on-st-pauls-epistles.html | COMPUTER FLOUTS TEST BY ANOTHER Study on St Pauls Epistles Questioned at Yale Parley | By McCandlish Phillipsspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/connecticut-gets-goahead-on-plan-realignment-is-accepted-by-3judge.html | CONNECTICUT GETS GOAHEAD ON PLAN Realignment Is Accepted by 3Judge US Court | By Richard H Parkespecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/cyanide-capsule-kills-schoolboy-victim-19-collapses-in-gym-source.html | CYANIDE CAPSULE KILLS SCHOOLBOY Victim 19 Collapses in Gym Source of the Poison a Mystery to Police | By Irving Spiegel | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/dance-at-hunter-college-playhouse-limon-company-draws-sellout.html | Dance At Hunter College Playhouse Limon Company Draws SellOut Audience | By Allen Hughes | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/daughter-to-mrs-rose.html | Daughter to Mrs Rose | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/diet-club-inquiry-ordered-by-city-dr-james-says-their-advice-could.html | DIET CLUB INQUIRY ORDERED BY CITY Dr James Says Their Advice Could Be Harmful | By Morris Kaplan | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/districting-plan-drawn-in-jersey-commission-is-in-accord-on-15.html | DISTRICTING PLAN DRAWN IN JERSEY Commission Is in Accord on 15 Congressional Seats | By George Cable Wright | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/eiizabeth-lindsley-to-be-wed-march-6.html | Elizabeth Lindsley To Be Wed March 6 | Special to The ew York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/end-papers-lyonel-feininger-caricature-and-fantasy-by-ernst-scheyer.html | End Papers LYONEL FEININGER Caricature and Fantasy By Ernst Scheyer Illustrated 196 pp Wayne State University Press 15 | ELIOT FREMONTSMITH | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/episcopal-church-to-induct-bishop-hines-to-be-seated-at-rite.html | EPISCOPAL CHURCH TO INDUCT BISHOP Hines to Be Seated at Rite Wednesday in Washington | By George Dugan | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/erhard-presses-for-unity-talks-tells-allies-way-is-clear-to.html | ERHARD PRESSES FOR UNITY TALKS Tells Allies Way Is Clear to Consider 4Power Parley | By Arthur J Olsen | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/excustoms-agent-loses-ouster-suit.html | EXCUSTOMS AGENT LOSES OUSTER SUIT | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fabian-roll.html | FABIAN ROLL | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fitzhugh-brooks.html | Fitzhugh  Brooks | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/five-rail-unions-nearing-walkout-may-set-date-next-week-job.html | FIVE RAIL UNIONS NEARING WALKOUT May Set Date Next Week Job Security Is Issue | By John D Pomfretspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/flee-townsend-66-race-track-painter.html | fLEE TOWNSEND 66 RACE TRACK PAINTER | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ford-again-faces-test-of-strength-his-choice-for-policy-post.html | FORD AGAIN FACES TEST OF STRENGTH His Choice for Policy Post Challenged by Arizonan | By John D Morrisspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/foreign-affairs-italy-iii-cat-on-a-hot-tin-roof.html | Foreign Affairs Italy III  Cat on a Hot Tin Roof | By Cl Sulzberger | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/frances-e-sturman-is-engaged-to-wed.html | Frances E Sturman Is Engaged to Wed | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/francis-w-magin-81-led-electric_eq__uipmen___t-maker.html | Francis W Magin 81 Led ElectricEquipment Maker | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gilbert-falk.html | GILBERT FALK | Special to The New York Tlme | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/goldwater-says-he-takes-blame-for-gop-defeat-absolves-burch-in.html | GOLDWATER SAYS HE TAKES BLAME FOR GOP DEFEAT Absolves Burch in Speech to National Committee as He Pledges to Support Bliss Goldwater Says Responsibility For GOP Defeat Is His Alone | By Tom Wickerspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gordon-walker-leaves-cabinet-stewart-named-education-minister.html | GORDON WALKER LEAVES CABINET STEWART NAMED Education Minister Chosen Foreign Secretary After Labor Loss at Polls | By Anthony Lewis | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gunfire-lasts-2-minutes-near-ben-bella-residence.html | Gunfire Lasts 2 Minutes Near Ben Bella Residence | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hamlet-sees-ghost-of-father-with-aid-of-new-plastic-mirror.html | Hamlet Sees Ghost of Father With Aid of New Plastic Mirror | By JeanPierre Lenoir | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/havana-revealed-as-secret-site-of-unity-meeting-of-latin-reds.html | Havana Revealed as Secret Site Of Unity Meeting of Latin Reds | By Tad Szulc | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hazel-bishop-told-to-give-us-formula-for-wrinkle-remover.html | Hazel Bishop Told to Give US Formula for Wrinkle Remover | By David Anderson | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/henry-s-curtiss-85-4-cleveland-broker.html | HENRY S CURTISS 85 4 CLEVELAND BROKER | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hope-rising-in-un-on-financial-crisis-hope-rises-in-un-on-fiscal.html | Hope Rising in UN On Financial Crisis HOPE RISES IN UN ON FISCAL DISPUTE | By Sam Pope Brewer | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/in-days-of-old-some-knights-were-bolder.html | In Days of Old Some Knights Were Bolder | By Charles Poore | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/indias-nuclear-program.html | Indias Nuclear Program | AQUIL AHMAD Press Attach4 Embassy of India | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/j-edgar-davidson-headed-bank-board.html | J EDGAR DAVIDSON HEADED BANK BOARD | Special to The New York Tlmes | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/javits-says-gop-legislators-may-have-to-resolve-deadlock.html | Javits Says GOP Legislators May Have to Resolve Deadlock | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/johhh-provinse-anthropologist-director-of-the-international.html | JOHHH PROVINSE ANTHROPOLOGIST Director of the International Voluntary Services Dies | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/kaiser-settles-antitrust-suit-by-us.html | Kaiser Settles Antitrust Suit by US | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/kenya-and-peking-clash-over-trade-chinese-red-angrily-denies-deals.html | KENYA AND PEKING CLASH OVER TRADE Chinese Red Angrily Denies Deals With South Africa | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/key-transistor-process-patented-advance-in-method-is-developed-by-3.html | Key Transistor Process Patented Advance in Method Is Developed by 3 Bell Engineers Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/labor-partys-election-setback-pushes-up-london-stock-prices-labor.html | Labor Partys Election Setback Pushes Up London Stock Prices Labor Party Election Setback Pushes Up London Stock Prices | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/labouisse-held-likely-to-get-unicef-post.html | Labouisse Held Likely To Get UNICEF Post | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/leaking-ceilings-drench-tenement-house-is-ordered-vacated-but-delay.html | LEAKING CEILINGS DRENCH TENEMENT House Is Ordered Vacated but Delay Is Assailed | By Robert Daley | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/legislators-list-private-holdings-obey-ethics-code-adopted-in-last.html | LEGISLATORS LIST PRIVATE HOLDINGS Obey Ethics Code Adopted in Last Years Session | By Edith Evans Asbury | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/linda-maurine-stephenson-fiancee-of-saami-contractor.html | Linda Maurine Stephenson Fiancee of Saami Contractor | Special to The | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/luci-baines-johnson-getting-instruction-in-the-catholic-faith.html | Luci Baines Johnson Getting Instruction In the Catholic Faith | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/madrid-ends-trial-of-19-as-basque-propagandists.html | Madrid Ends Trial of 19 As Basque Propagandists | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/makarios-protests-gromyko-comment.html | MAKARIOS PROTESTS GROMYKO COMMENT | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/math-teacher-explains-view.html | Math Teacher Explains View | MAX BEBERMAN Professor of Education and Teacheri of Mathematics UniversityHigh School University of Illinois Director University of Illinois Committee on School Mthe matics | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/minorities-story-traced-in-series-doubleday-editors-remark-led-to.html | MINORITIES STORY TRACED IN SERIES Doubleday Editors Remark Led to History Project | By Harry Gilroy | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/miss-mary-tonetti-a-prospective-bride.html | Miss Mary Tonetti A Prospective Bride | Special to The New York Time | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mississippi-tv-objector-to-relicensing-stations-wants-negro.html | Mississippi TV Objector to Relicensing Stations Wants Negro Viewpoint Heard | ED GREIF | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-ann-w-johnson-is-wed-in-washington.html | Mrs Ann W Johnson Is Wed in Washington | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-meade-gains-final-against-mrs-constable.html | Mrs Meade Gains Final Against Mrs Constable | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-walter-h-dreis.html | MRS WALTER H DREIS | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-william-collins-72-wife-of-exbuiider-here.html | Mrs William Collins 72 Wife of ExBuiider Here | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/music-that-phenomenon-rubinstein-pianist-near-76-plays-at-carnegie.html | Music That Phenomenon Rubinstein Pianist Near 76 Plays at Carnegie Hall | By Howard Klein | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/negro-in-us-traced-in-poems-and-songs.html | NEGRO IN US TRACED IN POEMS AND SONGS | ROBERT SHELTON | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/negro-teachers-protest-in-selma-105-demonstrators-pushed-away-with.html | NEGRO TEACHERS PROTEST IN SELMA 105 Demonstrators Pushed Away With Nightsticks | By John Herbers | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-group-meets-on-hudson-valley.html | NEW GROUP MEETS ON HUDSON VALLEY | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-haven-route-may-get-bus-line-commuter-service-to-city-from.html | NEW HAVEN ROUTE MAY GET BUS LINE Commuter Service to City From Points on Railroad Planned by Fleet Owner ICC PERMIT IS SOUGHT Big Operator in Connecticut Says Line Is Needed Like Those From North Jersey Bus Service Is Proposed Along New Haven Route | By Clarence Dean | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-legislators-protest-debacle-but-disillusioned-democrats-join.html | NEW LEGISLATORS PROTEST DEBACLE But Disillusioned Democrats Join Leadership Fight | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/northeast-congo-closed-to-newsmen.html | NORTHEAST CONGO CLOSED TO NEWSMEN | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/northeast-discards-florida-route-deal-with-two-airlines-northeast.html | Northeast Discards Florida Route Deal With Two Airlines NORTHEAST DROPS 15 MILLION DEAL | By Robert E Bedingfield | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/other-current-gallery-exhibitions-of-interest-summarized.html | Other Current Gallery Exhibitions of Interest Summarized | STUART PRESTON | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pakistan-to-receive-loan-from-peking-pakistan-will-get-peking-loan.html | Pakistan to Receive Loan From Peking Pakistan Will Get Peking Loan For 30 Million in Commodities | By Jacques Nevard | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pay-rate-upsets-youth-corps-plan-125-minimum-set-by-wirtz-too.html | PAY RATE UPSETS YOUTH CORPS PLAN 125 Minimum Set by Wirtz Too Costly in Some Areas | By Ben A Franklin | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pearson-ousts-minister-but-gives-no-explanation.html | Pearson Ousts Minister But Gives No Explanation | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/private-aid-group-maps-latin-loans-business-leaders-meet-in.html | PRIVATE AID GROUP MAPS LATIN LOANS Business Leaders Meet in Brussels to Plan Global Investment Program | By Edward T OToole | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/probe-of-hospital-bills.html | Probe of Hospital Bills | RICHARD SWERDLIN | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/reagan-weighing-a-new-role-in-gubernatorial-race-on-coast-actor.html | Reagan Weighing a New Role In Gubernatorial Race on Coast Actor Being Urged by Some in California GOP to Bid for Nomination in 1966 | By Gladwin Hill | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/red-force-in-laos-stirs-us-concern-movement-of-troops-from-north.html | RED FORCE IN LAOS STIRS US CONCERN Movement of Troops From North Vietnam Reported | By John W Finney | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/reform-of-bail-practices-sought-in-3-congress-bills.html | Reform of Bail Practices Sought in 3 Congress Bills | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/relentless-debater-michael-stewart.html | Relentless Debater Michael Stewart | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/report-from-vietnam-physician-believes-bulk-of-people-favor.html | Report From Vietnam Physician Believes Bulk of People Favor Guerrillas | DR WOLFSON MD | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/royalists-said-to-win-major-battle-in-yemen.html | Royalists Said to Win Major Battle in Yemen | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/school-aid-plan-hailed-as-house-begins-hearings-gop-criticism-is.html | SCHOOL AID PLAN HAILED AS HOUSE BEGINS HEARINGS GOP Criticism Is Minor  Church vs State Issue Given Little Attention SCHOOL AID PLAN HAILED IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senate-suspends-rules-to-let-humphrey-speak-but-vice-president.html | Senate Suspends Rules to Let Humphrey Speak But Vice President Normally Long on Words Is Limited to a 3Minute Address | By Ew Kenworthy | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senators-assail-va-on-closings-mansfield-bitterly-asserts-order-is.html | SENATORS ASSAIL VA ON CLOSINGS Mansfield Bitterly Asserts Order Is an Outrage | By Warren Weaver Jr | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senators-to-air-new-baker-deal-jordan-withholds-details-on-south.html | SENATORS TO AIR NEW BAKER DEAL Jordan Withholds Details on South Carolina Case | By Cabell Phillips | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/sewage-barriers-at-beaches-urged-plan-sees-restoration-of-2-city.html | SEWAGE BARRIERS AT BEACHES URGED Plan Sees Restoration of 2 City Recreation Areas | By Richard Jh Johnston | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/shastri-warns-un-on-nuclear-menace.html | SHASTRI WARNS UN ON NUCLEAR MENACE | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/si-groups-ask-orderly-growth-fight-to-stem-trend-toward-haphazard.html | SI Groups Ask Orderly Growth Fight to Stem Trend Toward Haphazard Development | By William Robbins | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/soviet-broadens-drive-on-cheating-jails-restaurant-workers-in-big.html | SOVIET BROADENS DRIVE ON CHEATING Jails Restaurant Workers in Big Fraud Operation | By Theodore Shabadspecial to the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/soviet-interested-in-visit.html | Soviet Interested in Visit | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stern-and-colleagues-perform-at-home-full-of-music-lovers.html | Stern and Colleagues Perform At Home Full of Music Lovers | By Nat Brandt | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stocks-advance-on-american-list-turnover-climbs.html | Stocks Advance On American List Turnover Climbs | By Alexander R Hammer | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stocks-end-week-with-slight-gains-advance-is-strong-enough-however.html | STOCKS END WEEK WITH SLIGHT GAINS Advance Is Strong Enough However to Push a Major Average to New High TRADING VOLUME SOARS 654 Shares Move Up While 437 Slip  Airline Issues Show Greatest Strength STOCKS END WEEK WITH SLIGHT GAINS | By Robert Metz | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/strike-is-eased-by-dockers-here-ila-lets-three-ships-sail-and-lifts.html | STRIKE IS EASED BY DOCKERS HERE ILA Lets Three Ships Sail and Lifts the Embargo on Perishable Cargoes | By George Horne | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/suburban-trust-elects-2.html | Suburban Trust Elects 2 | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/thais-deny-cambodian-charge.html | Thais Deny Cambodian Charge | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/theater-project-starts-in-queens-professional-resident-group.html | THEATER PROJECT STARTS IN QUEENS Professional Resident Group Planned in Bayside | By Louis Calta | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tiros-9-new-weather-satellite-is-placed-in-a-nearpolar-orbit.html | Tiros 9 New Weather Satellite Is Placed in a NearPolar Orbit Improved Devices to Increase Coverage of the Earth  System Planned for 1966 | By Fredric C Appel | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/titomas-coultoli-educator-tadsl-exdean-at-brooklyn-college-was.html | TItOMAS COULTOli EDUCATOR TaDSL ExDean at Brooklyn College Was Speech Professor | Special to The New York Time3 | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tourist-laments-meals-at-grand-canyon-lodge.html | Tourist Laments Meals At Grand Canyon Lodge | By Craig Claiborne | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tripoli-strikes-it-rich-its-cup-of-prosperity-and-oil-runs-over-but.html | Tripoli Strikes It Rich Its Cup of Prosperity and Oil Runs Over but Not in Outlying Shantytowns | By Hedrick Smith | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/two-japanese-executives-assess-their-economy-urge-new-private.html | Two Japanese Executives Assess Their Economy Urge New Private Initiative and Curb on Government Role to Sustain Boom | By Gerd Wilcke | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/two-us-air-groups-set-to-leave-japan.html | TWO US AIR GROUPS SET TO LEAVE JAPAN | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/un-studies-letter-on-indonesian-move.html | UN STUDIES LETTER ON INDONESIAN MOVE | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/une-tragedie-at-fifth-ave-salon-a-plastic-mannequin-cant-fulfill.html | Une Tragedie at Fifth Ave Salon A Plastic Mannequin Cant Fulfill Her Romantic Hope | By William M Freeman | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/untranslated-foreign-films-popular.html | Untranslated Foreign Films Popular | By Howard Thompson | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-request-for-aid-to-saigon-reported-irking-some-latins-us-request.html | US Request for Aid To Saigon Reported Irking Some Latins US Request for Aid to Saigon Is Reported Irking Some Latins | By Henry Raymontspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-retorts-sharply-to-mali-over-attack-in-un-on-policies.html | US Retorts Sharply to Mali Over Attack in UN on Policies | By Kathleen Teltsch | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wallace-h-campbell-69-art-head-of-syracuse-paper.html | Wallace H Campbell 69 Art Head of Syracuse Paper | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/welfare-strike-is-unresolved-union-chiefs-cheered-in-jail.html | Welfare Strike Is Unresolved Union Chiefs Cheered in Jail | By Sydney H Schanberg | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/what-the-monks-want-pliant-saigon-regime-seen-as-goal-but-interest.html | What the Monks Want Pliant Saigon Regime Seen as Goal But Interest of the Faithful Is Waning | By Peter Grose | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wildlife-refuge-in-ohio-given-us-udall-calls-site-near-toledo-best.html | WILDLIFE REFUGE IN OHIO GIVEN US Udall Calls Site Near Toledo Best on the Great Lakes | By William M Blairspecial To the New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/william-b-littell.html | WILLIAM B LITTELL | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/william-d-riggs.html | WILLIAM D RIGGS | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wounded-premier-improving-in-iran.html | WOUNDED PREMIER IMPROVING IN IRAN | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ya-tittle-of-giants-retires-after-17-years-as-a-pro-football.html | YA Tittle of Giants Retires After 17 Years as a Pro Football Quarterback EXSTAR 38 GETS NONCOACHING JOB Passers Number Retired  Namath of Jets to Undergo Surgery Here Monday | By William N Wallace | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/yale-looking-for-coach.html | Yale Looking for Coach | Special to The New York Times | RE0000608433 | 1993-01-26 | B00000163205 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/-janet-williams-married-to-frederick-walter.html | Janet Williams Married To Frederick Walter | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/100-cadets-linked-to-cheating-ring-at-air-academy-30-members-of-the.html | 100 CADETS LINKED TO CHEATING RING AT AIR ACADEMY 30 Members of the Football Squad Reported Involved Service Secretary Says TEST PAPERS STOLEN Group of 10 to 12 Offered Examinations for Sale  Inquiry Is Continuing 100 CADETS LINKED TO CHEATING RING | By Mabtin Arnoldspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/202-million-halves.html | 202 Million Halves | By Herbert C Bardes | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/500-doctors-try-a-disputed-cure-pathologist-out-of-job-as-result-of.html | 500 DOCTORS TRY A DISPUTED CURE Pathologist Out of Job as Result of Discovery | By Robert K Plumb | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/65-defense-outlay-is-cut-back-by-bonn.html | 65 DEFENSE OUTLAY IS CUT BACK BY BONN | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/70-moslem-families-reported-fleeing-to-soviet-from-china.html | 70 Moslem Families Reported Fleeing to Soviet From China | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/8-in-westchester-art-show.html | 8 in Westchester Art Show | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-2d-cyanide-capsule-is-found-on-youth-who-died-of-poisoning.html | A 2d Cyanide Capsule Is Found On Youth Who Died of Poisoning | By Irving Spiegel | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-banquet-in-honor-of-dr-king-is-set-for-atlanta-wednesday.html | A Banquet in Honor of Dr King Is Set for Atlanta Wednesday | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-brazilian-again-head-of-un-mideast-force.html | A Brazilian Again Head Of UN Mideast Force | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-challenge.html | A Challenge | HENRY MARGENAU | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-coloring-book-asks-jersey-tax-shrinking-violet-legislators.html | A COLORING BOOK ASKS JERSEY TAX Shrinking Violet Legislators Twitted by Women Voters | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-double-standard-for-murder-double-standard.html | A Double Standard For Murder Double Standard | By Hodding Carter | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-good-man-among-men-the-life-and-thought-of-albert-schweitzer-by.html | A Good Man Among Men THE LIFE AND THOUGHT OF ALBERT SCHWEITZER By Werner Picht Translated by Edward Fitzgerald from the German Albert Schweitzer Leben und Bedeutung Illustrated 288 pp New York and Evanston Harper  Row 650 A Good Man | By Carl Hermann Voss | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-pleasant-route-for-a-stroll.html | A Pleasant Route for a Stroll | By John Canaday | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-reply.html | A Reply | ERNEST NAGEL | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-study-is-urged-of-birth-control-minnesota-to-examine-law-that.html | A STUDY IS URGED OF BIRTH CONTROL Minnesota to Examine Law That Goes Back to 1886 | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-universe-of-utter-evil-soul-of-wood-and-other-stories-by-jakov.html | A Universe of Utter Evil SOUL OF WOOD And Other Stories By Jakov Lind Translated by Ralph Manheim from the German Eine Seele aus Holz 190 pp New York Grove Press 395 A Universe of Utter Evil | By Maxwell Geismar | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-view-from-the-roof-the-catwalk-by-richard-b-emo-253-pp-new-york.html | A View From the Roof THE CATWALK By Richard B Emo 253 pp New York Crown Publishers 395 | By Robert Murphy | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/actor-on-the-way-up-actor-on-the-way-up.html | Actor on The Way Up Actor on the Way Up | By Ira Peck | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/adjunct-garages-irk-city-planners-loophole-in-zoning-permits-all.html | ADJUNCT GARAGES IRK CITY PLANNERS Loophole in Zoning Permits All Comers to Use Space | By Lawrence OKane | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/advertising-the-realty-concept-in-selling-rosser-reeves-puts-faith.html | Advertising The Realty Concept in Selling Rosser Reeves Puts Faith in HardSell Without Filigree | By Walter Carlson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/aec-envisioning-lowcost-power-oak-ridge-aide-predicts-a-new.html | AEC ENVISIONING LOWCOST POWER Oak Ridge Aide Predicts a New Industrial Revolution | By Walter Sullivan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/africa-sets-seal-on-church-group-world-councils-session-in-nigeria.html | AFRICA SETS SEAL ON CHURCH GROUP World Councils Session in Nigeria Marks New Era | By Lloyd Garrison | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/after-the-dance-week-in-yanhuitlan-by-ross-parmenter-illustrated-by.html | After the Dance WEEK IN YANHUITLAN By Ross Parmenter Illustrated by the author 375 pp Albuquerque University of New Mexico Press 5 | By James Kelly | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/albany-lobbyists-already-busy-in-spite-of-the-legislative-gap.html | Albany Lobbyists Already Busy In Spite of the Legislative Gap | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/americans-teach-modern-farming-to-greek-youths.html | Americans Teach Modern Farming To Greek Youths | By David Binder | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/amplification.html | Amplification | XJ KENNEDY | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/amy-a-brich-is-bride-of-barry-l-shemin.html | Amy A brich Is Bride Of Barry L Shemin | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/an-exciting-memorable-match.html | An Exciting Memorable Match | By Alan Truscott | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/antonia-holmes-vassar-alumna-bay-state-bride-5-attend-her-at.html | Antonia Holmes Vassar Alumna Bay State Bride 5 Attend Her at Wedding to William M Tuck Graduate of Cornell | Spechd to The New York Thnu | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/appliances-boom-in-west-germany-continuing-high-prosperity-is.html | APPLIANCES BOOM IN WEST GERMANY Continuing High Prosperity Is Spurring Volume | By Philip Shabecoff | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arkansas-travelers-goal-rockefeller-retreat-is-newest-tourist-site.html | ARKANSAS TRAVELERS GOAL Rockefeller Retreat Is Newest Tourist Site In Ozarks Area | By Donald Jans0n | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/armys-swimmers-vanquish-cornell.html | ARMYS SWIMMERS VANQUISH CORNELL | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arranging-artificial-flowers.html | Arranging Artificial Flowers | By Rachel E Carr | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arthur-b-murray.html | ARTHUR B MURRAY | Special te The Sew York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-9-no-title-what-russian-girls-are-like-what-russian-girls.html | Article 9  No Title What Russian Girls Are Like What Russian Girls Are Like | By Gregory Frost | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/assailant-in-iran-termed-a-fanatic-premiers-attacker-linked-to.html | ASSAILANT IN IRAN TERMED A FANATIC Premiers Attacker Linked to Religious Extremists | By Dana Adams Schmidt | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/at-home-with-lady-l.html | At Home With Lady L | By Thomas Quinn Curtiss | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/at-their-finest-hour-churchills-confidence-in-dark-days-of-1940.html | At Their Finest Hour Churchills Confidence in Dark Days Of 1940 Inspired the British People | By Drew Middleton | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/auralea-cox-plans-wedding-in-summer.html | Auralea Cox Plans Wedding in Summer | SPecial To The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/australians-study-lag-in-citizenship.html | AUSTRALIANS STUDY LAG IN CITIZENSHIP | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/authors-query.html | Authors Query | EUNICE TELFER JUCKETT | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/backs-military-spending.html | Backs Military Spending | GARY C WILLIAMSON | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/banda-will-shift-malawis-capital.html | Banda Will Shift Malawis Capital | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/barbara-lewis-wed-to-joseph-w-weed.html | Barbara Lewis Wed To Joseph W Weed | Special to The Iw York TIm | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/barteltgpenuield.html | BarteltgPenuield | Special to Th New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/basic-conflict.html | Basic Conflict | By John D Pomfret | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/behold-a-dark-old-mystery.html | Behold a Dark Old Mystery | By Howard Taubman | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/berkeley-after-crisis-three-professors-salute-future-of-university.html | Berkeley After Crisis Three Professors Salute Future of University | CARL E SCHORSKEHENRY NASH SMITHKENNETH M STAMPP | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/big-stores-here-face-union-drive-ruling-allowing-small-units-prods.html | BIG STORES HERE FACE UNION DRIVE Ruling Allowing Small Units Prods Organizing Bid | By Damon Stetson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bliss-rules-out-doctrinal-feuds-gop-chief-says-he-will-take.html | BLISS RULES OUT DOCTRINAL FEUDS GOP Chief Says He Will Take Realistic Course | By Earl Mazo | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bmmy-lou-murray-betrothed-to-james-h-kemper-lawyer.html | Bmmy Lou Murray Betrothed To James H Kemper Lawyer | Special to The New York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/board-defends-its-600-schools-but-concedes-need-for-changes-and.html | BOARD DEFENDS ITS 600 SCHOOLS But Concedes Need for Changes and Reforms | By Gene Currivan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bragdon-williams.html | Bragdon  Williams | SPecial to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/but-there-is-no-light-john-milton-man-poet-polemist-by-emile.html | But There Is No Light JOHN MILTON Man Poet Polemist By Emile Saillens Translated from the French John Milton Poete Combattant Illustrated 371 pp New York Barnes  Noble 850 | By Andrew Lavender | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bye-bye-barney.html | Bye Bye Barney | By Val Adams | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/california-bank-ruled-insolvent-failure-in-san-francisco-is-first.html | CALIFORNIA BANK RULED INSOLVENT Failure in San Francisco Is First Since Depression | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/canberra-begins-to-fulfill-dream-planned-city-is-growing-in-beauty.html | CANBERRA BEGINS TO FULFILL DREAM Planned City Is Growing in Beauty and Population | By Tillman Durdin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cancer-clues.html | Cancer Clues | By Walter Sullivan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carol-irwin-is-wed-to-john-kozlowski.html | Carol Irwin Is Wed To John Kozlowski | Speca to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carol-sargent-fiancee-i-of-robert-dunning-jr.html | Carol Sargent Fiancee i Of Robert Dunning Jr | spto h rimes | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carolyn-bealle-is-betrothed.html | Carolyn Bealle Is Betrothed | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/catalogues-are-coming.html | Catalogues Are Coming | By Nancy Ruzicka Smith | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/catholic-college-gets-grant-to-survey-its-curriculum.html | Catholic College Gets Grant To Survey Its Curriculum | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/censors-activity-found-increasing-aid-to-libraries-in-obscenity.html | CENSORS ACTIVITY FOUND INCREASING Aid to Libraries in Obscenity Cases Discussed in Capital | By Harry Gilroyspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/churchill-dies-at-90-at-home-in-london-family-is-at-bedside-as.html | Churchill Dies at 90 At Home in London Family Is at Bedside as Elder Statesman Succumbs to Stroke  Body to Lie in State in Westminster Hall | By Anthony Lewis | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-centers-victory.html | City Centers Victory | by Allen Hughes | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-developing-better-job-plan-seeking-to-help-workers-win-limited.html | CITY DEVELOPING BETTER JOB PLAN Seeking to Help Workers Win Limited Skills | By Arnold H Lubasch | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-will-force-repairs-in-slums-will-do-work-in-tenements-where.html | CITY WILL FORCE REPAIRS IN SLUMS Will Do Work in Tenements Where Landlords Fail and Then Bill the Owners CITY WILL FORCE REPAIRS IN SLUMS | By Sydney H Schanberg | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/civil-rights-groups-in-financial-squeeze.html | CIVIL RIGHTS GROUPS IN FINANCIAL SQUEEZE | By Ms Handler | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/civilized.html | CIVILIZED | Mrs JULIAN M WHITE | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/clark-michel.html | Clark  Michel | tlal to The New York Tlm | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/coast-guard-to-shift-ambrose-lightship-again-search-continues-for.html | Coast Guard to Shift Ambrose Lightship Again Search Continues for Best Location for Permanent Tower Replacement | By Werner Bamberger | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/college-head-to-retire.html | College Head to Retire | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/colombia-pressing-bid-to-avert-strike.html | COLOMBIA PRESSING BID TO AVERT STRIKE | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/comets-rout-rovers-61-as-tessier-sparks-attack.html | Comets Rout Rovers 61 As Tessier Sparks Attack | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/congolese-rebels-seize-village-after-crossing-border-to-attack.html | Congolese Rebels Seize Village After Crossing Border to Attack Strike 200 Miles North of Capital and Move South  Whites Reported Fleeing | By J Anthony Lukas | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cooper-messinger.html | Cooper Messinger | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cranford-budget-provides-higher-pay-for-teachers.html | Cranford Budget Provides Higher Pay for Teachers | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/crime-can-be-fun.html | Crime Can Be Fun | By Bosley Crowther | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/damaging-myth.html | DAMAGING MYTH | MARY MARGARET ODONNELL | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dancing-angels-and-a-gay-god-the-final-beast-by-frederick-buechner.html | Dancing Angels and a Gay God THE FINAL BEAST By Frederick Buechner 276 pp New York Atheneum 450 | By Arthur Mizener | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dantes-birthday-to-last-a-month-cultural-center-will-mark-700th.html | DANTES BIRTHDAY TO LAST A MONTH Cultural Center Will Mark 700th Anniversary | By Richard F Shepard | RE0000608455 | 1993-01-26 | B00000163229 |

| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dates-of-1965-issues.html | Dates Of 1965 Issues | By David Lidman | RE0000608455 | 1993-01-26 | B00000163229 |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/davis-oconnell-couch-weds-jane-ashbaugh.html | Davis OConnell Couch Weds Jane Ashbaugh | Spec al to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/de-gaulle-eases-the-pressure.html | DE GAULLE EASES THE PRESSURE | By Drew Middletonspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/decision-pending-on-expressway-pressures-for-broome-street-route.html | DECISION PENDING ON EXPRESSWAY Pressures for Broome Street Route Are Growing | By Joseph Lelyveld | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dempsey-to-name-new-judges-soon.html | DEMPSEY TO NAME NEW JUDGES SOON | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dig-that-freeform-jazz.html | Dig That FreeForm Jazz | By John S Wilson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dig-they-need-not-but-do-archeological-delvings-become-a-new-stint.html | DIG THEY NEED NOT BUT DO Archeological Delvings Become a New Stint For Vacationists | By Duane Burnor | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dions-209-points-take-ski-jumping-at-bear-mountain-new-hampshire.html | DIONS 209 POINTS TAKE SKI JUMPING AT BEAR MOUNTAIN New Hampshire Ace Tops State Class A Field as 5577 Watch in Snow | By Michael Strauss | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/disunity-grows-in-eastern-europe.html | DISUNITY GROWS IN EASTERN EUROPE | By David Halberstamspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/doc-savage-returns-the-man-of-bronze-meteor-menace-the.html | Doc Savage Returns THE MAN OF BRONZE METEOR MENACE THE THOUSANDHEADED MAN By Kenneth Robeson 128 pp each New York Bantam Books Paper 45 cents each | By Gerald Weales | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/don-juan-unruffled-tale-of-a-hero-by-stella-wilchek-408-pp-new-york.html | Don Juan Unruffled TALE OF A HERO By Stella Wilchek 408 pp New York and Evanston Harper Row 495 | By Gerda Charles | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dunn-to-conduct-li-concert-feb-6-festival-orchestra-plans-art-fund.html | DUNN TO CONDUCT LI CONCERT FEB 6 Festival Orchestra Plans Art Fund Benefit for Bayville | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/economic-spotlight.html | Economic Spotlight | EMF | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-article-1-no-title-better-primers.html | Editorial Article 1  No Title Better Primers | By Fred M Hechinger | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ehrenburg-books-stir-new-dispute-critic-scored-for-ignoring-early.html | EHRENBURG BOOKS STIR NEW DISPUTE Critic Scored for Ignoring Early Ideological Errors | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/elisabeth-swan-and-j-p-weitzel-will-be-married-smith-alumna-fiancee.html | Elisabeth Swan And J P Weitzel Will Be Married Smith Alumna Fiancee o Former Assistant Treasury Secretary | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/elizabeth-stone-affianced.html | Elizabeth Stone Affianced | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/engine-ruling-expected-to-cut-attendance-at-stockcar-races.html | Engine Ruling Expected to Cut Attendance at StockCar Races | By Frank M Blunk | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/eugene-r-martini.html | EUGENE R MARTINI | Specia to Tile New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/even-luther-is-on-the-couch-american-history-and-the-social.html | EVEN LUTHER IS ON THE COUCH AMERICAN HISTORY AND THE SOCIAL SCIENCES Edited by Edward N Saveth 599 pp New York The Free Press of Glencoe 995 SOCIOLOGY AND HISTORY Theory and Research Edited by Werner J Cahnman and Alvin Boskoff 596 pp New York The Free Press of Glencoe 995 Even Luther Is on the Couch | By C Vann Woodward | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/facile-despair-a-house-on-the-sound-by-kathrin-perutz-213-pp-new.html | Facile Despair A HOUSE ON THE SOUND By Kathrin Perutz 213 pp New York CowardMcCann 395 | By Daniel Stern | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/fennell-hess.html | Fennell Hess | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/finding-that-trading-stamps-increase-prices-is-criticized.html | Finding That Trading Stamps Increase Prices Is Criticized | By William M Freeman | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/first-100-days-for-kosygin-and-brezhnev-uncertainty.html | FIRST 100 DAYS FOR KOSYGIN AND BREZHNEV  UNCERTAINTY | By Henry Tanner | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/flashing-green.html | FLASHING GREEN | LEONARD F MENCZER DDS | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/florida-designs.html | Florida Designs | By Mary Noble | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/florida-town-looks-to-its-island-in-the-gulf.html | FLORIDA TOWN LOOKS TO ITS ISLAND IN THE GULF | By John Durant | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/for-the-british-its-odd-man-in.html | For the British Its Odd Man In | By Bernard Hollowoodlondon | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/fordham-rallies-for-5751-victory-over-temple-five-rams-erase-9point.html | FORDHAM RALLIES FOR 5751 VICTORY OVER TEMPLE FIVE Rams Erase 9Point Deficit While Holding Owls to One Goal in 2dHalf Surge FORDHAM RALLIES FOR 5751 VICTORY | By Deane McGowen | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/forestaid-drive-gains-in-algeria-protestant-group-works-in-areas.html | FORESTAID DRIVE GAINS IN ALGERIA Protestant Group Works in Areas Ravaged by War | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frances-crowder-wed-to-christopher-speers.html | Frances Crowder Wed To Christopher Speers | SpecIl to The New York Tme I | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frank-osborne-79-health-officer-dies.html | FRANK  OSBORNE 79 HEALTH OFFICER DIES | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/french-import-spanish-maids-and-a-casa-full-of-problems.html | French Import Spanish Maids And a Casa Full of Problems | By Henry Ginigerspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/french-progressives-of-1890.html | French Progressives of 1890 | By Stuart Preston | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/freshly-coined.html | Freshly Coined | HERBERT C BARDES | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/friendship-oil-to-increase.html | Friendship Oil to Increase | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/from-hungary-the-art-of-singing-childrens-style.html | From Hungary The Art of Singing Childrens Style | By Theodore Strongin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/from-russia-with-love.html | From Russia With Love | By Stan Arthur Koven | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frostbite-match-to-mamaroneck-fleet-defeats-indian-harbor-for-10th.html | FROSTBITE MATCH TO MAMARONECK Fleet Defeats Indian Harbor for 10th Victory in Row | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fundraising-season-resumes-in-palm-beach-money-for-charity-to-come.html | FundRaising Season Resumes in Palm Beach Money for Charity to Come From Lavish Society Parties | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/gamble-for-5000-government-bonds-a-5000-gamble-treasury-bonds.html | Gamble for 5000 Government Bonds A 5000 GAMBLE TREASURY BONDS | By Albert L Kraus | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/german-painting-plays-it-safe-but-flat.html | German Painting Plays It Safe But Flat | By Franz Schulz | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/give-my-regards-to-sir-tyrone.html | Give My Regards To Sir Tyrone | By Herman Shumlin Veteran Broadway Producer | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/glamour-has-faded-from-some-stocks-glamour-stocks-fading-away-as.html | Glamour Has Faded From Some Stocks Glamour Stocks Fading Away As Growth Emphasis Changes | By Elizabeth M Fowler | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/good-diet-no-aid-to-alcoholic-rat-fatty-liver-is-developed-in.html | GOOD DIET NO AID TO ALCOHOLIC RAT Fatty Liver Is Developed in Cornell Experiments | By Harold M Schmeck Jr | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/grace-elizabeth-moss-fiancee-ourudy-oei.html | Grace Elizabeth Moss  Fiancee ouRudy Oei | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greek-bearing-film-gifts.html | Greek Bearing Film Gifts | By Walter S Ross | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greek-reds-ask-special-court.html | Greek Reds Ask Special Court | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greenwood-daley.html | Greenwood  Daley | Special to The ew York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/haiti-land-of-the-big-tontons-land-of-the-big-tontons.html | Haiti  Land of the Big Tontons Land of the Big Tontons | By Richard Eder | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/haiti-said-to-help-foreign-promoters.html | HAITI SAID TO HELP FOREIGN PROMOTERS | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hampson-hampton.html | Hampson  Hampton | Special to The New York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hastings-christmas-congress.html | Hastings Christmas Congress | By Al Horowitz | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/helen-guilie-fiancee-of-rort-e-cy.html | Helen Guille Fiancee of Rort E Cy | peclal to The New York Tme | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/help-on-home-work.html | HELP ON HOME WORK | Mrs ELI ABOWITZ | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hill-backs-johnson-on-health-centers.html | HILL BACKS JOHNSON ON HEALTH CENTERS | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hofstras-quintet-tops-scranton-8067.html | HOFSTRAS QUINTET TOPS SCRANTON 8067 | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/holiday-in-rio.html | HOLIDAY IN RIO | MISS ANNE CONSTANTINO | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/home-town-of-heinrich-heine-slow-in-rehabilitating-the-poet.html | Home Town of Heinrich Heine Slow in Rehabilitating the Poet | By JeanPierre Lenoir | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/honest-ski-reports.html | HONEST SKI REPORTS | FOR SAFER SCHUSSING | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hotter-heads-prevail-the-importance-of-being-black-an-asian-looks.html | Hotter Heads Prevail THE IMPORTANCE OF BEING BLACK An Asian Looks at Africa By Frank Moraes Illustrated 436 pp New York The Macmillan Company 895 Hotter Heads Prevail | By Cl Sulzberger | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/house-liberals-study-seniority-democrats-may-use-caucus-on-all.html | HOUSE LIBERALS STUDY SENIORITY Democrats May Use Caucus on All Committee Posts | By John D Morris | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hughes-skeptical-on-65-tax-action-sees-election-in-november-as.html | HUGHES SKEPTICAL ON 65 TAX ACTION Sees Election in November as Barrier to Approval | By George Cable Wrightspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/humphrey-tells-minnesotans-johnson-has-cold-vice-president-in-st.html | Humphrey Tells Minnesotans Johnson Has Cold Vice President in St Paul for Winter Carnival Says the Illness Is Not Serious | By Austin C Wehrweinspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hungarians-curb-industry-growth-official-discloses-65-rate-is-45.html | HUNGARIANS CURB INDUSTRY GROWTH Official Discloses 65 Rate Is 45 Half That of 64 | By Harry Schwartz | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/if-diplomacy-fails-theres-the-snub.html | If Diplomacy Fails Theres the Snub | By Farnsworth Fowle | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ikaren-bailey-is-fiancee.html | IKaren Bailey Is Fiancee | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/illia-calls-on-latin-americans-to-be-firm-against-subversion.html | Illia Calls on Latin Americans To Be Firm Against Subversion | By Henry Raymontspecial to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ilouise-oeher-5o-be-married.html | iLouise OeHer 5o Be Married | Special to The New York Tlmc | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/into-life-of-boat-show-a-little-rain-and-sleet-continues-to-fall.html | Into Life of Boat Show a Little Rain and Sleet Continues to Fall Attendance Slumps Coliseum Event Closes Today WEATHER IS BAD FOR SHOW AGAIN | By Steve Cady | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/isabelle-taylor-is-married-to-william-elliot-vauclain.html | Isabelle Taylor Is Married To William Elliot Vauclain | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/italy-wages-war-on-mass-poverty-moves-to-bring-third-of-her-people.html | ITALY WAGES WAR ON MASS POVERTY Moves to Bring Third of Her People Out of Stagnation | By Robert C Doty | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/janine-kuchler-is-bride-0u-laurence-greenwald.html | Janine Kuchler Is Bride 0u Laurence Greenwald | Sptcial to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japan-rebuffs-okinawa-farmers.html | Japan Rebuffs Okinawa Farmers | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japan-uncertain-of-going-to-asianafrican-parley.html | Japan Uncertain of Going To AsianAfrican Parley | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japanese-spark-latin-auto-race-gm-ford-and-europeans-respond-to.html | JAPANESE SPARK LATIN AUTO RACE GM Ford and Europeans Respond to Challenge | By Hj Maidenberg | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japans-new-line-aids-rail-travel-tokyoosaka-link-carries-51-million.html | JAPANS NEW LINE AIDS RAIL TRAVEL TokyoOsaka Link Carries 51 Million in 3 Months | By Emerson Chapinspecial to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jeanne-s-bowers-becomes-fiancee-of-j-c-bennett-56-debutante-engaged.html | Jeanne S Bowers Becomes Fiancee Of J C Bennett  56 Debutante Engaged to Lawyer With a Princeton Firm | Speclsl to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-city-five-triumphs.html | Jersey City Five Triumphs | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-gets-143-million-for-antipoverty-campaign.html | Jersey Gets 143 Million For Antipoverty Campaign | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-town-acts-to-save-its-lone-pepperidge-tree.html | Jersey Town Acts to Save Its Lone Pepperidge Tree | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jespersen-stone.html | Jespersen  Stone | Stpecil to The New York Tlmel | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/johnson-and-news-leaks-presidents-strong-opposition-is-seen.html | Johnson and News Leaks Presidents Strong Opposition Is Seen Inhibiting Press Coverage | By Arthur Krock | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/johnson-his-goals-and-his-philosophy-now.html | JOHNSON HIS GOALS AND HIS PHILOSOPHY NOW | By Tom Wickerspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/joseph-f-boyen-64-dead-aide-of-iron-workers-union.html | Joseph F Boyen 64 Dead Aide of iron Workers Union | Special to The New York Times i | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-a-miller-bride-of-dr-l-j-sobocinski.html | Judith A Miller Bride Of Dr L J Sobocinski | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-c-allcock-smith-64-is-wed-in-chatham-n-j-bride-of-richard.html | Judith C Allcock Smith 64 Is Wed In Chatham N J Bride of Richard Riggs Brand an Alumnus of Earlham College | Special to The New York TIme | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-eagan-bri.html | Judith Eagan Bri | de | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-l-armet-teacher-plans-march-wedding-exstudent-inisrael-and.html | Judith L Armet Teacher Plans March Wedding ExStudent inIsrael and Dr Charles Berlin of Harvard Will Marry | SPecial to Tile New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/julie-fryatt-engaged-to-william-phelps-3d.html | Julie Fryatt Engaged To William Phelps 3d | Speeial to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/june-nuptials-set-by-betsy-mcciure.html | June Nuptials Set By Betsy  McCIure | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jurg-von-vintschger-to-play-at-concert-in-westchester.html | Jurg von Vintschger to Play At Concert in Westchester | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/justice-white-speaks-at-rider.html | Justice White Speaks at Rider | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kadars-hungary.html | KADARS HUNGARY | BELA FABIAN | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kilmer-prepares-again-for-a-war-will-get-job-training-there.html | KILMER PREPARES AGAIN FOR A WAR Youth Will Get Job Training There in Fight on Poverty | By Walter H Waggonerspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kurds-renewing-pleas-to-world-barzani-asks-help-of-un-on-national.html | KURDS RENEWING PLEAS TO WORLD Barzani Asks Help of UN on National Question | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/l-eichenholtzschabacker.html | l EichenholtzSchabacker | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/labor-shortage-vexes-australia-us-investors-are-urged-to-make.html | Labor Shortage Vexes Australia US Investors Are Urged to Make Careful Study | By Gerd Wilcke | RE0000608455 | 1993-01-26 | B00000163229 |

| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/laborite-chides-british-workers-calls-them-selfish-and-says-they.html | LABORITE CHIDES BRITISH WORKERS Calls Them Selfish and Says They Must Get to Work LABORITE CHIDES BRITISH WORKERS | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lachelle-leicht-to-wed.html | lachelle Leicht to Wed | Special to he New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lamp-industry-looks-into-the-dark-and-sees-a-future-35-billion.html | Lamp Industry Looks Into the Dark and Sees a Future 35 Billion Units Due in 65 Fluorescents Are Popular | By Gene Smith | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/law-student-fiancei-of-s-c___muvi.html | Law Student FianceI of s cMuvI | Special to The New York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/leafs-tie-rangers-on-moore-goal-11-rangers-tied-11-by-maple-leafs.html | Leafs Tie Rangers On Moore Goal 11 RANGERS TIED 11 BY MAPLE LEAFS | By United Press International | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/letter-from-london-letter-from-london.html | Letter From London Letter From London | By Walter Allen | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/levittown-pa-forgets-past-strife-and-gives-award-to-negro.html | Levittown Pa Forgets Past Strife and Gives Award to Negro | By William G Weartspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lie-detectors-dont-lie-but-lie-detectors-dont-lie-but-.html | Lie Detectors Dont Lie But  Lie Detectors Dont Lie But | By Walter Goodman | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lieut-earl-lee-hardy-i-to-wed-miss-burger.html | Lieut Earl Lee Hardy i To Wed Miss Burger | Special to The New York Times I | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/light-assuming-esthetic-values-onceneglected-elements-considered-by.html | LIGHT ASSUMING ESTHETIC VALUES OnceNeglected Elements Considered by Architects | By Francis X Clines | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lionizing-lamb.html | Lionizing Lamb | By Craig Claiborne | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mail-railroads-have-some-friends.html | MAIL RAILROADS HAVE SOME FRIENDS | BRADFORD CANNON MD | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maltese-at-un-a-rare-diplomat-in-50-years-he-has-been-home-only-on.html | MALTESE AT UN A RARE DIPLOMAT In 50 Years He Has Been Home Only on Brief Visits | By Raymond Daniellspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/manila-accepts-a-un-pact.html | Manila Accepts a UN Pact | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/margaret-brand-engaged-to-wed-joseph-bafford-a-graduate-ou-stephens.html | Margaret Brand Engaged to Wed Joseph Bafford A Graduate ou Stephens College and Finance Aide Will Marry | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maria-callass-imperious-carmen-maria-callass-carmen.html | Maria Callass Imperious Carmen Maria Callass Carmen | By Howard Klein | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maria-g-williams-becomes-affianced.html | Maria G Williams Becomes Affianced | Special to The New York Timem | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/maria-teresa-puga-wed.html | Maria Teresa Puga Wed | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/marie-dolores-gerne-married-to-reginald-stanton-lawyer.html | Marie Dolores Gerne Married To Reginald Stanton Lawyer | SpecfAl to The New Yog T1mel | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mariiyn-reynolds-engaged.html | MariIyn Reynolds Engaged | 1cial to The N Nor Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/marilyn-joyces-nuptials.html | Marilyn Joyces Nuptials | Special to Tile Nev York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mark-silver-72-composer-exmusic-director-in-jersey.html | Mark Silver 72 Composer ExMusic Director in Jersey | Special to The NeYork Timc | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/marriage-is-planned-by-evelyn-a-lewin.html | Marriage Is Planned By Evelyn A Lewin | Speal to The 1e York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mary-danby-to-be-wed.html | Mary Danby to Be Wed | Special to The New York Tlmes | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mary-j-braniey-teacher-on-l-i-engaged-to-wed-fiancee-of-robert-day.html | Mary J Braniey Teacher on L I Engaged to Wed Fiancee of Robert Day a Medical Student at Tufts University | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mary-merrill-married-to-elliot-snow-i0-4ttend-bride-at-st-peters.html | Mary Merrill Married to Elliot Snow i0 4ttend Bride at St Peters Church in Morristown | Speclai to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/marylouise-zanetti-enaed-to-rev-gerald-becker-ri.html | MaryLouise Zanetti Enaed To Rev Gerald Becker Ri | Special to Tie New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mcclellon-sets-national-scholastic-high-jump-mark-of-6-feet-10-14.html | McClellon Sets National Scholastic High Jump Mark of 6 Feet 10 14 Inches CLINTON ACE WINS AT ARMORY HERE | By William J Miller | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mckinlaygstanley.html | McKinlaygStanley | Special to The New York Time | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mental-health-research-started-in-connecticut.html | Mental Health Research Started in Connecticut | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/miller-london-to-see-crucible-playwright-also-arranging-production.html | MILLER LONDON TO SEE CRUCIBLE Playwright Also Arranging Production of Vichy | By James Feron | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/millrose-games-slated-thursday-stars-from-11-nations-set-to.html | MILLROSE GAMES SLATED THURSDAY Stars From 11 Nations Set to Challenge US Entrants | By Frank Litsky | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/mills-and-lindgren-beaten-by-young-in-2mile-upset-mills-lindgren.html | Mills and Lindgren Beaten By Young in 2Mile Upset MILLS LINDGREN BEATEN BY YOUNG | By United Press International | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mind-your-language-by-ivor-brown-illustrated-153-pp-chester-springs.html | MIND YOUR LANGUAGE By Ivor Brown Illustrated 153 pp Chester Springs Pa Dufour Editions 295 For Ages 14 and Up | BETSY WADE | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-anna-savage-is-bride-in-vermont.html | Miss Anna Savage Is Bride in Vermont | Special to The New York Ttmel | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-bohjalian-married.html | Miss Bohjalian Married | Special to Tile New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-brewster-kenneloperator-will-be-married-she-is-engaged-to-karl.html | Miss Brewster KennelOperator Will Be Married She Is Engaged to Karl Fredrick Filippini of State University | Special to The ew York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-lydia-lake-to-bethe-bride-of-james-haber-students-at-harvard.html | Miss Lydia Lake To Bethe Bride Of James Haber Students at Harvard to Wed in JunemThen Will Attend Berkeley | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-matheson-t960-debutante-sets-jtme-bridal-betrothed-to-frank-s.html | Miss Matheson t960 Debutante Sets Jtme Bridal Betrothed to Frank S Wood U of Kentucky Medical Student | peclaI to The New York Tlms | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-megan-collins-to-be-wed-in-june.html | Miss Megan Collins To Be Wed In June | Special to The New York Tlmei | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mitroumlozica.html | MitroumLozica | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mkeon-summons-partys-leaders-to-albany-today-vote-of-confidence-may.html | MKEON SUMMONS PARTYS LEADERS TO ALBANY TODAY Vote of Confidence May Be Asked Pact Sought on Legislative Ballots MKEON SUMMONS LEADERS OF PARTY | By Thomas P Ronan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/monk-from-tibet-says-chinese-threaten-panchen-lamas-life-seeks-aid.html | Monk From Tibet Says Chinese Threaten Panchen Lamas Life Seeks Aid of Exiled Leader in India Warns of Massing of Troops by Peking | By Thomas F Brady | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/monks-in-vietnam-assail-us-envoy-library-is-raided-taylor-accused.html | MONKS IN VIETNAM ASSAIL US ENVOY LIBRARY IS RAIDED Taylor Accused of Seeking to Wipe Out Buddhism Hue Mob Destroys Books Vietnam Monks Assail Taylor 2d Library Raided | By Seymour Toppingspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/more-ties-urged-for-us-canada-trade-pact-for-the-auto-makers-raises.html | MORE TIES URGED FOR US CANADA Trade Pact for the Auto Makers Raises Question of Economic Union | By John M Lee | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/morton-gudebro-newspaperman-56.html | MORTON GUDEBRO NEWSPAPERMAN 56 | Spectal to Tile New York Thnes | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-constable-wins-final-in-jersey-squash-racquets.html | Mrs Constable Wins Final In Jersey Squash Racquets | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-jacobson-has-son.html | Mrs Jacobson Has Son | Special to Tlte New York Tlme | RE0000608455 | 1993-01-26 | B00000163229 |

| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-rockefeller-to-speak.html | Mrs Rockefeller to Speak | Special tn The New York Tim | RE0000608455 | 1993-01-26 | B00000163229 |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/navy-commissions-the-america-a-huge-new-carrier-at-norfolk.html | Navy Commissions the America A Huge New Carrier at Norfolk | By Hanson W Baldwin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/navy-five-downs-manhattan-7570-lembo-scores-34-points-in-vain-for-a.html | NAVY FIVE DOWNS MANHATTAN 7570 Lembo Scores 34 Points in Vain for a Court Record | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/negroes-assert-evasion-and-delaying-actions-have-been-pursued.html | Negroes Assert Evasion and Delaying Actions Have Been Pursued Negroes Charge Evasions and Delaying Actions | By Murray Schumachspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/neila-r-dunay-will-be-the-bride-of-law-graduate-account.html | Neila R Dunay Will Be the Bride Of Law Graduate Account ExecutiveWith Ad Agency Betrothed to Lawrence Fisher | Special to Th New York Timex | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nemesis-of-nazis-employs-letter-asks-notables-backing-to-end.html | NEMESIS OF NAZIS EMPLOYS LETTER Asks Notables Backing to End Limitation Statutes | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-and-old-dimensions-in-folk-music.html | New and Old Dimensions in Folk Music | By Robert Shelton | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-fight-waged-to-control-data-university-acts-to-classify-flood.html | NEW FIGHT WAGED TO CONTROL DATA University Acts to Classify Flood of Printed Words | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-generation-restive-in-libya-complains-of-lack-of-voice-in.html | NEW GENERATION RESTIVE IN LIBYA Complains of Lack of Voice In Political Affairs | By Hedrick Smithspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-union-county-budget-raises-taxes-by-668800.html | New Union County Budget Raises Taxes by 668800 | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-weather-eye.html | New Weather Eye | FREDRIC C APPEL | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/northeastern-on-top.html | Northeastern on Top | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nyu-unit-studies-flight-of-a-beetle-that-cant-fly.html | NYU Unit Studies Flight of a Beetle That Cant Fly | By John C Devlin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/oarsmen-reelect-5-incumbents-as-coaches-power-grab-fails.html | Oarsmen Reelect 5 Incumbents As Coaches Power Grab Fails | By Allison Danzig | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/obscure-accuser-causes-ayub-pain-his-blame-of-presidents-son-may.html | OBSCURE ACCUSER CAUSES AYUB PAIN His Blame of Presidents Son May Bring Court Inquiry | By Jacques Nevardspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/observatory-chief-at-u-of-pittsburgh-to-oppose-closing.html | Observatory Chief At U of Pittsburgh To Oppose Closing | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/observer-its-a-very-bad-time-to-be-a-girl.html | Observer Its a Very Bad Time to Be a Girl | By Russell Baker | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/official-jargon-called-just-that-federal-editor-is-critical-of.html | OFFICIAL JARGON CALLED JUST THAT Federal Editor Is Critical of Government Writing | By John D Pomfretspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/okinawans-divided-on-ryukyus-issue.html | Okinawans Divided on Ryukyus Issue | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/on-mcqueens-cycles.html | On McQueens Cycles | By Peter Barthollywood | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/opera-without-elephants.html | Opera Without Elephants | By Howard Kleinminneapolis | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/operation-brains-crossbow-and-overcast-by-james-mcgovern.html | Operation Brains CROSSBOW AND OVERCAST By James McGovern Illustrated 279 pp New York William Morrow  Co 595 | By Gordon Harrison | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/osceola-by-gordon-langley-hell-140-pp-new-york-holt-rinehart.html | OSCEOLA By Gordon Langley Hell 140 pp New York Holt Rinehart  Winston 325 For Ages 10 to 13 | EDWIN TUNIS | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/overseas-snags-irk-new-zealand-other-lands-dock-disputes-hamper.html | OVERSEAS SNAGS IRK NEW ZEALAND Other Lands Dock Disputes Hamper Cargo Campaign | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/paris-is-for-burning.html | Paris Is For Burning | By Ah Weiler | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/penelope-post-married-to-dr-robert-lewis.html | Penelope Post Married To Dr Robert Lewis | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/penney-building-gets-sculpture-3ton-copper-work-put-into-plaza-near.html | PENNEY BUILDING GETS SCULPTURE 3Ton Copper Work Put Into Plaza Near 52d St | By Grace Glueck | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/perlea-conducts-student-concert-maestro-excels-using-one-arm-at.html | PERLEA CONDUCTS STUDENT CONCERT Maestro Excels Using One Arm at Town Hall | HOWARD KLEIN | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/personality-a-modern-business-educator-jh-taggart-spurs-computers.html | Personality A Modern Business Educator JH Taggart Spurs Computers Use as Management Tool | By Robert Frost | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/phds-tudent-fiance-of-elena-hirshbergi.html | PhDS tudent Fiance Of Elena Hirshbergi I | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/physician-to-marry-judith-lee-wohlnerl.html | Physician to Marry Judith Lee Wohlnerl | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/pigestu-la-combine-the-thousand-and-one-nights-of-jean-macaque-by.html | Pigestu la Combine THE THOUSAND AND ONE NIGHTS OF JEAN MACAQUE By Stuart Cloete 236 pp New York The Trident Press 495 | By Morris Gilbert | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/pittsburgh-symphony-concert-salutes-alliance-for-progress.html | Pittsburgh Symphony Concert Salutes Alliance for Progress | By Raymond Ericson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/plagiarist.html | Plagiarist | N BLACK | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/plea-for-success-of-fair-made-by-banker-who-quit-as-adviser.html | Plea for Success of Fair Made By Banker Who Quit as Adviser | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/plight-of-women-in-algeria-scored-book-cites-ben-bella-pledge-to.html | PLIGHT OF WOMEN IN ALGERIA SCORED Book Cites Ben Bella Pledge to Liberate Them | By Peter Braestrup | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/polka-and-mazur-outshine-watusi-at-polonaise-ball-400-attend.html | Polka and Mazur Outshine Watusi At Polonaise Ball 400 Attend Benefit at SheratonEast for a Polish Aid Fund | By Ruth Robinson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/portugals-vote-could-influence-choice-of-successor-to-salazar.html | Portugals Vote Could Influence Choice of Successor to Salazar | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/power-dams-changing-lake-region-in-canada.html | Power Dams Changing Lake Region in Canada | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/president-is-ill-goes-to-hospital-with-bad-cough-his-physician-says.html | PRESIDENT IS ILL GOES TO HOSPITAL WITH BAD COUGH His Physician Says He Has a Cold and Sore Throat  Complications Unlikely | By Charles Mohr | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/president-plans-disability-pact-but-it-is-not-yet-concluded-as-he.html | PRESIDENT PLANS DISABILITY PACT But It Is Not Yet Concluded as He Enters Hospital | By Ew Kenworthyspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/presidential-succession.html | Presidential Succession | DONALD F JOHNSTON Jr | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/presidents-cold-a-recurring-ill-bronchial-condition-made-him-hoarse.html | PRESIDENTS COLD A RECURRING ILL Bronchial Condition Made Him Hoarse a Week Ago | By Ben A Franklin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/presidents-wife-in-hospital-too-mrs-johnson-ill-with-cold-gets-room.html | PRESIDENTS WIFE IN HOSPITAL TOO Mrs Johnson Ill With Cold Gets Room Near Husband | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/proxies-studied-for-thrift-units-federal-agency-intensifies-move-to.html | PROXIES STUDIED FOR THRIFT UNITS Federal Agency Intensifies Move to Draft Regulation PROXIES STUDIED FOR THRIFT UNITS | By Edward Cowan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/pusey-hails-ties-with-radcliffe-calls-it-inescapable-part-of.html | PUSEY HAILS TIES WITH RADCLIFFE Calls It Inescapable Part of Harvard University | By John H Fentonspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/races-have-daytona-in-yearly-spin.html | RACES HAVE DAYTONA IN YEARLY SPIN | By Ce Wright | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rail-fares-drop-rock-island-offers-25-reduction-dallasel-paso.html | RAIL FARES DROP Rock Island Offers 25 Reduction  DallasEl Paso Service Is Cut | By Ward Allan Howe | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ralph-colin-jr-weds-catherin__e_e-v-_eeacham.html | Ralph Colin Jr Weds Catherinee V eacham | ptclal to The New York Tlmew | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rapacki-en-route-to-iran-meets-with-italian-chiefs.html | Rapacki en Route to Iran Meets With Italian Chiefs | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rebecca-r-owens-prspectivee-bridei.html | Rebecca R Owens Prspectivee BrideI | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/research-ship-off-for-world-cruise.html | RESEARCH SHIP OFF FOR WORLD CRUISE | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/residents-proud-of-biracial-area-50year-integration-proves-success.html | RESIDENTS PROUD OF BIRACIAL AREA 50Year Integration Proves Success in Brooklyn | By Martin Tolchin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rhode-island-to-get-a-unicameral-plan.html | RHODE ISLAND TO GET A UNICAMERAL PLAN | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rising-infiltration-reported.html | Rising Infiltration Reported | By John W Finneyspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/riviera-refunds.html | RIVIERA REFUNDS | IRVING SINGER | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rockefeller-details-500-million-plan-for-mental-homes-governor.html | Rockefeller Details 500 Million Plan For Mental Homes GOVERNOR GIVES MENTAL AID PLAN | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rockefeller-finds-crisis-in-impasse-says-people-ought-to-call.html | ROCKEFELLER FINDS CRISIS IN IMPASSE Says People Ought to Call Bosses for Action | By Edith Evans Asbury | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rome-aide-wars-on-slot-machine-interior-minister-has-bill-pending.html | ROME AIDE WARS ON SLOT MACHINE Interior Minister Has Bill Pending to Ban Devices | Dispatch of The Times London | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/russian-in-english-dress-eugene-onegin-a-novel-in-verse-by.html | Russian in English Dress EUGENE ONEGIN A Novel in Verse By Alexander Pushkin Translated from the Russian by Eugene M Kayden Illustrated by NV Kuzmin 263 pp Yellow Springs Ohio The Antioch Press 550 | By Ernest J Simmons | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rutgers-testing-city-agent-plan-4-women-attending-seminar-may-join.html | RUTGERS TESTING CITY AGENT PLAN 4 Women Attending Seminar May Join County Cousins | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ryan-cowley.html | Ryan Cowley | pCII I0 Tile n York l nl | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sandra-koch-betrothed.html | Sandra Koch Betrothed | pecial to The New York Tmcs | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/scholars-debate-use-of-computers-new-haven-speakers-find-a-weapon.html | SCHOLARS DEBATE USE OF COMPUTERS New Haven Speakers Find a Weapon in Satire | By McCandlish Phillipsspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/school-bill-gets-support-in-gop-2-at-house-hearing-indicate-they.html | SCHOOL BILL GETS SUPPORT IN GOP 2 at House Hearing Indicate They May Vote in Favor | By Marjorie Hunter | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/schoolgirl-climbs-tennis-ladder-via-basement-miss-aschner-hits-1000.html | Schoolgirl Climbs Tennis Ladder Via Basement Miss Aschner Hits 1000 Volleys Off Backboard Nightly Youngster Eager to Advance After Her Recent Successes | By Charles Friedman | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/seidmangladstone.html | SeidmanGladstone | Special to The Hew York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/shades-of-mack-sennett.html | Shades of Mack Sennett | By Harriet Cain | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ship-lines-chided-in-seaway-study-laxity-indicated-in-seeking-new.html | SHIP LINES CHIDED IN SEAWAY STUDY Laxity Indicated in Seeking New Business for Route | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/shows-at-five-galleries.html | Shows At Five Galleries | By Jacob Deschin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/simple-solution.html | SIMPLE SOLUTION | JOSEPH VAN GELDER | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/snow-and-sleet-combine-to-put-a-treacherous-glaze-on-streets-snow-a.html | Snow and Sleet Combine to Put A Treacherous Glaze on Streets SNOW AND SLEET GLAZE STREETS | By Douglas Robinson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/snowbirds-on-the-rails.html | SNOWBIRDS ON THE RAILS | MRS JEAN STONE | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/some-designing-people.html | Some Designing People | By George OBrien | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/son-for-mrs-gosnell.html | Son for Mrs Gosnell | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/south-is-now-key-to-a-dock-accord-but-ila-men-here-unload-some.html | SOUTH IS NOW KEY TO A DOCK ACCORD But ILA Men Here Unload Some Fruit Ships | By George Horne | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-conflict-with-china-threatens-to-erupt-again-soviet-and.html | Soviet Conflict With China Threatens to Erupt Again SOVIET AND CHINA SHOW NEW RANCOR | By Henry Tannerspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-fishery-chief-reports-catch-of-51-million-tons.html | Soviet Fishery Chief Reports Catch of 51 Million Tons | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-test-data-wanted-peace-group-official-sees-need-for-proof-of.html | Soviet Test Data Wanted Peace Group Official Sees Need for Proof of Intent | LAWRENCE S FINKELSTEIN | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/spain-to-broaden-soviet-exchanges-plans-to-widen-cultural-and-trade.html | SPAIN TO BROADEN SOVIET EXCHANGES Plans to Widen Cultural and Trade Ties to East Still Bars Formal Relations SPAIN TO BROADEN SOVIET EXCHANGES | By Paul Hofmannspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/speaking-of-books-fiction-and-fact.html | SPEAKING OF BOOKS Fiction and Fact | By John Wain | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sports-of-the-times-ave-atque-vale.html | Sports of The Times Ave Atque Vale | By Arthur Daley | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/st-johns-defeats-st-francis-7561-for-12th-triumph-and-8th-in-row.html | St Johns Defeats St Francis 7561 for 12th Triumph and 8th in Row REDMEN RECOVER FROM SLOW START | By Gordon S White | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stanley-dancer-has-the-horses-to-give-him-his-finest-season.html | Stanley Dancer Has the Horses To Give Him His Finest Season | By Gerald Eskenazispecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/starting-the-day-with-today.html | Starting the Day With Today | By Bernard Weinraub | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/state-gives-smithtown-park.html | State Gives Smithtown Park | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stephen-d-seymour-piance-of-miss-sharon-uynne-rose.html | Stephen D Seymour Piance Of Miss Sharon uynne Rose | peelal to Tn New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/steps-to-save-bay-backed-on-coast-haphazard-filling-decried-in-san.html | STEPS TO SAVE BAY BACKED ON COAST Haphazard Filling Decried in San Francisco Studies | By Lawrence E Davies | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stevenson-meets-un-chief-on-dues-africanasian-group-also-weighs.html | STEVENSON MEETS UN CHIEF ON DUES AfricanAsian Group Also Weighs Financial Crisis | BY Tania Longspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strikers-taking-jailing-in-stride-leaders-say-welfare-aides-demand.html | STRIKERS TAKING JAILING IN STRIDE Leaders Say Welfare Aides Demand Honorable Accord | By Emanuel Perlmutter | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strokes-how-and-why-great-misconception-of-the-disorder-sir.html | Strokes How and Why Great Misconception of the Disorder Sir Winstons Case Not Extraordinary | By Howard A Rusk md | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/studio-fills-a-role.html | Studio Fills A Role | By Raymond Ericson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sunstruck-wins-hialeah-stakes-and-pays-1120-hobeau-farm-racer.html | SUNSTRUCK WINS HIALEAH STAKES AND PAYS 1120 Hobeau Farm Racer Defeats Rainy Lake by 5 Lengths in 30900 Royal Palm CHATEAUGAY RUNS FIFTH 75 Favorite Is Beaten as 24035 Watch Morry E Takes Third Place SUNSTRUCK WINS AND PAYS 1120 | By James Tuitespecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/susan-m-lindner-wed-to-dr_r__h_humphries.html | Susan M Lindner Wed To Dr RHHumphries | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/suzanne-p-higgins-becomes-affianced.html | Suzanne P Higgins Becomes Affianced | Special to The New York Tlmes | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/technology-added-to-ring-in-1984-view-of-boxing.html | Technology Added to Ring in 1984 View of Boxing | By Robert Lipsyte | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/telephones-rushed-to-naval-hospital.html | TELEPHONES RUSHED TO NAVAL HOSPITAL | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/tennis-program-set-for-schools-elta-says-plan-will-be-tested-in.html | TENNIS PROGRAM SET FOR SCHOOLS ELTA Says Plan Will Be Tested in Curriculum | By Lincoln A Werden | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-first-100-days-for-wilson-a-bitter-taste.html | THE FIRST 100 DAYS FOR WILSON  A BITTER TASTE | By Anthony Lewisspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-good-old-days.html | THE GOOD OLD DAYS | JOSEPH P SEARING | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-making-of-a-pair-of-skiers-a-couple-learns-in-one-easy-lesson.html | THE MAKING OF A PAIR OF SKIERS A Couple Learns in One Easy Lesson That Sport Is Not Hard to Master | By Robert B MacPherson | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-merchants-view-business-expected-to-continue-at-a-high-level.html | The Merchants View Business Expected to Continue at a High Level | By Herbert Koshetz | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-moon-by-70-experts-differ-but-most-think-us-has-good-chance-to.html | THE MOON BY 70 EXPERTS DIFFER But Most Think US Has Good Chance to Be First | By Richard Witkin | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-namesake-written-and-illustrated-by-c-walter-hodges-269-pp-new.html | THE NAMESAKE Written and illustrated by C Walter Hodges 269 pp New York CowardMcCann 395 For Ages 12 and Up | JOAN H BODGER | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-prince-of-omeya-by-anthony-fon-eisen-318-pp-cleveland-and-new.html | THE PRINCE OF OMEYA By Anthony Fon Eisen 318 pp Cleveland and New York The World Publishing Company 395 For Ages 12 and Up | ROBERT YALE LIBOTT | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-ski-bug-has-sharp-teeth-in-the-midwest.html | THE SKI BUG HAS SHARP TEETH IN THE MIDWEST | By Michael Strauss | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-temper-of-a-nation-the-conscience-of-india-moral-traditions-in.html | The Temper of a Nation THE CONSCIENCE OF INDIA Moral Traditions in the Modern World By Creighton Lacy 323 pp New York Holt Rinehart  Winston 750 The Temper of a Nation | By Santha Rama Rau | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-twilight-war-in-laos.html | THE TWILIGHT WAR IN LAOS | By Seymour Toppingspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/the-week-in-finance-major-averages-set-historic-highs-then-drop.html | The Week in Finance Major Averages Set Historic Highs Then Drop Back as Buying Falters WEEK IN FINANCE STOCKS RISE DIP | By Thomas E Mullaney | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/the-west-in-focus-following-the-frontier-with-f-jay-haynes-pioneer.html | The West in Focus FOLLOWING THE FRONTIER With F Jay Haynes Pioneer Photographer of the Old West By Freeman Tilden Illustrated 406 pp New York Alfred A Knopf 1295 | By Marshall Sprague | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/things-that-go-bump-.html | Things That Go Bump | By Paul Gardner | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/thompson-leads-in-golf-with-212-holds-2stroke-edge-after-3d-round.html | THOMPSON LEADS IN GOLF WITH 212 Holds 2Stroke Edge After 3d Round of Crosby Play  Kneece Harris Next THOMPSON LEADS IN GOLF WITH 212 | By United Press International | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/three-sail-groups-elect-officers-and-approve-racing-dates-here.html | Three Sail Groups Elect Officers and Approve Racing Dates Here HAINES RENAMED BY COMET CLASS | By John Rendel | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/throat-specialist-also-treated-kennedy-during-60-campaign.html | Throat Specialist Also Treated Kennedy During 60 Campaign | By John A Osmundsen | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/to-a-playwright.html | TO A PLAYWRIGHT | EDNA AMADON TONEY | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/to-lend-or-not-to-lend.html | To Lend Or Not To Lend | By Grace Glueck | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/un-arrears-solution-unpaid-assessments-issue-may-now-be-headed-for.html | UN Arrears Solution Unpaid Assessments Issue May Now Be Headed for a Showdown | By Thomas J Hamilton | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/un-reports-women-gain-government-jobs.html | UN Reports Women Gain Government Jobs | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/unlisted-stocks-reach-new-high-trading-active-in-week-index-up-132.html | UNLISTED STOCKS REACH NEW HIGH Trading Active in Week  Index Up 132 Points | By Alexander R Hammer | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/us-sled-out-of-tourney-after-mckillip-is-injured-us-bobsled-out-of.html | US Sled Out of Tourney After McKillip Is Injured US BOBSLED OUT OF TITLE TOURNEY | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/vast-oil-hunt-is-due-in-persian-gulf-5-units-have-rights-to-exploit.html | Vast Oil Hunt Is Due in Persian Gulf 5 Units Have Rights to Exploit an Area Off Irans Coast | By J H Carmical | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/vietcongs-shadow-government-in-the-south-vietcongs-shadow.html | Vietcongs Shadow Government in the South Vietcongs Shadow Government in the South Vietcongs Shadow Government | By Peter Grosesaigon | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archiv es/views-on-the-small-cast-play.html | Views on the Small Cast Play | By Louis Calta | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/virginia-ban-on-interracial-marriages-goes-to-federal-court-this.html | Virginia Ban on Interracial Marriages Goes to Federal Court This Week | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/virginia-willis-engaged.html | Virginia Willis Engaged | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wall-st-argues-public-question-sale-of-stock-of-brokerage-houses-to.html | WALL ST ARGUES PUBLIC QUESTION Sale of Stock of Brokerage Houses to Outsiders Held a Ticklish Matter | By Vartanig G Vartan | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/washington-the-presidential-sneeze-that-shook-the-capital.html | Washington The Presidential Sneeze That Shook the Capital | By James Reston | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wedding-in-june-set-by-karen-anderson.html | Wedding in June Set By Karen Anderson | Special to The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/what-can-cab-do.html | WHAT CAN CAB DO | GEORGE F ARCHER | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/when-will-it-be-safe-to-balance-the-budget-this-question-shows-how.html | When Will It Be Safe To Balance the Budget This question shows how things have changed since the days we thought it unsafe nor to | By Edwin L Dale Jr | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/white-is-to-yellow-as-black-is-to-white-white-lotus-by-john-hersey.html | White Is to Yellow as Black Is to White WHITE LOTUS By John Hersey 683 pp New York Alfred A Knopf 695 White | By Webster Schott | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/whitehead-case.html | Whitehead Case | GEORGE AND VIVECA TABORI | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/whites-say-compliance-has-been-achieved-with-little-strife-calm.html | Whites Say Compliance Has Been Achieved With Little Strife CALM COMPLIANCE HAILED BY WHITES | By John Herbersspecial To the New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/why-did-my-mother-give-me-away-adoption-cont.html | Why Did My Mother Give Me Away Adoption cont | By Peggy Streit | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/why-not-american-music.html | Why Not American Music | By Harold C Schonbergwashington Dc | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wild-genius-burned-out-young-christopher-marlowe-his-life-and-work.html | Wild Genius Burned Out Young CHRISTOPHER MARLOWE His Life and Work By AL Rowse Illustrated 220 pp New York and Evanston Harper  Row 595 | By Gb Harrison | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/william-neli-to-wed.html | William Neli to Wed | Special The New York Times | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/with-or-without-wires.html | With or Without Wires | By Bernard Gladstone | RE0000608455 | 1993-01-26 | B00000163229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/without-schmerz-the-clown-by-heinrich-boll-translated-by-leila.html | Without Schmerz THE CLOWN By Heinrich Boll Translated by Leila Vennewitz from the German Ansichten Eines Clowns 247 pp New York McGrawHill Book Company 5 Without Schmerz | By Daniel Stern | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wndts-cash-crisis.html | WNDTs Cash Crisis | By Jack Gould | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wood-field-and-stream-outdoors-show-plans-goodies-galore-here.html | Wood Field and Stream Outdoors Show Plans Goodies Galore Here Including a Free Island | By Oscar Godbout | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/works-first-played-at-festival-make-local-debut-in-town-hall.html | Works First Played at Festival Make Local Debut in Town Hall | HK | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/yes-that-us-cq-was-from-soviet-michigan-ham-starred-at.html | YES THAT US CQ WAS FROM SOVIET Michigan Ham Starred at Communication Exhibit | By Theodore Shabad | RE0000608455 | 1993-01-26 | B00000163229 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/12000-drive-in-liberia.html | 12000 Drive in Liberia | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/2-nations-withhold-cocoa-in-bid-to-control-prices.html | 2 Nations Withhold Cocoa in Bid to Control Prices | By Robert Frost | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/200-at-dedication-of-rebuilt-church.html | 200 AT DEDICATION OF REBUILT CHURCH | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/250mile-lake-is-forming-behind-akosombo-dam-on-the-volta-river-in.html | 250Mile Lake Is Forming Behind Akosombo Dam on the Volta River in Ghana PROJECT TO YIELD POWER BY SEPT 1 Work on the 290Foot Wall Began in 1962 but Was Hampered by Floods | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/3-belgians-killed-in-revenge-by-congo-rebels-survivors-of-attack-at.html | 3 Belgians Killed in Revenge by Congo Rebels Survivors of Attack at Nkolo Describe the Executions  Army Retakes Village | By J Anthony Lukasspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-boom-in-diamonds-transforms-state.html | A BOOM IN DIAMONDS TRANSFORMS STATE | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-catholic-editor-deplores-bigotry-urges-end-to-antisemitism-at.html | A CATHOLIC EDITOR DEPLORES BIGOTRY Urges End to AntiSemitism at Parley With Jews | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-caustic-view-of-postwar-germany.html | A Caustic View of Postwar Germany | By Thomas Lask | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-new-life-begins-in-bechuanaland-protectorate-transforming-hamlet.html | A NEW LIFE BEGINS IN BECHUANALAND Protectorate Transforming Hamlet Into a Capital | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-sideline-to-milk-liquor-monopoly.html | A Sideline to Milk Liquor Monopoly | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/advertising-a-change-of-face-for-clairol.html | Advertising A Change of Face for Clairol | By Walter Carlson | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/african-development-bank-maps-cautious-course.html | African Development Bank Maps Cautious Course | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ahmadi-scilipoti.html | Ahmadi  Scilipoti | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/air-freight-for-perishables.html | Air Freight for Perishables | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algeria-demands-bigger-oil-share-ben-bella-striving-to-offset-drop.html | ALGERIA DEMANDS BIGGER OIL SHARE Ben Bella Striving to Offset Drop in Aid From France  Output Keeps Rising ROLE WILL BE DECISIVE Sahara Fields Are a Focus of Presidents Policies  Major Interest Sought | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algeria-has-a-good-year-in-wheat-and-wine-output.html | Algeria Has a Good Year In Wheat and Wine Output | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algerian-road-to-socialism-is-no-path-of-roses-economic-doldrums.html | Algerian Road to Socialism Is No Path of Roses Economic Doldrums Plague Ben Bellas Government | By Peter Braestrup | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/aluminum-plant-under-way-in-tema.html | Aluminum Plant Under Way in Tema | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/angola-responds-to-government-investments.html | Angola Responds to Government Investments | By Antonio Piresspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/antisemitism-in-soviet-value-of-appeal-for-change-in-governments.html | AntiSemitism in Soviet Value of Appeal for Change in Governments Policy Doubted | STEPHEN P DUNN Research Anthropologist Institute of International Studies University of California Berkeley | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/argentina-seeks-closer-latin-ties-moves-for-a-more-dynamic-role-in.html | ARGENTINA SEEKS CLOSER LATIN TIES Moves for a More Dynamic Role in Hemisphere | By Henry Raymont | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/arrives-in-tucson.html | Arrives in Tucson | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ayub-sends-condolences.html | Ayub Sends Condolences | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/banner-for-order-of-garter-to-be-removed-from-chapel.html | Banner for Order of Garter To Be Removed From Chapel | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/barnraisings-and-sewing-bees-in-pioneer-style-building-in-pioneer.html | BarnRaisings and Sewing Bees in Pioneer Style Building in Pioneer Style | Special to The New York TimesBRENDAN M JONES | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/basutoland-gets-a-factory-its-first.html | Basutoland Gets a Factory Its First | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/beethoven-fifth-informs-britons-wartime-theme-broadcast-at.html | BEETHOVEN FIFTH INFORMS BRITONS Wartime Theme Broadcast at Churchills Death | By James Feron | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/benjamin-sweedler.html | BENJAMIN SWEEDLER | Special to The NeYork Timer | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bigsister-role-is-taxing-britain-she-seeks-to-maintain-her.html | BIGSISTER ROLE IS TAXING BRITAIN She Seeks to Maintain Her Influence Without a Drain on Dropping Reserves | By Lawrence Fellows | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blake-again-bids-churches-unite-presbyterian-leader-makes-plea-in.html | BLAKE AGAIN BIDS CHURCHES UNITE Presbyterian Leader Makes Plea in Episcopal Church | By Lawrence E Davies | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blasts-ruin-half-of-laos-air-force-fighterbombers-destroyed-at.html | BLASTS RUIN HALF OF LAOS AIR FORCE FighterBombers Destroyed at Vientiane  Explosions Believed Accidental | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blind-are-taught-to-farm-by-touch.html | Blind Are Taught to Farm by Touch | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/boat-show-ends-run-at-coliseum-attendance-off-24-per-cent-but-sales.html | BOAT SHOW ENDS RUN AT COLISEUM Attendance Off 24 Per Cent but Sales Show Gain | By Steve Cady | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bonn-pushing-383-enterprises-critics-urge-drive-to-cut-waste-383.html | Bonn Pushing 383 Enterprises Critics Urge Drive to Cut Waste 383 PROJECTS GET WEST GERMAN AID | By Hans J Stueckspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/brazils-concession-upheld-grant-of-port-to-us-company-called.html | Brazils Concession Upheld Grant of Port to US Company Called Gesture of Solidarity | ASSIS CHATEAUBRIAND | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bridge-a-canny-traveler-upsets-some-confident-bidding.html | Bridge A Canny Traveler Upsets Some Confident Bidding | By Alan Truscott | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/british-columbia-eyes-bank-stock-planned-investments-prove-puzzling.html | BRITISH COLUMBIA EYES BANK STOCK Planned Investments Prove Puzzling to Canadians | By John M Leespecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/briton-fosters-banking-growth-keith-is-man-behind-expansion-moves.html | Briton Fosters Banking Growth Keith Is Man Behind Expansion Moves by London Unit Chief of Bank Group Is Former Officer in Welsh Guards BRITON FOSTERS BANKING GROWTH | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cameroon-ends-year-with-a-favorable-balance-integration-of-the.html | Cameroon Ends Year With a Favorable Balance Integration of the English and French Sectors Helps to Increase Viability | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/capetown-to-cairo-60-airlines-form-africas-main-thruways-most.html | Capetown to Cairo 60 Airlines Form Africas Main Thruways Most Nations Set Up Carriers Quickly as Badge of Identity Experts Urge Cooperation to Improve Routes | By Edward Hudson | RE0000608432 | 1993-01-26 | B00000163204 |

| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/career-is-called-a-womans-right-even-motherhood-is-no-bar-coast.html | CAREER IS CALLED A WOMANS RIGHT Even Motherhood Is No Bar Coast Symposium Holds | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cellist-and-pianist-perform.html | Cellist and Pianist Perform | HK | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chad-surmounts-transport-difficulty.html | Chad Surmounts Transport Difficulty | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chess-keres-a-profound-strategist-can-play-sharply-as-well.html | Chess Keres a Profound Strategist Can Play Sharply as Well | By Al Horowitz | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/churchill-to-get-a-state-funeral-will-be-first-commoner-so-honored.html | CHURCHILL TO GET A STATE FUNERAL Will Be First Commoner So Honored Since Gladstone | By Clyde H Farnsworth | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/churchill-turned-down-burial-in-westminster.html | Churchill Turned Down Burial in Westminster | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/coffee-slump-hits-malagasy-republic.html | COFFEE SLUMP HITS MALAGASY REPUBLIC | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/collapse-of-cyprus-bastion-uncovers-a-secret-tunnel.html | Collapse of Cyprus Bastion Uncovers a Secret Tunnel | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/colorado-bank-closed.html | Colorado Bank Closed | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/common-market-gives-wide-help-exterritories-of-6-member-nations-get.html | COMMON MARKET GIVES WIDE HELP ExTerritories of 6 Member Nations Get 600 Million  Transit Benefits Most | By Edward T OToole | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/commons-to-meet-it-will-authorize-rites-in-st-pauls-burial-to-be-in.html | COMMONS TO MEET It Will Authorize Rites in St Pauls  Burial to Be in Country | By Anthony Lewis | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/computer-guides-research-vessel-satellite-signals-help-steer.html | COMPUTER GUIDES RESEARCH VESSEL Satellite Signals Help Steer Oceanographic Ship | By Edward A Morrow | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/congress-to-get-66-budget-today-total-expected-to-be-kept-below-100.html | CONGRESS TO GET 66 BUDGET TODAY Total Expected to Be Kept Below 100 Billion  Byrd Urges Balancing Books | By Marjorie Hunter | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/conservative-partys-vote.html | Conservative Partys Vote | J DANIEL MAHONEY State Chairman the Conservative Party of New York State | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/coro-do-brasil-sings-here.html | Coro do Brasil Sings Here | HK | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/county-leaders-support-mkeon-binding-caucuses-favored-compromise.html | COUNTY LEADERS SUPPORT MKEON Binding Caucuses Favored  Compromise Discussed | By John Sibley | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cutrate-safaris-attract-tourists.html | CUTRATE SAFARIS ATTRACT TOURISTS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dahomey-counts-on-a-new-harbor-project-due-to-open-in-april-spells.html | DAHOMEY COUNTS ON A NEW HARBOR Project Due to Open in April Spells Trade Expansion | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dam-on-the-niger-lures-foreign-aid-world-bank-and-4-nations-back.html | DAM ON THE NIGER LURES FOREIGN AID World Bank and 4 Nations Back Nigerian Project | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/day-of-mourning-in-argentina.html | Day of Mourning in Argentina | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/de-gaulle-in-tribute-to-comrade-in-arms-as-greatest-of-era-de.html | De Gaulle in Tribute To Comrade in Arms As Greatest of Era DE GAULLE CITES ERAS GREATEST | By Drew Middletonspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dennis-stewart-fiance-u-i-0-jacquehne-landers.html | Dennis Stewart Fiance u I 0 Jacquehne Landers | pe2tal to The New Yor Times I | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/devils-beat-rovers-42.html | Devils Beat Rovers 42 | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dr-edward-becker-squibb-biochemist.html | DR EDWARD BECKER SQUIBB BIOCHEMIST | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/economy-of-africa-trouble-and-promise-despite-trouble-promise.html | ECONOMY OF AFRICA TROUBLE AND PROMISE DESPITE TROUBLE PROMISE REMAINS | By Brendan M Jonesspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/edward-haas-marries-i-miss-carlie-jan-fried.html | Edward Haas Marries i Miss Carlie Jan Fried | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/edward-m-mason.html | EDWARD M MASON | Special to The New York Time5 | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/egypt-studying-a-plan-to-tap-mediterranean.html | Egypt Studying a Plan To Tap Mediterranean | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/egyptian-success-has-its-own-pinch-fast-growth-brings-inflation-and.html | EGYPTIAN SUCCESS HAS ITS OWN PINCH Fast Growth Brings Inflation and Need for Austerity | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eightmovement-quartet-played.html | EightMovement Quartet Played | RE | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/end-papers-in-pursuit-of-world-order-us-foreign-policy-and-world.html | End Papers IN PURSUIT OF WORLD ORDER US Foreign Policy and World Organization By Richard N Gardner 263 pages Praeger 495 | HARRY GILROY | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/end-to-deficits-seen-for-britain-exofficial-of-imf-sights-summer.html | END TO DEFICITS SEEN FOR BRITAIN ExOfficial of IMF Sights Summer Goal for Nation | By Edward Cowan | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eshkol-says-israelis-owe-churchill-inestimable-debt.html | Eshkol Says Israelis Owe Churchill Inestimable Debt | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/ethiopia-inviting-private-investors.html | ETHIOPIA INVITING PRIVATE INVESTORS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/european-designers-adding-beauty-to-practical-plastics.html | European Designers Adding Beauty to Practical Plastics | By Barbara Plumb | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/fade-outfade-in-may-be-reopened-miss-burnett-would-resume-the-role.html | FADE OUTFADE IN MAY BE REOPENED Miss Burnett Would Resume the Role She Created | By Sam Zolotow | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/fearful-tenants-hire-night-guard-brooklyn-families-worried-by.html | FEARFUL TENANTS HIRE NIGHT GUARD Brooklyn Families Worried by Thefts and Muggings | By William E Farrell | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/federation-assets-are-up-for-grabs.html | FEDERATION ASSETS ARE UP FOR GRABS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/final-struggle-was-prolonged-illness-was-announced-jan-15-bulletin.html | Final Struggle Was Prolonged Illness Was Announced Jan 15 Bulletin Said Churchill Had Suffered a Thrombosis  Surgery Was Ruled Out | By Lawrence Fellows | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/fiscal-headaches-in-tunisia-delay-4year-program-devaluation-of-the.html | Fiscal Headaches in Tunisia Delay 4Year Program Devaluation of the Dinar Brings a Postponement of Plan Until June Monetary Fund Mission Indicates Weakness in Exchange Position | By Ronald Matthewsspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/founder-of-retailstore-chain-cites-past-and-heralds-future-penney.html | Founder of RetailStore Chain Cites Past and Heralds Future PENNEY BUILDING SET FOR OPENING | By Isadore Barmash | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/frances-export-to-africa-teachers.html | Frances Export to Africa Teachers | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/franco-receives-jews-spokesmen-last-such-talk-by-spanish-head-of.html | FRANCO RECEIVES JEWS SPOKESMEN Last Such Talk by Spanish Head of State Was in 1492  Legal Status Discussed FRANCO RECEIVES JEWS SPOKESMEN | By Paul Hofmannspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/from-nigeria-to-madagascar-italian-projects-span-continent.html | From Nigeria to Madagascar Italian Projects Span Continent | By Nick Mikosspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/gabons-future-riding-on-rails-she-hopes-to-open-lines-to-rich.html | GABONS FUTURE RIDING ON RAILS She Hopes to Open Lines to Rich Untouched Regions | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/gain-and-a-loss-for-upper-volta-exports-continue-to-climb-but-so-do.html | GAIN AND A LOSS FOR UPPER VOLTA Exports Continue to Climb but So Do Her Imports | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/gambia-independent-on-feb-18-will-end-singlecrop-economy.html | Gambia Independent on Feb 18 Will End SingleCrop Economy | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gerard-souzay-sings-at-hunter-other-music-events-of-weekend.html | Gerard Souzay Sings at Hunter Other Music Events of Weekend | RAYMOND ERICSON | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/germany-hails-indomitable-foe-as-champion-of-reconciliation.html | Germany Hails Indomitable Foe As Champion of Reconciliation | By Philip Shabecoff | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ghartwell-to-be-a-museum.html | Ghartwell to Be a Museum | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/girls-invitation-to-inaugural-brings-out-legal-ambition-mrs-hodges.html | Girls Invitation to Inaugural Brings Out Legal Ambition  Mrs Hodges Lauded | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/goldwater-race-for-senate-seen-gop-candidate-expected-to-run-again.html | GOLDWATER RACE FOR SENATE SEEN GOP Candidate Expected to Run Again in Arizona | By Earl Mazospecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/greek-king-sends-message.html | Greek King Sends Message | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hartford-ensemble-performs-bach.html | Hartford Ensemble Performs Bach | RE | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hubert-f-atwater.html | HUBERT F ATWATER | Special to The lew York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/humphrey-speaks-in-arizona-today-will-discuss-poverty-fight-and.html | HUMPHREY SPEAKS IN ARIZONA TODAY Will Discuss Poverty Fight and Visit Reservation | By Austin C Wehrwein | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/i-melville-stein-jndustrim-ist-yo-6rmer-chairman-of-leeds-northrup-.html | I MELVILLE STEIN JNDUSTRIM IST YO 6rmer Chairman of Leeds  Northrup Co is Dead | Special to The Ne York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/india-dedicates-vast-hydroelectric-system-us-aided-building-work.html | India Dedicates Vast Hydroelectric System US Aided Building  Work Adds to Power Supply | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/indians-voice-respect.html | Indians Voice Respect | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/industrial-gain-fortifies-guinea-foreign-aid-helps-to-offset.html | INDUSTRIAL GAIN FORTIFIES GUINEA Foreign Aid Helps to Offset Decline of Agriculture | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/iranian-premier-improves.html | Iranian Premier Improves | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/irony-seen-in-fines.html | Irony Seen in Fines | DR AND MRS MILTON F SHORE | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/its-its-should-have-been-its.html | Its Its Should Have Been Its | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/japan-grieves-over-exfoe.html | Japan Grieves Over ExFoe | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/japans-premier-will-visit-soviet-sato-also-says-hell-make-trip-to.html | JAPANS PREMIER WILL VISIT SOVIET Sato Also Says Hell Make Trip to Southeast Asia | By Robert Trumbullspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/joan-sherman-wed-to-stanford-freilich.html | Joan Sherman Wed To Stanford Freilich | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/john-kelly-takes-26mile-marathon.html | JOHN KELLY TAKES 26MILE MARATHON | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kenya-finds-a-symbol-to-grow-with.html | Kenya Finds a Symbol to Grow With | By Robert Conley | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kenyas-woodcarving-gods-gift.html | Kenyas WoodCarving Gods Gift | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/khartoum-spurs-irrigation-plans.html | KHARTOUM SPURS IRRIGATION PLANS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/land-deal-slated-with-dupont-fund-delaware-buying-property-with.html | LAND DEAL SLATED WITH DUPONT FUND Delaware Buying Property With Divestiture Money | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/language-dispute-creates-tense-situation-in-madras.html | Language Dispute Creates Tense Situation in Madras | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/leaders-of-soviet-back-from-poland.html | LEADERS OF SOVIET BACK FROM POLAND | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lean-cotton-crop-slows-sudan-but-outlook-for-1965-brightens-new.html | Lean Cotton Crop Slows Sudan But Outlook for 1965 Brightens New Harvest Is Optimistically Forecast at 900000 Bales Mostly Long Staple  Rains in August Play Key Role | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lebanese-warns-israel-against-raid.html | LEBANESE WARNS ISRAEL AGAINST RAID | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/legal-aid-urged-for-librarians-conference-on-censorship-weighs.html | LEGAL AID URGED FOR LIBRARIANS Conference on Censorship Weighs Protective Plans | By Harry Gilroyspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/leo-abrais.html | LEO ABRAIS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lessersonlandow.html | LessersonLandow | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/liberia-after-two-years-of-fiscal-austerity-is-preparing-for-an.html | Liberia After Two Years of Fiscal Austerity Is Preparing for an Upward Trend EXPORTS REGISTER RECORD SURPLUS Overoptimism of 1963 and Consequent Debts Were Eliminated by Slowdown | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/liberian-iron-ore-sails-to-top-year-shipping-crisis-is-overcome-and.html | LIBERIAN IRON ORE SAILS TO TOP YEAR Shipping Crisis Is Overcome and Output Is Doubled | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/libya-uses-ruins-to-draw-tourists-excavation-of-ancient-greek-and.html | LIBYA USES RUINS TO DRAW TOURISTS Excavation of Ancient Greek and Roman Sites Pushed | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lichtenegger-wins-roosevelt-skijump-trophy-austrian-scores-with-331.html | Lichtenegger Wins Roosevelt SkiJump Trophy AUSTRIAN SCORES WITH 331 POINTS Triumphs on Leaps of 158 160 162 Feet Robes Is Class B Victor Again | By Michael Straussspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lines-by-poet-laureate-pay-honor-to-churchill.html | Lines by Poet Laureate Pay Honor to Churchill | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lisbons-colonies-show-progress-they-are-islands-of-order-and.html | LISBONS COLONIES SHOW PROGRESS They Are Islands of Order and Economic Gain | By Marvine Howe | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lynne-brown-engaged.html | Lynne Brown Engaged | special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/malawi-federation-stepchild-now-plans-for-her-own-good.html | Malawi Federation Stepchild Now Plans for Her Own Good | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mali-pins-hopes-on-food-plants-breadbasket-country-still-has-trade.html | MALI PINS HOPES ON FOOD PLANTS Breadbasket Country Still Has Trade Deficit | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mauritania-for-centuries-a-pastoral-land-industrializes-with.html | Mauritania for Centuries a Pastoral Land Industrializes With IronOre Exports 400MILE RAILWAY WAS BUILT FIRST | By Kathleen McLaughlin | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mayor-accuses-kennedy-bloc-of-power-play-says-chiefs-at-albany-are.html | MAYOR ACCUSES KENNEDY BLOC OF POWER PLAY Says Chiefs at Albany Are More Concerned With 66 and 68 Than 1965 | By Clayton Knowles | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/morocco-vows-to-stop-budget-deficit.html | Morocco Vows to Stop Budget Deficit | By Stephen Hughesspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/morrfs-stein-64-executivei-of-kisak-realty-cmpany.html | Morrfs stein 64 ExecutiveI Of Kisak Realty Cmpany | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/moscow-offers-its-condolences-kosygin-recalls-churchills-efforts.html | MOSCOW OFFERS ITS CONDOLENCES Kosygin Recalls Churchills Efforts Against Germany | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/moscow-revising-cultural-policy-plans-sober-middle-course-in.html | MOSCOW REVISING CULTURAL POLICY Plans Sober Middle Course in Handling of Artists | By Theodore Shabadspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mr-connors-trust.html | Mr Connors Trust | ALBERT HIRST | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mr-fitz-at-90-time-on-his-hands-noted-extrainer-of-horses-is.html | Mr Fitz at 90 Time on His Hands Noted ExTrainer of Horses Is Finally Taking Life Easy | By James Tuite | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mrs-alfred-k-higgins.html | MRS ALFRED K HIGGINS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-age-is-coming-to-ancient-ethiopia-ancient-ethiopia-begins-to.html | New Age Is Coming To Ancient Ethiopia Ancient Ethiopia Begins to Feel Impact of New Age | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-bank-set-up-by-sierra-leone-central-institution-issues-3month.html | NEW BANK SET UP BY SIERRA LEONE Central Institution Issues 3Month Treasury Bills | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-math-is-replacing-third-r-school-pupils-learn-ideas-once-taught.html | New Math Is Replacing Third R School Pupils Learn Ideas Once Taught Chiefly in College | By Harry Schwartz | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-spans-to-speed-farmers-to-market.html | NEW SPANS TO SPEED FARMERS TO MARKET | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-yorkers-works-presented.html | New Yorkers Works Presented | HK | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/news-of-food-2-good-french-restaurants-visited-in-arizona.html | News of Food 2 Good French Restaurants Visited in Arizona | By Craig Claiborne | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/niger-succeeds-in-holding-lines-hopeful-over-rising-exports-of-nuts.html | NIGER SUCCEEDS IN HOLDING LINES Hopeful Over Rising Exports of Nuts Herds Cotton | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigeria-business-as-usual-after-brush-with-disaster-nigerian-future.html | Nigeria Business as Usual After Brush with Disaster NIGERIAN FUTURE ECONOMIC GIANT | By Lloyd Garrisonspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigeria-excited-by-oil-prospects-industry-may-dominate-the-economy.html | NIGERIA EXCITED BY OIL PROSPECTS Industry May Dominate the Economy in Five Years | By Ebun Adesioye | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigerian-mourns-cocoas-old-days.html | Nigerian Mourns Cocoas Old Days | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigerias-vital-farm-output-hurt-by-weather-and-price-dip.html | Nigerias Vital Farm Output Hurt by Weather and Price Dip | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/noninvolvement-policy-us-stand-on-quiet-bombing-and-slight.html | NonInvolvement Policy US Stand on Quiet Bombing and Slight Penetration Scored | IVAN TENTCHOFF | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nuptials-for-carol-katz.html | Nuptials for Carol Katz | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/officials-of-ivory-coast-protect-internal-stability-as-exports.html | Officials of Ivory Coast Protect Internal Stability as Exports Continue to Rise CLOSE TIE TO PARIS IS A VITAL FACTOR 1964 Plan Sought a Wider Base in a Country Where 90 Live on the Land | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/oil-refinery-started.html | Oil Refinery Started | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/opera-by-menotti-has-2d-premiere-a-revised-maria-golovin-makes.html | OPERA BY MENOTTI HAS 2D PREMIERE A Revised Maria Golovin Makes Debut in Capital | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/ovamboland-plan-to-vitalize-area-southwest-africa-hopeful-of-an.html | OVAMBOLAND PLAN TO VITALIZE AREA SouthWest Africa Hopeful of an Irrigation Miracle | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/paris-critics-cold-to-after-the-fall.html | PARIS CRITICS COLD TO AFTER THE FALL | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/patrlca-brandwene-is-wed.html | Patrlca Brandwene Is Wed | Special to The New York T rues | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/payments-rushed-as-bank-is-closed-officials-working-in-shifts-at.html | PAYMENTS RUSHED AS BANK IS CLOSED Officials Working in Shifts at San Francisco National to Pay Off Depositors | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/peace-hopes-dim-in-pier-shutdown-split-in-new-orleans-local.html | PEACE HOPES DIM IN PIER SHUTDOWN Split in New Orleans Local Delaying Settlement | By Joseph C Ingraham | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/people-here-are-saddened-by-churchills-death-britons-in-city-voice.html | People Here Are Saddened by Churchills Death Britons in City Voice Their Sorrow and Prayers Are Offered in Churches | By Paul L Montgomery | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/personal-finance-value-of-annual-reports.html | Personal Finance Value of Annual Reports | By Sal Nuccio | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/plot-to-end-nationalization-reported-crushed-by-syria.html | Plot to End Nationalization Reported Crushed by Syria | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/pope-voices-deep-sympathy.html | Pope Voices Deep Sympathy | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/president-backs-districts-cause-will-ask-congress-to-restore.html | PRESIDENT BACKS DISTRICTS CAUSE Will Ask Congress to Restore Elected SelfGovernment | By Ben A Franklin | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/president-hopes-to-go-to-london-health-improves-statement-praises.html | PRESIDENT HOPES TO GO TO LONDON HEALTH IMPROVES Statement Praises Churchill  Johnson and His Wife Both Rally From Colds PRESIDENT HOPES TO GO TO LONDON | By Charles Mohrspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/prospecting-makes-a-strong-comeback.html | PROSPECTING MAKES A STRONG COMEBACK | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/rails-plan-to-spend-10-billion-by-75-to-update-rolling-stock.html | Rails Plan to Spend 10 Billion By 75 to Update Rolling Stock | By John P Callahan | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/rebellion-dims-hope-for-congo-immediate-outlook-is-grim-in-north.html | REBELLION DIMS HOPE FOR CONGO Immediate Outlook Is Grim in North and East With Trained Personnel Gone REBELLION SHAKES HOPES FOR CONGO | By J Anthony Lukasspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archiv es/record-in-queens-cited-by-archinal-new-gop-chief-calls-the-governor.html | RECORD IN QUEENS CITED BY ARCHINAL New GOP Chief Calls the Governor Misinformed | By Peter Kihss | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/refining-test-is-due-for-lowgrade-ore.html | REFINING TEST IS DUE FOR LOWGRADE ORE | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/reform-debated-in-money-system-britains-sterling-problems-and.html | REFORM DEBATED IN MONEY SYSTEM Britains Sterling Problems and Frances Gold Moves Stimulate Reappraisal NO ACCORD IS IN SIGHT Paris and Washington Split on Plan  Central Bankers Are Showing Concern REFORM DEBATED IN MONEY SYSTEM | By Richard E Mooneyspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/result-of-goodwill-tour.html | Result of Goodwill Tour | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rhodesia-shows-surprising-rally-economys-resilience-lifts-gloom-of.html | RHODESIA SHOWS SURPRISING RALLY Economys Resilience Lifts Gloom of 12 Months Ago | By James Biddulphspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/richard-f-egan.html | RICHARD F EGAN | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/saigon-generals-wavering-in-backing-premier-huong-saigon-generals.html | Saigon Generals Wavering In Backing Premier Huong SAIGON GENERALS WAVER ON HUONG | By Seymour Topping | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sardines-make-a-miracle.html | Sardines Make a Miracle | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/segovia-recital-fills-town-hall-guitarist-plays-classics-by-bach.html | SEGOVIA RECITAL FILLS TOWN HALL Guitarist Plays Classics by Bach Sor and Others | HOWARD KLEIN | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/senegal-worried-by-stagnation-as-freespending-era-closes-government.html | Senegal Worried by Stagnation As FreeSpending Era Closes Government Expenses for Civil Servants Are High and Investments Are Few Rice and Sugar Hold Out Hope | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/series-will-bring-new-faces-to-tv-esso-repertory-theater-uses.html | SERIES WILL BRING NEW FACES TO TV  Esso Repertory Theater Uses Regional Groups | By Paul Gardner | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sierra-leone-starts-other-types-of-mining-to-avoid-dependence-on.html | Sierra Leone Starts Other Types of Mining to Avoid Dependence on Diamonds JOINT EFFORT SET FOR TITANIUM ORE | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sleet-and-rain-turn-streets-into-rivers-of-slush-city-blanketed-by.html | Sleet and Rain Turn Streets Into Rivers of Slush CITY BLANKETED BY ICE AND SLUSH | By Philip Benjamin | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/smuggled-diamonds-buoy-other-congo.html | SMUGGLED DIAMONDS BUOY OTHER CONGO | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/somalia-defies-nature-and-makes-economic-gains.html | Somalia Defies Nature and Makes Economic Gains | By Jeanne Contini | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sounds-of-railroad-echo-in-swaziland.html | SOUNDS OF RAILROAD ECHO IN SWAZILAND | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/south-africa-is-thriving-under-political-pressure-pace-still-brisk.html | South Africa Is Thriving Under Political Pressure PACE STILL BRISK IN SOUTH AFRICA | By Peter Hawthorne | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/south-african-export-figures-show-an-increase-but-imports-advance.html | South African Export Figures Show an Increase but Imports Advance Even Faster FOREIGN TRADERS VIE FOR BUSINESS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/special-broadcast-in-nigeria.html | Special Broadcast in Nigeria | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sports-of-the-times-two-kinds-of-misfortune.html | Sports of the Times Two Kinds of Misfortune | By Arthur Daley | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/straddle-options-hit-by-tax-ruling.html | STRADDLE OPTIONS HIT BY TAX RULING | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/stratton-blames-athletics.html | Stratton Blames Athletics | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/strike-called-off-by-colombia-union.html | STRIKE CALLED OFF BY COLOMBIA UNION | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/submariners-go-to-college-at-sea-harvard-program-offers-study-for.html | SUBMARINERS GO TO COLLEGE AT SEA Harvard Program Offers Study for Men on Patrol | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sunny-ethiopia-attracts-a-record-27000-tourists.html | Sunny Ethiopia Attracts A Record 27000 Tourists | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/surge-is-expected-in-supply-of-steel-supply-of-steel-expected-to.html | Surge Is Expected In Supply of Steel SUPPLY OF STEEL EXPECTED TO RISE | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/swiss-express-gratitude.html | Swiss Express Gratitude | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tanzania-dream-126-a-year-by-80-percapita-income-is-focus-of-new.html | TANZANIA DREAM 126 A YEAR BY 80 PerCapita Income Is Focus of New Development Plan | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/techniques-used-in-citys-schools-new-math-improving-my-marks-one.html | TECHNIQUES USED IN CITYS SCHOOLS New Math Improving My Marks One Pupil Says | By Robert H Terte | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-debate-over-gold-believers-in-dollarbacking-discipline-oppose.html | The Debate Over Gold Believers in DollarBacking Discipline Oppose Those Wary of Such Support THE GOLD DEBATE AN EXAMINATION | By Mj Rossant | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-declining-years-a-benign-life-with-his-family-as-world-honors.html | The Declining Years A Benign Life With His Family as World Honors Pour In | US Votes Sir Winston An Honorary Citizenship | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-french-outlook.html | The French Outlook | Special to The New York Time | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-welfare-tangle-political-legal-and-union-pressures-trap-both.html | The Welfare Tangle Political Legal and Union Pressures Trap Both Sides in Their Own Logic | By Emanuel Perlmutter | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/three-banks-plan-antwerp-branches-3-banks-planning-its-in-antwerp.html | Three Banks Plan Antwerp Branches 3 BANKS PLANNING ITS IN ANTWERP | By Edward T OToolespecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tobacco-plan-gives-farmers-incentive.html | Tobacco Plan Gives Farmers Incentive | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/togo-markets-her-phosphates-in-france-japan-and-australia.html | Togo Markets Her Phosphates In France Japan and Australia | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/transistor-radios-assembled-in-tunis.html | TRANSISTOR RADIOS ASSEMBLED IN TUNIS | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/transport-on-rise-in-spanish-sahara.html | TRANSPORT ON RISE IN SPANISH SAHARA | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tribute-by-spanish-official.html | Tribute by Spanish Official | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tv-his-finest-hours-films-and-records-recapture-the-spirit-of-sir.html | TV His Finest Hours Films and Records Recapture the Spirit of Sir Winston in War and in Peace | By Jack Gould | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tv-reply-weighed-by-air-academy-show-seen-as-way-to-mend-damage-of.html | TV REPLY WEIGHED BY AIR ACADEMY Show Seen as Way to Mend Damage of CadetCheating | By Martin Arnole | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/uganda-gets-bountiful-harvest-of-coffee-cotton-tea-sugar-bananas.html | Uganda Gets Bountiful Harvest of Coffee Cotton Tea Sugar Bananas and Maize EXPORT SURPLUS OF 100 RECORDED | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ugandan-notes-desire-for-peace-leader-in-business-says-basic-wish.html | Ugandan Notes Desire for Peace Leader in Business Says Basic Wish Is No More Congoes | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/un-to-issue-stamp-on-its-special-fund.html | UN to Issue Stamp On Its Special Fund | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/university-city-turns-to-the-technical-side.html | University City Turns To the Technical Side | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-labor-aides-debate-revision-plan-would-put-agencies-in-a-new.html | US LABOR AIDES DEBATE REVISION Plan Would Put Agencies in a New Manpower Bureau | By John D Pomfretspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-started-aid-as-war-measure-since-formal-agreements-of-51-total.html | US STARTED AID AS WAR MEASURE Since Formal Agreements of 51 Total of 27 Billion Has Been Provided US STARTED AID AS WAR MEASURE | By Felix Belaier Jrspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-still-weighs-tightmoney-plan-stiffer-monetary-policy-held-likely.html | US STILL WEIGHS TIGHTMONEY PLAN Stiffer Monetary Policy Held Likely in Move to Bolster Payments Position BANK LOANS ARE CITED Federal Reserve Endorses Early Action on Nations International Deficits | By Edwin L Dale Jrspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/usisrael-fete-raises-250000-isaac-stern-just-listens-at-25th.html | USISRAEL FETE RAISES 250000 Isaac Stern Just Listens at 25th Anniversary Concert | By Irving Spiegel | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vast-source-of-gold-is-opened-in-south-africa-western-deep-mine.html | Vast Source of Gold Is Opened in South Africa Western Deep Mine Breaks Through 9345 Feet Down Yield Is Expected to Triple Countrys Annual Output | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vietcong-camp-wrecked-in-raid-by-30-copterborne-tribesmen-attack-by.html | Vietcong Camp Wrecked in Raid By 30 CopterBorne Tribesmen Attack by Montagnards and 12 Craft Is Staged by US Advisers in Mountains | By Jack Langguthspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/wealth-in-libya-flowing-like-oil-nations-task-is-to-spread-benefits.html | WEALTH IN LIBYA FLOWING LIKE OIL Nations Task Is to Spread Benefits of New Wealth  Big Cities Astir PROSPERITY FLOWS LIKE OIL IN LIBYA | By Hedrick Smithspecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/workers-on-farm-in-algeria-say-nationalization-has-brought-few.html | Workers on Farm in Algeria Say Nationalization Has Brought Few Gains | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambia-courts-foreign-tourists-ny-office-opened-with-small-budget.html | Zambia Courts Foreign Tourists NY Office Opened With Small Budget and Airline Aid | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambia-hopes-for-a-new-rail-line-to-sea-new-1268mile-link-would.html | Zambia Hopes for a New Rail Line to Sea New 1268Mile Link Would Open Areas Untapped So Far | Special to The New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambias-paradox-a-wealthy-pauper-paradoxical-zambia-a-wealthy.html | Zambias Paradox A Wealthy Pauper Paradoxical Zambia a Wealthy Pauper Is Moving Toward Bright Economic Future COPPER EXPORTS FILLING COFFERS But Man on the Street Finds Little Wealth in Land That Is Mostly Undeveloped | By William A Paynespecial To the New York Times | RE0000608432 | 1993-01-26 | B00000163204 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/10-at-air-academy-sold-stolen-tests-10-helped-sell-academy-tests.html | 10 at Air Academy Sold Stolen Tests 10 HELPED SELL ACADEMY TESTS | By Martin Arnoldspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/16-more-go-to-jail-in-welfare-tieup-six-women-among-leaders-of-2.html | 16 MORE GO TO JAIL IN WELFARE TIEUP Six Women Among Leaders of 2 Unions Refusing to Obey AntiStrike Writ 16 MORE JAILED IN WELFARE TIEUP | By Emanuel Perlmutter | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-enter-pleas-of-guilty-halt-li-shakedown-trial.html | 2 Enter Pleas of Guilty Halt LI Shakedown Trial | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-in-capitol-score-schoolaid-plan-powell-and-carey-see-it-bypassing.html | 2 IN CAPITOL SCORE SCHOOLAID PLAN Powell and Carey See It Bypassing Poverty Areas | By Marjorie Hunter | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-jersey-schools-closed-as-unsafe-1000-high-school-students-on.html | 2 JERSEY SCHOOLS CLOSED AS UNSAFE 1000 High School Students on Forced Vacation | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-old-friends-recall-churchill-eisenhower-sketches-wartime.html | 2 Old Friends Recall Churchill Eisenhower Sketches Wartime Vignettes | By Jack Gould | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/20-million-asked-for-us-research-on-highspeed-rail.html | 20 Million Asked For US Research On HighSpeed Rail | By Cabell Phillipsspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/350-million-abroad-may-see-parts-of-funeral-on-tv.html | 350 Million Abroad May See Parts of Funeral on TV | By James Feronspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/500-million-cut-asked-for-farms-budget-estimate-hinges-on.html | 500 MILLION CUT ASKED FOR FARMS Budget Estimate Hinges on Legislation Johnson Seeks | By William M Blair | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/6-are-attendants-of-mary-johnson-at-her-marriage-daughter-of.html | 6 Are Attendants Of Mary Johnson At Her Marriage Daughter of Professor at Princeton Wed to James Cunningham | Special o Th New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/6-million-provided-for-start-of-work-on-fire-island-park.html | 6 Million Provided For Start of Work On Fire Island Park | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/65-gain-sighted-in-us-payments-trade-council-says-deficit-will-drop.html | 65 GAIN SIGHTED IN US PAYMENTS Trade Council Says Deficit Will Drop to 2 Billion | By Gerd Wilcke | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/adm-sir-george-p-thomson-britains-censor-in-war-dies.html | Adm Sir George P Thomson Britains Censor in War Dies | Special to The New York Tlme | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/advertising-the-call-of-the-wild-is-heard.html | Advertising The Call of the Wild Is Heard | By Walter Carlson | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/antiwagner-men-hold-filibuster-others-go-home-2-houses-in-albany.html | ANTIWAGNER MEN HOLD FILIBUSTER OTHERS GO HOME 2 Houses in Albany Adjourn but Foes Continue Attack on Mayor Into the Night | By Rw Apple Jr | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/apartheid-foe-goes-into-hiding-but-tells-court-he-will-fight-on.html | Apartheid Foe Goes Into Hiding But Tells Court He Will Fight On Accused Lawyer Leaves Word That He Will Remain in South Africa | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-6-no-title-advance-continues-for-american-list-as-trading.html | Article 6 No Title Advance Continues For American List As Trading Eases | By Alexander B Hammer | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/atest-violation-denied-by-soviet-rusk-is-told-radioactivity-escape.html | ATEST VIOLATION DENIED BY SOVIET Rusk Is Told Radioactivity Escape Was Insignificant | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/average-91day-bill-rate-rises-at-weekly-auction-by-treasury.html | Average 91Day Bill Rate Rises At Weekly Auction by Treasury | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bill-slater-dies-radiotv-figure-sports-announcer-was-62-conducted.html | BILL SLATER DIES RADIOTV FIGURE Sports Announcer Was 62 Conducted 20 Questions | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bonds-general-price-advance-is-halted-in-a-quiet-session-most.html | Bonds General Price Advance Is Halted in a Quiet Session MOST TREASURYS SHOW SLIGHT DIPS | By John H Allan | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/books-of-the-times-important-aspects-of-american-enlightenment.html | Books of The Times Important Aspects of American Enlightenment | By Charles Poore | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bret-hanover-to-be-ready-for-yonkers-pace-on-may-3.html | Bret Hanover to Be Ready For Yonkers Pace on May 3 | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bridge-little-major-british-system-used-to-score-odd-victory.html | Bridge Little Major British System Used to Score Odd Victory | By Alan Truscott | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/british-ghost-hunt.html | British Ghost Hunt | PAUL GARDNER | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/brooklyn-trial-of-whitmore-set-inquiry-in-slayings-of-two-career.html | BROOKLYN TRIAL OF WHITMORE SET Inquiry in Slayings of Two Career Girls Continued | By Peter Kihss | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cairo-increasing-pressures-on-bonn.html | CAIRO INCREASING PRESSURES ON BONN | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/californians-get-4-billion-budget-browns-proposals-are-the-largest.html | CALIFORNIANS GET 4 BILLION BUDGET Browns Proposals Are the Largest Asked in a State | By Lawrence E Davies | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/canada-sells-china-54-million-in-wheat.html | CANADA SELLS CHINA 54 MILLION IN WHEAT | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/capitol-hearings-set-on-succession-bar-group-joins-sponsors-in.html | CAPITOL HEARINGS SET ON SUCCESSION Bar Group Joins Sponsors in Pressing Amendment | By Felix Belair Jrspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/carsales-boom-due-to-continue-records-are-set-again-by-every-auto.html | CARSALES BOOM DUE TO CONTINUE Records Are Set Again by Every Auto Company | By Richard Rutter | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/churchills-death-delays-un-crisis.html | CHURCHILLS DEATH DELAYS UN CRISIS | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/churchills-role-is-praised-in-un-assembly-hears-tributes-and-then.html | CHURCHILLS ROLE IS PRAISED IN UN Assembly Hears Tributes and Then Adjourns | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/college-head-retiring.html | College Head Retiring | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
|---|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/columbia-plans-tuition-change-graduate-students-to-pay-flat-fees.html | COLUMBIA PLANS TUITION CHANGE Graduate Students to Pay Flat Fees Increasing Cost | By Leonard Buder | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/commodities-soybean-prices-swing-widely-as-edgy-traders-await-us.html | Commodities Soybean Prices Swing Widely as Edgy Traders Await US Report RUMOR ON SOVIET ALSO IS A FACTOR | By Hj Maidenberg | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/common-market-sets-65-policy-amid-doubt-on-french-economy.html | Common Market Sets 65 Policy Amid Doubt on French Economy | By Edward T OToolespecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/commons-says-farewell-to-churchill-in-eulogies-commons-says.html | Commons Says Farewell To Churchill in Eulogies Commons Says Farewell to Churchill Queen Elizabeth and Wilson Eulogize Him HOUSE HE GRACED PAYS ITS HOMAGE Prime Minister Recalls Leaders Greatest Hours  Funeral Plans Made | By Anthony Lewisspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/con-ed-meeting-ejects-a-woman-chair-removes-stockholder-following.html | CON ED MEETING EJECTS A WOMAN Chair Removes Stockholder Following Flareup CON ED MEETING EJECTS A WOMAN | By William D Smith | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/critic-at-large-birdwoman-of-israel-keeps-a-loving-vigil-over.html | Critic at Large Birdwoman of Israel Keeps a Loving Vigil Over Nature in Secluded Retreat | By Brooks Atkinson | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cuba-reports-capture-of-exile-chief.html | Cuba Reports Capture of Exile Chief | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cut-of-175-billion-in-excise-tax-urged-175-billion-cut-in-excises.html | Cut of 175 Billion In Excise Tax Urged 175 BILLION CUT IN EXCISES URGED | By Eileen Shanahan | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dicarlo-puts-off-rules-on-tickets-antiscalping-measures-put-off-a.html | DICARLO PUTS OFF RULES ON TICKETS Antiscalping Measures Put Off a Month to March 1 | By Sam Zolotow | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dillon-confirms-plans-to-leave-cabinet-soon.html | Dillon Confirms Plans To Leave Cabinet Soon | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/distributors-display-fancy-items-with-an-eye-on-spring-spring-theme.html | Distributors Display Fancy Items With an Eye on Spring SPRING THEME SET AT DRAPERY SHOW | By Herbert Koshetz | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/doortodoor-group-seeks-new-goods-for-credit-sales-doortodoor.html | DoortoDoor Group Seeks New Goods for Credit Sales DoortoDoor Salesmen Seek New Items for Credit Selling | By Leonard Sloane | RE0000608462 | 1993-01-26 | B00000163236 |

| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/economy-drive-falters-in-the-executive-office.html | Economy Drive Falters In the Executive Office | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
|---|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/europe-assembly-invites-us.html | Europe Assembly Invites US | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/figure-is-record-the-biggest-extension-of-programs-since-30s-is.html | FIGURE IS RECORD The Biggest Extension of Programs Since 30s Is Proposed | By Edwin L Dale Jr | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/fitzgibbon-rated-no-1-in-net-field-7-others-seeded-for-eastern.html | FITZGIBBON RATED NO 1 IN NET FIELD 7 Others Seeded for Eastern Indoor Event in Jersey | By Charles Friedman | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/food-california-prunes-visiting-growers-report-on-process-that.html | Food California Prunes Visiting Growers Report on Process That Keeps Fruit Plump in Packages | By Nan Ickeringill | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/for-decision-on-expressway.html | For Decision on Expressway | BERNARD SCHARFSTEIN | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/for-trade-with-east-germany.html | For Trade With East Germany | MAHESH DAS MUNDHRA | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/fur-prices-climb-at-soviet-auction-leningrad-opening-attracts-peak.html | FUR PRICES CLIMB AT SOVIET AUCTION Leningrad Opening Attracts Peak Number of Buyers | By Henry Tanner | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/garage-strike-imminent-motorists-get-warnings-652-places-storing.html | Garage Strike Imminent Motorists Get Warnings 652 Places Storing 190000 Vehicles Involved  Police Fear Walkout Would Create Traffic Chaos DRIVERS WARNED ON GARAGE STRIKE | By Joseph C Ingraham | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/gatt-executive-names-french-delegate-to-post.html | GATT Executive Names French Delegate to Post | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/germanpolish-boundary-bonns-claim-to-area-beyond-oderneisse.html | GermanPolish Boundary Bonns Claim to Area Beyond OderNeisse Presented | ROBERT W SCHLECK | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/harold-chweitzer-a-psycholo_____ggst-38i.html | HAROLD CHWEITZER A PSYCHOLOGGST 38I | Special to The lhew York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/harry-klein-dii-led-oil-colqge-president-of-texascompany.html | HARRY KLEIN DII LED OIL COIqGE President of TexasCompany | I | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hialeah-machine-lures-few-doit-yourself-bettors.html | Hialeah Machine Lures Few DoIt Yourself Bettors | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/high-court-rules-on-severance-pay-says-grievance-setup-must-be.html | HIGH COURT RULES ON SEVERANCE PAY Says Grievance Setup Must Be Tried Before Suing | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hospital-bought-in-howard-beach-financially-troubled-facility-taken.html | HOSPITAL BOUGHT IN HOWARD BEACH Financially Troubled Facility Taken Over by Interfaith | By Morris Kaplan | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/house-fraud-case-will-receive-hearing-before-supreme-court-justices.html | House Fraud Case Will Receive Hearing Before Supreme Court Justices to Decide Whether a Speech in Congress Can Be the Basis of a Trial | By John D Pomfretspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/in-budget-junked-cars-have-their-merits-too.html | In Budget Junked Cars Have Their Merits Too | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/in-the-nation-how-churchill-became-an-honorary-us-citizen.html | In The Nation How Churchill Became an Honorary US Citizen | By Arthur Krock | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/inquiry-started-on-powell-funds-grand-jury-opens-criminal-action-in.html | INQUIRY STARTED ON POWELL FUNDS Grand Jury Opens Criminal Action in Judgment Case | By Robert E Tomasson | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/japans-asian-role-is-outlined-by-sato.html | JAPANS ASIAN ROLE IS OUTLINED BY SATO | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/jersey-faces-loss-of-commuter-line-erielackawanna-tells-the-state.html | JERSEY FACES LOSS OF COMMUTER LINE ErieLackawanna Tells the State Some Agency Must Cover 8 Million Gap | By Robert E Bedingfieldspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/johnson-appears-virtually-well-in-bed-third-day-he-delays-decision.html | JOHNSON APPEARS VIRTUALLY WELL In Bed Third Day He Delays Decision on London Trip | By Charles Mohr | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/karen-marie-anderson-engaged-topeterlloyd.html | Karen Marie Anderson Engaged toPeterLloyd | Special to The New York Time | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/keating-in-capital-hospital.html | Keating in Capital Hospital | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/kennedy-called-friend-by-mayor-wagner-denies-that-he-and-senator.html | KENNEDY CALLED FRIEND BY MAYOR Wagner Denies That He and Senator Are at Odds | By Clayton Knowles | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/krupp-nears-accord-for-joint-operation-of-plants-in-poland.html | Krupp Nears Accord For Joint Operation Of Plants in Poland | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/laos-air-disaster-found-accidental.html | LAOS AIR DISASTER FOUND ACCIDENTAL | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/legislative-session-set-in-connecticut.html | LEGISLATIVE SESSION SET IN CONNECTICUT | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/less-for-defense-fouryear-expansion-of-military-services-is.html | LESS FOR DEFENSE FourYear Expansion of Military Services Is Leveling Off | By John W Finney | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/lincoln-theater-names-directors-san-francisco-workshops-founders.html | LINCOLN THEATER NAMES DIRECTORS San Francisco Workshops Founders Will Replace Whitehead and Kazan LINCOLN THEATER NAMES DIRECTORS | By Milton Esterow | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/lisbon-students-protest.html | Lisbon Students Protest | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/long-gray-line-out-of-step-on-basketball-court-army-coach-says.html | Long Gray Line Out of Step on Basketball Court Army Coach Says Academy Life Hinders Development of FirstClass Quintets | By Gordon S White Jr | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/madras-students-riot-on-language-oppose-law-to-make-hindi-indias.html | MADRAS STUDENTS RIOT ON LANGUAGE Oppose Law to Make Hindi Indias Official Tongue | By Thomas F Brady | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/medicare-action-begins-tomorrow-public-hearings-ruled-out-by-mills.html | MEDICARE ACTION BEGINS TOMORROW Public Hearings Ruled Out by Mills Despite GOP | By Joseph A Loftusspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miltonfeldman-to-wed-charlotte-a-tiedeman.html | MiltonFeldman to Wed Charlotte A Tiedeman | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-claire-effinger-fia-nce-e__o_f-an_____ensigni.html | Miss Claire Effinger Fia nce eof anEnsignI | Special to the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-joanna-b-rizdl-e-professors-fiancee.html | Miss Joanna B rizdl e Professors Fiancee | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-leslie-j-mccutcheon-engaged-to-douglas-h-dorr.html | Miss Leslie J McCutcheon Engaged to Douglas H Dorr | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-mary-di-martino-j-to-be-married-in-june.html | Miss Mary Di Martino J To Be Married in June | Special to The New York Tlmt | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/montagnard-revolt-in-vietnam-believed-averted.html | Montagnard Revolt in Vietnam Believed Averted | By Jack Langguth | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/more-funds-asked-on-mental-health-governor-seeks-30-million.html | MORE FUNDS ASKED ON MENTAL HEALTH Governor Seeks 30 Million Increase in Budget | By Thomas P Ronanspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-robert-k-chisholm-westchester-artist-dead.html | Mrs Robert K Chisholm Westchester Artist Dead | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-stella-l-benjamin-transcriber-of-braille-61.html | Mrs Stella L Benjamin Transcriber of Braille 61 | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mystery-of-canceled-amana-conference-solved-meeting-originally-set.html | Mystery of Canceled Amana Conference Solved Meeting Originally Set for Friday Held Yesterday Reason for the Delay Is Acquisition by Raytheon | By William M Freeman | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/namath-survives-the-first-cut-knee-operation-called-success.html | Namath Survives the First Cut Knee Operation Called Success | By William N Wallace | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/nassau-acts-on-regional-plan.html | Nassau Acts on Regional Plan | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/negro-businesses-fear-trade-loss-see-desegregation-sending.html | NEGRO BUSINESSES FEAR TRADE LOSS See Desegregation Sending Customers to Whites | By Murray Schumachspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/new-us-cardinal-lawrence-joseph-shehan.html | New US Cardinal Lawrence Joseph Shehan | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/observer-a-case-of-indifference-to-image.html | Observer A Case of Indifference to Image | By Russell Baker | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/orrie-denooyer-highway-aide-68-former-chairman-of-jersey-road.html | ORRIE DENOOYER HIGHWAY AIDE 68 Former Chairman of Jersey Road Authority Dies | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/paris-showings-begin-on-young-note.html | Paris Showings Begin on Young Note | By Patricia Petersonspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/philadelphians-from-all-over-fete-academy-concert-supper-and-ball.html | Philadelphians From All Over Fete Academy Concert Supper and Ball Raise a Gift of 130000 | By Charlotte Curtisspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/ponti-a-french-citizen-may-rewed-miss-loren.html | Ponti a French Citizen May Rewed Miss Loren | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pope-designates-27-new-cardinals-baltimore-archbishop-and-3.html | POPE DESIGNATES 27 NEW CARDINALS Baltimore Archbishop and 3 Prelates From Red Nations Among Those Elevated | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pope-realizes-a-wish-by-honoring-a-friend.html | Pope Realizes a Wish By Honoring a Friend | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/potash-expansion-slated-in-canada.html | POTASH EXPANSION SLATED IN CANADA | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/president-asks-349-million-for-two-organizations-the-increase-is.html | President Asks 349 Million for Two Organizations  the Increase Is Slight | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/president-proud-of-health-budget-farreaching-plans-carry-total-cost.html | PRESIDENT PROUD OF HEALTH BUDGET FarReaching Plans Carry Total Cost of 36 Billion | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/preview-of-thomas-j-watson-library-held-director-of-museum-honored.html | Preview of Thomas J Watson Library Held Director of Museum Honored by Mayor for Aid to Art | By Sanka Knox | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/propeking-reds-in-kerala-will-be-barred-from-office.html | ProPeking Reds in Kerala Will Be Barred From Office | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/providence-six-tops-army-in-overtime-period-4-to-3.html | Providence Six Tops Army In Overtime Period 4 to 3 | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/revolt-is-hailed-by-a-un-founder-lleras-calls-rise-in-world.html | REVOLT IS HAILED BY A UN FOUNDER Lleras Calls Rise in World Cooperation Fabulous | By Farnsworth Fowlespecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rnyoid-s-rto-64-furnishings-writer.html | RnYOiD S Rto 64 FURNISHINGS WRITER | Special tO The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rockland-gets-warning-wounded-bear-is-loose.html | Rockland Gets Warning Wounded Bear Is Loose | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rural-coops-accuse-private-power-of-34-billion-overcharge-in-7.html | Rural Coops Accuse Private Power of 34 Billion Overcharge in 7 Years | By Gene Smith | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sacramento-restoration-planner-denies-historic-flavor-will-be.html | Sacramento Restoration Planner Denies Historic Flavor Will Be Destroyed | ISADORE CANDEUB | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/saigon-military-asking-buddhists-to-halt-protests-political.html | SAIGON MILITARY ASKING BUDDHISTS TO HALT PROTESTS Political Settlement Sought but Generals Also Decide on a Show of Force | By Seymour Topping | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/science-museum-may-be-expanded-use-of-ford-rotunda-and-the-us.html | SCIENCE MUSEUM MAY BE EXPANDED Use of Ford Rotunda and the US Pavilion Studied | By Robert Alden | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sec-tells-funds-to-give-more-data-adopts-new-rule-requiring-reports.html | SEC TELLS FUNDS TO GIVE MORE DATA Adopts New Rule Requiring Reports on Interlocking Finance Relationships | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/short-sellers-lose-on-britains-pound-short-sellers-of-british-pound.html | Short Sellers Lose On Britains Pound Short Sellers of British Pound Now Paying for Poor Judgment | By Robert Frost | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/slowdown-in-military-research-reflects-stress-on-welfare-aid-1545.html | Slowdown in Military Research Reflects Stress on Welfare Aid 1545 Billion Total Represents 1 Rise  Estimates for Health and Educational Studies Show an Increase of 10 | By Evert Clark | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/snow-doesnt-dampen-fashion-spirits.html | Snow Doesnt Dampen Fashion Spirits | By Angela Taylor | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/snveo-4-ans-naval-commander-dies.html | snvEo 4 Ans Naval Commander Dies | | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sports-of-the-times-in-the-bill-klem-image.html | Sports of The Times In the Bill Klem Image | By Arthur Daley | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stephen-valentine-jr.html | STEPHEN VALENTINE JR | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stocks-advance-as-trading-slips-prices-climb-despite-news-of.html | STOCKS ADVANCE AS TRADING SLIPS Prices Climb Despite News of Presidents Illness and the Budget Message VOLUME IS 537 MILLION Textiles Electronic Issues and Motors Are Among the Strongest Groups STOCKS ADVANCE AS TRADING SLIPS | By Jh Carmical | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/syria-confiscates-properties-of-22.html | SYRIA CONFISCATES PROPERTIES OF 22 | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/syrians-name-jew-as-spy.html | Syrians Name Jew as Spy | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/teachers-at-a-600-school-resist-boycott-there-they-snatch-leaflets.html | Teachers at a 600 School Resist Boycott There They Snatch Leaflets From Pupils and Head Them Away From Pickets | By Martin Tolchin | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/test-of-bank-policy-failures-of-two-institutions-over-weekend-point.html | Test of Bank Policy Failures of Two Institutions Over Weekend Point Up Some Problems | By Edward Cowan | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/text-of-presidents-message-and-an-analysis-of-federal-budget-of-997.html | Text of Presidents Message and an Analysis of Federal Budget of 997 Billion Continuing Effort Pledged to Cut Costs and to Increase Efficiency of Government | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/token-use-of-negroes-on-juries-ruled-out-by-mississippi-court.html | Token Use of Negroes on Juries Ruled Out by Mississippi Court | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/tokyo-gets-us-travel-show.html | Tokyo Gets US Travel Show | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/too-many-immigrants.html | Too Many Immigrants | B WHITTLE | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/tshombe-closes-opposition-paper-leopoldville-weekly-banned-6-months.html | TSHOMBE CLOSES OPPOSITION PAPER Leopoldville Weekly Banned 6 Months as Public Danger | By J Anthony Lukasspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/uncle-sam-burned-at-rally-in-manila-uncle-sam-sign-burned-in-manila.html | Uncle Sam Burned At Rally in Manila UNCLE SAM SIGN BURNED IN MANILA | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-poverty-attack-open-in-southwest.html | US POVERTY ATTACK OPEN IN SOUTHWEST | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-said-to-oppose-london-talk-now-churchill-rite-not-the-time.html | US SAID TO OPPOSE LONDON TALK NOW Churchill Rite Not the Time Administration Believes | By Tad Szulcspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wahoo-gruntandgroan-success-jets-mcdaniel-uses-tomahawk-chop-to-win.html | Wahoo GruntandGroan Success Jets McDaniel Uses Tomahawk Chop to Win Garden Bout | By Arthur Flink | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/west-side-fights-razing-of-school-plan-to-give-commerce-high-to.html | WEST SIDE FIGHTS RAZING OF SCHOOL Plan to Give Commerce High to Lincoln Center Called Foolhardy by Residents OVERCROWDING IS CITED New Columbus Ave Building Held Too Small to Absorb the Students Involved | By William E Farrell | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/westchester-executive-urges-more-land-be-bought-for-parks.html | Westchester Executive Urges More Land Be Bought for Parks | By Merrill Folsomspecial To the New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wirtz-paves-way-for-reform-plan-powell-ends-opposition-to-manpower.html | WIRTZ PAVES WAY FOR REFORM PLAN Powell Ends Opposition to Manpower Reorganization | Special to The New York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/woman-punches-alabama-sheriff-he-clubs-her-as-aides-hurl-her-down.html | WOMAN PUNCHES ALABAMA SHERIFF He Clubs Her as Aides Hurl Her Down in Melee During Negro Vote Registration | By John Herbers | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/zeislerbehar.html | ZeislerBehar | Special to The Ne York Times | RE0000608462 | 1993-01-26 | B00000163236 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/12000-in-jewels-stolen-from-home-of-winston-officer.html | 12000 in Jewels Stolen From Home Of Winston Officer | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/3000acre-multipurpose-park-planned-for-the-trenton-area-mercer.html | 3000Acre Multipurpose Park Planned for the Trenton Area Mercer County Facility Will Cost 25 Million and Be Built Over 25 Years | By George Cable Wrightspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/34-negroes-seized-in-selma-voter-line.html | 34 NEGROES SEIZED IN SELMA VOTER LINE | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/598-million-rise-in-state-cost-due-record-increases-planned-by.html | 598 MILLION RISE IN STATE COST DUE Record Increases Planned by Rockefeller Budget of 348 Billion Likely 598 MILLION RISE IN STATE COST DUE | By Thomas P Ronanspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-classicists-wit-at-oxford-saves-the-day-for-latin.html | A Classicists Wit At Oxford Saves The Day for Latin | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-connecticut-man-takes-oath-as-a-citizen-of-iran.html | A Connecticut Man Takes Oath as a Citizen of Iran | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-major-renewal-in-bronx-planned-70-million-project-includes.html | A MAJOR RENEWAL IN BRONX PLANNED 70 Million Project Includes Rehabilitation of Buildings | By Edith Evans Asbury | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/advertising-visitor-from-the-middle-west.html | Advertising Visitor From the Middle West | By Walter Carlson | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ama-opens-bid-to-kill-medicare-its-own-eldercare-plan-to-be-pushed.html | AMA OPENS BID TO KILL MEDICARE Its Own Eldercare Plan to Be Pushed as Alternative | By Austin C Wehrwein | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/architects-score-low-fees-by-city-projects-called-endangered-10.html | ARCHITECTS SCORE LOW FEES BY CITY Projects Called Endangered  10 Raise Rejected | By Raymond H Anderson | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/armscontrol-official-meets-opposition-on-funds.html | ArmsControl Official Meets Opposition on Funds | By Ew Kenworthyspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/assassins-bullets-fatal-to-the-premier-of-iran-leader-in-reforms-41.html | Assassins Bullets Fatal to the Premier of Iran Leader in Reforms 41 Dies 5 Days After Attack Blood Poisoning Develops to End Period of Recovery | By Dana Adams Schmidtspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/australian-phones-disrupted.html | Australian Phones Disrupted | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ball-on-li-to-pick-its-queen-of-hearts.html | Ball on LI to Pick Its Queen of Hearts | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ballet-debut-in-boston-company-pleases-in-first-performance-season.html | Ballet Debut in Boston Company Pleases in First Performance  Season is Quickly Oversubscribed | By Allen Hughesspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/barbara-eckersall-to-be-wed-june-26.html | Barbara Eckersall To Be Wed June 26 | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/basic-gop-plan-for-legislature-upheld-by-court-3-versions-voided.html | BASIC GOP PLAN FOR LEGISLATURE UPHELD BY COURT 3 VERSIONS VOIDED | By Homer Bigart | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/berkeley-faculty-loses-court-plea.html | BERKELEY FACULTY LOSES COURT PLEA | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/blough-defends-prices-of-steel-chairman-of-us-steel-says-average.html | BLOUGH DEFENDS PRICES OF STEEL Chairman of US Steel Says Average Has Held Steady in the Last Six Years PROFIT GAINS REPORTED Recent Increases in Price Called Moves to Restore Previous Reductions STEEL COMPANIES REPORT EARNINGS | By Robert A Wright | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bonds-prices-for-issues-of-treasury-show-first-widespread-decline.html | Bonds Prices for Issues of Treasury Show First Widespread Decline in a Month SMALL DIPS LAID TO PROFIT TAKING | By John H Allan | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bonn-non-member-backs-un-firmly-is-one-of-bodys-strongest-financial.html | BONN NON MEMBER BACKS UN FIRMLY Is One of Bodys Strongest Financial Supporters | By Raymond Daniellspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bowsher-heads-field-for-daytona-250mile-race.html | Bowsher Heads Field for Daytona 250Mile Race | By Frank M Blunk | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bridge-preemptive-call-can-foil-bidders-bestlaid-plans.html | Bridge Preemptive Call Can Foil Bidders BestLaid Plans | By Alan Truscott | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/britain-to-scrap-entire-force-of-valiant-bombers-announces-action.html | Britain to Scrap Entire Force of Valiant Bombers Announces Action Because Metal Fatigue Weakened Structure of Planes | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bronstons-hopes-fading-in-albany-mackell-also-out-bronstons-albany.html | Bronstons Hopes Fading in Albany Mackell Also Out Bronstons Albany Hopes Dim But Has No Plans to Quit Race | By Rw Apple Jr | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/brown-as-borough-head.html | Brown as Borough Head | FLORENCE P SHIENTAG | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/cadets-silenced-in-test-scandal-air-academy-orders-those-involved.html | CADETS SILENCED IN TEST SCANDAL Air Academy Orders Those Involved Not to Talk | By Martin Arnoldspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/canada-us-at-odds.html | Canada US at Odds | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/cardinal-wyszynski-assails-nazitrial-cutoff-it-is-not-yet-time-to.html | Cardinal Wyszynski Assails NaziTrial Cutoff It Is Not Yet Time to Forgive Says Primate of Poland | By David Halberstam | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/carducci-bolchazy.html | Carducci  Bolchazy | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/carroll-m-swezey.html | CARROLL M SWEZEY | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/celler-split-a-fee-with-bakers-firm-celler-split-fee-with-baker.html | Celler Split a Fee With Bakers Firm CELLER SPLIT FEE WITH BAKER FIRM | By Cabell Phillipsspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/churchills-bier-to-be-seen-on-tv-networks-to-share-telstars.html | CHURCHILLS BIER TO BE SEEN ON TV Networks to Share Telstars 30Minute Transmission | By Val Adams | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/churchills-body-at-westminster-will-lie-in-state-as-4-days-of-rites.html | CHURCHILLS BODY AT WESTMINSTER Will Lie in State as 4 Days of Rites Begin Today | By Anthony Lewisspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/civic-aide-decries-workshops-loss-departing-coast-directors-to-meet.html | CIVIC AIDE DECRIES WORKSHOPS LOSS Departing Coast Directors to Meet With Committee | By Lawrence E Davies | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/coin-shortage-and-sales-tax.html | Coin Shortage and Sales Tax | MARTIN J GREIF | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/col-chesterada-vis-buried-at-arlingtoni.html | COL CHESTERADA VIS BURIED AT ARLINGTONi | pecla to The New York Times t | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/commodities-soybean-prices-react-wildly-to-reports-of-big-sale-to.html | Commodities Soybean Prices React Wildly to Reports of Big Sale to Soviet Union TALK CONFIRMED AFTER THE CLOSE | By Hj Maidenberg | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/composer-scores-howling-success-guide-dogs-outburst-is-not-in.html | COMPOSER SCORES HOWLING SUCCESS Guide Dogs Outburst Is Not in Criticism of Wuorinen | THEODORE STRONGIN | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/conflict-in-timing-seen.html | Conflict in Timing Seen | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/connecticut-backs-research.html | Connecticut Backs Research | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/court-hears-us-plea-on-negro-voting-barriers-statewide-orders.html | Court Hears US Plea on Negro Voting Barriers Statewide Orders Sought in Fight on Discrimination in Registration Rules | By John D Pomfretspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/deborah-sampson-prospective-bride.html | Deborah Sampson Prospective Bride | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dessoff-choirs-present-concert-boepple-leads-performance-of-works.html | DESSOFF CHOIRS PRESENT CONCERT Boepple Leads Performance of Works by Senfl | RAYMOND ERICSON | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/disorder-is-cited-council-to-be-formed-buddhist-girl-17-a-suicide.html | DISORDER IS CITED Council to Be Formed  Buddhist Girl 17 a Suicide by Fire | By Seymour Topping | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/distiller-halts-sales-to-macys-store-takes-case-to-sla-in-action-by.html | DISTILLER HALTS SALES TO MACYS Store Takes Case to SLA in Action by National Over Price Cuts on Its Brands COURT MOVE IS AVOIDED Liquor Concern Contends Its Ownership of Distributor Bars Antitrust Charge | By James J Nagle | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dock-employers-demand-end-to-longshoremens-strike-here-threaten-to.html | Dock Employers Demand End To Longshoremens Strike Here Threaten to Use Injunction as Walkout Drags On Over Talks in Other Ports | By George Horne | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/drinking-age-in-state-raising-of-the-minimum-in-new-york-to-21-is.html | Drinking Age in State Raising of the Minimum in New York to 21 Is Opposed | CHRISTOPHER Z HOBSON | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/economy-called-robust-by-mayor-he-tells-bankers-the-city-is-on-the.html | ECONOMY CALLED ROBUST BY MAYOR He Tells Bankers the City Is On the Upswing | By Clayton Knowles | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/education-drive-begun-by-panel-new-council-to-coordinate.html | EDUCATION DRIVE BEGUN BY PANEL New Council to Coordinate Antipoverty Programs | By Robert H Terte | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/eitani-ruling-defended-rabbi-points-to-procedure-for-change-in.html | Eitani Ruling Defended Rabbi Points to Procedure for Change in Status | RABBI ISRAEL MILLER President Rabbinical Council of America | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/episcopal-leader-backs-president-bishop-hines-takes-office-at.html | EPISCOPAL LEADER BACKS PRESIDENT Bishop Hines Takes Office at Washington Today | By Ben A Franklin | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/europeans-back-monetary-union-but-trade-bloc-aides-see-5year-wait.html | EUROPEANS BACK MONETARY UNION But Trade Bloc Aides See 5Year Wait for Accord | By Edward T OToolespecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/exfbi-agent-will-head-kennedys-upstate-office.html | ExFBI Agent Will Head Kennedys Upstate Office | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fair-unable-to-repay-city-or-finance-queens-parks-but-moses-says.html | Fair Unable to Repay City Or Finance Queens Parks But Moses Says Notes Will Be Redeemed Beame Orders Audit 4 Million Is Sought to Prepare for April Opening | By Robert Alden | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/farmlands-fade-as-britain-grows-protests-accompany-spread-of-homes.html | FARMLANDS FADE AS BRITAIN GROWS Protests Accompany Spread of Homes and Industry | By Clyde H Farnsworth | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/food-a-salad-for-winter-french-version-with-anchovies-and-potatoes.html | Food A Salad for Winter French Version With Anchovies and Potatoes Can Serve as Main Course | By Nan Ickeringill | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/foreign-olympic-stars-here-for-millrose-games-meet-at-garden-loses.html | Foreign Olympic Stars Here for Millrose Games MEET AT GARDEN LOSES BURLESON | By Frank Litsky | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/frank-a-childs.html | FRANK A CHILDS | Special to The hew York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/frank-begley-dies-on-cyprus-headed-uns-security-guard-served.html | Frank Begley Dies on Cyprus Headed UNs Security Guard Served International Agency far 18 YearswWounded With Bernadotte in 48 | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fugitive-nazi-sentenced.html | Fugitive Nazi Sentenced | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fund-pinch-seen-for-rural-power-rea-chief-says-coops-need-new.html | FUND PINCH SEEN FOR RURAL POWER REA Chief Says Coops Need New Capital Sources | By Gene Smithspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gains-are-narrow-as-trading-slows-on-american-list.html | Gains Are Narrow As Trading Slows On American List | By Alexander R Hammer | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/garage-pay-fight-nears-deadline-joint-meeting-today-will-try-to.html | GARAGE PAY FIGHT NEARS DEADLINE Joint Meeting Today Will Try to Avert Midnight Strike | By Joseph C Ingraham | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/giants-sign-koy-a-texas-back-who-was-high-oiler-draft-pick.html | Giants Sign Koy a Texas Back Who Was High Oiler Draft Pick | By Lincoln A Werden | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/girl-a-suicide-by-fire-by-jack-langguth.html | Girl a Suicide by Fire By JACK LANGGUTH | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/greeks-protest-soviet-stand.html | Greeks Protest Soviet Stand | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/harry-h-finney-r-i.html | HARRY H FINNEY R i | Special to The New York Times I | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/head-of-federated-stores-sees-new-era-in-retailing-chainstore-head.html | Head of Federated Stores Sees New Era in Retailing CHAINSTORE HEAD CITES RETAIL ERA | By Isadore Barmash | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/helicopter-line-here-is-hopeful-says-it-can-go-on-if-pan-am.html | HELICOPTER LINE HERE IS HOPEFUL Says It Can Go On if Pan Am Heliport Is Approved | By Edward Hudson | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/history-in-a-sale-mss-bc-to-dc-babylonian-tablets-and-a-kennedy.html | HISTORY IN A SALE MSS BC TO DC Babylonian Tablets and a Kennedy Book Auctioned | By McCandlish Phillips | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/house-acts-to-bar-food-aid-to-uar-votes-204177-to-stop-sale-of.html | HOUSE ACTS TO BAR FOOD AID TO UAR Votes 204177 to Stop Sale of Surpluses Action Is Rebuff to Administration | By Joseph A Loftus | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/humphrey-asks-industry-drive-to-lower-negro-unemployment.html | Humphrey Asks Industry Drive To Lower Negro Unemployment | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/humphrey-is-named-to-peace-corps-unit.html | HUMPHREY IS NAMED TO PEACE CORPS UNIT | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/hunters-advised-to-join-farmers-unity-held-only-way-to-cope-with.html | HUNTERS ADVISED TO JOIN FARMERS Unity Held Only Way to Cope With Loss of Game Land | By Walter H Waggoner | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ilo-fails-to-solve-impasse-in-tokyo.html | ILO FAILS TO SOLVE IMPASSE IN TOKYO | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/importance-of-relief-program.html | Importance of Relief Program | PHILIP A VOTA Case Supervisor Manhattan Juvenile Term | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/indian-is-a-suicide-by-fire-in-protest-on-language-shift.html | Indian Is a Suicide By Fire in Protest On Language Shift | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/infiltration-from-north-vietnam-now-held-bigger.html | Infiltration From North Vietnam Now Held Bigger | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/j-prout-messinger.html | J PROUT MESSINGER | Special to Th New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/jailing-of-drunks-in-city-is-decried-inhuman-practice-crowds.html | JAILING OF DRUNKS IN CITY IS DECRIED  Inhuman Practice Crowds Prisons Botein Says | By Arnold H Lubasch | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/james-mcghee-68-exaide-for-sales-at-eastman-kodak.html | James McGhee 68 ExAide For Sales at Eastman Kodak | Special to Tile New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/japans-trade-with-china.html | Japans Trade With China | KB OUTERBRIDGE | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/johnsons-return-to-white-house-president-still-has-a-cough-his.html | JOHNSONS RETURN TO WHITE HOUSE President Still Has a Cough  His Plans for Churchill Rites Remain in Doubt | By Charles Mohr | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/karachi-opposition-to-contest-seats.html | KARACHI OPPOSITION TO CONTEST SEATS | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/kennedys-aid-asked-in-marines-dispute.html | KENNEDYS AID ASKED IN MARINES DISPUTE | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/lakers-rout-knicks-11199-after-pistons-top-76ers-107105-at-garden.html | Lakers Rout Knicks 11199 After Pistons Top 76ers 107105 at Garden WEST AND BAYLOR PACE COAST TEAM Combine for 83 Points  Chamberlain Held to 17 in First Loss With 76ers | By Deane McGowen | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/li-airport-name-changed.html | LI Airport Name Changed | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/life-begins-at-45-for-jimmy-arthur-he-becomes-trainer-after-many.html | Life Begins at 45 for Jimmy Arthur He Becomes Trainer After Many Years as an Assistant | By James Tuite | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/lillian-gish-joins-festival-troupe-will-play-nurse-in-romeo-at.html | LILLIAN GISH JOINS FESTIVAL TROUPE Will Play Nurse in Romeo at Stratford Conn | By Sam Zolotow | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/loan-office-held-up.html | Loan Office Held Up | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/mansfield-to-speed-senate-bills-in-hope-of-a-summer-close.html | Mansfield to Speed Senate Bills in Hope Of a Summer Close | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/members-of-imf-near-rate-accord-agreement-on-gold-payment-in-quota.html | MEMBERS OF IMF NEAR RATE ACCORD Agreement on Gold Payment in Quota Rise Satisfies British US Desires | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/montclair-state-triumphs.html | Montclair State Triumphs | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/museums-primitiveart-show-is-built-on-bankers-treasures.html | Museums PrimitiveArt Show Is Built on Bankers Treasures | By Sanka Knox | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/music-ormandy-finds-a-new-haydn-philadelphians-play-symphony-no-67.html | Music Ormandy Finds a New Haydn Philadelphians Play Symphony No 67 Harold in Italy Gets Spirited Reading | By Harold C Schonberg | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archiv es/myles-k-acken-fiance-of-christine-patterson.html | Myles K Acken Fiance Of Christine Patterson | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/nancy-g-mason-engaged-to-wed-kenneth-jones-duke-alumna-fiancee-of-a.html | Nancy G Mason Engaged to Wed Kenneth Jones Duke Alumna Fiancee of a Lawyer Here Nuptials in April | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-fifth-ave-lamp-installed-and-flagpole-difficulty-solved.html | New Fifth Ave Lamp Installed And Flagpole Difficulty Solved | By Theodore Jones | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/newdividend-set-by-chemical-bank-50-stock-payout-voted-rise-in.html | NEWDIVIDEND SET BY CHEMICAL BANK 50 Stock Payout Voted Rise in Quarterly Slated | By Edward Cowan | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/nixon-asserts-us-risks-defeat-soon-in-vietnam-conflict-nixon.html | Nixon Asserts US Risks Defeat Soon In Vietnam Conflict NIXON DECLARES US RISKS DEFEAT | By Earl Mazo | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/one-in-mississippi-may-plead-guilty-attorney-says-another-has.html | ONE IN MISSISSIPPI MAY PLEAD GUILTY Attorney Says Another Has Repudiated Confession | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/opposition-rising-to-us-school-aid-council-of-state-officers-is.html | OPPOSITION RISING TO US SCHOOL AID Council of State Officers Is Critical of Poverty Plan | By Marjorie Hunter | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/parolee-booked-in-wylie-slaying-addict-held-in-double-killing.html | PAROLEE BOOKED IN WYLIE SLAYING Addict Held in Double Killing Prosecutor Is Silent on Whitmore Indictment | By Peter Kihss | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/philadelphias-taxi-plan.html | Philadelphias Taxi Plan | HM SMYSER | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/piparts-collection-for-ricci-is-hailed.html | Piparts Collection for Ricci Is Hailed | By Patricia Peterson | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/policy-unaltered-us-says.html | Policy Unaltered US Says | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/pontiff-fills-posts-in-the-roman-curia.html | PONTIFF FILLS POSTS IN THE ROMAN CURIA | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/preserving-landmarks.html | Preserving Landmarks | LESLIE J KORDA | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rate-for-treasury-bills-shows-slight-decrease.html | Rate for Treasury Bills Shows Slight Decrease | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/review-to-start-on-supersonic-jet-presidential-panel-amassing-data.html | REVIEW TO START ON SUPERSONIC JET Presidential Panel Amassing Data on Its Development | By Evert Clarkspecial To The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ribicoff-heads-unit-studying-executive-branch-changes.html | Ribicoff Heads Unit Studying Executive Branch Changes | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rights-order-names-mayor-in-michigan.html | RIGHTS ORDER NAMES MAYOR IN MICHIGAN | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |

| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rights-pickets-lose-fight-for-a-federal-trial.html | Rights Pickets Lose Fight for a Federal Trial | By Edward Ranzal | RE0000608440 | 1993-01-26 | B00000163213 |
|---|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rockland-finds-no-evidence-of-organized-crime-in-64.html | Rockland Finds No Evidence Of Organized Crime in 64 | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/school-report-card-called-outmoded-by-jersey-official.html | School Report Card Called Outmoded By Jersey Official | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sea-buoys-to-send-data-on-weather-ocean-network-to-transmit-by-way.html | SEA BUOYS TO SEND DATA ON WEATHER Ocean Network to Transmit by Way of Relay Satellites | By Harold M Schmeck Jr | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/secrecy-deplored.html | Secrecy Deplored | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/slumlords-fines-called-too-low-should-exceed-the-cost-of-repairs.html | SLUMLORDS FINES CALLED TOO LOW Should Exceed the Cost of Repairs Agency Says | By Lawrence OKane | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/small-town-in-small-upheavals.html | Small Town in Small Upheavals | By Thomas Lask | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/southwests-poor-tell-of-problems.html | Southwests Poor Tell of Problems | By Gladwin Hillspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sports-of-the-times-the-little-general-from-notre-dame.html | Sports of The Times The Little General From Notre Dame | By Arthur Daley | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/steelworkers-rift-forces-halt-in-can-industry-contract-talks.html | Steelworkers Rift Forces Halt In Can Industry Contract Talks | By Damon Stetson | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stellar-objects-puzzling-science-coast-observations-indicate-sky.html | STELLAR OBJECTS PUZZLING SCIENCE Coast Observations Indicate Sky May Be Dotted With Newfound Interlopers WIDE SURVEY PLANNED May Turn Up as Many as 100 if Present Rate of Discovery Continues | By Walter Sullivan | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stocks-move-up-on-zigzag-route-late-flurry-of-enthusiasm-pushes.html | STOCKS MOVE UP ON ZIGZAG ROUTE Late Flurry of Enthusiasm Pushes Prices to Gains in Vigorous Trading AVERAGES SET RECORDS Advances Exceed Declines With Motor and Copper Issues Setting Pace STOCKS MOVE UP ON ZIGZAG ROUTE | By Robert Metz | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/students-condemn-paris-red-leaders.html | STUDENTS CONDEMN PARIS RED LEADERS | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stuhldreher-dead-one-of-4-horsemen-stuhldreher-63-a-four-horseman.html | Stuhldreher Dead One of 4 Horsemen STUHLDREHER 63 A FOUR HORSEMAN | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/syrians-doom-8-opposing-regime-hold-others-leading-protest-against.html | SYRIANS DOOM 8 OPPOSING REGIME Hold Others Leading Protest Against Nationalization | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/thapa-named-to-succeed-giri-as-nepals-premier.html | Thapa Named to Succeed Giri as Nepals Premier | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/the-johnson-budget-president-is-now-believed-following-economic.html | The Johnson Budget President Is Now Believed Following Economic Policy Begun by Kennedy | By Edwin L Dale Jr | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/theater-two-plays-open-at-maidman-fourth-pig-is-staged-with-the.html | Theater Two Plays Open at Maidman  Fourth Pig Is Staged With The Fisherman | By Howard Taubman | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tradition-of-sailors-pulling-gun-carriage-began-at-victorias.html | Tradition of Sailors Pulling Gun Carriage Began at Victorias Funeral | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/troops-rout-lisbon-students.html | Troops Rout Lisbon Students | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tshombe-to-leave-for-belgium-today.html | TSHOMBE TO LEAVE FOR BELGIUM TODAY | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tupper-maiden.html | Tupper  Maiden | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/turkey-bars-visit-by-us-nuclear-merchant-ship-savannah-itinerary.html | Turkey Bars Visit by US Nuclear Merchant Ship Savannah Itinerary Shifted by American Export Lines in Dispute on Liability | By Edward A Morrow | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tv-french-revolution-vicas-documentary-technique-unequal-to-his.html | TV French Revolution Vicas Documentary Technique Unequal to His Theme  Live Actors Needed | By Jack Gould | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/union-county-property-valued.html | Union County Property Valued | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/updated-designs-in-needlepoint-use-modern-art-as-inspiration-shop.html | Updated Designs in Needlepoint Use Modern Art as Inspiration Shop Mounts Works Sewn By Customer | By George OBrien | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/upholding-of-gop-districting-seen-by-both-parties-as-victory.html | Upholding of GOP Districting Seen by Both Parties as Victory Governor Says He Is Pleased  Straus Gratified That Principle Was Upheld | By Ronald Sullivanspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-agency-spurs-car-safety-drive-seeks-17-devices-for-autos-it-will.html | US AGENCY SPURS CAR SAFETY DRIVE Seeks 17 Devices for Autos It Will Buy Next Year US AGENCY SPURS CAR SAFETY DRIVE | By David R Jonesspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-bids-uns-small-powers-resist-challenge-on-payments-urges-them-to.html | US Bids UNs Small Powers Resist Challenge on Payments Urges Them to Uphold Right of Assembly to Assess for Peace Keeping | By Thomas J Hamiltonspecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-counsel-wins-contempt-upset-appeals-court-says-judge-in.html | US COUNSEL WINS CONTEMPT UPSET Appeals Court Says Judge in Mississippi Erred | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-embassy-aide-ousted-by-soviet-americans-term-espionage-charges.html | US EMBASSY AIDE OUSTED BY SOVIET Americans Term Espionage Charges Unfounded | By Henry Tanner | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-trade-barriers-scored-in-britain.html | US TRADE BARRIERS SCORED IN BRITAIN | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/utomated-ships-called-the-trend-new-construction-expected-to-change.html | UTOMATED SHIPS CALLED THE TREND New Construction Expected to Change Markedly | By Werner Bamberger | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wall-st-honors-senior-member-wall-st-honors-senior-member.html | Wall St Honors Senior Member WALL ST HONORS SENIOR MEMBER | By Vartanig G Vartan | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/washington-the-continuing-struggle-over-the-unemployed.html | Washington The Continuing Struggle Over the Unemployed | By James Reston | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/welfare-inquiry-weighed-by-city-citizens-committee-would-seek-the.html | WELFARE INQUIRY WEIGHED BY CITY Citizens Committee Would Seek the Facts in Strike | By Emanuel Perlmutter | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/welfare-strike-upheld-social-workers-urge-better-pay-ask-mayors-aid.html | Welfare Strike Upheld Social Workers Urge Better Pay Ask Mayors Aid in Dispute | MARY L GOTTESFELD | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/west-berliner-is-arrested-on-a-charge-of-espionage.html | West Berliner Is Arrested On a Charge of Espionage | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wood-field-and-stream-speed-and-fecundity-mean-survival-for-the.html | Wood Field and Stream Speed and Fecundity Mean Survival for the Quail Despite Harassments | By Oscar Godbout | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/yale-is-likely-to-pick-new-coach-this-week-martin-and-paterno-among.html | Yale Is Likely to Pick New Coach This Week Martin and Paterno Among Candidates for Ponts Job McLaughlin Cozza Also Listed for Football Post | By William N Wallacespecial To the New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/zenith-awarded-487-million-in-a-suit-with-hazeltine-corp.html | Zenith Awarded 487 Million In a Suit With Hazeltine Corp | Special to The New York Times | RE0000608440 | 1993-01-26 | B00000163213 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/12-priests-meet-rabbis-in-talks-pennsylvania-archabbey-is-scene-of.html | 12 PRIESTS MEET RABBIS IN TALKS Pennsylvania Archabbey Is Scene of Colloquy | By George Duganspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/21-split-planned-by-union-carbide-board-also-votes-to-raise.html | 21 SPLIT PLANNED BY UNION CARBIDE Board Also Votes to Raise Quarterly Dividend to 1 COMPANIES TAKE DIVIDEND ACTION | By Clare M Reckert | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/27-nations-extol-churchill-in-un-his-warning-on-why-league-failed.html | 27 NATIONS EXTOL CHURCHILL IN UN His Warning on Why League Failed Is Reiterated | By Raymond Daniellspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/2d-man-is-suicide-by-fire-in-madras-student-also-slain-as-police.html | 2D MAN IS SUICIDE BY FIRE IN MADRAS Student Also Slain as Police Fire on AntiHindi Rally | By Thomas F Bradyspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/30-more-cadets-quit-air-academy-2-basketball-stars-dropped-father.html | 30 MORE CADETS QUIT AIR ACADEMY 2 Basketball Stars Dropped  Father Tells of Shock | By Martin Arnold | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/a-campaign-to-curb-power-agency-seen.html | A CAMPAIGN TO CURB POWER AGENCY SEEN | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/advertising-the-small-agency-part-two.html | Advertising The Small Agency Part Two | By Walter Carlson | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/aid-for-new-haven-urged.html | Aid for New Haven Urged | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/appalachia-aid-gains-in-senate-floor-action-on-bill-due-today.html | Appalachia Aid Gains in Senate Floor Action on Bill Due Today | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/army-team-scores-over-hofstra-5957.html | ARMY TEAM SCORES OVER HOFSTRA 5957 | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/atlanta-praises-dr-king-at-fete-integration-leader-honored-for.html | ATLANTA PRAISES DR KING AT FETE Integration Leader Honored for Winning Nobel Prize | By Fred Powledgespecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/auto-makers-defend-safety-record-despite-criticism-public-apathy.html | Auto Makers Defend Safety Record Despite Criticism Public Apathy Cited  Fault Is Found With the Driver | By David R Jonesspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/auto-ownership-a-bumpy-road-in-the-soviet-izvestia-says-those.html | Auto Ownership a Bumpy Road in the Soviet Izvestia Says Those Driving Private Cars Are Suspect Harassed and Unhappy | By Henry Tanner | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ballet-a-first-in-america-la-sylphide-danced-by-canadian-troupe.html | Ballet A First in America  La Sylphide Danced by Canadian Troupe  Original Danish Style Preserved | By Allen Hughesspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bar-to-nuclear-ship-explained-by-turks.html | BAR TO NUCLEAR SHIP EXPLAINED BY TURKS | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bethlehem-surges-steel-companies-report-earnings.html | Bethlehem Surges STEEL COMPANIES REPORT EARNINGS | By Robert A Wright | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/big-board-fee-battle-timetable-is-slowing-for-a-showdown-on-plan-to.html | Big Board Fee Battle Timetable Is Slowing for a Showdown On Plan to Change Brokers Charges BIG BOARD BATTLE ON FEES DELAYED | By Vartanig G Vartan | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bonds-treasurys-show-minor-declines-in-short-and-medium-maturities.html | Bonds Treasurys Show Minor Declines in Short and Medium Maturities LONGTERM ISSUES RESIST DOWNTURN Corporates Also Steady in Light Trading  Market Seen Consolidating | By John H Allan | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bonn-acts-to-slow-hot-money-inflow-by-securities-tax-bonn-acts-to.html | Bonn Acts to Slow Hot Money Inflow By Securities Tax BONN ACTS TO CUT HOT MONEY FLOW | By Philip Shabecoffspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bridge-rare-opening-6bid-pays-handsomely-in-the-score.html | Bridge Rare Opening 6Bid Pays Handsomely in the Score | By Alan Truscott | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/britain-presses-drive-on-exports-government-lists-measures-for.html | BRITAIN PRESSES DRIVE ON EXPORTS Government Lists Measures for Aiding Companies | By Clyde H Farnsworth | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/british-to-guard-visitors-closely-massive-security-planned-for.html | BRITISH TO GUARD VISITORS CLOSELY Massive Security Planned for Leaders at Rites | By James Feronspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/britons-fail-in-bid-to-delay-red-talks.html | BRITONS FAIL IN BID TO DELAY RED TALKS | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/busik-defends-recruiting-policy-calls-critics-unfair-blaming.html | Busik Defends Recruiting Policy Calls Critics Unfair Blaming Athletics for Cheating | By Gordon S White Jr | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/canadian-dog-circuit-is-called-us-duplicate-on-smaller-scale.html | Canadian Dog Circuit Is Called US Duplicate on Smaller Scale | By John Rendel | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/carey-says-city-should-demand-more-federal-education-funds.html | Carey Says City Should Demand More Federal Education Funds | By Marjorie Hunter | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/carol-l-rice-smith-alumna-betrothed-to-james-bowditch.html | Carol L Rice Smith Alumna Betrothed to James Bowditch | Special to The Nev York Time | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/cbs-negotiates-for-british-show-several-stars-performing-in-scenes.html | CBS NEGOTIATES FOR BRITISH SHOW Several Stars Performing in Scenes From Plays | By Val Adams | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/celler-and-law-partner-defend-payment-of-fee-to-baker-firm.html | Celler and Law Partner Defend Payment of Fee to Baker Firm | By Cabell Phillips | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/chess-reshevsky-at-53-still-likes-his-opposition-en-masse.html | Chess Reshevsky at 53 Still Likes His Opposition En Masse | By Al Horowitz | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/churchills-body-lies-in-hall-of-history.html | Churchills Body Lies in Hall of History | By Lawrence Fellows | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/city-plans-single-phone-number-to-receive-housing-complaints-city.html | City Plans Single Phone Number To Receive Housing Complaints City Plans Single Phone Number To Receive Housing Complaints | By Douglas Robinson | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/coach-applauds-us-skiers-gains-in-downhill-racing.html | Coach Applauds US Skiers Gains In Downhill Racing | By Michael Strauss | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/colombia-president-ousts-defense-head.html | COLOMBIA PRESIDENT OUSTS DEFENSE HEAD | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/confession-laid-to-police-confession-laid-to-police-tactics.html | Confession Laid to Police CONFESSION LAID to POLICE TACTICS | By Jack Roth | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/court-admits-6-new-yorkers.html | Court Admits 6 New Yorkers | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/crew-of-shalom-called-careless-tanker-owners-in-us-court-blame.html | CREW OF SHALOM CALLED CARELESS Tanker Owners in US Court Blame Liner for Collision | By Edward A Morrow | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/crothers-choice-in-millrose-halfmile-31-olympic-stars-in-meet.html | Crothers Choice in Millrose HalfMile 31 OLYMPIC STARS IN MEET TONIGHT Kiprugut of Kenya Is Out  Mills Faces Tough Field in TwoMile Event | By Frank Litsky | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/daughter-of-movie-man-prefers-fashion-to-film.html | Daughter of Movie Man Prefers Fashion to Film | By Angela Taylor | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/di-stefano-sings-hoffmann-at-met-part-doesnt-suit-singer-back-from.html | DI STEFANO SINGS HOFFMANN AT MET Part Doesnt Suit Singer Back From Long Absence | RAYMOND ERICSON | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/don-l-moore-dies-retired-ny-broker.html | DON L MOORE DIES RETIRED NY BROKER | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/donne-and-the-tolling-bell-of-fate.html | Donne and the Tolling Bell of Fate | By Charles Poore | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/dr-abraham-walzer-dies-dermatologist-was-81.html | Dr Abraham Walzer Dies Dermatologist Was 81 | SpectaI to The New Tot Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/educators-find-much-to-learn-from-project-for-4yearolds-city.html | Educators Find Much to Learn From Project for 4YearOlds City Officials Inundated With Requests for Information on PreKindergarten Training of 1500 Children | By Robert H Terte | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/end-papers.html | End Papers | THOMAS LASK | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/exhibit-no-6-lifts-the-smoke-from-albany-room-mckeon-is-descried.html | Exhibit No 6 Lifts the Smoke From Albany Room McKeon Is Descried Sitting on Radiator  The Mayor Misplaces Mansion | By Gay Talese | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/exhibit-on-life-of-nehru-opens-his-daughter-greets-guests-display.html | EXHIBIT ON LIFE OF NEHRU OPENS His Daughter Greets Guests  Display Made in India | By McCandlish Phillips | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/fashionable-section-in-capital-watched-by-crime-wardens.html | Fashionable Section In Capital Watched By Crime Wardens | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/first-army-will-retain-its-title-when-it-moves.html | First Army Will Retain Its Title When It Moves | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/for-the-chic-flic-a-new-look.html | For the Chic Flic a New Look | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/four-men-said-to-admit-2-nassau-jewel-thefts.html | Four Men Said to Admit 2 Nassau Jewel Thefts | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/france-has-few-gains-to-show-from-recognition-of-red-china.html | France Has Few Gains to Show From Recognition of Red China | By Drew Middletonspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ftc-chief-scores-attacks-on-regulatory-agencies-ftcs-chairman-talks.html | FTC Chief Scores Attacks on Regulatory Agencies FTCS CHAIRMAN TALKS BEFORE BAR | By Douglas W Cray | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/fulbright-quits-as-floor-leader-for-foreign-aid-johnson-request.html | FULBRIGHT QUITS AS FLOOR LEADER FOR FOREIGN AID Johnson Request Faces Cuts and Restrictions Because of Senators Withdrawal | By Felix Belair Jr | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gain-made-by-stock-of-canadian-pacific.html | GAIN MADE BY STOCK OF CANADIAN PACIFIC | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gains-continued-on-american-list-as-volume-climbs.html | Gains Continued On American List As Volume Climbs | By Alexander R Hammer | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/garage-dispute-to-be-arbitrated-strike-that-would-have-shut-90-of.html | GARAGE DISPUTE TO BE ARBITRATED Strike That Would Have Shut 90 of Facilities Averted | By Joseph C Ingraham | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gop-primary-battles-seen-as-result-of-districting-ruling.html | GOP Primary Battles Seen As Result of Districting Ruling | By Ronald Sullivan | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gop-threatens-action-at-albany-to-end-deadlock-gop-threatens-action.html | GOP Threatens Action at Albany To End Deadlock GOP THREATENS ACTION IN ALBANY | By Rw Apple Jrspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/growth-of-luxury-housing.html | Growth of Luxury Housing | JANE BENEDICT | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/guatemala-drops-curb.html | Guatemala Drops Curb | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/heim-and-lanvin-show-lively-skirts.html | Heim and Lanvin Show Lively Skirts | By Patricia Peterson | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/house-hearings-open-on-medicare-celebrezze-is-first-witness-before.html | HOUSE HEARINGS OPEN ON MEDICARE Celebrezze Is First Witness Before Mills Committee | By John D Morrisspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ila-in-baltimore-rejects-contract-vote-a-blow-to-early-return-at.html | ILA IN BALTIMORE REJECTS CONTRACT Vote a Blow to Early Return at Piers Here  US Aide Charges Red Influence  Baltimore Dockers Reject Pact Vote Delays End of Strike Here | By George Horne | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ilona-moore-betrothed-to-thomas-clvan-fox.html | Ilona Moore Betrothed To Thomas Clvan Fox | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/in-the-nation-the-johnsonhumphrey-agreement-mystery.html | In The Nation The JohnsonHumphrey Agreement Mystery | By Arthur Krock | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/inauguration-date-change.html | Inauguration Date Change | HERBERT MACDONALD | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/iona-beats-pace-8273.html | Iona Beats Pace 8273 | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/irans-finance-minister-succeeds-slain-premier.html | Irans Finance Minister Succeeds Slain Premier | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/israeli-opposition-loses-in-move-to-debate-citizenship-case.html | Israeli Opposition Loses in Move to Debate Citizenship Case | By W Granger Blair | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/james-stewart-stars-in-family-movie.html | James Stewart Stars in Family Movie | By Bosley Crowthee | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/japan-names-social-council.html | Japan Names Social Council | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jersey-districting-group-divided-on-plan-for-congressional-seats.html | Jersey Districting Group Divided On Plan for Congressional Seats | By George Cable Wrightspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jersey-may-set-up-a-bureau-to-match-student-and-college.html | Jersey May Set Up A Bureau to Match Student and College | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johfd-gaivnam-dies-a-magazine-artist.html | JOHfd GAIVNAM DIES A MAGAZINE ARTIST | SOclal t oTeNe Yo rk Times I | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johnson-reaches-disability-accord-he-and-humphrey-adopt.html | JOHNSON REACHES DISABILITY ACCORD He and Humphrey Adopt EisenhowerNixon Plan | By Charles Mohrspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johnson-wont-go-to-london-rites-he-says-doctors-warn-trip-might.html | JOHNSON WONT GO TO LONDON RITES He Says Doctors Warn Trip Might Cause Reinfection  Delegation Named | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/judgeship-offer-is-laid-to-mkeon-jones-says-post-for-travia-and-two.html | JUDGESHIP OFFER IS LAID TO MKEON Jones Says Post for Travia and Two Chairmanships Were Offered in Deal | By Homer Bigart | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/kennan-to-direct-institute-of-arts-national-organization-elects.html | KENNAN TO DIRECT INSTITUTE OF ARTS National Organization Elects Historian as President | By Sanka Knox | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/key-ruling-made-in-foodoil-case-lawrence-american-is-held-liable.html | KEY RULING MADE IN FOODOIL CASE Lawrence American Is Held Liable for Storage Loss KEY RULING MADE IN FOODOIL CASE | By Richard Phalon | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/khanh-names-civilian-premier-buddhists-halt-demonstrations-khanh.html | Khanh Names Civilian Premier Buddhists Halt Demonstrations KHANH APPOINTS CIVILIAN PREMIER | By Seymour Topping | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/lemoyne-beats-st-peters.html | LeMoyne Beats St Peters | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/man-ejected-from-plane-sought-off-montauk-point.html | Man Ejected From Plane Sought Off Montauk Point | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/marjorie-crane-1957-debutante-married-in-south-she-is-wed-to.html | Marjorie Crane 1957 Debutante Married in South She Is Wed to Jeremiah Pelletier Starling at Chapel Hill Church | Special to The New York Times I | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/market-marches-to-record-level-three-stocks-show-gains-for-every.html | MARKET MARCHES TO RECORD LEVEL Three Stocks Show Gains for Every Two That Lag in a Spirited Session | By Robert Metz | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/marshal-of-funeral-duke-norfolk.html | Marshal of Funeral Duke Norfolk | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/meany-holds-talks-here-in-bid-to-resolve-welfare-stalemate.html | Meany Holds Talks Here in Bid To Resolve Welfare Stalemate | By Emanuel Perlmutter | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/merkel-lays-off-its-entire-plant-horsemeat-scandal-victim-forced-to.html | MERKEL LAYS OFF ITS ENTIRE PLANT Horsemeat Scandal Victim Forced to Shut Down | By Will Lissner | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/message-on-latins.html | Message on Latins | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/michigan-concern-is-fined-100000-for-defying-court.html | Michigan Concern Is Fined 100000 For Defying Court | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mine-union-fights-antitrust-ruling-appeals-judgment-won-by-small.html | MINE UNION FIGHTS ANTITRUST RULING Appeals Judgment Won by Small Coal Company | By John D Pomfret | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/miss-loan-perkins-i-prospective-brzde-j.html | Miss loan Perkins i Prospective Brzde  j | Specill to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mixed-couple-case-delayed-in-virginia.html | MIXED COUPLE CASE DELAYED IN VIRGINIA | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-clarence-galston.html | MRS CLARENCE GALSTON | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-jerome-zulflacht.html | MRS JEROME ZULFLACHT | Special to uh ew York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-lytle-hull-cited-by-friends-of-city-center-champagne-reception.html | Mrs Lytle Hull Cited by Friends Of City Center Champagne Reception and Ballet Given at the State Theater | By Ruth Robinson | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/murphywhelan.html | MurphyWhelan | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/music-in-ourtime-opens-ninth-year-pollikoffs-proving-ground-for.html | MUSIC IN OURTIME OPENS NINTH YEAR Pollikoffs Proving Ground for Composers Back at Y | HOWARD KLEIN | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/music-the-schubert-7th-ormandy-and-philadelphia-orchestra-give.html | Music The Schubert 7th Ormandy and Philadelphia Orchestra Give Composer His Due at Carnegie Hall | By Theodore Strongin | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/narcotics-addict-arraigned-whitmore-clear-in-wylie-murder.html | Narcotics Addict Arraigned WHITMORE CLEAR IN WYLIE MURDER | By Peter Kihss | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-orders-rumored-commodities-soybean-futures-climb-sharply-amid.html | New Orders Rumored Commodities Soybean Futures Climb Sharply Amid Rumors of New Soviet Orders PRICES ALSO GAIN FOR SOYBEAN OIL Rise Is Made in 1st Session After US Grants License for Sale to Russians | By Hj Maidenberg | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/nlrb-aide-upholds-printers-in-bid-for-separate-bargaining.html | NLRB Aide Upholds Printers In Bid for Separate Bargaining | By Damon Stetson | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/observer-a-funny-thing-happened-on-the-way-to-antigua.html | Observer A Funny Thing Happened on the Way to Antigua | By Russell Baker | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/opposition-in-congo-charges-vote-curb.html | OPPOSITION IN CONGO CHARGES VOTE CURB | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/parents-condemn-school-boycott-tell-children-in-brooklyn-to-attend.html | PARENTS CONDEMN SCHOOL BOYCOTT Tell Children in Brooklyn to Attend Classes | By Martin Tolchin | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/patterson-rated-in-superb-shape-he-passes-examination-for-chuvalo.html | PATTERSON RATED IN SUPERB SHAPE He Passes Examination for Chuvalo Fight With Ease | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/philip-franklin-of-mit-is-dead-mathematics-professor-66-retired.html | PHILIP FRANKLIN OF MIT IS DEAD Mathematics Professor 66 Retired Last June | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/physicists-new-theory-seeks-to-explain-nature-of-matter-physicists.html | Physicists New Theory Seeks To Explain Nature of Matter PHYSICISTS OFFER VIEW ON MATTER | By Walter Sullivan | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/polish-prosecution-demands-execution-of-3-in-meat-fraud.html | Polish Prosecution Demands Execution Of 3 in Meat Fraud | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/pontiff-assures-bishops-on-role-value-unaltered-by-growth-of.html | PONTIFF ASSURES BISHOPS ON ROLE Value Unaltered by Growth of Cardinalate He Says | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/producer-hands-roses-to-actors-three-are-ranked-as-stars-after.html | PRODUCER HANDS ROSES TO ACTORS Three Are Ranked as Stars After 8Month Run | By Sam Zolotow | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/project-moholes-planners-pick-site-in-pacific-hole-through-earths.html | Project Moholes Planners Pick Site in Pacific Hole Through Earths Crust to Be Drilled Near Hawaii in 1968 at the Earliest | By Evert Clark | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/raceway-works-on-drug-detector-prerace-testing-system-is-sought-at.html | RACEWAY WORKS ON DRUG DETECTOR PreRace Testing System Is Sought at Westbury | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rangers-beat-bruins-52-with-4goal-second-period-at-garden-henry.html | Rangers Beat Bruins 52 With 4Goal Second Period at Garden HENRY GETS NO 20 IN 5MINUTE SURGE | By Deane McGowen | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/road-to-winners-circle-a-tense-one-baldwin-says-driver-of-top.html | Road to Winners Circle a Tense One Baldwin Says Driver of Top Trotter Pays a Heavy Toll | By James Tuite | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rockland-national-bank-names-new-president.html | Rockland National Bank Names New President | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rusk-deplores-house-action-on-food-for-uar-tells-senate-committee.html | Rusk Deplores House Action on Food for UAR Tells Senate Committee That Plan to Halt Surplus Sales Could Impair US Policy | By Ew Kenworthy | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/russian-supply-lagging-sale-of-soybeans-to-soviet-studied.html | Russian Supply Lagging SALE OF SOYBEANS TO SOVIET STUDIED | By Theodore Shabadspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sao-paulo-bank-car-held-up.html | Sao Paulo Bank Car Held Up | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/save-park-land-public-is-urged-civic-group-calls-for-action-to-bar.html | SAVE PARK LAND PUBLIC IS URGED Civic Group Calls for Action to Bar Diversion of Areas | By Morris Kaplan | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/seton-hall-downs-colgate.html | Seton Hall Downs Colgate | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sheriff-and-16-plead-not-guilty-in-mississippi-rights-slayings.html | Sheriff and 16 Plead Not Guilty In Mississippi Rights Slayings | By John Herbers | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sidelights-buying-by-funds-sets-pattern.html | Sidelights Buying by Funds Sets Pattern | VARTANIG G VARTAN | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/son-to-mrs-kendall-4th.html | Son to Mrs Kendall 4th | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/son-to-mrs-mccormick.html | Son to Mrs McCormick | Special to The N | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/special-forces-team-watches-cambodia-border-americans-view.html | Special Forces Team Watches Cambodia Border Americans View Disruption of Vietcong Supply Effort as Key Accomplishment | By Jack Langguth | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/spies-infiltrate-a-racist-council-subverted-maryland-group-votes-to.html | SPIES INFILTRATE A RACIST COUNCIL Subverted Maryland Group Votes to Join CORE | By Ben A Franklin | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times Hail to the Chief | By Arthur Daley | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/state-university-to-raise-rent-50-dormitory-room-rate-will-go-up-in.html | STATE UNIVERSITY TO RAISE RENT 50 Dormitory Room Rate Will Go Up in Fall President Cites Rising Costs BRONSTON SCORES MOVE Says It Is Tantamount to Higher Tuition  Forsees Further Increases | By John Sibleyspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/strikers-in-france-avoid-total-tieup.html | STRIKERS IN FRANCE AVOID TOTAL TIEUP | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/suffolk-man-held-in-loan-shark-case.html | SUFFOLK MAN HELD IN LOAN SHARK CASE | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/supersonic-plane-reported-gaining-boeing-head-calls-prospects.html | SUPERSONIC PLANE REPORTED GAINING Boeing Head Calls Prospects Rather Spectacular | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/support-for-family-planning.html | Support for Family Planning | Gen WILLIAM H DRAPER Jr Vice Chairman Planned ParenthoodWorld Population | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/survey-finds-need-for-a-coast-panel-on-the-arts-novelist-borrows.html | Survey Finds Need for a Coast Panel on the Arts Novelist Borrows New York Ideas for Commission and Requests Budget | By Peter Bart | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/swift-enactment-of-cab-bill-urged-citizens-union-backs-move-in.html | SWIFT ENACTMENT OF CAB BILL URGED Citizens Union Backs Move in Council Seeking Strict Regulation of Industry COMMISSION IS SLATED It Would Have Authority to Provide Adequate Service and Police Taxi Owners | By Charles G Bennett | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/theater-say-nothing-at-the-jan-hus-james-hanleys-first-play-opens.html | Theater Say Nothing at the Jan Hus James Hanleys First Play Opens Here Nancy Andrews and Rex OMalley Star | By Howard Taubman | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/thousands-pass-churchills-bier-wilson-is-first-to-enter-hall.html | THOUSANDS PASS CHURCHILLS BIER Wilson Is First to Enter Hall  MileLong Lines Wait up to 2 Hours in Bitter Cold Thousands Wait in Londons Bitter Cold to Move Slowly Past the Bier of Churchill ENTRY INTO HALL TAKES TWO HOURS Wilson Leads Throngs That Stretch for Mile or More Outside Westminster | By Anthony Lewisspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/to-extend-trials-of-nazis-war-crimes-counsel-says-germany-will.html | To Extend Trials of Nazis War Crimes Counsel Says Germany Will Benefit From Prosecution | MORRIS AMCHAN Former Deputy Chief Counsel for War Crimes Nuremberg | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/trade-talks-get-new-us-tactics-herter-joins-the-british-in-urging.html | TRADE TALKS GET NEW US TACTICS Herter Joins the British in Urging Direct Bargaining on Farm Products | By Richard E Mooney | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/treasury-slates-21-billion-offer-treasury-slates-21-billion-issue.html | Treasury Slates 21 Billion Offer TREASURY SLATES 21 BILLION ISSUE | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/tv-telstar-relays-rites-for-churchill-tribute-by-londoners-seen.html | TV Telstar Relays Rites for Churchill Tribute by Londoners Seen Here Clearly | By Jack Gould | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ucla-discourages-transfer.html | UCLA Discourages Transfer | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/uconns-sink-temple-7160.html | Uconns Sink Temple 7160 | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ulbricht-accepts-nasser-invitation.html | ULBRICHT ACCEPTS NASSER INVITATION | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/un-assembly-takes-recess-till-monday.html | UN ASSEMBLY TAKES RECESS TILL MONDAY | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-information-centers-are-magnets-for-mobs.html | US Information Centers Are Magnets for Mobs | By Tad Szulcspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-is-resigned-to-military-rule-in-south-vietnam-washington-is.html | US IS RESIGNED TO MILITARY RULE IN SOUTH VIETNAM Washington Is Discouraged by Coup but Now Rejects Use of Aid as a Lever HOPE PLACED IN KHANH Comfort Found in Indications Hell Preserve Structure of Civilian Regime US IS RESIGNED TO SAIGON COUP | By John W Finneyspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-loss-of-gold-during-1964-fell-to-lowest-level-in-6-years-us-gold.html | US Loss of Gold During 1964 Fell to Lowest Level in 6 Years US GOLD LOSS DECLINED IN 1964 | By Edwin L Dale Jr | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-panel-rejects-icc-order-for-new-railshipment-rates-us-panel-bars.html | US Panel Rejects ICC Order For New RailShipment Rates US PANEL BARS RAILRATE ORDER | By Gladwin Hill | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/viewing-inaugural-parade-spirit-and-diversity-of-country-sensed-in.html | Viewing Inaugural Parade Spirit and Diversity of Country Sensed in Pageant | JOHN THURSTON | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wagner-is-beaten.html | Wagner Is Beaten | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/washington-suggestion.html | Washington Suggestion | By Warren Weaver Jrspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/westbury-rejects-college-as-a-threat-to-peace.html | Westbury Rejects College as a Threat to Peace | By Ronald Maioranaspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/when-arizona-couple-go-on-a-picnic-they-hop-a-plane-or-boat.html | When Arizona Couple Go on a Picnic They Hop a Plane or Boat | By Craig Claibornespecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wife-supported-in-bid-to-remain-on-okinawa.html | Wife Supported in Bid To Remain on Okinawa | Special to The New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wood-field-and-stream-fishing-and-hunting-plentiful-in-georgia-if.html | Wood Field and Stream Fishing and Hunting Plentiful in Georgia If You Know the Rules of the Game | By Oscar Godboutspecial To the New York Times | RE0000608450 | 1993-01-26 | B00000163224 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/2-networks-plan-race-for-tapes-nbc-and-cbs-charter-jets-for.html | 2 NETWORKS PLAN RACE FOR TAPES NBC and CBS Charter Jets for Churchill Rites | By Val Adams | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/2d-school-vote-set-by-ridgefield-park.html | 2D SCHOOL VOTE SET BY RIDGEFIELD PARK | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/3-us-jets-blasted-after-guard-is-slain-at-alberta-airfield.html | 3 US Jets Blasted After Guard Is Slain At Alberta Airfield | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/32-wage-rise-noted-last-year-median-gain-of-all-major-settlements.html | 32 WAGE RISE NOTED LAST YEAR Median Gain of All Major Settlements Announced | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/3concert-series-opens-in-museum-contemporary-music-group-offers-4.html | 3CONCERT SERIES OPENS IN MUSEUM Contemporary Music Group Offers 4 Composers | TMS | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/40th-year-of-retailing-by-sears-marked-by-pioneer-in-venture-robert.html | 40th Year of Retailing by Sears Marked by Pioneer in Venture Robert E Wood Recalls Start of MailOrder Concerns Vast Store Operation RETAIL MILESTONE REACHED BY SEARS | By Austin C Wehrweinspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/a-priest-praises-jewish-harmony-but-he-tells-rabbis-birth-control.html | A PRIEST PRAISES JEWISH HARMONY But He Tells Rabbis Birth Control Is Still an Issue | By George Dugan | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/advertising-conservative-or-adventurous.html | Advertising Conservative or Adventurous | By Walter Carlson | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/aid-for-jewish-schools.html | Aid for Jewish Schools | JOSEPH KAMINETSKY | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/albany-delay-assailed.html | Albany Delay Assailed | JOSEPH VERNER REED Jr | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/amendment-on-disability-is-proposed-by-president-calls-for-an.html | Amendment on Disability Is Proposed by President Calls for an Acting President in Cases of Incapacity  Johnson Also Asks for Reform in Electoral College System A DISABILITY PLAN ASKED BY JOHNSON | By Charles Mohrspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/andreae-s-donner-prospective-bride.html | Andreae S Donner Prospective Bride | Special to Tile New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/another-bill-endorsed.html | Another Bill Endorsed | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/antiques-fair-listed-at-garden-city-hotel.html | Antiques Fair Listed At Garden City Hotel | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/argentine-police-clash-with-nazis-say-they-found-hideout-of.html | ARGENTINE POLICE CLASH WITH NAZIS Say They Found Hideout of AntiJewish Plotters | By Henry Raymont | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/big-gambling-debt-laid-to-president-of-defunct-bank-gambling-debts.html | Big Gambling Debt Laid to President Of Defunct Bank GAMBLING DEBTS LAID TO BANKER | By Wallace Turnerspecial to the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bill-seeks-to-end-tobacco-surplus-jordan-would-set-quotas-by-pounds.html | BILL SEEKS TO END TOBACCO SURPLUS Jordan Would Set Quotas by Pounds Not Acres | By William M Blairspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/boat-show-battle-to-get-under-way-tomorrow-west-hempstead-westbury.html | Boat Show Battle to Get Under Way Tomorrow West Hempstead Westbury Will Use Reindeer and Octopuses in Fray | By Steve Cady | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bogota-minister-bitter-at-ouster-says-palace-intrigue-ended-his.html | BOGOTA MINISTER BITTER AT OUSTER Says Palace Intrigue Ended His Tenure at War Office | By Richard Ederspecial to the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bohans-collection-for-dior-called-best-he-has-done.html | Bohans Collection for Dior Called Best He Has Done | By Patricia Peterson | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bonds-treasury-prices-continue-slight-decline-for-fourth.html | Bonds Treasury Prices Continue Slight Decline for Fourth Consecutive Day SHORT END OF LIST WITHSTANDS DIP | By John H Allan | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/boston-college-triumphs-over-princeton-six-114.html | Boston College Triumphs Over Princeton Six 114 | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bridge-clever-defense-foils-an-unorthodox-bidder.html | Bridge Clever Defense Foils An Unorthodox Bidder | By Alan Truscott | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/brown-baltzer.html | Brown  Baltzer | Secil to The e Yk TIe | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/busiest-weekend-of-season-slated-for-north-country.html | Busiest Weekend Of Season Slated For North Country | By Michael Strauss | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/business-loans-show-large-gain-146-billion-rise-is-shown-here-since.html | BUSINESS LOANS SHOW LARGE GAIN 146 Billion Rise Is Shown Here Since Mid1964 | By Edward Cowan | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/c-douglass-buck-exsenator-dies-delaware-gop-leader-74-was-twice.html | C DOUGLASS BUCK EXSENATOR DIES Delaware GOP Leader 74 Was Twice Governor | Speclal to Tile | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/cab-head-warns-airlines-on-fares-says-governments-can-act-to-cut.html | CAB HEAD WARNS AIRLINES ON FARES Says Governments Can Act to Cut International Rates | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/canterbury-will-visit-us-next-month-on-world-trip.html | Canterbury Will Visit US Next Month on World Trip | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/center-to-study-bigcity-problems-state-grants-a-charter-for.html | CENTER TO STUDY BIGCITY PROBLEMS State Grants a Charter for Blueprint Effort Here to Be Run by 8 Schools | By Gene Currivan | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/churchill-bodyguard-retires.html | Churchill Bodyguard Retires | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/city-college-plans-40-million-expansion-lewisohn-stadium-to-be.html | City College Plans 40 Million Expansion Lewisohn Stadium to Be Razed  Student Body to Add 4000 | By Murray Schumach | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/closing-2-streets-fought-in-harlem-board-of-estimate-puts-off.html | CLOSING 2 STREETS FOUGHT IN HARLEM Board of Estimate Puts Off Action on Letting Company Expand Factory Site SI GREENBELT ASSURED Girl Scout Camp Is Mapped as Park to Block Sale for Real Estate Project | By Charles G Bennett | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/coin-collector-robbed.html | Coin Collector Robbed | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/commodities-soybean-futures-give-way-to-profit-taking-after-2-days.html | Commodities Soybean Futures Give Way to Profit Taking After 2 Days of Gains NEW SOVIET ORDER FAILS TO DEVELOP | By Hj Maidenberg | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/concert-is-given-by-francescatti-violinist-plays-tchaikovsky-with.html | CONCERT IS GIVEN BY FRANCESCATTI Violinist Plays Tchaikovsky With Freshness of Spirit | HOWARD KLEIN | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/congo-rebel-leader-gbenye-hailed-on-visit-to-algeria.html | Congo Rebel Leader Gbenye Hailed on Visit to Algeria | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/council-assesses-merger-pattern-taking-over-of-companies-in-other.html | COUNCIL ASSESSES MERGER PATTERN Taking Over of Companies in Other Product Lines Seen Setting Trend COUNCIL ASSESSES MERGER PATTERNS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/critic-at-large-patient-attempts-to-irrigate-grim-negev-have-an.html | Critic at Large Patient Attempts to Irrigate Grim Negev Have an Economic and Spiritual Value | By Brooks Atkinson | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/dispute-interrupts-berlin-wall-talks.html | DISPUTE INTERRUPTS BERLIN WALL TALKS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-j-br-ach-77-head-of-candy-firm-in-chicago.html | Edwin J Br ach 77 Head Of Candy Firm in Chicago | Special to The New York Tlmc | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-j-simpson-of-racing-was-53-president-of-photofinish-company.html | EDWIN J SIMPSON OF RACING WAS 53 President of PhotoFinish Company Dies in Florida | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-messinger-generalwa8-57-continental-command-aide-dies-fought.html | EDWIN MESSINGER GENERALWA8 57 Continental Command Aide Dies  Fought in 2 Wars | Special to The New York Tlmcs | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/elizabeth-visits-churchills-bier-pays-an-unusual-tribute-as.html | ELIZABETH VISITS CHURCHILLS BIER Pays an Unusual Tribute as Mourning Throngs Grow  World Leaders Gather | By Anthony Lewis | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/end-papers-the-shy-photographer-by-jock-carroll-254-pp-stein-day-5.html | End Papers THE SHY PHOTOGRAPHER By Jock Carroll 254 pp Stein Day 5 | ELIOT FREMONTSMITH | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/european-unit-asks-nazi-prosecutions.html | EUROPEAN UNIT ASKS NAZI PROSECUTIONS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/europeans-pleased.html | Europeans Pleased | By Richard E Mooney | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/excerpts-from-the-presidents-annual-report-to-congress-on-state-of.html | Excerpts From the Presidents Annual Report to Congress on State of the Economy | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/fire-damages-jersey-plant.html | Fire Damages Jersey Plant | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/five-held-in-li-robberies.html | Five Held in LI Robberies | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/foss-criticizes-colleges-for-practices-that-extend-the-players.html | Foss Criticizes Colleges for Practices That Extend the Players Eligibility AFL HEAD BACKS A RIGHT TO WORK Sauers Actions in Seeking a Jet Contract Explained Defended by His Father | By Gerald Eskenazi | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/genesco-officer-to-get-kress-post-william-cope-set-to-take-over.html | GENESCO OFFICER TO GET KRESS POST William Cope Set to Take Over Chain Next Month | By Isadore Barmash | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/germans-chief-issue-annual-survey-shows-more-favor-reunification.html | Germans Chief Issue Annual Survey Shows More Favor Reunification but There Are Doubts | By Arthur J Olsen | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gm-divestiture-cited-chemical-makers-report-earnings.html | GM Divestiture Cited CHEMICAL MAKERS REPORT EARNINGS | By Clare M Reckert | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gm-profit-soars-to-173-billion-earnings-for-1964-highest-in-history.html | GM PROFIT SOARS TO 173 BILLION Earnings for 1964 Highest in History Surpassing the Mark Set by AT T GM PROFIT SOARS TO 173 BILLION | By Richard Rutter | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gop-offers-a-medicare-plan-based-on-voluntary-premiums.html | GOP Offers a Medicare Plan Based on Voluntary Premiums | By John D Morris | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/governor-presents-budget-to-the-legislature-today.html | Governor Presents Budget To the Legislature Today | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hughes-decries-districting-move-hints-hell-veto-any-shuffle-of.html | HUGHES DECRIES DISTRICTING MOVE Hints Hell Veto Any Shuffle of Congressional Lines | By George Cable Wrightspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/iioskar-von-engeln-cornell-geologist.html | IiOSKAR VON ENGELN CORNELL GEOLOGIST | Special to The | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/in-the-nation-the-new-look-in-fiscal-policy.html | In The Nation The New Look in Fiscal Policy | By Arthur Krock | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/indonesia-backs-red-china-policy-joint-statement-condemns-us-and.html | INDONESIA BACKS RED CHINA POLICY Joint Statement Condemns US and Coexistence | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/industry-pleads-with-president-to-reopen-ports-shipping-group-here.html | INDUSTRY PLEADS WITH PRESIDENT TO REOPEN PORTS Shipping Group Here Terms Strike Suicidal Says It Has Binding Pact Johnson Is Urged to Reopen Ports | By George Horne | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/influenza-epidemic-is-feared-in-soviet.html | INFLUENZA EPIDEMIC IS FEARED IN SOVIET | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/israel-troubled-by-antagonisms-between-jewish-ethnic-groups-racial.html | Israel Troubled by Antagonisms Between Jewish Ethnic Groups Racial Discrimination Among Factors Dividing Communities of European and Asian or African Origin | By W Granger Blair | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/james-jones-leaves-scribners-for-delacorte-contracts-for-next.html | James Jones Leaves Scribners for Delacorte Contracts for Next Novels at Price That May Rise to I Million | By Harry Gilroy | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jersey-symphony-adding-to-programs-for-youths.html | Jersey Symphony Adding To Programs for Youths | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-predicts-us-will-continue-prosperity-in-65-but-concedes-in.html | JOHNSON PREDICTS US WILL CONTINUE PROSPERITY IN 65 But Concedes in Economic Report That Jobless Rate May Stay at 5 Per Cent | By Edwin L Dale Jr | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-seeking-cut-in-gold-cover-asks-congress-to-remove-part-of.html | JOHNSON SEEKING CUT IN GOLD COVER Asks Congress to Remove Part of 25 Requirement for US Money Supply | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-vows-aid-to-electric-coops-message-to-rural-group-cites-new.html | JOHNSON VOWS AID TO ELECTRIC COOPS Message to Rural Group Cites New Technologies | By Gene Smith | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jose-molina-group-at-kaufmann-hall.html | JOSE MOLINA GROUP AT KAUFMANN HALL | ALLEN HUGHES | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/karl-w-flaster-59-librettist-is-dead.html | KARL W FLASTER 59 LIBRETTIST IS DEAD | Special to le New York Tlmrs | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/karlin-69-gets-soccer-award-local-collegians-also-honored.html | Karlin 69 Gets Soccer Award Local Collegians Also Honored | By Lincoln A Werden | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/katzenbach-is-appointed-as-the-attorney-general-katzenbach-gets-top.html | Katzenbach Is Appointed As the Attorney General KATZENBACH GETS TOP JUSTICE POST | By Evert Clark | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kennedy-exhibition-opens-in-vienna-with-200-guests.html | Kennedy Exhibition Opens In Vienna With 200 Guests | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kennedy-role-in-dispute.html | Kennedy Role in Dispute | NABIL M TOTAH | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kenya-warns-on-south-africa.html | Kenya Warns on South Africa | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/khanh-and-monk-vying-for-power-in-saigon-regime-tri-quang-ally-of.html | KHANH AND MONK VYING FOR POWER IN SAIGON REGIME Tri Quang Ally of General in Coup Now Terms Him Too Bad to Be Leader BUDDHISTS ARE WARNED Military Bars Dissension  US Declares Taylor Will Retain His Post Gen Khanh and Buddhist Monk Are Vying for Power in Saigon | By Seymour Toppingspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/larkin-wetherill.html | Larkin  Wetherill | Cia tl ih LN u17rX T | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lewisohn-stadium-will-be-razed-in-new-ccny-expansion-program-a.html | Lewisohn Stadium Will Be Razed in New CCNY Expansion Program A Creative Truce | By Ada Louise Huxtable | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lindsay-suggests-3-conditions-in-republican-race-for-mayor.html | Lindsay Suggests 3 Conditions In Republican Race for Mayor | By Warren Weaver Jr | RE0000608438 | 1993-01-26 | B00000163210 |

| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lorraine-hansberry-left-funds-to-rights-cause.html | Lorraine Hansberry Left Funds to Rights Cause | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/luck-held-factor-in-shalom-crash-it-was-both-good-and-bad-according.html | LUCK HELD FACTOR IN SHALOM CRASH It Was Both Good and Bad According to Testimony | By Werner Bamberger | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/marcia-meserve-1962-debutante-will-be-married-michael-s-poutiatine.html | Marcia Meserve 1962 Debutante Will Be Married Michael S Poutiatine Is Fiance of Briarclif and Wheeler Alumna | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/market-clears-the-900-barrier-dowjones-stock-average-ends-at-90095.html | MARKET CLEARS THE 900 BARRIER DowJones Stock Average Ends at 90095 Up 143 to Establish a Record | By Robert Metz | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/marriage-is-planned-by-emilia-e.html | Marriage Is Planned By Emilia E | Banos pectal to Tha Ne Y  T | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/may-wedding-planned-by-dr-angela-salanitro.html | May Wedding Planned By Dr Angela Salanitro | pial to The New Ylrk Tlmr | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mayor-appoints-welfare-panel-3-named-as-citizens-group-to-find.html | MAYOR APPOINTS WELFARE PANEL 3 Named as Citizens Group to Find Strike Solution  Union Reaction Split | By Sydney H Schanberg | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mckeon-brands-charges-by-wagner-a-vicious-lie-mckeon-brands-lulu.html | McKeon Brands Charges By Wagner a Vicious Lie McKeon Brands Lulu Charges by Wagner a Vicious Lie and Denies Offering a Judgeship for Travia | By Homer Bigart | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/medals-honoring-churchill-to-be-minted-in-london.html | Medals Honoring Churchill to Be Minted in London | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/medicalemergency-delays-studied.html | MedicalEmergency Delays Studied | By Walter H Waggoner | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/merger-talk-spurs-meeting-of-pure-oil-pure-oil-to-meet-on-merger.html | Merger Talk Spurs Meeting of Pure Oil PURE OIL TO MEET ON MERGER TALK | By Jh Carmical | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mississippi-bars-negroes-protest-prohibits-demonstration-in-jackson.html | MISSISSIPPI BARS NEGROES PROTEST Prohibits Demonstration in Jackson Over Shooting | By Fred Powledge | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/more-open-lands-sought-by-jersey-addition-of-32000-acres-is-cited.html | MORE OPEN LANDS SOUGHT BY JERSEY Addition of 32000 Acres Is Cited as Goal for 1965 | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/morse-urges-overhaul-of-foreign-aid-program-urges-senate-to-back.html | Morse Urges Overhaul of Foreign Aid Program Urges Senate to Back House Ban on Food for Egypt Sparkman Reluctantly Agrees to Manage the Measure | By Felix Belair Jrspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/moscow-writers-union-elects-a-new-chairman.html | Moscow Writers Union Elects a New Chairman | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |

| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/much-of-it-he-saw-part-he-was.html | Much of It He Saw Part He Was | By Thomas Lask | RE0000608438 | 1993-01-26 | B00000163210 |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/music-beethoven-finale-karajan-ends-series-at-carnegie-hall.html | Music Beethoven Finale Karajan Ends Series at Carnegie Hall | By Harold C Schonberg | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/nathan-r-pike-60-officer-of-the-nulomoline-company.html | Nathan R Pike 60 Officer Of the Nulomoline Company | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/navy-yard-inquiry-asked.html | Navy Yard Inquiry Asked | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-attorney-general-nicholas-debelleville-katzenbach.html | New Attorney General Nicholas deBelleville Katzenbach | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-criteria-show-15-million-children-in-poverty-families.html | New Criteria Show 15 Million Children In Poverty Families | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-iran-premier-in-fiscal-squeeze-needs-absorb-oil-revenues-us-aid.html | NEW IRAN PREMIER IN FISCAL SQUEEZE Needs Absorb Oil Revenues  US Aid Dwindling | By Dana Adams Schmidt | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/orders-and-shipping-set-records-in-64-for-equipment-record-achieved.html | Orders and Shipping Set Records in 64 for Equipment RECORD ACHIEVED BY MACHINE TOOLS | By William M Freeman | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/paris-power-strike-shuts-some-plants.html | PARIS POWER STRIKE SHUTS SOME PLANTS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/peoples-broadcasting-to-buy-two-stations-in-knoxville.html | Peoples Broadcasting to Buy Two Stations in Knoxville | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/perry-of-fordham-equals-world-indoor-record-of-0059-in-60yard-dash.html | Perry of Fordham Equals World Indoor Record of 0059 in 60Yard Dash YOUNG IS VICTOR IN TWOMILE RUN 15962 See Mills Beaten  Gubner Takes ShotPut in Millrose Games Here | By Frank Litsky | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/play-to-charge-new-high-price-750-every-night-is-tariff-set-for-odd.html | PLAY TO CHARGE NEW HIGH PRICE 750 Every Night Is Tariff Set for Odd Couple | By Sam Zolotow | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/price-increases-help-reports-issued-by-metal-makers.html | Price Increases Help REPORTS ISSUED BY METAL MAKERS | By Robert A Wright | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/publishers-fight-crime-news-curb-pennsylvania-group-seeks-an-end-to.html | PUBLISHERS FIGHT CRIME NEWS CURB Pennsylvania Group Seeks an End to Restrictions | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/razing-may-end-an-old-tradition-met-declines-to-say-it-will-resume.html | RAZING MAY END AN OLD TRADITION Met Declines to Say It Will Resume Its Concerts | By Theodore Strongin | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/reds-cairo-visit-to-test-bonn-ties-west-germans-dubious-on-effect.html | REDS CAIRO VISIT TO TEST BONN TIES West Germans Dubious on Effect of Ulbrichts Trip | By Hedrick Smithspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/reds-try-to-enter-army-lisbon-says.html | REDS TRY TO ENTER ARMY LISBON SAYS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/roth-hillsberg-s-d-t.html | Roth  Hillsberg S d t | h Nw Y | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/senegalese-to-lecture-at-un.html | Senegalese to Lecture at UN | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/services-held-in-berlin.html | Services Held in Berlin | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sex-sold-in-jail-us-inquiry-told-favors-are-reported-for-a-price-in.html | SEX SOLD IN JAIL US INQUIRY TOLD Favors Are Reported for a Price in Hudson County | By Edward Ranzal | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/shastri-appeals-to-madras-to-end-language-dispute.html | Shastri Appeals to Madras To End Language Dispute | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sheriff-is-accused-of-violating-federal-injunction-in-alabama.html | Sheriff Is Accused of Violating Federal Injunction in Alabama | By John Herbersspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sophia-lorens-movies-banned-in-arab-states.html | Sophia Lorens Movies Banned in Arab States | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/southern-pacific-has-highest-profit-in-railroad-annals-railroads.html | Southern Pacific Has Highest Profit In Railroad Annals RAILROADS ISSUE EARNINGS FIGURES | By Robert E Bedingfield | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-bloc-plans-to-keep-hungarian-in-race-at-un.html | Soviet Bloc Plans to Keep Hungarian in Race at UN | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-seeks-asian-parley-role.html | Soviet Seeks Asian Parley Role | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-to-revise-farmers-wages-test-program-will-provide-production.html | SOVIET TO REVISE FARMERS WAGES Test Program Will Provide Production Incentives | By Theodore Shabadspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sports-of-the-times-a-welcome-reform.html | Sports of The Times A Welcome Reform | By Arthur Daley | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stamford-party-is-set-by-university-women.html | Stamford Party Is Set By University Women | Special to The New Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stevenson-eulogizes-churchill-in-washington-cathedral-rites.html | Stevenson Eulogizes Churchill In Washington Cathedral Rites | By Nan Robertsonspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stocks-climb-a-bit-on-american-list-as-trading-spurts.html | Stocks Climb a Bit On American List As Trading Spurts | By Alexander R Hammer | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stone-will-design-arts-center-financed-by-jersey-road-tolls.html | Stone Will Design Arts Center Financed by Jersey Road Tolls | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/swift-predicts-rise-in-earnings-meeting-told-net-will-climb-despite.html | SWIFT PREDICTS RISE IN EARNINGS Meeting Told Net Will Climb Despite TwoMonth Dip | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tallyho-in-suburbia-nassaus-foxes-hie-to-the-drainpipes-nickerson.html | Tallyho in Suburbia Nassau Foxes Hie to the Drainpipes  Nickerson Flattered by Philadelphia | By Ronald Maioranaspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/teenagers-held-top-job-problem-economic-council-points-to-need-for.html | TEENAGERS HELD TOP JOB PROBLEM Economic Council Points to Need for High Skills | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-deputy-scores-success-in-toronto.html | THE DEPUTY SCORES SUCCESS IN TORONTO | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-presidents-message-on-disability.html | The Presidents Message on Disability | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/theater-miller-revival-view-from-the-bridge-at-sheridan-square.html | Theater Miller Revival  View From the Bridge at Sheridan Square | By Howard Taubman | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/theater-on-coast-fears-for-its-life-actors-workshop-losing.html | THEATER ON COAST FEARS FOR ITS LIFE Actors Workshop Losing Directors Seeks Subsidy | By Lawrence E Daviesspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/to-retain-va-hospitals-house-member-doubts-savings-in-plan-for.html | To Retain VA Hospitals House Member Doubts Savings in Plan for Consolidation | JOSEPH Y RESNICK | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/troy-is-assailed-on-river-sewage-state-charges-city-makes-hudson-a.html | TROY IS ASSAILED ON RIVER SEWAGE State Charges City Makes Hudson a Cesspool | By Ronald Sullivanspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/trucking-volume-stages-advance-carloadings-fall-as-strike-of.html | TRUCKING VOLUME STAGES ADVANCE Carloadings Fall as Strike of Longshoremen Goes On | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tshombe-in-belgium-for-finance-talks.html | TSHOMBE IN BELGIUM FOR FINANCE TALKS | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/turks-in-cyprus-nonparticipation-of-legislators-attributed-to-fear.html | Turks in Cyprus NonParticipation of Legislators Attributed to Fear for Safety | AHMET A AKYAMAC | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tv-the-lunts-excel-in-depicting-the-holmes-magnificent-yankee.html | TV The Lunts Excel in Depicting the Holmes  Magnificent Yankee Seen on Channel 4 | By Jack Gould | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/two-faiths-hail-school-aid-bill-house-panel-is-told-plan-can-spur.html | TWO FAITHS HAIL SCHOOL AID BILL House Panel Is Told Plan Can Spur Reconciliation | By Ew Kenworthy | RE0000608438 | 1993-01-26 | B00000163210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-investigates-the-air-academy-zuckert-appoints-panel-to-check-on.html | US INVESTIGATES THE AIR ACADEMY Zuckert Appoints Panel to Check on Code of Honor | By Martin Arnold | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-says-taylor-will-retain-post-envoys-usefulness-termed-unaltered.html | US SAYS TAYLOR WILL RETAIN POST Envoys Usefulness Termed Unaltered by Saigon Coup | By John W Finneyspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-soldiers-in-south-vietnam-provide-help-for-civilians-too.html | US Soldiers in South Vietnam Provide Help for Civilians Too | By Jack Langguth | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-will-be-firm-in-rights-actions-but-humphrey-sees-cuts-in-aid-as.html | US WILL BE FIRM IN RIGHTS ACTIONS But Humphrey Sees Cuts in Aid as a Last Resort | By John D Pomfret | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/washington-government-by-consensus-myth-or-reality.html | Washington Government by Consensus Myth or Reality | By James Reston | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/water-pollution-bill-passes-senate-688-cleanwater-act-voted-by.html | Water Pollution Bill Passes Senate 688 CLEANWATER ACT VOTED BY SENATE | By Cp Trussellspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/westchester-tolls-show-rise.html | Westchester Tolls Show Rise | Special to The New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/white-group-backs-school-boycott.html | White Group Backs School Boycott | By Leonard Buder | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/williams-says-celler-is-denying-charges-that-were-never-made.html | Williams Says Celler Is Denying Charges That Were Never Made | By Cabell Phillipsspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/woman-trainer-in-mans-world-claudia-howe-finds-no-resentment-at.html | Woman Trainer in Mans World Claudia Howe Finds No Resentment at Florida Track | By James Tuite | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/wood-field-and-stream-originality-called-important-in-finding.html | Wood Field and Stream Originality Called Important in Finding Reasons for Missing Quail | By Oscar Godboutspecial To the New York Times | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/wylie-case-arrest-is-based-on-tapes-murder-arrest-based-on-tapes.html | Wylie Case Arrest Is Based on Tapes MURDER ARREST BASED ON TAPES | By Jack Roth | RE0000608438 | 1993-01-26 | B00000163210 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/105337-is-cleared-by-century-national-105337-cleared-by-century.html | 105337 Is Cleared By Century National 105337 CLEARED BY CENTURY BANK | By Edward Cowan | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/14-from-congress-in-london-for-talk.html | 14 FROM CONGRESS IN LONDON FOR TALK | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/2-choate-trustees-elected.html | 2 Choate Trustees Elected | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/2-sixyear-auto-tags-proposed-by-governor.html | 2 SixYear Auto Tags Proposed by Governor | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/3-un-groups-meet-but-fail-to-break-impasse-on-funds.html | 3 UN Groups Meet but Fail To Break Impasse on Funds | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/4-school-projects-approved.html | 4 School Projects Approved | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5-are-attendants-of-tana-taranto-at-her-marriage-alumna-of-cedar.html | 5 Are Attendants Of Tana Taranto At Her Marriage Alumna of cedar Crest College Is Bride o Paul E Carlson | Special to The New York Tlmel | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/59-million-asked-of-us-for-building-at-jersey-colleges.html | 59 Million Asked Of US for Building At Jersey Colleges | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5year-plan-backed-by-italian-cabinet.html | 5YEAR PLAN BACKED BY ITALIAN CABINET | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/7-jerry-lewises-act-in-new-movie-comedian-writes-produces-and-also.html | 7 JERRY LEWISES ACT IN NEW MOVIE Comedian Writes Produces and Also Directs Jewels | By Peter Bart | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/a-new-concept-is-tested-for-supersonic-airliner-configuration-may.html | A New Concept Is Tested for Supersonic Airliner Configuration May Provide a Design That Would Not Need Movable Wings | By Richard Witkin | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/armys-political-role-irks-officers-outside-saigon.html | Armys Political Role Irks Officers Outside Saigon | By Jack Langguthspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/art-optics-are-the-stalk-of-the-town-abstract-trompe-loeil-at-the.html | Art Optics Are the Stalk of the Town Abstract Trompe lOeil at the Sidney Janis | By John Canaday | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/at-city-college-a-day-of-memories.html | At City College A Day of Memories | By Murray Schumach | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/automation-unit-begins-its-work-commission-members-given-their.html | AUTOMATION UNIT BEGINS ITS WORK Commission Members Given Their Oaths by Humphrey | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/babylon-supervisor-quitting.html | Babylon Supervisor Quitting | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bar-leader-finds-high-court-too-lenient-in-criminal-cases-fears.html | Bar Leader Finds High Court Too Lenient in Criminal Cases Fears Recent Rulings Have Tipped Scales at Expense of the Publics Safety US BAR PRESIDENT SCORES LENIENCY | By Edith Evans Asbury | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bonds-prices-of-us-issues-end-week-by-sagging-slightly-long-end-of.html | Bonds Prices of US Issues End Week by Sagging Slightly LONG END OF LIST AFFECTED MOST Corporates Remain Steady in Light Trading  Slate of Offerings Heavy | By John H Allan | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bonn-seeks-way-out-of-snag-over-ties-to-cairo-reluctant-to-break.html | Bonn Seeks Way Out of Snag Over Ties to Cairo Reluctant to Break Relations Despite Coming Visit by Ulbricht to the UAR | By Arthur J Olsen | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bookmans-hobby-helps-land-a-job-babb-yale-librarian-plans-work-on.html | BOOKMANS HOBBY HELPS LAND A JOB Babb Yale Librarian Plans Work on Fishing Collection for School After Retiring | By Harry Gilroy | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bowery-lofts-for-artists-area-called-an-involuntary-ghetto.html | Bowery Lofts for Artists Area Called an Involuntary Ghetto Community of No Hope | CAMILLE NORMAN | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/boycott-of-schools-is-extended-to-junior-high-in-east-harlem.html | Boycott of Schools Is Extended To Junior High in East Harlem | By Martin Tolchin | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bridge-bidding-partners-hand-can-be-done-with-profit.html | Bridge Bidding Partners Hand Can Be Done With Profit | By Alan Truscott | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/britons-and-other-europeans-ask-britain-to-cut-surcharge-britons.html | Britons and Other Europeans Ask Britain to Cut Surcharge Britons and Other Europeans Ask Britain to Cut Surcharge | By Richard E Mooney | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/budget-of-862-pages-weighs-in-at-4-pounds.html | Budget of 862 Pages Weighs In at 4 Pounds | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bunning-gets-nohitter-award-phils-pitcher-cited-for-perfect-game.html | Bunning Gets NoHitter Award Phils Pitcher Cited for Perfect Game Against Mets | By Deane McGowen | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cairo-restrains-criticism-of-us-it-wants-to-avert-cutoff-of-aid.html | CAIRO RESTRAINS CRITICISM OF US It Wants to Avert Cutoff of Aid Program by Congress Reds Are Warned | By Hedrick Smith | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/churchill-funeral-today-world-leaders-visit-bier-churchill-to-be.html | Churchill Funeral Today World Leaders Visit Bier Churchill to Be Buried Today Leaders Join in Homage at Bier | By Anthony Lewisspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/churchill-grave-in-pastoral-spot-churchyard-he-knew-as-boy-has.html | CHURCHILL GRAVE IN PASTORAL SPOT Churchyard He Knew as Boy Has Historic Aura | By Lawrence Fellowsspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/city-hall-is-cool-skeptical-view-taken-on-stateaid-plan-sales-levy.html | CITY HALL IS COOL Skeptical View Taken on StateAid Plan  Sales Levy Scored | By Clayton Knowles | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/coasts-vintners-to-revamp-drive-unified-promotion-program-set-for.html | COASTS VINTNERS TO REVAMP DRIVE Unified Promotion Program Set for California Wines COASTS VINTNERS TO REVAMP DRIVE | By Lawrence E Daviesspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/colombia-and-the-general-new-version-of-war-ministers-ouster.html | Colombia and the General New Version of War Ministers Ouster Centers on His Rise as a Political Figure | By Richard Ederspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/core-leader-urges-ceasefire-in-congo.html | CORE LEADER URGES CEASEFIRE IN CONGO | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |

| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/corelli-in-debut-of-season-at-met-tenor-sings-don-alvaro-in-la.html | CORELLI IN DEBUT OF SEASON AT MET Tenor Sings Don Alvaro in La Forza del Destino | THEODORE STRONGIN | RE0000608439 | 1993-01-26 | B00000163212 |
|---|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cotton-trousers-get-new-cuffs-industry-specialist-solves-a-problem.html | Cotton Trousers Get New Cuffs Industry Specialist Solves a Problem of Alteration VARITY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cozza-backfield-aide-under-pont-named-yale-football-coach-new-eli.html | Cozza Backfield Aide Under Pont Named Yale Football Coach NEW ELI MENTOR WILL GET 14000 Cozza Faces Building Task Paterno Skips Yale Job to Stay at Penn State | By William N Wallace | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/crothers-takes-600-at-toronto-pam-kilborn-sets-world-record.html | Crothers Takes 600 at Toronto Pam Kilborn Sets World Record | By Frank Litsky | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/deegan-explains-rift-with-moses-cites-refusal-to-give-fair-data-to.html | DEEGAN EXPLAINS RIFT WITH MOSES Cites Refusal to Give Fair Data to Bankers and Rise in Admission Price | By Thomas Buckley | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/defense-supplier-to-pay-dividends-general-dynamics-earnings-make.html | DEFENSE SUPPLIER TO PAY DIVIDENDS General Dynamics Earnings Make Strong Comeback DEFENSE SUPPLIER TO PAY DIVIDENDS | By Clare M Reckert | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/entire-lohengrin-scheduled-by-leinsdorf-for-tanglewood.html | Entire Lohengrin Scheduled By Leinsdorf for Tanglewood | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/expansion-ahead-for-pulp-makers-canadian-concerns-embark-on-800.html | EXPANSION AHEAD FOR PULP MAKERS Canadian Concerns Embark on 800 Million Program EXPANSION AHEAD FOR PULP MAKERS | By John M Leespecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/greenskeepers-urged-to-obtain-water-supply-on-golf-property.html | Greenskeepers Urged to Obtain Water Supply on Golf Property | By Lincoln A Werden | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/guevara-leaves-algeria-for-second-african-tour.html | Guevara Leaves Algeria For Second African Tour | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/head-of-defunct-coast-bank-criticizes-saxon-for-closing-it-says.html | Head of Defunct Coast Bank Criticizes Saxon for Closing It Says Institution Was Solvent When Ordered to Be Shut  Denies Illegal Rates BANK HEAD IRKED AT SAXONS MOVE | By Wallace Turnerspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hempstead-plans-patrol-to-combat-influx-of-deviates.html | Hempstead Plans Patrol to Combat Influx of Deviates | By Ronald Maiorana | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hoffertsinger.html | HoffertSinger | peelal to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/hoppemmason.html | HoppemMason | Sc al to Th New York Tim | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/i-rev-thomas-slater-white-plains-cleric.html | I REV THOMAS SLATER WHITE PLAINS CLERIC | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/india-to-give-sheik-passport.html | India to Give Sheik Passport | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/indonesia-asks-portugal-to-downgrade-relations.html | Indonesia Asks Portugal To Downgrade Relations | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/insurance-executive-killed.html | Insurance Executive Killed | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/invalides-funeral-for-weygand-denied-because-of-his-war-role.html | Invalides Funeral for Weygand Denied Because of His War Role Invalides Funeral for Weygand Denied Because of His War Role | By Henry Kamm | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/irans-shah-an-isolated-leader-as-reforms-alter-class-lines.html | Irans Shah an Isolated Leader As Reforms Alter Class Lines | By Dana Adams Schmidtspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/italy-wins-2-major-prizes-at-monte-carlo-tv-festival.html | Italy Wins 2 Major Prizes At Monte Carlo TV Festival | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/items-subject-to-2-tax.html | Items Subject to 2 Tax | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/james-bristow-a-citrus-expert-specialist-in-concentratingi.html | JAMES BRISTOW A CITRUS EXPERT Specialist in ConcentratingI | Special to the new york Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/jersey-central-seeks-more-aid-declares-state-must-double-commuter.html | JERSEY CENTRAL SEEKS MORE AID Declares State Must Double Commuter Subsidy in 65 | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/jersey-primary-may-be-delayed-shift-from-april-20-to-june-1-likely.html | JERSEY PRIMARY MAY BE DELAYED Shift From April 20 to June 1 Likely in District Dispute | By George Cable Wrightspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/jerseyan-pleads-guilty-in-frauds.html | JERSEYAN PLEADS GUILTY IN FRAUDS | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/johnson-refuses-pierstrike-plea-employers-call-for-action-turned.html | JOHNSON REFUSES PIERSTRIKE PLEA Employers Call for Action Turned Over to Wirtz | By George Horne | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/katzenbach-asks-disability-action-congress-urged-to-approve.html | KATZENBACH ASKS DISABILITY ACTION Congress Urged to Approve Constitutional Amendment | By Ew Kenworthyspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/lay-school-here-to-open-tuesday-second-term-to-be-held-at-gramercy.html | LAY SCHOOL HERE TO OPEN TUESDAY Second Term to Be Held at Gramercy Park Church | By Paul L Montgomery | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archiv es/leon-a-fish.html | LEON A FISH | SleCial to The ew York 3tme | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/levitt-brands-budget-states-most-extravagant-controller-predicts.html | Levitt Brands Budget States Most Extravagant Controller predicts Taxpayers Will Show Resistance Conservatives Join Democrats in Criticizing Governor | By Thomas P Ronanspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/levitt-is-again-denied-copy-of-state-budget.html | Levitt Is Again Denied Copy of State Budget | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/lineup-is-ended-in-an-experiment-police-hope-to-speed-court-action.html | LINEUP IS ENDED IN AN EXPERIMENT Police Hope to Speed Court Action for Criminals by Eliminating Practice | By Guy Passant | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/madrid-students-in-protest.html | Madrid Students in Protest | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/malaysia-seizes-former-minister-moslem-partys-leader-also-arrested.html | MALAYSIA SEIZES FORMER MINISTER Moslem Partys Leader Also Arrested as Plotter | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/market-surges-during-january-healthy-gains-predominate-as-averages.html | MARKET SURGES DURING JANUARY Healthy Gains Predominate as Averages Set Records | By Peter I Elkovich | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mary-s-saunders-prospective-bride.html | Mary S Saunders Prospective Bride | Special to Tile New York Time | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mayor-approves-a-park-network-vestpocket-plan-will-use-vacant.html | MAYOR APPROVES A PARK NETWORK VestPocket Plan Will Use Vacant Tenement Lots in LowIncome Areas | By Charles G Bennett | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/meeting-in-san-francisco-fails-to-help-the-actors-workshop.html | Meeting in San Francisco Fails To Help the Actors Workshop | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mississippi-aides-at-voter-inquiry-data-sought-in-negro-move-to.html | MISSISSIPPI AIDES AT VOTER INQUIRY Data Sought in Negro Move to Unseat 5 in House | By Fred Powledge | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mitchell-gets-pretrial-hearing-on-queens-slaying-confession.html | Mitchell Gets Pretrial Hearing On Queens Slaying Confession | By Richard Jh Johnston | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/monticello-raceway-will-get-early-start.html | Monticello Raceway Will Get Early Start | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/most-of-air-cadets-in-scandal-said-to-have-actually-cheated-cited.html | Most of Air Cadets in Scandal Said to Have Actually Cheated CITED CADETS SAID TO HAVE CHEATED | By Martin Arnoldspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/music-a-taste-of-the-english-baroque-first-of-3-concerts-is-given-a.html | Music A Taste of the English Baroque First of 3 Concerts Is Given at Hunter | By Harold C Schonberg | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/naacp-suit-in-selma.html | NAACP Suit in Selma | JESSE DEVORE Public Information Director NAACP | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/navy-yard-closing-defense-department-criticized-on-reason-for.html | Navy Yard Closing Defense Department Criticized on Reason for Decision | SIDNEY O SEGRE | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/negro-undergraduate-is-enrolled-at-furman.html | Negro Undergraduate Is Enrolled at Furman | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/new-haven-to-abandon-cape-cod-summer-runs.html | New Haven to Abandon Cape Cod Summer Runs | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/news-of-food-dining-well-in-phoenix-restaurants.html | News of Food Dining Well in Phoenix Restaurants | By Craig Claiborne | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/newspaper-talks-face-vital-stage-printers-and-owners-turn-to-wages.html | NEWSPAPER TALKS FACE VITAL STAGE Printers and Owners Turn to Wages and Automation | By Damon Stetson | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/no-soviet-easing-on-faiths-interpretation-by-church-council-of.html | No Soviet Easing on Faiths Interpretation by Church Council of Party Organ Article Rejected | WILLIAM C FLETCHER | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/nominations-due-for-b-m-board-selection-panel-schedules-meeting-for.html | NOMINATIONS DUE FOR B M BOARD Selection Panel Schedules Meeting for Feb 10 | By Robert E Bedingfield | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/norman-beecher-87i-larranjc.html | NORMAN BEECHER 87I LArrANJc | Special to The New Yo k Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/orton-goodspeed-headed-iselin-co.html | ORTON GOODSPEED HEADED ISELIN CO | Special to The New York Tims | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/other-exhibitions.html | Other Exhibitions | STUART PRESTON | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pace-scores-9769-gioffre-kranz-star.html | PACE SCORES 9769 GIOFFRE KRANZ STAR | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pakistan-newsman-killed-in-ambush.html | PAKISTAN NEWSMAN KILLED IN AMBUSH | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/paris-aide-stresses-national-strategy.html | PARIS AIDE STRESSES NATIONAL STRATEGY | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/patterson-fight-is-sold-out-here-18400-expected-at-garden-for.html | PATTERSON FIGHT IS SOLD OUT HERE 18400 Expected at Garden for Chuvalo Bout Monday | By Robert Lipsyte | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pipedin-music-defended.html | PipedIn Music Defended | JOHN CABOT GRAMPP | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/policy-clarified.html | Policy Clarified | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pork-bellies-drop-in-record-trading-commodities-prices-of-pork.html | Pork Bellies Drop In Record Trading Commodities Prices of Pork Bellies Drop by the Daily Limit in Record Trading SOYBEANS WEAKEN AS WHEAT CLIMBS Corn Oats and Rye Fall  Maine Potatoes Advance on Moderate Volume | By Hj Maidenberg | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/princeton-fencers-triumph-over-wisconsin-team-207.html | Princeton Fencers Triumph Over Wisconsin Team 207 | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/protests-gm-plan-for-plaza.html | Protests GM Plan for Plaza | WILLIAM BRANDT | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/race-still-factor-at-bridge-tables-despite-gains-few-negroes-join-in.html | RACE STILL FACTOR AT BRIDGE TABLES Despite Gains Few Negroes Join in League Play | By Raymond H Anderson | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/racing-at-lincoln-will-begin-today-opening-is-earliest-for-new.html | RACING AT LINCOLN WILL BEGIN TODAY Opening Is Earliest for New England Area | By Steve Cady | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/reforms-in-welfare-expected.html | Reforms in Welfare Expected | EDWARD P GOTTLIEB | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/relief-strike-panel-gets-unions-plan.html | Relief Strike Panel Gets Unions Plan | By Will Lissner | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/renovated-hall-ready-in-london-royal-festival-theater-part-of.html | RENOVATED HALL READY IN LONDON Royal Festival Theater Part of Cultural Center | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/retail-rate-here-would-go-to-5-with-city-to-get-3-new-items-covered.html | Retail Rate Here Would Go To 5 With City to Get 3 New Items Covered Would Range From Beer to Beauty Treatments  Other Areas Could Add to State Levy SALES TAX IN CITY WOULD RISE TO 5 | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/san-juan-independence-new-governor-is-watched-for-signs-of-fresh.html | San Juan Independence New Governor Is Watched for Signs Of Fresh Approach to an Old Question | By Edward C Burks | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/seeks-bond-issue-education-aid-raised-levitt-calls-proposal-most.html | SEEKS BOND ISSUE Education Aid Raised Levitt Calls Proposal Most Extravagant 348 Billion Rockefeller Budget Asks 2 Sales Tax and Rise in Other Levies SEEKS TO DOUBLE COST OF CAR FEES Governor Proposes to Issue Bonds for First Time in His Administration | By Rw Apple Jrspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/senate-opens-debate-on-11-billion-appalachia-bill.html | Senate Opens Debate on 11 Billion Appalachia Bill | By Marjorie Hunter | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/shaloms-captain-calls-log-wrong-says-time-of-collision-was-recorded.html | SHALOMS CAPTAIN CALLS LOG WRONG Says Time of Collision Was Recorded Inaccurately | By Werner Bamberger | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sharp-increase-reported.html | Sharp Increase Reported | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/shazam-vintage-comics-prices-up-up-and-away-collectors-spur.html | Shazam Vintage Comics Prices Up Up and Away COLLECTORS SPUR OLDCOMICS BOOM | By Leonard Sloane | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/silver-exclusion-from-coins-urged-big-industrial-users-warn-of.html | SILVER EXCLUSION FROM COINS URGED Big Industrial Users Warn of Impending Shortage SILVER EXCLUSION FROM COINS URGED | By Sal Nuccio | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/snowmazzanti.html | SnowMazzanti | ecta to Th New York Ttmea | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soft-dress-takes-over-spotlight-at-chanel-and-cardin-shows.html | Soft Dress Takes Over Spotlight at Chanel and Cardin Shows | By Patricia Petersonspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-moves-ministry-commuters-woes-end.html | Soviet Moves Ministry Commuters Woes End | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-scores-bonn-on-nazi-trial-curb.html | SOVIET SCORES BONN ON NAZI TRIAL CURB | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-to-complete-publishing-memoirs-of-ilya-ehrenburg.html | Soviet to Complete Publishing Memoirs Of Ilya Ehrenburg | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/st-pauls-shrine-of-british-spirit-wrens-cathedral-survived-rain-of.html | ST PAULS SHRINE OF BRITISH SPIRIT Wrens Cathedral Survived Rain of Fire in War | By Clyde H Farnsworthspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/state-budget-in-detail.html | State Budget in Detail | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/state-closes-lulu-inquiry-without-making-decision-lulu-case-ends.html | State Closes Lulu Inquiry Without Making Decision LULU CASE ENDS WITHOUT DECISION | By Homer Bigart | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/states-deficit-rises-to-587-million.html | States Deficit Rises to 587 Million | By Ronald Sullivan | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/steel-union-vote-may-cost-500000-mcdonald-forces-expected-to-spend.html | STEEL UNION VOTE MAY COST 500000 McDonald Forces Expected to Spend Biggest Sum | By Murray Seegerspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stimulant-for-retailing-merchants-looking-to-classification-an-old.html | Stimulant for Retailing Merchants Looking to Classification An Old Idea to Increase Sales Pace | By Isadore Barmash | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stock-prices-rise-on-american-list-over-a-wide-front.html | Stock Prices Rise On American List Over a Wide Front | By Alexander R Hammer | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stocks-edge-up-as-trading-soars-volume-reaches-694-million.html | STOCKS EDGE UP AS TRADING SOARS Volume Reaches 694 Million Reflecting Dow Record Dividends and Splits 654 ISSUES RISE 448 DIP Key Averages Hit Historic Highs Again  General Motors Tacks on 18 STOCKS EDGE UP AS TRADING SOARS | By Robert Metz | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/suits-over-usamco-continue-on-coast.html | SUITS OVER USAMCO CONTINUE ON COAST | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sun-sea-and-worries-tourism-is-courted-as-economic-cure-in-southern.html | Sun Sea and Worries Tourism Is Courted as Economic Cure in Southern Italy | By Robert C Dotyspecial To the New York Times | RE0000608439 | 1993-01-26 | B00000163212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/taylor-and-khanh-hold-first-talks-since-saigon-coup-general.html | TAYLOR AND KHANH HOLD FIRST TALKS SINCE SAIGON COUP General Reported Insistent on Assuming Major Role in New Government | By Neil Sheehan | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/texas-coach-defends-position-on-5thyear-studentathletes.html | Texas Coach Defends Position On 5thYear StudentAthletes | By Gerald Eskenazi | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/thant-consults-un-states-on-withdrawal-of-indonesia.html | Thant Consults UN States On Withdrawal of Indonesia | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/thirdstream-music-played-at-carnegie.html | THIRDSTREAM MUSIC PLAYED AT CARNEGIE | HOWARD KLEIN | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/un-cooperation-is-termed-vital-senegalese-in-talk-warns-of-state.html | UN COOPERATION IS TERMED VITAL Senegalese in Talk Warns of State Rivalries | By Raymond Daniell | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/whirlpools-in-the-mainstreams-of-morality.html | Whirlpools in the Mainstreams of Morality | By Charles Poore | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/whitmore-loses-bid-on-indictment-attempt-to-quash-second-murder.html | WHITMORE LOSES BID ON INDICTMENT Attempt to Quash Second Murder Writ Denied | By Douglas Robinson | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wholesale-prices-show-a-slight-rise.html | WHOLESALE PRICES SHOW A SLIGHT RISE | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wife-slayer-gets-3-years.html | Wife Slayer Gets 3 Years | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/william-white-an-bngeir-74-developer-of-vacuum-tubes-for-general.html | WILLIAM WHITE AN BNGEIR 74 Developer of Vacuum Tubes for General Electric Dies | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wilson-confers-with-de-gaulle-talk-at-embassy-in-london-said-to.html | WILSON CONFERS WITH DE GAULLE Talk at Embassy in London Said to Advance Prospect for Paris Visit by Briton WILSON CONFERS WITH DE GAULLE | Special to The New York Times | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/young-brides-treasure-old-dresses-several-generations-in-family.html | Young Brides Treasure Old Dresses Several Generations in Family Wear Same Wedding Gown | By Virginia Lee Warren | RE0000608439 | 1993-01-26 | B00000163212 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/-64-volume-485000-cars-up-from-386000-for-63-foreign-autos-are.html | 64 Volume 485000 Cars Up From 386000 for 63 Foreign Autos Are Staging a Zooming Comeback in the US | By Richard Rutter | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/-c-h-a-rj_esjiia-iexan-d-e-r.html | C H A RjESjiIA iExAN D E R | peclal to Tile New York Times j | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/-choir-of-the-presidents-back-at-salt-lake.html | CHOIR OF THE PRESIDENTS BACK AT SALT LAKE | By Jack Goodman | RE0000608437 | 1993-01-26 | B00000163209 |

| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/15875-turn-out-as-lincoln-opens-earliest-new-england-start-marred.html | 15875 TURN OUT AS LINCOLN OPENS Earliest New England Start Marred by Snowstorm 926295 Is Wagered | By Steve Cady | RE0000608437 | 1993-01-26 | B00000163209 |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/20-rinks-to-compete-for-curling-titles.html | 20 RINKS TO COMPETE FOR CURLING TITLES | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/30000-in-jewels-stolen-from-winston-home-found.html | 30000 in Jewels Stolen From Winston Home Found | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/300000-is-appropriated.html | 300000 Is Appropriated | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/4th-state-leader-resigns-in-india-orissas-chief-forced-out-in.html | 4TH STATE LEADER RESIGNS IN INDIA Orissas Chief Forced Out in AntiCorruption Drive | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-cold-prevents-rusk-from-attending-rites.html | A Cold Prevents Rusk From Attending Rites | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-french-town-an-american-base-a-frontier-a-french-town-an-american.html | A French Town An American Base a Frontier A French Town an American Base a Frontier | By Aubrey Menenchateauroux France | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-thai-frowns.html | A THAI FROWNS | PANNINEE RUDARAVANIJA | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-writer-of-parts-the-papers-of-william-hickling-prescott-selected.html | A Writer of Parts THE PAPERS OF WILLIAM HICKLING PRESCOTT Selected and edited by C Harvey Gardiner 441 pp Urbana University of Illinois Press 10 | By Henry F Graff | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/accord-reached-on-rail-job-issue-agreement-in-principle-calls-for.html | ACCORD REACHED ON RAIL JOB ISSUE Agreement in Principle Calls for Abolishing Posts When Employes Quit or Retire | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/advertising-a-fair-in-search-of-promotion-worlds-fair-seeks-to.html | Advertising A Fair in Search of Promotion Worlds Fair Seeks to Publicize Plans for New Season Promotional Moves Are Being Made in Several Areas | By Walter Carlson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/africans-plan-appeal.html | Africans Plan Appeal | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/aid-for-parochial-schools-a-question-of-education-not-religion-a.html | Aid for Parochial Schools  A Question of Education Not Religion A Question of Education Not Religion | By Carl N Degler | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alabama-applies-stiff-voter-test-applicants-are-questioned-on.html | ALABAMA APPLIES STIFF VOTER TEST Applicants Are Questioned on Constitutional Points | By John Herbersspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/albany-foes-face-a-battle-in-1966-democratic-factions-head-for.html | ALBANY FOES FACE A BATTLE IN 1966 Democratic Factions Head for Governor Primary | By Ronald Sullivan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/algeria-backs-gbenye.html | Algeria Backs Gbenye | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/algerians-laud-a-new-cardinal-archbishop-duval-esteemed-in-moslem.html | ALGERIANS LAUD A NEW CARDINAL Archbishop Duval Esteemed in Moslem Country | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alice-w-greene-1960-debutante-will-be-married-fiancee-o-george-m.html | Alice W Greene 1960 Debutante Will Be Married Fiancee o George M Rogers Jr a Lawyer BMarch Nuptials | Special to The New York Tlmel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alla-breve-for-children.html | Alla Breve For Children | TMS | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/amateur-printing-on-rise.html | Amateur Printing On Rise | By Jacob Deschin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/anne-l-peasley-bride-in-suburbs-of-j-a-weber-jr-pembroke-senior-wed.html | Anne L Peasley Bride in Suburbs Of J A Weber Jr Pembroke Senior Wed to a Student at Brown in Stamford Church | Special to TheNew York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/argentine-letter-letter.html | Argentine Letter Letter | By Donald A Yates | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/arriaga-the-spanish-mozart.html | Arriaga The Spanish Mozart | By Richard D Freed | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-1-no-title-iran-sends-army-to-aid-peasants.html | Article 1  No Title IRAN SENDS ARMY TO AID PEASANTS | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-4-no-title-soviet-said-to-have-urged-antichinese-position.html | Article 4  No Title Soviet Said to Have Urged AntiChinese Position | LATIN REDS SPLIT AT HAVANA TALKSBy Tad Szulospecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/atlanta-school-enrolls-negroes-but-whites-leave-in-first-elementary.html | ATLANTA SCHOOL ENROLLS NEGROES But Whites Leave in First Elementary Integration | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/authors-query.html | Authors Query | DAVID F LONG | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/autoparts-pact-vexes-germans-uscanadian-agreement-held-gatt.html | AUTOPARTS PACT VEXES GERMANS USCanadian Agreement Held GATT Violation | By Philip Shabecoff | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barbara-g-annan-is-bride-of-dentist.html | Barbara G Annan Is Bride of Dentist | pecll to The New York Tim i | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barbara-kelly-gordon-hull-3d-wed-in-chicago-60-debutante-bride-o.html | Barbara Kelly Gordon Hull 3d Wed in Chicago  60 Debutante Bride o Dartmouth Alumnus Teacher in Istanbul | Special to Tle Nev York Fmes | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/baystatebridal-foranne-beilby-3-are-attendants-she-is-married-to.html | BaystateBridal ForAnne Beilby 3 Are Attendants She Is Married to Davld i StrauSs a Columbia Doctoral Student | special to The New York Tlmel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/before-the-age-of-discretion.html | Before the Age Of Discretion | By Grace and Fred M Hechinger | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/big-ben-sounding-945-alerts-a-still-city-waiting-for-cortege-crowds.html | Big Ben Sounding 945 Alerts A Still City Waiting for Cortege Crowds Shiver in Icy Wind and Listen to Bagpipes and Muffled Drums  Wharf Cranes Dip in Tribute | By Lawrence Fellowsspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/blair-whitehead-attendedbyfour-at-her-marriage-57-debutante-bride.html | Blair Whitehead AttendedbyFour At Her Marriage  57 DebUtante Bride of Lieut Reuel Warriner Jr Yale Alumnus | Speqlal to Th New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bnai-brith-to-honor-bishop.html | Bnai Brith to Honor Bishop | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-aide-fights-longer-nazi-curb-justice-minister-opposes.html | BONN AIDE FIGHTS LONGER NAZI CURB Justice Minister Opposes Extending Crime Statute | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-airmen-hail-the-starfighter-f104g-center-of-dispute-flies-on.html | BONN AIRMEN HAIL THE STARFIGHTER F104G Center of Dispute Flies on NATO Front | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-minister-asks-more-for-research.html | BONN MINISTER ASKS MORE FOR RESEARCH | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/boston-college-tops-seton-hall-eagles-check-a-late-drive-by-pirates.html | BOSTON COLLEGE TOPS SETON HALL Eagles Check a Late Drive by Pirates and Win 7873 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/boy-scout-with-the-midas-touch.html | Boy Scout with the Midas Touch | By Paul Gardner | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/braille-printer-tested-at-mit-electronic-device-10-times-faster.html | BRAILLE PRINTER TESTED AT MIT Electronic Device 10 Times Faster Than Those in Use | Special to The New York Time | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brief-comments-on-folk-and-classic.html | Brief Comments on Folk and Classic | TMS | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/britons-recall-war-britons-recall-the-days-of-danger-and-the.html | Britons Recall War Britons Recall the Days of Danger and the Buoyant Spirit of Wartime Leader | By Drew Middleton | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/broadway-authors-find-gold-in-dramatic-rerun-royalties-broadway.html | Broadway Authors Find Gold In Dramatic Rerun Royalties Broadway Authors Find Gold in Rerun Royalties | By Leonard Sloane | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bronxville-hospital-is-picketed-by-475-225-police-watch.html | Bronxville Hospital Is Picketed by 475 225 Police Watch | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brooklyn-college-wins.html | Brooklyn College Wins | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brown-six-tops-st-nicks.html | Brown Six Tops St Nicks | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bruce-gagnier-weds-i-terril-8-trowbridge.html | Bruce Gagnier Weds I Terril 8 Trowbridge | Speeal to Tile New York Times I | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/but-grandfather-smelled-wonderful-the-life-and-times-of-the-late.html | But Grandfather Smelled Wonderful THE LIFE AND TIMES OF THE LATE DEMON RUM By JC Fumas Illustrated 381 pp New York GP Putnams Sons 695 | By Gerald Carson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cadet-cheaters-said-to-total-120-will-be-separated-others-who-knew.html | CADET CHEATERS SAID TO TOTAL 120 Will Be Separated  Others Who Knew Face Discipline | By Martin Arnold | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/california-torn-by-party-schisms-latest-step-is-charter-for.html | CALIFORNIA TORN BY PARTY SCHISMS Latest Step Is Charter for RightWingers in GOP | By Gladwin Hill | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/campaign-to-save-a-mansion-begins-funds-sought-to-preserve-old.html | CAMPAIGN TO SAVE A MANSION BEGINS Funds Sought to Preserve Old Philadelphia House | By William G Weart | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/campus-corrals-a-facultytobe-santa-cruz-ranch-is-being-turned-into.html | CAMPUS CORRALS A FACULTYTOBE Santa Cruz Ranch Is Being Turned Into University | By Lawrence E Davies | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/canadian-farmer-hit-by-wheat-war-canadian-farmer-hit-by-wheat-war.html | Canadian Farmer Hit by Wheat War CANADIAN FARMER HIT BY WHEAT WAR | By John M Leespecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/canister-blamed-for-hole-in-echo-2-british-experts-give-view-space.html | CANISTER BLAMED FOR HOLE IN ECHO 2 British Experts Give View  Space Agency Doubtful | By John Hillabyspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/capital-impressed-capital-is-moved-by-london-scenes.html | Capital Impressed CAPITAL IS MOVED BY LONDON SCENES | By James Reston | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/capital-shocked-by-an-old-school-institution-has-been-without-hot.html | CAPITAL SHOCKED BY AN OLD SCHOOL Institution Has Been Without Hot Water for 45 Years | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/carolyn-a-olson-bride-of-robert-w-spencer.html | Carolyn A Olson Bride Of Robert W Spencer | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/celtics-set-back-knicks-97-to-90-sam-jones-gets-25-points-to-pace.html | CELTICS SET BACK KNICKS 97 TO 90 Sam Jones Gets 25 Points to Pace Victors Attack CELTICS SET BACK KNICKS 97 TO 90 | By Deane McGowen | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/champion-of-antique-music.html | Champion of Antique Music | By Howard Klein | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/change-is-sought-in-abortion-law-1200-state-obstetricians-favor.html | CHANGE IS SOUGHT IN ABORTION LAW 1200 State Obstetricians Favor Easing of Rules | By Theodore Jones | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/charter-flights-in-court-charter-flights-booked-by-6000-go-to-court.html | CHARTER FLIGHTS IN COURT CHARTER FLIGHTS BOOKED BY 6000 GO TO COURT | By Charles Ball | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/chrysler-sets-up-art-scholarships-at-pratt-institute.html | Chrysler Sets Up Art Scholarships At Pratt Institute | By Sanka Knox | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-buried-in-day-of-sorrow-and-regal-pageantry-funeral-is-at.html | Churchill Buried in Day of Sorrow and Regal Pageantry Funeral Is Attended by Dignitaries of 110 Nations Churchill Buried in Day of Sorrow and Regal Pageantry as World Pays Homage 110 NATIONS SEND LEADERS TO RITES De Gaulle Is Among Heads of State at Funeral in St Pauls Cathedral | By Anthony Lewisspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-honored-at-moscow-service.html | CHURCHILL HONORED AT MOSCOW SERVICE | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cities-higher-than-mountains-cities-higher-than-mountains.html | Cities Higher Than Mountains Cities Higher Than Mountains | By Norman Mailer | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/coast-redwoods-felled-in-floods-but-officials-say-the-loss-will-be.html | COAST REDWOODS FELLED IN FLOODS But Officials Say the Loss Will Be Less Than in 1955 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/colorado-cliffhanger.html | Colorado CliffHanger | By George OBrien | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/come-back-michelangelo.html | Come Back Michelangelo | By John Canaday | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/commitment-to-materialism.html | Commitment to Materialism | CHARLES DONOHUE | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/concern-growing-among-steel-men-gloss-of-bright-earnings-and-high.html | CONCERN GROWING AMONG STEEL MEN Gloss of Bright Earnings and High Output Hide Artificial Buildup | By Robert A Wright | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/congressmen-pay-hospitals-in-full-going-capital-rate-is-42-a-day.html | CONGRESSMEN PAY HOSPITALS IN FULL Going Capital Rate Is 42 a Day 109 for Johnson | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/coop-for-impresarios.html | Coop for Impresarios | By Raymond Ericson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cortlandt-presses-effort-against-con-edison-lines.html | Cortlandt Presses Effort Against Con Edison Lines | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/courts-assailed-on-pier-pilfering-security-bureau-calls-them.html | COURTS ASSAILED ON PIER PILFERING Security Bureau Calls Them Lenient on Thieves | By John P Callahan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/crothers-perry-davies-and-gray-triumph-in-track-canadian-wins.html | CROTHERS PERRY DAVIES AND GRAY TRIUMPH IN TRACK Canadian Wins Hollis 600 in 1093 Tenth of Second Short of World Mark | By Frank Litsky | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cynthia-plaherty-wed-j-to-thomas-trombley.html | Cynthia Plaherty Wed j To Thomas Trombley | Special to The New York rimer i | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cypruss-peace-keepers.html | Cypruss Peace Keepers | By David Lidman | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/david-curtiss-jr-and-lmda-sessel-wedin-stamford-medical-student.html | David Curtiss Jr And Lmda Sessel Wedin Stamford Medical Student Here Marries an Alumna of U o Colorado | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/david-unger-to-wed-miss-kathryn-levin.html | David Unger to Wed Miss Kathryn Levin | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/daytona-autostopping-tests-indicate-buyers-get-a-break.html | Daytona AutoStopping Tests Indicate Buyers Get a Break | By Frank M Blunk | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/de-grandpre-delio.html | de Grandpre  Delio | Special tO iile iv Yr Tine | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/design-for-living-stagestruck-the-romance-of-alfred-lunt-and-lynn.html | Design for Living STAGESTRUCK The Romance of Alfred Lunt and Lynn Fontanne By Maurice Zolotow Illustrated 278 pp New York Harcourt Brace  World 595 | By George Freedley | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/designs-disclosed-for-space-museum-planned-for-capital.html | Designs Disclosed For Space Museum Planned for Capital | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/diane-quigley-of-ibm-is-wed-to-john-keegan-alumna-o-marymount-and.html | Diane Quigley Of IBM Is Wed To John Keegan Alumna o Marymount and Harvard Fellow Marry in Jersey | Special to Tile New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dieskaus-verdian-jester.html | Dieskaus Verdian Jester | By Theodore Strongin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dominicans-invite-inspection-to-disprove-cuban-charge.html | Dominicans Invite Inspection To Disprove Cuban Charge | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/double-rate.html | DOUBLE RATE | LOUIS WEISBERG | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dr-kenneth-swan-weds-miss-capwelli.html | Dr Kenneth Swan Weds Miss Capwelli | peclal to The New Yok Tlm i | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/duchess-of-gloucester-hurt-in-car-crash-after-funeral.html | Duchess of Gloucester Hurt In Car Crash After Funeral | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/duel-takes-strub-in-upset-on-coast-hill-rise-fourth-ycaza-rides-14.html | DUEL TAKES STRUB IN UPSET ON COAST HILL RISE FOURTH Ycaza Rides 14 Chance to 3Length Victory Before 55000 at Santa Anita | By Bill Becker | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCIO | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/edwards-sets-two-marks-as-williston-swimmers-win.html | Edwards Sets Two Marks As Williston Swimmers Win | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/electric-battle-believed-easing-publicprivate-power-fight-is-held.html | ELECTRIC BATTLE BELIEVED EASING PublicPrivate Power Fight Is Held Less Intense Now | By Gene Smith | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/elsie-piper-fiancee-oi-robert-mcarthur.html | Elsie Piper Fiancee Oi Robert McArthur | Special to The New York Time | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/embassy-seeking-release-of-american-held-in-algeria.html | Embassy Seeking Release Of American Held in Algeria | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/emilyl-hughes-to-be-the-bride-of-john-f-pagel-students-at-pembroke.html | EmilyL Hughes  To be the Bride Of John F Pagel Students at Pembroke and Brown Engaged mAugust Nuptials | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/engan-sets-mark-in-skijump-event-norwegian-soars-251-feet-to.html | ENGAN SETS MARK IN SKIJUMP EVENT Norwegian Soars 251 Feet to Capture International Trophy at Lake Placid Engan Sets Record in Capturing International Masters Ski Jump | By Michael Straussspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/eyeopening-pancakes.html | EyeOpening Pancakes | BY Craig Claiborne | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/father-and-daughter-a-child-possessed-by-rc-hutchinson-351-pp-new.html | Father And Daughter A CHILD POSSESSED By RC Hutchinson 351 pp New York and Evanston Harper  Row 495 | By Aileen Pippett | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/father-escorts-ellen-d-moore-at-henuptials1-niece-of-esenhowers-is.html | Father Escorts  Ellen D Moore  At HeNu ptials1 Niece of Esenhowers Is Marnedm Capital to  Stanton Anderson | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fink-tops-field-in-giant-slalom-german-ski-club-ace-takes-new-york.html | FINK TOPS FIELD IN GIANT SLALOM German Ski Club Ace Takes New York Council Race | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fitzgibbon-scores-indoor-net-victory.html | FITZGIBBON SCORES INDOOR NET VICTORY | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/five-army-teams-score-triumphs-wrestlers-1514-victory-highlights.html | FIVE ARMY TEAMS SCORE TRIUMPHS Wrestlers 1514 Victory Highlights Cadets Sweep | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fl-ynn-gay-finesilver-a-prospective-bride.html | fL ynn Gay Finesilver A Prospective Bride | pccal to Tile Nev York Tlme | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/flu-fails-to-dim-life-in-leningrad-windowshoppers-abound-and.html | FLU FAILS TO DIM LIFE IN LENINGRAD WindowShoppers Abound and Theaters Are Full | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/for-action-on-drugs.html | FOR ACTION ON DRUGS | ELIZABETH SUTHERLAND | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ford-sees-gop-aiding-president-house-leader-urges-party-support.html | FORD SEES GOP AIDING PRESIDENT House Leader Urges Party Support When Hes Right | By Ms Handler | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fordham-upsets-army-five-6053-scores-14-straight-points-in-first.html | FORDHAM UPSETS ARMY FIVE 6053 Scores 14 Straight Points in First Half Manhattan Tops Hofstra 9777 | By Gordon S White Jr | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fords-ladies-vehicle.html | Fords Ladies Vehicle | By Peter Barthollywood | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/frances-locke-1959-debutante-isboston-bride-wheaton-graduate-wed-to.html | Frances Locke 1959 Debutante IsBoston Bride Wheaton Graduate Wed to Drayton Phillips Jr 63 Alumnus of Yale | Special to Thl New York Tmes | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/from-the-etruscans-to-mussolini-the-italian-story-from-the.html | From the Etruscans to Mussolini THE ITALIAN STORY From the Etruscans to Modern Times By Geoffrey Trease Illustrated 350 pp New York Vanguard 650 | By Herbert Kubly | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gardens-start-with-seed.html | Gardens Start With Seed | By Elvin McDonald | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/georgia-basile-married.html | Georgia Basile Married | Secml toThe ew York Tlm | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/germans-feuding-over-aryan-poet-honor-to-pronazi-arouses-dispute-in.html | GERMANS FEUDING OVER ARYAN POET Honor to ProNazi Arouses Dispute in His Birthplace | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gernreichs-progress-or-eve-unbound-gernreichs-progress.html | Gernreichs Progress Or Eve Unbound Gernreichs Progress | By Gloria Steinem | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/giants-sign-timberlake-for-reported-64000-timberlake-signs-pact.html | Giants Sign Timberlake For Reported 64000 TIMBERLAKE SIGNS PACT WITH GIANTS | By William N Wallace | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gop-panel-faces-hamlets-choice-to-be-or-not-to-be-is-the-problem-of.html | GOP PANEL FACES HAMLETS CHOICE To Be or Not to Be Is the Problem of Citizens Unit | By Joseph A Loftus | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/governor-on-tv-explains-budget-says-needs-and-costs-rise-defends.html | GOVERNOR ON TV EXPLAINS BUDGET Says Needs and Costs Rise Defends Tax Program | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/governorship-bid-by-case-doubted-associates-say-he-is-cool-to-draft.html | GOVERNORSHIP BID BY CASE DOUBTED Associates Say He Is Cool to Draft by Jersey GOP | By Waren Weaver Jrspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/grandeur-is-reserved-for-britains-most-beloved-ceremony-recalls.html | Grandeur Is Reserved for Britains Most Beloved Ceremony Recalls Farewells to Marlborough Wellington and Nelson of Trafalgar | By James Feronspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/greek-to-sound-out-belgrade-on-cyprus.html | GREEK TO SOUND OUT BELGRADE ON CYPRUS | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/grennan-ramsay.html | Grennan Ramsay | S pecial to Tile New Yolk Tlries | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/guards-rehearsed-for-churchill-rites-with-heavier-coffin.html | Guards Rehearsed For Churchill Rites With Heavier Coffin | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/happily-ever-after-what.html | Happily Ever After What | By Bosley Crowther | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/harness-horses-are-trained-in-varied-climes-the-trotters-and-pacers.html | Harness Horses are Trained in Varied Climes The Trotters and Pacers Conditioned at Roosevelt Florida and Arizona Will Be on Hand for Yonkers Meeting | By James Tuite | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hartford-facing-first-4year-term-holdover-session-ordered-by-court.html | HARTFORD FACING FIRST 4YEAR TERM Holdover Session Ordered by Court Begins Tuesday | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/harvard-group-has-peace-corps-program-includes-projects-in-boston.html | HARVARD GROUP HAS PEACE CORPS Program Includes Projects in Boston and Africa | By John H Fentonspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/heatherington-scores-twice.html | Heatherington Scores Twice | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/henri-van-dam-weds-miss-marcia-gloster.html | Henri Van Dam Weds Miss Marcia Gloster | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hidai-ancient-ink-in-a-new-guise.html | Hidai Ancient Ink in a New Guise | By Elise Grilli | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/high-court-ruling-applied-bar-traffic-summons.html | High Court Ruling Applied Bar Traffic Summons | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hopes-rise-for-end-to-welfare-strike-welfare-panel-hopeful-of-pact.html | Hopes Rise for End To Welfare Strike WELFARE PANEL HOPEFUL OF PACT | By Emanuel Perlmutter | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/how-now-shangrila-sun-valley-the-perfect-playground-is-feeling.html | How Now ShangriLa Sun Valley the perfect playground is feeling softly the winds of change How Now ShangriLa | By Martha Weinman Learsun Valley Idaho | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/how-to-make-a-hit-tune-hit.html | How To Make a Hit Tune Hit | By John S Wilson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/howard-g-smitfi-li-finaniier.html | HOWARD G SMITFI LI FINANIIER | 94i | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/humble-steps-up-pollution-battle-oil-concern-plans-to-spend-200000.html | HUMBLE STEPS UP POLLUTION BATTLE Oil Concern Plans to Spend 200000 This Spring | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i-diane-demask-vassar-alumna-is-future-bride-3etrothed-to-laurence.html | i Diane DeMask Vassar Alumna Is Future Bride 3etrothed to Laurence Lyons Candidate for z Syracuse Doctorate | Speclftl to The New York TInu | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i-physician-to-marry-i-joan-l-oppenheim.html | i Physician to Marry I Joan L OppenheIm | pecM1 to The New York Tlmel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iceland-curbing-inflation-spiral-new-wage-pacts-are-said-to-involve.html | ICELAND CURBING INFLATION SPIRAL New Wage Pacts Are Said to Involve Moderate Rises | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/idea-of-a-tax-rise-received-calmly-few-here-express-opposition-to.html | IDEA OF A TAX RISE RECEIVED CALMLY Few Here Express Opposition to Governors Program | By Thomas Buckley | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ilo-panel-ends-survey-in-japan-but-laborrelations-snags-are-largely.html | ILO PANEL ENDS SURVEY IN JAPAN But LaborRelations Snags Are Largely Unremoved | By Emerson Chapin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/imbroglio-in-mexico.html | Imbroglio In Mexico | By Herbert C Bardes | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/in-the-russian-view-the-third-world-in-soviet-perspective-studies.html | In the Russian View THE THIRD WORLD IN SOVIET PERSPECTIVE Studies by Soviet Writers on the Developing Areas Edited with an Introduction by Thomas Perry Thornton 355 pp Princeton NJ Princeton University Press 750 | By Anthony Austin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/increase-in-tooth-decay-found-after-town-drops-fluoridation.html | Increase in Tooth Decay Found After Town Drops Fluoridation | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iran-tie-to-west-found-slackened-shah-gives-more-attention-to-those.html | IRAN TIE TO WEST FOUND SLACKENED Shah Gives More Attention to Those Opposing Nasser | By Dana Adams Schmidtspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iran-was-the-classroom-persian-lions-persian-lambs-an-americans.html | Iran Was the Classroom PERSIAN LIONS PERSIAN LAMBS An Americans Odyssey in Iran By Curtis Hamack 279 pp New York Holt Rinehart  Winston 595 | By Anne Sinclair Mehdevi | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/its-caste-that-counts-indias-exuntouchables-by-harold-r-isaacs-188.html | Its Caste That Counts INDIAS EXUNTOUCHABLES By Harold R Isaacs 188 pp New York The John Day Company 450 | By Thomas Brady | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/japan-opening-peking-office.html | Japan Opening Peking Office | 1965 by the Globe and Mail | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/japanese-planning-a-plant-in-alaska.html | JAPANESE PLANNING A PLANT IN ALASKA | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/jersey-warned-on-ad-sales.html | Jersey Warned on Ad Sales | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/jewels-stolen-at-home-of-an-aide-to-churchill.html | Jewels Stolen at Home Of an Aide to Churchill | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/johnson-sees-funeral-on-tv-cold-called-somewhat-better.html | Johnson Sees Funeral on TV Cold Called Somewhat Better | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/journey-through-time-the-ordways-by-william-humphrey-362-pp-new.html | JOURNEY THROUGH TIME THE ORDWAYS By William Humphrey 362 pp New York Alfred A Knopf 595 | By Elizabeth Janeway | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/judith-j-murphy-1961-debutante-to-marry-in-june-alumna-of-bryn-mawr.html | Judith J Murphy 1961 Debutante To Marry in June Alumna of Bryn Mawr Fiancee of Walter M Dickey a Lawyer | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/judith-long-is-married.html | Judith Long Is Married | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/just-one-thing-after-another-ps-wilkinson-by-cdb-bryan-441-pp-new.html | Just One Thing After Another PS WILKINSON By CDB Bryan 441 pp New York and Evanston Harper and Row 595 | By John Knowles | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kim-stanley-on-a-snowy-afternoon.html | Kim Stanley on a Snowy Afternoon | By Eugene Archer | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kind-word-for-trains.html | KIND WORD FOR TRAINS | RICHARD SCHATZ | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kings-point-wins-125-41.html | Kings Point Wins 125  41 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kittredge-ewer-engaged-to-wed-m-h-henchman-former-peace-corps.html | Kittredge Ewer Engaged to Wed M H Henchman Former Peace Corps Volunteer Fiancee ou Teacher in Britain | Special to The New York Time | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kosygin-to-visit-hanoi-for-talks-trip-at-invitation-of-north.html | KOSYGIN TO VISIT HANOI FOR TALKS Trip at Invitation of North Vietnam Viewed as a Bid for Greater Asian Role | By Henry Tanner | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/kozlov-56-khrushchevs-exheir-dies-in-moscow.html | Kozlov 56 Khrushchevs ExHeir Dies in Moscow | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/labor-act-repeal-ends-along-fight-righttowork-law-has-quiet-death.html | LABOR ACT REPEAL ENDS ALONG FIGHT RighttoWork Law Has Quiet Death in Indiana | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/lark-by-sally-watson-223-pp-new-york-holt-rinehart-winston-350-for.html | LARK By Sally Watson 223 pp New York Holt Rinehart  Winston 350 For Ages 10 to 14 | ROBIN MCKOWN | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/latin-inflations-challenge-banks-routine-transfers-become-daredevil.html | LATIN INFLATIONS CHALLENGE BANKS Routine Transfers Become Daredevil Speculations Inflationary Spiral In Latin Countries Challenge to Banks | By Hj Maidenberg | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archiv es/laura-sue-iner-married.html | Laura sue iner Married | Specisl to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/letter-to-the-editor-a-memoir-of-ts-eliot.html | Letter to the Editor A Memoir of TS Eliot | WIIJAM TURNER LEVY | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/liberals-propose-a-state-program-urge-coping-with-backlog-of-unmet.html | LIBERALS PROPOSE A STATE PROGRAM Urge Coping With Backlog of Unmet Public Needs | By Douglas Dales | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lillian-kummer-affianced.html | Lillian Kummer Affianced | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/linnets-and-valerians-by-elizabeth-goudge-illustrated-by-ian.html | LINNETS AND VALERIANS By Elizabeth Goudge Illustrated by Ian Ribbons 290 pp New York CowardMcCann 395 For Ages 10 to 14 | AILEEN PIPPETT | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/londoners-desert-shopping-streets.html | LONDONERS DESERT SHOPPING STREETS | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lucretia-mott-gentle-warrior-by-dorothy-stealing-237-pp-new-york.html | LUCRETIA MOTT Gentle Warrior By Dorothy Stealing 237 pp New York Doubleday  Co 350 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/man-with-a-sword-by-henry-treece-decorations-by-william-stobbs-244.html | MAN WITH A SWORD By Henry Treece Decorations by William Stobbs 244 pp New York Pantheon Books 350 For Ages 12 to 16 | ROBERT BERKVIST | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/management-free-speech.html | Management Free Speech | IAN H WILSON | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/margaret-gordon-plans-bridall.html | Margaret Gordon Plans BridalI | Siectal to Tile ev York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marquette-routs-st-johns-7850-flynn-scores-21-points-as-warriors.html | MARQUETTE ROUTS ST JOHNS 7850 Flynn Scores 21 Points as Warriors Upset Redmen | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mastroianni-by-monicelli.html | Mastroianni By Monicelli | By Robert F Hawkins | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/matters-minor-time-lurches-on-or-daddy-what-will-you-be-when-you.html | Matters Minor TIME LURCHES ON Or Daddy What Will You Be When You Grow Up By Ralph Schoenstein 179 pp New York Doubleday  Co 395 | By Herbert Mitgang | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mcclellon-high-jumps-68-for-meet-record-in-mayors-competition-here.html | McClellon High Jumps 68 for Meet Record in Mayors Competition Here CLINTON ACE HITS HEAD ON CROSSBAR | By William J Miller | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mcgowan-gets-68-for-207-and-leads-pro-golf-on-coast-207-by-mgowan.html | McGowan Gets 68 For 207 and Leads Pro Golf on Coast 207 BY MGOWAN LEADS COAST GOLF | By United Press International | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/medical-student-becomes-fiance-of-miss-messing-alfred-lewis-hurwitz.html | Medical Student Becomes Fiance Of Miss Messing Alfred Lewis Hurwitz of Harvard to Wed a History Major | SPecial to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/michniewicpellicano.html | MichniewicPellicano | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/milwaukee-to-begin-a-renewal-program.html | MILWAUKEE TO BEGIN A RENEWAL PROGRAM | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mime-meets-clown.html | Mime Meets Clown | By George Gent | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-ane-furlong-prospective-bride.html | Miss ane Furlong  Prospective Bride | Special ta Th NeW York JrimH | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-bornstein-engaged-to-wed-gerald-hurwitz-smith-senior-betrothed.html | Miss Bornstein Engaged to Wed Gerald Hurwitz Smith Senior Betrothed to a State Legal Aido  July 4 Nuptials | Special to The New Tork lmml | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-caprloglio-is-vedi-to-leon-roy-laporte.html | Miss Caprloglio Is Vedi To Leon Roy LaPorte | aclal to The New York Tlmel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-denise-joy-eisenberg-betrothed-to-robert-morse.html | Miss Denise Joy Eisenberg Betrothed to Robert Morse | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-donna-wiltshire-is-wed-in-new-vernon.html | Miss Donna Wiltshire Is Wed in New Vernon | queclal to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-hildreth-bride-of-stuart-goldman.html | Miss Hildreth Bride Of Stuart Goldman | Special to Tile New York Tims | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-mcweeney-will-be-married-toa-yale-senior-briarcliff-alunma-and.html | Miss McWeeney  Will Be Married Toa Yale Senior Briarcliff Alunma and Jonathan Ingham Are Engaged to Wed | Special tc The New York Tlme | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-paula-ignatow-affianced-t___-o-student.html | Miss Paula Ignatow Affianced t o Student | Special to The New York Times I | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-rosenwasser-fiancee-o-lawyer.html | Miss Rosenwasser Fiancee o Lawyer | SpecIAl to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-sharon-center-to-marry-in-march.html | Miss Sharon Center To Marry in March | Special to The New York Tlmel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/moments-of-masquerade-the-dead-lecturer-by-leroi-jones-79-pp-new.html | Moments of Masquerade THE DEAD LECTURER By LeRoi Jones 79 pp New York Grove Press 350 | By Richard M Elman | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/morna-ford-we.html | Morna Ford We | d | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-fitz-is-married-to-herbert-a-dingwall.html | Mrs Fitz Is Married To Herbert A Dingwall | pee al to The New YGrk Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/music-vermont-chorus-offers-bach-town-hall-is-filled-for-amateur.html | Music Vermont Chorus Offers Bach Town Hall Is Filled for Amateur Group Two Cantatas and Suite by Telemann Heard | HOWARD KLEIN | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/navy-force-tests-airsea-skimmers-craft-provide-bumpy-but-fast-ride.html | NAVY FORCE TESTS AIRSEA SKIMMERS Craft Provide Bumpy But Fast Ride Along Coast | By Hanson W Baldwinspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/negro-ministers-oppose-boycott-baptists-meet-with-parents-in.html | NEGRO MINISTERS OPPOSE BOYCOTT Baptists Meet With Parents in Brooklyn to Map Action | By Will Lissner | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-bottle-top-steals-a-march-fliptop-cap-gets-foothold-in.html | NEW BOTTLE TOP STEALS A MARCH FlipTop Cap Gets Foothold in SoftDrink Industry | By James J Nagle | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-chicago-plan-may-resolve-suits-in-fire-fatal-to-95.html | New Chicago Plan May Resolve Suits In Fire Fatal to 95 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-crisis-faces-the-long-island-12year-deal-that-saved-it-expires.html | NEW CRISIS FACES THE LONG ISLAND 12Year Deal That Saved It Expires in August 1966 | By Clarence Dean | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-directors-for-lincoln-rep.html | New Directors for Lincoln Rep | By Louis Calta | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-era-introduced-into-an-ancient-sport-sadanoyama-made-50th.html | New Era Introduced Into an Ancient Sport Sadanoyama Made 50th Yokozuna of Sumo in Japan A Grand Champion Receives Rope as Symbol of Rank | By Robert Trumbullspecial to the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-game-in-capital-why-didnt-johnson-name-humphrey-to-attend.html | New Game in Capital Why Didnt Johnson Name Humphrey To Attend Churchills Funeral | By Arthur Krock | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-law-sought-on-pension-plans-presidential-panel-proposes.html | NEW LAW SOUGHT ON PENSION PLANS Presidential Panel Proposes Revising Fund Standards | By John D Pomfret | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-salome-at-met.html | New Salome at Met | By Harry Gilroy | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-satellite-seen-as-a-boon-to-hawaii.html | NEW SATELLITE SEEN AS A BOON TO HAWAII | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-traps-in-the-opening.html | New Traps in the Opening | By Al Horowitz | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-yacht-club-operation-in-connecticut-is-approved.html | New Yacht Club Operation In Connecticut Is Approved | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/newark-youth-plan-called-successful.html | NEWARK YOUTH PLAN CALLED SUCCESSFUL | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/news-of-the-week-in-science-new-goals.html | NEWS OF THE WEEK IN SCIENCE New Goals | By Walter Sullivan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/no-right-to-intervene-policy-of-selfdetermination-for-southeast.html | No Right to Intervene Policy of SelfDetermination for Southeast Asia Urged | QUINCY WRIGHT | RE0000608437 | 1993-01-26 | B00000163209 |

| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/notes-on-new-ballets.html | Notes On New Ballets | By Allen Hughes | RE0000608437 | 1993-01-26 | B00000163209 |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/nudging-nature-use-of-snowmaking-devices-is-a-boon-to-both-skiers-a.html | NUDGING NATURE Use of SnowMaking Devices Is a Boon To Both Skiers and resort Owners NUDGING NATURE | By Michael Strauss | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/obituary-1-no-title.html | Obituary 1  No Title | DANIEL W TICKNORSpecial to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/observer-the-national-pastimes-model-payer.html | Observer The National Pastimes Model Payer | By Russell Baker | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/on-cheating.html | On Cheating | By Fred M Hechinger | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/oneness-of-medicine-role-of-veterinary-research-is-cited-in-the.html | Oneness of Medicine Role of Veterinary Research Is Cited In the Improvement of Human Health | By Howard A Rusk Md | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/our-changing-musical-language.html | Our Changing Musical Language | By Harold C Schonberg | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/oyce-trautwig.html | oyce Trautwig | Wed | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/paperbacks-in-review-the-house-divided.html | Paperbacks in Review The House Divided | By Nash K Burger | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pasta-with-gusto-the-fortunate-pilgrim-by-mario-puzo-301-pp-new.html | Pasta With Gusto THE FORTUNATE PILGRIM By Mario Puzo 301 pp New York Atheneum 575 | By David Boroff | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/paterson-acts-on-school-racial-issue.html | Paterson Acts on School Racial Issue | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/patterson-and-chuvalo-meet-at-garden-tomorrow-for-chance-at-title.html | Patterson and Chuvalo Meet at Garden Tomorrow for Chance at Title Fight 12ROUND CONTEST SELLS OUT ARENA | By Robery Lipsyte | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/penns-president-to-get-42d-philadelphia-award.html | Penns President to Get 42d Philadelphia Award | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/period-pieces-american-aspects-by-dw-brogan-194-pp-new-york-and.html | Period Pieces AMERICAN ASPECTS By DW Brogan 194 pp New York and Evanston Harper  Row 4 | By Gerald W Johnson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/personality-an-expansive-wall-streeter-but-adrian-c-israel.html | Personality An Expansive Wall Streeter But Adrian C Israel Possesses All the Right Credentials He Will Be President of Bache Co on Incorporation | By Vartanig G Vartan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/phil-learned-about-the-id-what-can-you-do-by-james-leigh-248-pp-new.html | Phil Learned About the Id WHAT CAN YOU DO By JAMES Leigh 248 pp New York and Evanston Harper  Row 395 | By Conrad Knickerbocker | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/philadelphia-pushes-port-showcase.html | Philadelphia Pushes Port Showcase | By Wayne Hallspecial To The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/philip-canceuieri-76-is-dead-barber-led-48-anti-red-drive.html | Philip CanceUieri 76 Is Dead  Barber Led 48 Anti Red Drive | Special to The Nev York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/plywood-booms-in-southern-us-use-of-pine-brings-changes-in.html | PLYWOOD BOOMS IN SOUTHERN US Use of Pine Brings Changes in Technology Marketing | By William D Smith | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/polls-show-shift-in-steel-election-the-number-of-undecided-in-union.html | POLLS SHOW SHIFT IN STEEL ELECTION The Number of Undecided in Union Rises Sharply | By Murray Seeger | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/power-memorials-streak-ends-at-71-power-memorial-string-ends-at-71.html | Power Memorials Streak Ends at 71 POWER MEMORIAL STRING ENDS AT 71 | By Thomas Jicha | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/president-facing-conflict-of-ideas-on-dollar-drain-proposals-of.html | PRESIDENT FACING CONFLICT OF IDEAS ON DOLLAR DRAIN Proposals of Treasury and Reserve Board on Deficit in Payments Opposed | By Edwin L Dale Jr | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pressure-mounts-on-dock-workers-resumption-of-work-sought-in-ports.html | PRESSURE MOUNTS ON DOCK WORKERS Resumption of Work Sought in Ports With Contracts | By George Horne | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/princeton-takes-triangular-meet-okeefe-and-germann-help-rout-seton.html | PRINCETON TAKES TRIANGULAR MEET OKeefe and Germann Help Rout Seton Hall Colgate | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/property-value-increases-6-million-in-westport.html | Property Value Increases 6 Million in Westport | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/r-bride-o-hiram-sibley-iiane-elizabeth-stone.html | r Bride o Hiram Sibley iIane Elizabeth Stone | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/railroad-buff-giving-up-on-us-lines-problems-of-double-occupancy.html | Railroad Buff Giving Up on US Lines Problems of Double Occupancy | Mrs ROSANNE FRANK | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rangers-downed-by-canadiens-51-backstrom-with-2-goals-paces.html | RANGERS DOWNED BY CANADIENS 51 Backstrom With 2 Goals Paces Montreal Attack | By United Press International | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rebecca-trent-duke-alumna-plans-nuptials-60-debutante-engaged-to.html | Rebecca Trent Duke Alumna Plans Nuptials 60 Debutante Engaged to John Kirkland 3d Both Study Medicine | Special to Th New York Time | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/record-audience-is-reached-by-tv-350-million-may-have-seen.html | RECORD AUDIENCE IS REACHED BY TV 350 Million May Have Seen Spectacle in London | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/redistricting-job-a-joy-by-computer.html | REDISTRICTING JOB A JOY BY COMPUTER | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/return-of-the-moscow-art-theater-the-moscow-art-returns.html | Return of the Moscow Art Theater The Moscow Art Returns | By Theodore Shabadmoscow | RE0000608437 | 1993-01-26 | B00000163209 |

| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/richard-heinbaum-weds-susan-sargoy.html | Richard heinbaum Weds Susan Sargoy | iecIal to Tke New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/risks-worth-taking.html | Risks Worth Taking | By Howard Taubman | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/romany-girl-by-jean-bothwell-192-pp-new-york-harcourt-brace-world.html | ROMANY GIRL By Jean Bothwell 192 pp New York Harcourt Brace  World 350 For Ages 13 to 16 | ELLEN RUDIN | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rona-shot-is-engagecl.html | Rona Shot Is Engagecl | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rosemary-pusey-to-be-the-bride-ou-d-s-hopkins-daughter-o-harvards.html | Rosemary Pusey To Be the Bride Ou D S Hopkins Daughter o Harvards President Is Engaged  Wedding June 18 | Special to Tte New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rusk-is-expected-to-visit-austria-and-finland-in-may.html | Rusk Is Expected to Visit Austria and Finland in May | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/saigon-coup-raises-latin-doubts-on-aid.html | SAIGON COUP RAISES LATIN DOUBTS ON AID | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sandra-h-muench-i-prospectivebride.html | Sandra H Muench i  ProspectiveBride | Special to The New York Times I | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/search-for-oil-producing-a-new-sea-monster.html | Search for Oil Producing a New Sea Monster | By Werner Bamberger | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/seasoning-the-witches-brew.html | Seasoning the Witches Brew | By Ada Louise Huxtable | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/segregation-of-indians.html | SEGREGATION  OF INDIANS | Mrs ARTHUR GELLER | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/silver-lining-along-the-gold-coast-miami-and-miami-beach-both.html | SILVER LINING ALONG THE GOLD COAST Miami and Miami Beach Both Depend On Tourism and Vacation Dollar | By Agnes Ash | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/simmons-clements.html | Simmons  Clements | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/soviet-journalist-arrested-by-congo.html | SOVIET JOURNALIST ARRESTED BY CONGO | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/soviet-surpasses-growth-estimate-report-sets-income-higher-than.html | SOVIET SURPASSES GROWTH ESTIMATE Report Sets Income Higher Than Kosygin Forecast | By Theodore Shabadspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/space-agency-gives-view.html | Space Agency Gives View | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/speaking-of-books-rogets-thesaurus.html | SPEAKING OF BOOKS Rogets Thesaurus | By Sean OFaolain | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/special-stamp-issues-prove-boon-to-poorer-nations-stamps-provide.html | Special Stamp Issues Prove Boon to Poorer Nations STAMPS PROVIDE EXTRA REVENUES | By Gerd Wilcke | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sports-of-the-times-genuine-attraction.html | Sports of The Times Genuine Attraction | By Arthur Daley | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/spray-painting-pointers.html | Spray Painting Pointers | By Bernard Gladstone | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/st-augustine-astir-as-400th-birthday-nears.html | ST AUGUSTINE ASTIR AS 400TH BIRTHDAY NEARS | By Ce Wright | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/st-francis-beats-adelphi.html | St Francis Beats Adelphi | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/state-budget-lists-li-park-projects.html | STATE BUDGET LISTS LI PARK PROJECTS | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/state-loan-plan-for-slums-lags-mortgage-group-failing-to-gain.html | STATE LOAN PLAN FOR SLUMS LAGS Mortgage Group Failing to Gain Backing of Lenders | By Lawrence OKane | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/states-pensions-may-set-trend-demand-for-similar-plans-expected.html | STATES PENSIONS MAY SET TREND Demand for Similar Plans Expected From Thousands | By Sydney H Schanberg | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/steamboat-springs-making-mark-as-ski-resort.html | STEAMBOAT SPRINGS MAKING MARK AS SKI RESORT | By Nancy Wood | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/steel-union-fight-may-end-in-court-leaders-fear-same-pitfalls-that.html | STEEL UNION FIGHT MAY END IN COURT Leaders Fear Same Pitfalls That Followed IUE Vote | By Damon Stetson | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sterner-is-elated-by-promotion-to-rangers-ulf-gives-team-big-tack.html | Sterner Is Elated by Promotion to Rangers Ulf Gives Team Big Tack Sa Mycket Thank You | By Richard Gutwillig | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sudan-reroutes-arms-for-congo-rebels.html | Sudan Reroutes Arms for Congo Rebels | By J Anthony Lukasspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sugar-on-snow-by-nancy-dingman-watson-illustrated-by-aldren-a.html | SUGAR ON SNOW By Nancy Dingman Watson Illustrated by Aldren A Watson 43 pp New York The Viking Press 3 For Ages 3 to 6 | GEORGE A WOODS | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/superliner-gets-landlubber-help-office-boys-and-executives-get.html | SUPERLINER GETS LANDLUBBER HELP Office Boys and Executives Get United States to Sea | By McCandlish Phillips | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/susan-lockhart-engaged-to-wed-william-erdle-jr-finch.html | Susan Lockhart Engaged to Wed William Erdle Jr Finch StudentAffianced to Soldier Bridal Will Be June 26 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/susan-sions-fiancee-oi-medical.html | Susan Sions Fiancee Oi Medical | Studentl | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/suzanne-blaisdell-to-be-wed-to-edward-grant-on-may-15.html | Suzanne Blaisdell to Be Wed To Edward Grant on May 15 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |

| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sweep-of-history.html | Sweep Of History | By Jack Gould | RE0000608437 | 1993-01-26 | B00000163209 |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tale-of-caution.html | Tale Of Caution | By Val Adams | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teacherfiance-of-miss-stev3art-wellesley-1964-thomas-h-fox-of-taut.html | TeacherFiance Of Miss Stev3art Wellesley 1964 Thomas H Fox of Taut School to Marry 60 Cleveland Debutante | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teachers-score-planned-merger-combining-of-2-brooklyn-schools-is.html | TEACHERS SCORE PLANNED MERGER Combining of 2 Brooklyn Schools Is Protested | By Gene Currivan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teamwork-on-the-seine.html | Teamwork On The Seine | By Ah Weiler | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tests-for-labor.html | Tests for Labor | By John D Pomfretspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/thant-may-offer-own-plan-to-un-proposal-on-funds-crisis-is-expected.html | THANT MAY OFFER OWN PLAN TO UN Proposal on Funds Crisis Is Expected Tomorrow | By Tania Longspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-arithmetic-of-delinquency-the-statistics-leapt-to-life-the.html | The Arithmetic of Delinquency  The statistics leapt to life The children leapt to their doom | By Julius Horwitz | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-bodybuilder.html | The Bodybuilder | By Stuart Preston | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-budget-defense-costs-level-off.html | THE BUDGET  DEFENSE COSTS LEVEL OFF | By John W Finneyspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-budget-its-impact-on-the-national-economy.html | THE BUDGET  ITS IMPACT ON THE NATIONAL ECONOMY | By Edwin L Dale Jr | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-gold-bug-fort-pierce-fla-is-cut-to-cash-in-on-finds-by.html | THE GOLD BUG Fort Pierce Fla Is Cut to Cash In On Finds by TreasureHunters | By Lawrence Dame | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-good-comrade-the-emigration-of-sergey-ivanovich-by-richard.html | The Good Comrade THE EMIGRATION OF SERGEY IVANOVICH By Richard Freeborn 188 pp New York William Morrow Co 4 | By Thomas P Whitney | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-grande-dame-of-french-music.html | The Grande Dame of French Music | By Henry Kamm | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-merchants-view-sleet-and-snow-fail-to-curb-demand-for-many.html | The Merchants View Sleet and Snow Fail to Curb Demand for Many Items | By Herbert Koshetz | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-misfortunes-of-ogier-the-dane-by-marie-butts-translated-by.html | THE MISFORTUNES OF OGIER THE DANE By Marie Butts Translated by Robert Linker Illustrated by Mitzi Shewmake 107 pp WinstonSalem NC John F Blair 375 For Ages 10 and Up | NASH K BURGER | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-new-skoplje-balkan-suburbia-quaketorn-city-rebuilds-and-gets-a.html | THE NEW SKOPLJE BALKAN SUBURBIA QuakeTorn City Rebuilds and Gets a Modern Flavor | By David Binderspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-prestidigitator.html | The Prestidigitator | By Alan Truscott | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-table-of-contents-was-a-roster-of-greatness-scofield-thayer-and.html | The Table of Contents Was a Roster of Greatness SCOFIELD THAYER AND THE DIAL An Illustrated History By Nicholas Joost 288 pp Carbondale and Edwardsville Southern Illinois University Press 15 | By Richard Poirier | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-villain-was-a-rat-the-year-of-the-death-by-reuben-merliss-351.html | The Villain Was a Rat THE YEAR OF THE DEATH By Reuben Merliss 351 pp New York Doubleday Co 495 | By Frank G Slaughter | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-week-in-finance-stock-averages-climb-to-new-highs-as-many-1964.html | The Week in Finance Stock Averages Climb to New Highs As Many 1964 Earnings Set Marks The Week in Finance Stock Averages Climb to New Highs As Many 1964 Earnings Set Marks | By Thomas E Mullaney | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-williams-score-the-works-of-ralph-vaughan-williams-by-michael.html | The Williams Score THE WORKS OF RALPH VAUGHAN WILLIAMS By Michael Kennedy 776 pp Illustrated New York Oxford University Press 1440 The Williams Score | By Neville Cardus | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/they-are-waiting-for-godot-in-mississippi-too.html | They Are Waiting for Godot in Mississippi Too | By Wf Minor | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/thomas-f-daly-3d-marries-oyce-fox.html | Thomas F Daly 3d Marries oyce Fox | Soectal to The New York Tm | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tiros-helps-gauge-force-of-storms-hurricane-speed-estimated-from.html | TIROS HELPS GAUGE FORCE OF STORMS Hurricane Speed Estimated From Cloud Photographs | By Harold M Schmeck Jr | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tourist-asset-florida-is-reconsidering-the-sharing-of-treasures.html | TOURIST ASSET Florida Is Reconsidering the Sharing Of Treasures Found in Atlantic | CE WRIGHT | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/trip-costs-then-and-now-compared-to-postwar-era-prices-have.html | TRIP COSTS  THEN AND NOW Compared to Postwar Era Prices Have Fluctuated Widely But So Have Tourists Goals and How They Travel | By Phyllis Meras | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/trip-interests-washington.html | Trip Interests Washington | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tv-carries-rites-millions-in-us-see-rites-on-tv.html | TV Carries Rites MILLIONS IN US SEE RITES ON TV | By Jack Gould | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-boat-shows-open-in-adjacent-areas-on-long-island-exhibits-to.html | Two Boat Shows Open in Adjacent Areas on Long Island EXHIBITS TO RUN FOR 8 MORE DAYS | By John Rendel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-london-hits-coming-to-broadway-stages.html | Two London Hits Coming to Broadway Stages | By Stephen Watts | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-unusual-villages-in-the-maritime-alps.html | TWO UNUSUAL VILLAGES IN THE MARITIME ALPS | By Robert Deardorff | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-aiding-latin-study-of-power-from-geysers.html | UN Aiding Latin Study Of Power From Geysers | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-anniversary-the-triumphs-and-the-failures-since-1946-are.html | UN Anniversary The Triumphs and the Failures Since 1946 Are Examined | By Thomas J Hamilton | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-celebration-slated-for-june-san-franciscos-invitation-for.html | UN CELEBRATION SLATED FOR JUNE San Franciscos Invitation for Anniversary Accepted | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-sends-group-to-study-israeljordan-incidents.html | UN Sends Group to Study IsraelJordan Incidents | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-survey-shows-acceleration-of-trade-with-communist-china-in-1963.html | UN Survey Shows Acceleration of Trade With Communist China in 1963 | By Kathleen McLaughlin | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/unbeaten-princeton-tops-ccny-in-fencing-1611.html | Unbeaten Princeton Tops CCNY in Fencing 1611 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/unlisted-stocks-make-good-gains-trading-volume-is-heavy-index-up.html | UNLISTED STOCKS MAKE GOOD GAINS Trading Volume Is Heavy Index Up 512 in Week | By Alexander R Hammer | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/uns-stagehands-a-flexible-corps.html | UNs Stagehands a Flexible Corps | By Farnsworth Fowlespecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-and-russians-agree-to-widen-cultural-links-friendly-and-frank.html | US AND RUSSIANS AGREE TO WIDEN CULTURAL LINKS  Friendly and Frank Talks Provide for More Tours by Artists and Troupes KREMLIN CONCILIATORY Washington Says Obstacles That Limited 64 Program Will Be Surmounted US AND RUSSIANS IN CULTURAL PACT | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-envoys-in-saigon-begin-dealings-with-new-leaders.html | US Envoys in Saigon Begin Dealings With New Leaders | By Seymour Topping | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-judge-asks-state-benchs-aid-urges-more-awareness-of-federal-law.html | US JUDGE ASKS STATE BENCHS AID Urges More Awareness of Federal Law and Rulings | By Edith Evans Asbury | RE0000608437 | 1993-01-26 | B00000163209 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-officials-open-talks-in-panama-on-new-canal.html | US Officials Open Talks In Panama on New Canal | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-reassessing-its-role-in-the-vietnam-struggle.html | US REASSESSING ITS ROLE IN THE VIETNAM STRUGGLE | By Seymour Toppingspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-secretly-let-germans-transfer-tanks-to-israelis-us-let-germans.html | US Secretly Let Germans Transfer Tanks to Israelis US LET GERMANS GIVE ISRAEL TANKS | By John W Finney | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-study-rejects-charge-by-tanzania.html | US STUDY REJECTS CHARGE BY TANZANIA | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-weighs-tax-on-loans-abroad-officials-leaning-toward-levy-on-bank.html | US WEIGHS TAX ON LOANS ABROAD Officials Leaning Toward Levy on Bank Borrowings Here by Foreigners | By Edward Cowan | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/usga-changes-amateur-format-to-stroke-play-abandons-matchplay-game.html | USGA CHANGES AMATEUR FORMAT TO STROKE PLAY Abandons MatchPlay Game Used Since 1895  Open to Be Held 4 Days | By Lincoln A Werden | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/utilities-opening-top-jobs-to-jews-talks-help-to-end-barriers.html | UTILITIES OPENING TOP JOBS TO JEWS Talks Help to End Barriers Committee Reports | By Irving Spiegel | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/van-doren-busy-with-stage-work-poet-writing-his-4th-play-no-3-to-be.html | VAN DOREN BUSY WITH STAGE WORK Poet Writing His 4th Play No 3 to Be Seen in March | By Richard F Shepard | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vanneck-knipe.html | Vanneck  Knipe | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vaticans-council-may-discuss-reds-pope-hints-at-topic-in-talk-to.html | VATICANS COUNCIL MAY DISCUSS REDS Pope Hints at Topic in Talk to AntiCommunist Units | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/venezuela-to-build-new-plant.html | Venezuela to Build New Plant | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vicepresidential-vacancy-succession-of-cabinet-officers-under-law.html | VicePresidential Vacancy Succession of Cabinet Officers Under Law of 1886 Proposed | JACOB M DINNES | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vote-for-israeli-movie-censor.html | Vote for Israeli Movie Censor | HERBERT KLINE | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/walls-without-walls-within-slavery-in-the-cities-the-south-18201860.html | Walls Without Walls Within SLAVERY IN THE CITIES The South 18201860 By Richard C Wade 340 pp New York Oxford University Press 675 | By Dwight L Dumond | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/washington-the-new-administrations-personnel-problems.html | Washington The New Administrations Personnel Problems | By James Reston | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/we-are-not-all-equally-guilty.html | WE ARE NOT ALL EQUALLY GUILTY | Mrs JEROME S SILVERMAN | RE0000608437 | 1993-01-26 | B00000163209 |

| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/white-clark.html | White  Clark | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/whos-who-in-the-congo-struggle.html | WHOS WHO IN THE CONGO STRUGGLE | By J Anthony Lukas | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/why-filipinos-demonstrate.html | WHY FILIPINOS DEMONSTRATE | By Robert Trumbullspecial To The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wilson-confers-with-erhard-and-other-leaders-after-rites-discusses.html | Wilson Confers With Erhard and Other Leaders After Rites DISCUSSES PLANS FOR VISIT TO BONN | By Clyde H Farnsworth | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wood-field-and-stream-atlantas-mayor-is-an-ideal-hunting-companion.html | Wood Field and Stream Atlantas Mayor Is an Ideal Hunting Companion but Gets Most of Birds | By Oscar Godboutspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/world-growded-un-panel-finds-population-rise-to-6-billion-by-year.html | WORLD GROWDED UN PANEL FINDS Population Rise to 6 Billion by Year 2000 Forecast | By Raymond Daniellspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wounds-of-war-reopen-in-paris-churchill-honored-in-church-barring.html | WOUNDS OF WAR REOPEN IN PARIS Churchill Honored in Church Barring Weygand Funeral | By Henry Ginigerspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yale-beats-army-sextet-in-overtime-match-4-to-3.html | Yale Beats Army Sextet In Overtime Match 4 to 3 | Special to The New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yanks-make-pitch-without-a-baseball.html | Yanks Make Pitch Without a Baseball | By Joseph Durso | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/young-and-old-drawn-to-vista-first-volunteers-in-fight-on-poverty.html | YOUNG AND OLD DRAWN TO VISTA First Volunteers in Fight on Poverty Begin Training | By Marjorie Hunterspecial To the New York Times | RE0000608437 | 1993-01-26 | B00000163209 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/45-negro-leaders-outline-65-aims-political-action-and-voter.html | 45 NEGRO LEADERS OUTLINE 65 AIMS Political Action and Voter Registration Stressed | By Paul L Montgomery | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/5000-state-grant-aids-integrated-education-study.html | 5000 State Grant Aids Integrated Education Study | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/800-million-bid-set-for-pure-oil-group-led-by-loeb-rhoades-submits.html | 800 MILLION BID SET FOR PURE OIL Group Led by Loeb Rhoades Submits an Offer in Cash for Assets of Concern DEBT PLAN IS INCLUDED Acquisition Move Remains Subject to Board Action  Union Oil Deal Noted 800 MILLION BID SET FOR PURE OIL | By Jh Carmical | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/a-visit-by-kosygin-welcomed-by-hanoi.html | A VISIT BY KOSYGIN WELCOMED BY HANOI | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/advertising-a-national-railroad-campaign.html | Advertising A National Railroad Campaign | By Walter Carlson | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/air-cadet-stole-tests-in-spring-he-foiled-security-system-to-enter.html | AIR CADET STOLE TESTS IN SPRING He Foiled Security System to Enter Locked Building | By Martin Arnold | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/albert-m-yuzzolino.html | ALBERT M YUZZOLINO | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/algeria-confirms-support.html | Algeria Confirms Support | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/appalachia-bill-gets-vote-today-big-senate-margin-likely.html | APPALACHIA BILL GETS VOTE TODAY Big Senate Margin Likely Administration Concerned About Foreign Issues APPALACHIA BILL EXPECTED TO PASS | By Marjorie Hunterspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/argentine-vote-to-test-regime-campaign-for-congressional-election.html | ARGENTINE VOTE TO TEST REGIME Campaign for Congressional Election Starts This Week | By Henry Raymont | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bank-offering-checks-in-braille-bank-is-offering-checks-for-blind.html | Bank Offering Checks in Braille BANK IS OFFERING CHECKS FOR BLIND | By Douglas W Cray | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/barbaraa-lee-benjamin-gertz-marry-on-coast-graduate-o-wellesley-wed.html | BarbaraA Lee Benjamin Gertz Marry on Coast Graduate o Wellesley Wed tO a Descendant o Store Founders | 1clal to The Ntw York Time8 | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bonn-concerned-over-an-ulbricht-visit-to-egypt-tells-nasser-it-has.html | Bonn Concerned Over an Ulbricht Visit to Egypt Tells Nasser It Has Serious Misgivings East German Aid Pact Is Initialed | By Hedrick Smithspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bridge-in-case-of-a-good-fit-it-pays-to-bid-one-more-for-luck.html | Bridge In Case of a Good Fit It Pays To Bid One More for Luck | By Alan Truscott | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bringslimark-wins-telemark-ski-jump-at-bear-mountain-victors.html | Bringslimark Wins Telemark Ski Jump at Bear Mountain VICTORS FLIGHTS 152 AND 156 FEET Schneider Is Close Second in Class A Competition  33000 Turn Out | By Michael Straussspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/britons-throng-to-bladon-churchyard-for-visit-to-churchills-grave.html | Britons Throng to Bladon Churchyard for Visit to Churchills Grave Britons Throng to Bladon Grave In a Final Tribute to Churchill | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/butler-is-given-a-life-peerage-will-take-post-at-cambridge-butler.html | Butler Is Given a Life Peerage Will Take Post at Cambridge BUTLER IS NAMED TO LIFE PEERAGE | By Clyde H Farnsworthspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/car-dealers-cite-upturn-in-orders-sampling-of-trade-opinion-at.html | CAR DEALERS CITE UPTURN IN ORDERS Sampling of Trade Opinion at Convention Indicates Strength in Market | By David R Jones | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/carolyn-stanton-is-attendedby-10-at-boston-bridal-alumna-o-pine.html | Carolyn Stanton Is Attendedby 10 At Boston Bridal Alumna o Pine Manor Is Married to John C Pappas Jr Importer | Special to The New York Tltes | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/change-is-noted-in-latin-church-support-reported-growing-for-social.html | CHANGE IS NOTED IN LATIN CHURCH Support Reported Growing for Social Revolution | By Tad Szulc | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/chess-an-unexpected-variant-can-sometimes-work-wonders.html | Chess An Unexpected Variant Can Sometimes Work Wonders | By Al Horowitz | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/choral-symphony-performs.html | Choral Symphony Performs | RE | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/city-sets-up-fund-for-slum-repairs-1-million-from-antipoverty.html | CITY SETS UP FUND FOR SLUM REPAIRS 1 Million From Antipoverty Budget Will Be Used for Emergency Work | By Martin Gansberg | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/consulate-general-in-frankfurt-is-a-6-million-us-enterprise-henry-h.html | Consulate General in Frankfurt Is a 6 Million US Enterprise Henry H Ford Directs 400 Aides in Visa Trade and a Host of Other Activities | By Philip Shabecoffspecial to the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/coup-and-riot-liven-saigon-life-for-wacs-2-americans-advise-new.html | Coup and Riot Liven Saigon Life for Wacs 2 Americans Advise New Womens Army Corps In Vietnam | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/courreges-remains-an-individualist-castillo-and-venet-prefer-soft.html | Courreges Remains an Individualist Castillo and Venet Prefer Soft Lines | By Patricia Petersonspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/crothers-baillie-take-a-break-after-3-straight-days-on-track.html | Crothers Baillie Take a Break After 3 Straight Days on Track | By Frank Litsky | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/cuba-said-to-seek-closer-ties-in-asia.html | CUBA SAID TO SEEK CLOSER TIES IN ASIA | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/death-penalty-backed-by-canadas-hangman.html | Death Penalty Backed By Canadas Hangman | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/demand-in-steel-continues-climb-mills-note-the-first-signs-of.html | DEMAND IN STEEL CONTINUES CLIMB Mills Note the First Signs of Abnormal Ordering  Strike Fear Cited | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/doors-locked-at-coast-store-that-opened-in-the-gold-rush.html | Doors Locked at Coast Store That Opened in the Gold Rush | By Lawrence E Davies | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/early-break-due-in-albany-fight-steingut-seen-assured-of.html | EARLY BREAK DUE IN ALBANY FIGHT Steingut Seen Assured of Speakership by Tomorrow  Two in Senate Race | By Rw Apple Jr | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/end-of-executions-sought.html | End of Executions Sought | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/end-papers.html | End Papers | JORN C DEVLIN | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ernest-e-jenks-71-led-board-of-hamilton-institute.html | Ernest E Jenks 71 Led Board Of Hamilton Institute | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ernest-m-feist.html | ERNEST M FEIST | Special to The ew York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/even-to-strikers-show-must-go-on-longshoremen-unload-sets-for.html | EVEN TO STRIKERS SHOW MUST GO ON Longshoremen Unload Sets for Moscow Art Theater | By Sam Zolotow | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/exgamblers-hold-parley-in-yonkers-to-discuss-failing.html | ExGamblers Hold Parley in Yonkers To Discuss Failing | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/film-crafts-win-46cent-raise-under-a-new-4year-contract.html | Film Crafts Win 46Cent Raise Under a New 4Year Contract | By Peter Bart | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/fiscal-myth-exploded-state-and-local-budgets-not-federal-are.html | Fiscal Myth Exploded State and Local Budgets Not Federal Are Soaring  And Will Do So in Future | By Joseph A Loftus | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/fishbach-reaches-net-quarterfinal.html | FISHBACH REACHES NET QUARTERFINAL | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/food-news-the-reasons-for-homogenizing-milk.html | Food News The Reasons for Homogenizing Milk | By Nan Ickeringill | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/for-antismoking-action.html | For AntiSmoking Action | ATWOOD PITT Professor of Economics Caprint College | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/foreign-affairs-why-he-is-so-terribly-missed.html | Foreign Affairs Why He Is So Terribly Missed | By Cl Sulzberger | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/frick-contributes-a-starring-role-at-baseball-show-nostalgia-humor.html | Frick Contributes a Starring Role at Baseball Show Nostalgia Humor Given Equal Billing at Writers Affair Brooks Robinson and Elston Howard Get Chief Awards | By Joseph Durso | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/geilermlevinson.html | GeilermLevinson | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/governor-says-city-will-get-an-extra-23-million-in-aid.html | Governor Says City Will Get An Extra 23 Million in Aid | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/hamilton-college-eligible-for-2-million-ford-gift.html | Hamilton College Eligible For 2 Million Ford Gift | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/heatherington-wins-final-in-jersey-squash-racquets.html | Heatherington Wins Final In Jersey Squash Racquets | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/immigrants-on-their-merits.html | Immigrants on Their Merits | GRAHAM MURRAY | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/increase-looms-for-patent-fees-congress-is-likely-to-vote-change.html | INCREASE LOOMS FOR PATENT FEES Congress Is Likely to Vote Change During Session | By Stacy V Jones | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/italys-key-party-to-meet-on-unity-christian-democrats-oper-talk.html | ITALYS KEY PARTY TO MEET ON UNITY Christian Democrats Oper Talk Today in Air of Crisis | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/john-w-bartlett.html | JOHN W BARTLETT | special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/literary-drive.html | Literary Drive | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/lost-city-ramblers-back-after-4-years.html | LOST CITY RAMBLERS BACK AFTER 4 YEARS | ROBERT SHELTON | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/makarios-proposes-common-vote-roll.html | MAKARIOS PROPOSES COMMON VOTE ROLL | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/martha-kinney-bride-of-ens-walter-kesler.html | Martha Kinney Bride Of Ens Walter Kesler | SPecial t The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mayor-to-seek-4th-term-not-looking-to-albany-mayor-will-run-for-a.html | Mayor to Seek 4th Term Not Looking to Albany MAYOR WILL RUN FOR A 4TH TERM | By Peter Kihss | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/merle-geline-a-bride.html | Merle Geline a Bride | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/minow-proposes-tv-aid-to-politics-he-would-give-free-time-near.html | MINOW PROPOSES TV AID TO POLITICS He Would Give Free Time Near Campaigns Close | By Paul Gardner | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/modern-mathematics-teacher-discusses-its-value-in-developing.html | Modern Mathematics Teacher Discusses Its Value in Developing Reasoning Ability | MANOUCHER PARVIN Chairman of Mathematics Department Barnard School for Boys | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/moscow-softens-stand-on-us-bid-for-closer-ties-issues-hopeful.html | MOSCOW SOFTENS STAND ON US BID FOR CLOSER TIES Issues Hopeful Reappraisal of Message by Johnson It Previously Criticized | By Henry Tanner | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/moses-tells-city-to-wait-for-audited-data-on-fair-moses-tells-city.html | Moses Tells City to Wait For Audited Data on Fair MOSES TELLS CITY TO WAIT FOR AUDIT | By Philip Benjamin | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mrs-edward-b-carrier.html | MRS EDWARD B CARRIER | Special to The New York Tnes | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/music-recital-by-jeannemarie-darre-pianist-plays-works-by-chopin.html | Music Recital by JeanneMarie Darre Pianist Plays Works by Chopin and Liszt She Brings Ebullience to Philharmonic Hall | By Harold C Schonberg | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/nate-l-crabtree-is-dead-at-58-general-mills-publicity-officer.html | Nate L Crabtree Is Dead at 58 General Mills Publicity Officer | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/navy-yard-homes-sought-as-shrine-morris-appeals-to-udall-to-save.html | NAVY YARD HOMES SOUGHT AS SHRINE Morris Appeals to Udall to Save Two Old Mansions | By Martin Tolchin | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/new-yale-microbiology-chief.html | New Yale Microbiology Chief | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/nuptials-for-susan-good.html | Nuptials for Susan Good | Siecial to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ny-amateur-club-captures-ski-title.html | NY AMATEUR CLUB CAPTURES SKI TITLE | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/oderneisse-line-upheld-land-declared-historically-polish-with.html | OderNeisse Line Upheld Land Declared Historically Polish With Germans a Minority | JOHN T KAZMIERSKI | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/one-more-western.html | One More Western | PAUL GARDNER | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/opera-cosi-fan-tutte-alfred-lunt-adds-gloss-to-production-for-met.html | Opera Cosi Fan Tutte Alfred Lunt Adds Gloss to Production for Met Revival of Mozart Work | RAYMOND ERICSON | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/orbit-wins-5-events-in-secor-horse-show.html | ORBIT WINS 5 EVENTS IN SECOR HORSE SHOW | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/personal-finance-on-lending-to-relatives.html | Personal Finance On Lending to Relatives | By Robert Metz | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/pianist-at-recital-hall.html | Pianist at Recital Hall | HK | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/power-memorial-reaches-summit-then-falls-hard.html | Power Memorial Reaches Summit Then Falls Hard | By Gerald Eskenazi | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/president-facing-a-new-york-issue-bench-choices-may-involve.html | PRESIDENT FACING A NEW YORK ISSUE Bench Choices May Involve KennedyWagner Camps | By Warren Weaver Jr | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/private-schools-here-growing-as-a-popular-route-to-college-private.html | Private Schools Here Growing As a Popular Route to College Private Schools Growing Here as More Turn to Them as Means to College Entry | By Fred M Hechinger | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/queen-off-today-to-visit-ethiopia-will-also-travel-to-sudan-on-tour.html | QUEEN OFF TODAY TO VISIT ETHIOPIA Will Also Travel to Sudan on Tour With Husband | By Lawrence Fellows | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/railroad-authority-urged-for-the-east.html | RAILROAD AUTHORITY URGED FOR THE EAST | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/random-notes-from-all-over-robert-kennedy-is-misstated-metcalf.html | Random Notes From All Over Robert Kennedy Is MisStated Metcalf Sends Senator Back  ExAide to Goldwater Takes History Lesson | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |

| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/red-china-protests-ouster-by-burundi.html | RED CHINA PROTESTS OUSTER BY BURUNDI | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/red-wings-defeat-rangers-41-with-four-goals-in-second-period-new.html | Red Wings Defeat Rangers 41 With Four Goals in Second Period NEW YORK SCORES IN FIRST MINUTE Loss Puts Rangers 11 Points Behind 4thPlace Wings With 23 Games Left | By Richard Gutwillig | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/regional-plan-urges-new-link-for-jersey-pike-says-west-edge-of.html | Regional Plan Urges New Link for Jersey Pike Says West Edge of Meadows Would Have Less Smog Calls for Beautifying Area Scheduled to Be Widened | By Joseph C Ingraham | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/royal-astronomical-society-honors-2-us-physicists.html | Royal Astronomical Society Honors 2 US Physicists | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sermons-in-city-praise-churchill-6000-at-st-john-the-divine-hear.html | SERMONS IN CITY PRAISE CHURCHILL 6000 at St John the Divine Hear Donegan Tribute | By George Dugan | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/shirley-verrett-sings.html | Shirley Verrett Sings | HK | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/situation-normal-all-fouled-up.html | Situation Normal All Fouled Up | By Thomas Lask | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/socialist-merger-in-india-founders.html | SOCIALIST MERGER IN INDIA FOUNDERS | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/some-hospitals-in-state-unsafe-report-cites-those-caring-for-the.html | SOME HOSPITALS IN STATE UNSAFE Report Cites Those Caring for the Chronically Ill | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/soviet-mission-visiting-nomads-on-friendship-tour-of-mongolia.html | Soviet Mission Visiting Nomads On Friendship Tour of Mongolia Officials Seek to Strengthen Moscows Ties to Area of ProChinese Dissidence | By Theodore Shabad | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times The Baseball Writers Show | By Arthur Daley | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/steps-to-protect-the-aging-urged-senate-committee-proposes-broad.html | STEPS TO PROTECT THE AGING URGED Senate Committee Proposes Broad Regulation to Curb Quackery and Fraud GOP MINORITY DISSENTS Agrees on Need for Control but Calls for More Data Before Action Is Taken | By Cp Trussellspecial To The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/tactical-air-unit-flexes-its-muscle-136000-men-1800-craft-in.html | TACTICAL AIR UNIT FLEXES ITS MUSCLE 136000 Men 1800 Craft in OnceIgnored Command | By Hanson W Baldwin | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/telemann-society.html | Telemann Society | HK | RE0000608451 | 1993-01-26 | B00000163225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-outdoor-life.html | The Outdoor Life | OSCAR GODBOUT | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-payments-dilemma-administration-is-termed-hesitant-in-efforts.html | The Payments Dilemma Administration Is Termed Hesitant In Efforts to Reduce Nations Deficit | By Mj Rossant | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/traffic-in-pep-pills-and-goofballs-is-linked-to-underworld.html | Traffic in Pep Pills and Goofballs Is Linked to Underworld | By Ben A Franklinspecial To the New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/trained-teachers-lacking.html | Trained Teachers Lacking | RICHARD S HIRSH | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/transit-fares-for-children.html | Transit Fares for Children | ROBERT A BARRETT | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/uar-tells-congo-to-shot-embassy-recognition-of-rebels-seen-no-break.html | UAR TELLS CONGO TO SHOT EMBASSY Recognition of Rebels Seen  No Break Announced | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/wagner-seeking-27-new-schools-in-works-budget-new-buses-and.html | WAGNER SEEKING 27 NEW SCHOOLS IN WORKS BUDGET New Buses and Underground Garages Are Included in 650 Million Outlay | By Clayton Knowles | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/washington-reaction-cautious.html | Washington Reaction Cautious | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/welfare-strike-ends-as-2-unions-accept-formula-factfinders-to-be.html | WELFARE STRIKE ENDS AS 2 UNIONS ACCEPT FORMULA FactFinders to Be Named City to Delay Penalty and Help Seek Freeing of 19 WORKERS RETURN TODAY Proposals of Citizens Group Backed by Mayor  Test of CondonWadlin Act Due Welfare Strike Ends Workers to Return Today | By Emanuel Perlmutter | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/william-shatner-stars-in-shows-premiere.html | William Shatner Stars in Shows Premiere | By Jack Gould | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/william-stoddard-author-auto-fabrics-inventor-91.html | William Stoddard Author Auto Fabrics Inventor 91 | Special to The New York Times | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/yakov-zak-soviet-pianist-displays-his-virtuosity.html | Yakov Zak Soviet Pianist Displays His Virtuosity | RE | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/yields-for-bills-slump-in-canada-central-bank-seen-aiding-us-with.html | YIELDS FOR BILLS SLUMP IN CANADA Central Bank Seen Aiding US With Its Payments | By John M Lee | RE0000608451 | 1993-01-26 | B00000163225 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/-t-susan-smith-is-lanceei-of-micha____el-pa___hurst-sdeal.html | t Susan Smith Is lanceeI Of Michael Pahurst SDeal | O The New York Times t | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/150-offer-views-on-citys-budget-lower-manhattan-citizens-press-for.html | 150 OFFER VIEWS ON CITYS BUDGET Lower Manhattan Citizens Press for Improvements | By Martin Gansberg | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/17-seized-in-hindi-protest.html | 17 Seized in Hindi Protest | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/a-finance-expert-in-7th-ave-clothing-finance-expert-in-7th-ave-role.html | A Finance Expert in 7th Ave Clothing FINANCE EXPERT IN 7TH AVE ROLE | By Isadore Barmash | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/accuser-of-presidents-son-among-10-seized-in-karachi.html | Accuser of Presidents Son Among 10 Seized in Karachi | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/advertising-acceleration-for-foreign-cars.html | Advertising Acceleration for Foreign Cars | By Walter Carlson | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/assemblyman-pitches-office-on-capitol-lawn.html | Assemblyman Pitches Office on Capitol Lawn | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/assessed-values-rise-55-in-city-record-high-of-31-billion-put-on.html | ASSESSED VALUES RISE 55 IN CITY Record High of 31 Billion Put on Taxable Property for Fiscal 196566 | By Francis X Clines | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/average-91day-bill-rate-rises-a-bit-at-auction-by-treasury.html | Average 91Day Bill Rate Rises A Bit at Auction by Treasury | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/barbara-berkley-engaged.html | Barbara Berkley Engaged | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/beame-bids-city-subpoena-books-of-worlds-fair-move-for-an-audit-may.html | BEAME BIDS CITY SUBPOENA BOOKS OF WORLDS FAIR Move for an Audit May Be Fought in Courts  Moses Is Critical of Deegan | By Richard Phalon | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bonds-treasury-prices-decline-again-in-a-dull-trading-day-payments.html | Bonds Treasury Prices Decline Again in a Dull Trading Day PAYMENTS DEFICIT IS CHIEF CONCERN | By John H Allan | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bonn-calls-envoy-home-from-cairo-awaits-report-on-rift-over.html | BONN CALLS ENVOY HOME FROM CAIRO Awaits Report on Rift Over Invitation to Ulbricht | By Arthur J Olsenspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/boy-friend-sequel-in-london-premiere.html | BOY FRIEND SEQUEL IN LONDON PREMIERE | Special to The New York TimesBA YOUNG | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bridge-making-a-sound-contract-hinges-on-lowtrump-play.html | Bridge Making a Sound Contract Hinges on LowTrump Play | By Alan Truscott | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/cairo-stands-on-invitation.html | Cairo Stands on Invitation | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/catholic-u-upsets-seton-hall.html | Catholic U Upsets Seton Hall | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/celebrezze-backs-aid-for-colleges-tells-house-panel-of-need-to-meet.html | CELEBREZZE BACKS AID FOR COLLEGES Tells House Panel of Need to Meet Enrollment Rise | By Cp Trussell | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chicago-gangster-loses-appeal-to-bar-close-fbi-shadowing.html | Chicago Gangster Loses Appeal To Bar Close FBI Shadowing | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chinese-youths-resent-pressure-red-political-demands-are-deplored-by.html | CHINESE YOUTHS RESENT PRESSURE Red Political Demands Are Deplored by Intellectuals | 1965 by the Globe and Mail | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/choir-of-temple-u-sings-at-town-hall.html | CHOIR OF TEMPLE U SINGS AT TOWN HALL | THEODORE STRONGIN | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/churchills-last-words-i-am-bored-with-it-all.html | Churchills Last Words I Am Bored With It All | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chuvalo-blames-referee-for-loss-claims-clayton-stopped-him-from.html | CHUVALO BLAMES REFEREE FOR LOSS Claims Clayton Stopped Him From Fighting In Close | By Deane McGowen | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/cigarette-maker-sets-profit-mark-american-tobacco-earnings-put-at.html | CIGARETTE MAKER SETS PROFIT MARK American Tobacco Earnings Put at 269 a Share COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/commodities-prices-of-cocoa-futures-decline-as-producers-resume.html | Commodities Prices of Cocoa Futures Decline as Producers Resume Exports QUOTATIONS DROP FOR PORK BELLIES | By Hj Maidenberg | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-shuns-suit-on-suffolk-board-federal-judges-refuse-to-hear.html | COURT SHUNS SUIT ON SUFFOLK BOARD Federal Judges Refuse to Hear Districting Issue | By David Anderson | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-to-review-a-vagrancy-law-statute-is-called-unclear-wide.html | COURT TO REVIEW A VAGRANCY LAW Statute Is Called Unclear  Wide Implications Seen | By John D Pomfret | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/crisis-in-education-necessity-for-quality-integrated-schooling-for.html | Crisis in Education Necessity for Quality Integrated Schooling for All Stressed | Rev JOHN C BENNETTRabbi ABRAHAM J HESCHELMsgr GREGORY L MOONEY | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/critic-at-large-visit-with-hanna-rovina-recalls-trials-and-triumphs.html | Critic at Large Visit With Hanna Rovina Recalls Trials and Triumphs of Habimah Theater | By Brooks Atkinson | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dance-in-florida-feb-13-will-help-build-a-hospital-boca-ratons.html | Dance in Florida Feb 13 Will Help Build a Hospital Boca Ratons Valentine Po1o Ball to Be 3d Annual Benefit | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dance-waring-company-performances-at-judson-church-honor-gracie.html | Dance Waring Company Performances at Judson Church Honor Gracie Allen and Young Artist | By Allen Hughes | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/daughter-to-mrs-tilney.html | Daughter to Mrs Tilney | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/defferre-balked-by-voting-setup-some-followers-will-join-marseilles.html | DEFFERRE BALKED BY VOTING SETUP Some Followers Will Join Marseilles Reds on Slate | By Henry Ginigerspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/democrats-get-budget-briefing-they-promise-search-for-way-to-cut.html | DEMOCRATS GET BUDGET BRIEFING They Promise Search for Way to Cut State Spending | By Thomas P Ronanspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/deputy-to-fill-post-census-director.html | DEPUTY TO FILL POST CENSUS DIRECTOR | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/director-named-by-youth-agency-bertram-beck-will-be-sole-leader-of.html | DIRECTOR NAMED BY YOUTH AGENCY Bertram Beck Will Be Sole Leader of Mobilization | By Fred Powledge | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dockers-weigh-plea-by-johnson-he-asks-end-to-walkout-in-major-ports.html | DOCKERS WEIGH PLEA BY JOHNSON He Asks End to Walkout in Major Ports Contract Is Voted in Baltimore Johnson Asks ILA to Ease Dock Walkout in Major Ports | By George Horne | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/don-newcombes-mother-dies.html | Don Newcombes Mother Dies | Special to The New York TlmeJ i | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dr-francis-williams-dies-i-three-days-aftewifei.html | Dr Francis Williams Dies I Three Days AfteWifeI | lels l to The New York Tmes | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dr-king-and-770-others-seized-in-alabama-protest-dr-king-is-seized.html | Dr King and 770 Others Seized in Alabama Protest DR KING IS SEIZED IN ALABAMA DRIVE | By John Herbersspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/drug-patentholders-lose-british-court-test-use-of-lowcost-imports.html | Drug PatentHolders Lose British Court Test Use of LowCost Imports by National Health Service Upheld by High Tribunal | By Anthony Lewisspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/elementals-of-the-american-past-and-present.html | Elementals of the American Past  And Present | By Charles Poore | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ernest-g-hartman.html | ERNEST G HARTMAN | Special to The New York Time | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ernest-mclarn-dies-at-84-formerl-t-t-engineer.html | Ernest McLarn Dies at 84 Formerl T  T Engineer | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/evening-drama-at-gres-and-capucci-st-laurent-shows-young-silhouette.html | Evening Drama at Gres and Capucci St Laurent Shows Young Silhouette | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/exchampion-proves-a-few-points.html | ExChampion Proves a Few Points | By Gay Talese | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/experts-find-way-to-detect-ablast-say-special-equipment-can.html | EXPERTS FIND WAY TO DETECT ABLAST Say Special Equipment Can Distinguish Echo of Quake | By John Hillabyspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/faure-warns-un-on-its-survival-cautions-on-finances-and-procedural.html | FAURE WARNS UN ON ITS SURVIVAL Cautions on Finances and Procedural Casuistries | By Raymond Daniell | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/food-news-the-pungency-of-vinegar-popularity-increasing-as-creative.html | Food News The Pungency of Vinegar Popularity Increasing as Creative Cooking Grows in Favor | By Jean Hewitt | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gis-in-germany-an-uneasy-peace-after-20-years-2-cultures-are-still.html | GIS IN GERMANY AN UNEASY PEACE After 20 Years 2 Cultures Are Still Far Apart | By Philip Shabecoff | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gop-official-admits-perjury-gave-100000-to-mintz-in-59-gop-official.html | GOP Official Admits Perjury Gave 100000 to Mintz in 59 GOP Official Admits Perjury Gave 100000 to Mintz in 59 | By Jack Roth | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gordon-walker-takes-job-with-newalphabet-group.html | Gordon Walker Takes Job With NewAlphabet Group | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/greek-premier-goes-to-belgrade-for-talks-to-improve-relations.html | Greek Premier Goes to Belgrade for Talks to Improve Relations | By David Binder | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/harold-schmitt.html | HAROLD SCHMITT | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/high-court-backs-districting-edict-upholds-us-panels-order-for-65.html | HIGH COURT BACKS DISTRICTING EDICT Upholds US Panels Order for 65 State Election | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/hills-of-calabria-hold-us-worries-social-security-problems-keep.html | HILLS OF CALABRIA HOLD US WORRIES Social Security Problems Keep Consulate Busy | By Robert C Doty | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/house-unit-votes-cut-in-gold-cover-backs-plan-to-free-supply-for.html | HOUSE UNIT VOTES CUT IN GOLD COVER Backs Plan to Free Supply for Economic Expansion and Foreign Payments | By Eileen Shanahan | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/housing-inquiry-scored-in-court-state-commission-accused-of-roving.html | HOUSING INQUIRY SCORED IN COURT State Commission Accused of Roving in Jones Case | By Peter Kihss | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/hungarians-meet-russians-secretly.html | HUNGARIANS MEET RUSSIANS SECRETLY | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/in-the-nation-an-old-issue-in-a-new-setting.html | In The Nation An Old Issue in a New Setting | By Arthur Krock | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/increase-in-fraud-complaints-linked-to-awareness.html | Increase in Fraud Complaints Linked to Awareness | By Lisa Hammel | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/indians-vs-trains.html | Indians vs Trains | BAILEY W DIFFIE | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/iran-gets-supersonic-jets.html | Iran Gets Supersonic Jets | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/italys-christian-democrats-get-plea-for-party-change.html | Italys Christian Democrats Get Plea for Party Change | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jailed-unionists-to-go-free-today-saypol-acts-on-city-request-in.html | JAILED UNIONISTS TO GO FREE TODAY Saypol Acts on City Request In Welfare Strike Accord | By Emanuel Permuter | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jakartas-embassy-closed-in-lisbon-but-ties-remain.html | Jakartas Embassy Closed In Lisbon but Ties Remain | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jersey-legislature-cancels-its-recess.html | JERSEY LEGISLATURE CANCELS ITS RECESS | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jersey-to-redo-exhibit.html | Jersey to Redo Exhibit | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jerseys-budget-up-by-59-million-646-million-outlay-would-avoid-new.html | JERSEYS BUDGET UP BY 59 MILLION 646 Million Outlay Would Avoid New Taxes but Cut Surplus to 6 Million JERSEYS BUDGET UP BY 59 MILLION | By George Cable Wrightspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/joan-melville-engaged-to-j-walter-corcoran.html | Joan Melville Engaged To J Walter Corcoran | Seclal to Ins Naw York Tims | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/johnson-sending-mgeorge-bundy-on-saigon-mission-aide-leaves-tonight.html | JOHNSON SENDING MGEORGE BUNDY ON SAIGON MISSION Aide Leaves Tonight to See Taylor on Strain in Ties After Khanhs Coup | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/kc-schley-fiance-of-susan-osborne.html | KC Schley Fiance Of Susan Osborne | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/key-siberian-rail-link-is-opened.html | Key Siberian Rail Link Is Opened | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/laos-rebels-quit-general-blamed-phoumi-nosavans-motive-is-called.html | LAOS REBELS QUIT GENERAL BLAMED Phoumi Nosavans Motive Is Called Power in Army | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/larger-trucks-opposed-threat-to-safety-in-government-agency.html | Larger Trucks Opposed Threat to Safety in Government Agency Recommendation Seen | HAROLD W THATCHER | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/lemay-honored-at-white-house-gets-medal-from-johnson-on-leaving-air.html | LEMAY HONORED AT WHITE HOUSE Gets Medal From Johnson on Leaving Air Force | By Joseph A Loftusspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Housing on Hudson Opposed | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/light-snow-dusts-city-streets-snarling-rushhour-motorists.html | Light Snow Dusts City Streets Snarling RushHour Motorists | By Arnold H Lubasch | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/malaysias-chinese-welcome-new-year.html | MALAYSIAS CHINESE WELCOME NEW YEAR | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/manufacturers-orders-rose-by-1-per-cent-during-december.html | Manufacturers Orders Rose By 1 Per Cent During December DurableGoods Segment Had Increase of 6 Per Cent Reaching 207 Billion | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/march-and-wife-to-tour-for-us-actors-to-play-8-countries-in-europe.html | MARCH AND WIFE TO TOUR FOR US Actors to Play 8 Countries in Europe Mideast and Asia | By Sam Zolotow | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mary-lloyd-engaged-to-thomas-browne-jr.html | Mary Lloyd Engaged To Thomas Browne Jr | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/melina-mercouri-will-be-guide-to-greece-on-tv-travelogue.html | Melina Mercouri Will Be Guide To Greece on TV Travelogue | By Val Adams | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/memorial-fund-begun-in-churchills-honor-travel-grants-to-be-given.html | Memorial Fund Begun in Churchills Honor Travel Grants to Be Given in US and Commonwealth | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miami-a-youthful-city-of-indeterminate-social-standing-and-a-great.html | Miami A Youthful City of Indeterminate Social Standing and a Great Deal of New Money Recognition by Elite Who Like Hialeah Seems on the Way | By Charlotte Curtis | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/milwaukee-clinic-again-in-dispute-birthcontrol-plan-scored-by.html | MILWAUKEE CLINIC AGAIN IN DISPUTE BirthControl Plan Scored by Catholics and Doctors | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miss-carpenter-iand-a-lieutenant-i-will-be-married-graduate-student.html | Miss Carpenter iAnd a Lieutenant I Will Be Married Graduate Student in the South and Peter Kern Maier Are Affianced | Special to The New York TImel | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miss-joyce-fiancee-oi-a-u-sylvester-jr-i-.html | Miss Joyce Fiancee Oi A u Sylvester Jr i | SpecIal to Th cew york Tim i | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/molyneux-and-his-fashion-philosophy-return-to-paris.html | Molyneux and His Fashion Philosophy Return to Paris | By Patricia Petersonspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/naacp-presses-aid-to-whitmore-asks-state-and-us-to-look-into-murder.html | NAACP PRESSES AID TO WHITMORE Asks State and US to Look Into Murder Indictment | By Philip Benjamin | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nasser-meets-with-envoy.html | Nasser Meets With Envoy | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/national-league-adopts-plan-to-restock-team-after-a-disaster.html | National League Adopts Plan to Restock Team After a Disaster 25MILLION FUND TO INSURE CLUBS DisasterStruck Team Could Buy Players at 100000 | By William N Wallace | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ncaa-is-seeking-firm-stand-by-pros-against-early-signings.html | NCAA Is Seeking Firm Stand By Pros Against Early Signings | By Gordon S White Jr | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-air-force-chief-john-paul-mcconnell.html | New Air Force Chief John Paul McConnell | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-car-demand-termed-strong-bright-output-forecast-is-given-by.html | NEW CAR DEMAND TERMED STRONG Bright Output Forecast Is Given By Ford Official | By David R Jones | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-haven-to-get-westchester-aid-board-reverses-itself-to-approve.html | NEW HAVEN TO GET WESTCHESTER AID Board Reverses Itself to Approve 400000 Grant | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-recess-begun-by-un-assembly-in-funds-impasse-assembly-of-un.html | New Recess Begun By UN Assembly In Funds Impasse ASSEMBLY OF UN RECESSES AGAIN | By Thomas J Hamilton | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-rochelle-picks-9th-city-manager-selection-criticized.html | New Rochelle Picks 9th City Manager Selection Criticized | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nine-more-cadets-quit-air-academy-resignations-total-102-in.html | NINE MORE CADETS QUIT AIR ACADEMY Resignations Total 102 in TestCheating Scandal | By Martin Arnold | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/observer-the-man-of-the-century-and-celery-water.html | Observer The Man of the Century and Celery Water | By Russell Baker | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/officers-unions-seek-federation-2-groups-invite-4-others-to-work-on.html | OFFICERS UNIONS SEEK FEDERATION 2 Groups Invite 4 Others to Work on Problems | By Werner Bamberger | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/oncegrand-concourse-the-broadest-boulevard-of-the-bronx-evokes.html | OnceGrand Concourse The Broadest Boulevard of the Bronx Evokes Memories and Sometimes a Bit of a Sigh The Avenue a Symbol of Prosperity Has Grown Old and Causes Concern OnceGrand Concourse | By Bernard Weinraub | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/orthodox-jews-seek-more-unity-will-set-up-a-new-agency-to.html | ORTHODOX JEWS SEEK MORE UNITY Will Set Up a New Agency to Coordinate Activities | By Irving Spiegel | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/panama-locks-floor-buckled.html | Panama Locks Floor Buckled | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/panel-to-decide-kelly-dispute-court-action-over-musical-submitted.html | PANEL TO DECIDE KELLY DISPUTE Court Action Over Musical Submitted to Arbitration | By Robert E Tomasson | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/parents-magazine-names-new-editor-dorothy-whyte-cotton-is-the-third.html | Parents Magazine Names New Editor Dorothy Whyte Cotton Is the Third Woman to Hold the Job | By Joan Cook | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/patient-dropped-for-aiding-strike-bronxville-doctor-refuses-further.html | PATIENT DROPPED FOR AIDING STRIKE Bronxville Doctor Refuses Further Care to Woman Over Stand on Walkout DISPUTE CENTERS ON AD Hospital Pay Grievances Civil Rights and Other Issues Are Raised | By Damon Stetsonspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/patterson-gains-unanimous-decision-over-chuvalo-in-12rounder-at.html | Patterson Gains Unanimous Decision Over Chuvalo in 12Rounder at Garden 19100 FANS SEE BRUISING CONTEST Patterson Survives Strong Body Attack With Jabs to Head  Scoring close | By Robert Lipsyte | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/politicians-truce-is-ended-in-britain.html | POLITICIANS TRUCE IS ENDED IN BRITAIN | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/portugals-presidential-vote-reported-set-for-july-25.html | Portugals Presidential Vote Reported Set for July 25 | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/princeton-names-architecture-dean.html | Princeton Names Architecture Dean | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/private-cart-men-told-to-be-quiet-city-acts-on-noise-at-night-in.html | PRIVATE CART MEN TOLD TO BE QUIET City Acts on Noise at Night in Residential Areas | By Morris Kaplan | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/pro-hockey-clubs-are-too-well-off-to-expand-league.html | Pro Hockey Clubs Are Too Well Off To Expand League | By Gerald Eskenazi | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/red-cross-gains-at-snow-ball-given-in-palm-beach-theater.html | Red Cross Gains at Snow Ball Given in Palm Beach Theater | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/reds-seeking-a-comeback-in-middle-east-gain-strength-in-syria-and.html | Reds Seeking a Comeback in Middle East Gain Strength in Syria and Iraq | By Dana Adams Schmidtspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/rockland-to-build-new-trunk-sewer-ending-long-fight.html | Rockland to Build New Trunk Sewer Ending Long Fight | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/scalpers-put-on-squeeze-play-in-garden-lobby-before-fight.html | Scalpers Put On Squeeze Play In Garden Lobby Before Fight | By Bernard Kirsch | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/scelsi-due-to-get-rockefeller-post.html | SCELSI DUE TO GET ROCKEFELLER POST | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-approves-11-billion-in-aid-for-appalachia-passage-6222-is.html | SENATE APPROVES 11 BILLION IN AID FOR APPALACHIA Passage 6222 Is Victory for Johnson  He Hopes for Swift House Action | By Marjorie Hunter | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-unit-eases-ban-on-cairo-food-appropriations-panel-heeds.html | SENATE UNIT EASES BAN ON CAIRO FOOD Appropriations Panel Heeds White House Plea for Free Hand in Africa SENATE UNIT EASES BAN ON CAIRO FOOD | By Ew Kenworthyspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senators-speed-disability-plan-bayh-subcommittee-backs-amendment.html | SENATORS SPEED DISABILITY PLAN Bayh Subcommittee Backs Amendment Unanimously | By Felix Belair Jrspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/seydoux-is-council-chairman.html | Seydoux Is Council Chairman | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/somers-r-steelman.html | SOMERS R STEELMAN | SPecial to The New York TlmeJ | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/soviet-cuts-outlay-on-chemical-plants-soviet-reducing-stress-on.html | Soviet Cuts Outlay On Chemical Plants Soviet Reducing Stress on Chemical Output | By Theodore Shabadspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/spero-v-soupios.html | SPERO V SOUPIOS | SpectaJ tn The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/spiegel-returns-to-film-industry-producer-plans-to-oversee-projects.html | SPIEGEL RETURNS TO FILM INDUSTRY Producer Plans to Oversee Projects of Others | By Eugene Archer | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sports-of-the-times-a-new-slant-on-the-babe.html | Sports of The Times A New Slant on the Babe | By Arthur Daley | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/st-johns-rallies-for-9287-triumph-over-loyola-in-chicago-game.html | St Johns Rallies for 9287 Triumph Over Loyola in Chicago Game REDMEN ARE LED BY BOB MINTYRE | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/steel-men-in-japan-sign-1-billion-deal-with-us-concern.html | Steel Men in Japan Sign 1 Billion Deal With US Concern | By Robert A Wright | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sterling-outlook-seen-brightening-expressions-of-confidence-made-by.html | STERLING OUTLOOK SEEN BRIGHTENING Expressions of Confidence Made by IMF Director and British Officials | By Clyde H Farnsworth | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stock-prices-rise-in-a-busy-session-but-range-is-narrow-with.html | STOCK PRICES RISE IN A BUSY SESSION But Range Is Narrow With Traders Awaiting News of Action by GM | By Robert Metz | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stock-prices-slip-on-american-list-as-rally-falters.html | Stock Prices Slip On American List As Rally Falters | By Alexander R Hammer | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stokowski-leads-stravinsky-work-rite-of-spring-sets-tone-of.html | STOKOWSKI LEADS STRAVINSKY WORK  Rite of Spring Sets Tone of Carnegie Hall Concert | RAYMOND ERICSON | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/supreme-court-clarifies-rights-of-state-to-unclaimed-property-court.html | Supreme Court Clarifies Rights Of State to Unclaimed Property COURT CLARIFIES PROPERTY RIGHTS | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/susan-barg-betrothed-to-a-harvard-student.html | Susan Barg Betrothed To a Harvard Student | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/susan-brown-affianced-to-charles-corning-jr.html | Susan Brown Affianced To Charles Corning Jr | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/swiss-tv-turns-to-commercials-11-years-without-a-pause-for-the.html | SWISS TV TURNS TO COMMERCIALS 11 Years Without a Pause for the Sponsor Ended | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tennessee-schools-to-heed-us-demand.html | TENNESSEE SCHOOLS TO HEED US DEMAND | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/test-on-liability-in-60-crash-due-suit-is-filed-against-us-over-si.html | TEST ON LIABILITY IN 60 CRASH DUE Suit Is Filed Against US Over SI Air Collision | By Edward Hudson | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/thieves-handcuffs-opened-by-hairpin-of-woman-victim.html | Thieves Handcuffs Opened by Hairpin Of Woman Victim | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tokyo-looks-here-for-planning-aid-japanese-official-studying-work.html | TOKYO LOOKS HERE FOR PLANNING AID Japanese Official Studying Work of City Commission | By McCandlish Phillips | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/truce-in-albany-is-still-elusive-democrats-continue-battle-over.html | TRUCE IN ALBANY IS STILL ELUSIVE Democrats Continue Battle Over Legislative Chiefs | By Rw Apple Jrspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tshombe-and-spaak-open-finance-talks.html | TSHOMBE AND SPAAK OPEN FINANCE TALKS | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tv-stonehenge-scrutinized-on-cbs.html | TV Stonehenge Scrutinized on CBS | By Paul Gardner | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/un-mission-begins-talks-in-jerusalem.html | UN MISSION BEGINS TALKS IN JERUSALEM | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-plans-job-aid-in-servige-field-johnson-seeks-ways-to-end.html | US PLANS JOB AID IN SERVIGE FIELD Johnson Seeks Ways to End Unemployment Paradox | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/vaughan-signs-new-pact-as-seattle-repertory-chief.html | Vaughan Signs New Pact As Seattle Repertory Chief | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/waldemar-faces-end-in-3-months-cancer-groups-finances-hit-hard-by.html | WALDEMAR FACES END IN 3 MONTHS Cancer Groups Finances Hit Hard by Nassau Inquiry | By Roy R Silver | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/women-to-join-nassau-police.html | Women to Join Nassau Police | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wood-field-and-stream-a-cold-snap-in-florida-appears-to-have-little.html | Wood Field and Stream A Cold Snap in Florida Appears to Have Little Effect on Usual Good Fishing | By Oscar Godbout | RE0000608452 | 1993-01-26 | B00000163226 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wyszynski-feuds-new-with-state-attack-on-polands-regime-stirs.html | WYSZYNSKI FEUDS NEW WITH STATE Attack on Polands Regime Stirs Demagoguery Charge | By David Halberstamspecial To the New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/yale-extends-visits-by-girls-in-rooms-to-7-days-a-week.html | Yale Extends Visits By Girls in Rooms To 7 Days a Week | Special to The New York Times | RE0000608452 | 1993-01-26 | B00000163226 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/-miss-idell-carey-will-be-married-to-navy-officer-alumna-of-cornell.html | Miss Idell Carey Will Be Married To Navy Officer Alumna of Cornell and Lieut Comdr Robert Donnelly Engaged | SpecialtoThe New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/114th-street-it-pulls-you-down-discharged-soldier-didnt-want-to.html | 114th Street It Pulls You Down Discharged Soldier Didnt Want to Come Back | By Gay Talese | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/15c-fare-menaced-by-risign-deficit-ogrady-says-losses-will-exceed.html | 15C FARE MENACED BY RISIGN DEFICIT OGrady Says Losses Will Exceed 33 Million in Year Beginning Next July 1 Transit Chief Warns Cost Rise May Force Fare Up Next Year | By Peter Kihss | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/2-craftsmen-turn-hands-to-mirrors.html | 2 Craftsmen Turn Hands To Mirrors | By Lisa Hammel | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/2-tip-to-bellhop-broke-gem-case-informants-story-of-3-big-spenders.html | 2 TIP TO BELLHOP BROKE GEM CASE Informants Story of 3 Big Spenders Led to Suspects in Museum Burglary 2 TIP TO BELLHOP BROKE GEM CASE | By Jack Roth | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/200-of-500-sacks-are-soaked-in-mishap-at-cunard-pier.html | 200 of 500 Sacks Are Soaked in Mishap at Cunard Pier | By John C Devlin | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/21-die-in-french-mine-explosion.html | 21 Die in French Mine Explosion | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/50-cars-reach-daytona-beach-for-250mile-race-on-sunday.html | 50 Cars Reach Daytona Beach For 250Mile Race on Sunday | By Frank M Blunk | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/520-more-seized-in-alabama-drive-dr-king-reads-bible-in-jail-as.html | 520 MORE SEIZED IN ALABAMA DRIVE Dr King Reads Bible in Jail as Selma Negroes Press Protests Over Voting 520 MORE SEIZED IN ALABAMA DRIVE | By John Herbersspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/a-johnson-budget-tactic-delay-farm-outlay-a-year.html | A Johnson Budget Tactic Delay Farm Outlay a Year | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/a-meeting-of-columbia-pictures-is-like-those-new-films-long.html | A Meeting of Columbia Pictures Is Like Those New Films  Long | By Clare M Reckert | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/a-talk-with-posner-of-trinity-p1-american-exchange-reformer-recalls.html | A Talk With Posner of Trinity P1 American Exchange Reformer Recalls Years of Crisis Broker 74 to End 3Year Tenure as Board Chairman POSNER RECALLS YEARS OF CRISIS | by Vartanig G Vartan | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/abel-proposes-advisory-voting-to-curb-steel-industry-strikes.html | Abel Proposes Advisory Voting To Curb Steel Industry Strikes | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/advertising-a-new-fee-system-is-devised.html | Advertising A New Fee System Is Devised | By Walter Carlson | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/advertising-chided-by-consumer-aide-us-aide-rebukes-advertising-men.html | Advertising Chided By Consumer Aide US AIDE REBUKES ADVERTISING MEN | By Ew Kenworthyspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/aerialbus-craft-said-to-be-near-nasa-aide-says-they-will-help.html | AERIALBUS CRAFT SAID TO BE NEAR NASA Aide Says They Will Help Regional Airlines | By Evert Clark | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/african-policy-questioned-reexamination-of-our-support-of-tshombe.html | African Policy Questioned Reexamination of Our Support of Tshombe Advocated | MARGARET L BATES Associate Professor of Government Smith College | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/an-antipoverty-test-in-harlem-us-to-help-restore-homes-and-tenants.html | An Antipoverty Test in Harlem US to Help Restore Homes and Tenants in 114th St Block | By Warren Weaver Jr | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/another-cutback-in-afuel-studied-action-would-follow-40-reduction.html | ANOTHER CUTBACK IN AFUEL STUDIED Action Would Follow 40 Reduction in Last Year | By John W Finneyspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/atlantic-city-accidents-up.html | Atlantic City Accidents Up | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/australian-move-into-borneo-seen-help-for-malaysians-fighting.html | AUSTRALIAN MOVE INTO BORNEO SEEN Help for Malaysians Fighting Indonesians Is Expected | By Tillman Durbin | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/ban-on-nuclear-explosions.html | Ban on Nuclear Explosions | PHILIP G SCHRAG | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/bank-takeovers-by-criminals-charged-in-house-and-senate-bank.html | Bank TakeOvers by Criminals Charged in House and Senate Bank TakeOvers by Criminals Charged in House and Senate | By Eileen Shanahanspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/beame-subpoenas-fairs-books-but-faces-a-battle-citys-right-to.html | Beame Subpoenas Fairs Books but Faces a Battle Citys Right to Investigate Expositions Finances Will Be Challenged | By Richard Phalon | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archiv es/bermuda-strikers-attack-policemen-injuring-nine.html | Bermuda Strikers Attack Policemen Injuring Nine | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bertha-cohen-67-realty-financier-woman-some-called-owner-of-harvard.html | BERTHA COHEN 67 REALTY FINANCIER Woman Some Called Owner of Harvard Square Dies | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bogota-paper-bans-news-of-abductions.html | BOGOTA PAPER BANS NEWS OF ABDUCTIONS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bonds-treasury-prices-turn-upward-ending-a-6day-slide-hopeful.html | Bonds Treasury Prices Turn Upward Ending a 6Day Slide HOPEFUL OUTLOOK ON BRITAIN CITED IMF Chiefs Optimism on US Payments Balance Also Buoys Market | By John H Allan | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/boycott-spreads-to-more-schools-total-of-7-is-short-of-goal-but.html | BOYCOTT SPREADS TO MORE SCHOOLS Total of 7 Is Short of Goal but Momentum Gains | By Martin Tolchin | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bridge-small-lesson-in-safety-play-impresses-teacher-and-pupil.html | Bridge Small Lesson in Safety Play Impresses Teacher and Pupil | By Alan Truscott | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/british-to-drop-2-plane-projects-and-buy-us-craft.html | British to Drop 2 Plane Projects and Buy US Craft | By Clyde H Farnsworth | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/building-trades-get-truce-setup-agree-on-new-machinery-for.html | BUILDING TRADES GET TRUCE SETUP Agree on New Machinery for Jurisdiction Fights | By John D Pomfretspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cairo-held-wary-on-german-reds-reported-not-planning-now-to.html | CAIRO HELD WARY ON GERMAN REDS Reported Not Planning Now to Recognize Regime | By Hedrick Smith | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/campus-book-store-robbed.html | Campus Book Store Robbed | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/canadaus-team-talks-of-free-trade-new-plan-is-designed-stimulate.html | CanadaUS Team Talks of Free Trade New Plan Is Designed Stimulate Interest  Called Hypothetical | By Brendan M Jones | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cardinals-will-give-up-cape-in-reform-by-pontiff.html | Cardinals Will Give Up Cape in Reform by Pontiff | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/carey-rejects-bid-by-meany-on-voting.html | CAREY REJECTS BID BY MEANY ON VOTING | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/censure-sought-on-council-floor-democrat-says-colleague-called-him.html | CENSURE SOUGHT ON COUNCIL FLOOR Democrat Says Colleague Called Him Unfit | By Charles G Bennett | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/chrysler-cuts-newdealer-aids-to-quiet-longstanding-dealers-chrysler.html | Chrysler Cuts NewDealer Aids To Quiet LongStanding Dealers Chrysler Cuts NewDealer Aids To Quiet LongStanding Dealers | By David R Jonesspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/coast-arts-led-by-a-millionaire-bart-lytton-plays-a-major-role-in.html | COAST ARTS LED BY A MILLIONAIRE Bart Lytton Plays a Major Role in New Museum | By Peter Bartspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/coast-workshop-asks-city-for-aid-troupe-in-san-francisco-makes.html | COAST WORKSHOP ASKS CITY FOR AID Troupe in San Francisco Makes Financial Appeal | By Lawrence E Daviesspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/commodities-prices-of-maine-potato-futures-drop-as-selling.html | Commodities Prices of Maine Potato Futures Drop as Selling Dominates Trading COCOA CONTRACTS HIT SEASON LOWS | By Hj Maidenberg | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/compromise-fails-in-albany-battle-mayor-assailed-he-is-accused-of.html | COMPROMISE FAILS IN ALBANY BATTLE MAYOR ASSAILED He Is Accused of Welshing on SteingutMackell Deal as Travia Holds Out | By Rw Apple Jr | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/connecticut-fighting-wave-of-roadside-phone-thefts.html | Connecticut Fighting Wave Of Roadside Phone Thefts | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/content-change-for-coins-scored-vending-machine-unit-cites.html | CONTENT CHANGE FOR COINS SCORED Vending Machine Unit Cites Changeover Complexity | By William M Freeman | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/deathbed-words-at-issue-in-court-mitchell-seeks-to-use-them-to-void.html | DEATHBED WORDS AT ISSUE IN COURT Mitchell Seeks to Use Them to Void Kralik Confession | By Richard Jh Johnston | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dempsey-offers-his-1965-program-schools-rights-and-housing-on.html | DEMPSEY OFFERS HIS 1965 PROGRAM Schools Rights and Housing on Connecticut Agenda | By Richard H Parkespecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dockers-put-off-reply-to-johnson-union-attitudes-appear-to-stiffen.html | DOCKERS PUT OFF REPLY TO JOHNSON Union Attitudes Appear to Stiffen in Strike | By George Horne | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/duplin-regains-lead.html | Duplin Regains Lead | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dust-storms-ruin-plains-area-crop-us-is-rushing-report-on-the.html | DUST STORMS RUIN PLAINS AREA CROP US Is Rushing Report on the Prolonged Drought | By William M Blair | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/easterns-economy-air-shuttle-now-a-highpriced-convenience.html | Easterns Economy Air Shuttle Now a HighPriced Convenience | By Frederic C Appel | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/elections-in-congo-will-take-6-weeks.html | ELECTIONS IN CONGO WILL TAKE 6 WEEKS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/end-papers-the-mad-motorists-the-great-pekingparis-race-of-07-by.html | End Papers THE MAD MOTORISTS The Great PekingParis Race of 07 By Allen Andrews Illustrated 256 pp Lippincott 595 | ELIOT FREMONTSMITH | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/federer-arrives-in-bonn.html | Federer Arrives in Bonn | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/food-is-one-of-many-diversions-at-arizona-desert-spa-resort-also-of.html | Food Is One of Many Diversions at Arizona Desert Spa Resort Also Offers Swimming Golf and Riding | By Craig Claiborne | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/foreign-affairs-now-that-every-spoon-is-in-the-soup.html | Foreign Affairs Now That Every Spoon Is in the Soup | By Cl Sulzberger | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/fourth-dinner-dance-to-assist-st-vincents.html | Fourth Dinner Dance To Assist St Vincents | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/french-foreign-minister-to-meet-with-rusk-in-us-couve-de-murville.html | French Foreign Minister To Meet With Rusk in US Couve de Murville Also Likely to See Johnson Visit Starts Feb 17 FRENCH MINISTER TO VISIT US SOON | By Drew Middletonspecial to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/george-h-bates-shipbuilder-87-bethlehem-yards-manager-in-world-war.html | GEORGE H BATES SHIPBUILDER 87 Bethlehem Yards Manager in World War II Dies | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/girls-letter-ends-sidewalk-bike-ban.html | GIRLS LETTER ENDS SIDEWALK BIKE BAN | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gloria-barker-betrothed.html | Gloria Barker Betrothed | SpecialtoThe New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gold-bid-studied-by-senate-panel-proposal-to-ease-rule-on-reserve.html | GOLD BID STUDIED BY SENATE PANEL Proposal to Ease Rule on Reserve Deposits Gets Friendly Reception DIRKSEN BACKS MOVE Harsh Criticism of France Heard During Hearing Unpaid War Debt Noted GOLD BID STUDIED BY SENATE PANEL | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/governor-promises-signs-along-rte-17-noting-its-beauty.html | Governor Promises Signs Along Rte 17 Noting Its Beauty | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gurdon-s-blackwell.html | GURDON S BLACKWELL | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hofstra-downs-kings-point.html | Hofstra Downs Kings Point | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hofstra-elects-new-trustee.html | Hofstra Elects New Trustee | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/holy-cross-triumphs-8171.html | Holy Cross Triumphs 8171 | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/j-harold-johnston-a-hospital-aide-66.html | J HAROLD JOHNSTON A HOSPITAL AIDE 66 | Special to The New York Time | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jersey-bus-strike-hits-15000-riders.html | JERSEY BUS STRIKE HITS 15000 RIDERS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/johansen-named-rovers-coach-brklacich-promoted-to-scouting-post-by.html | Johansen Named Rovers Coach Brklacich Promoted to Scouting Post by Rangers | By Richard Gutwilliignew Mentor 36 To Continue Playing At Center Spot | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/johnson-dinner-honors-officials-humphrey-mccormack-and-warren-at.html | JOHNSON DINNER HONORS OFFICIALS Humphrey McCormack and Warren at White House | By Joseph A Loftusspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/keating-proposed-for-mayor.html | Keating Proposed for Mayor | JOHN A GARBARINO Chairman Republican County Committee of Richmond County | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/kickback-is-disputed-at-baker-inquiry.html | Kickback Is Disputed at Baker Inquiry | By Cabell Phillipsspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/knicks-rally-for-113102-triumph-over-warriors-and-76ers-set-back.html | Knicks Rally for 113102 Triumph Over Warriors and 76ers Set Back Hawks NEW YORKERS CUT 14POINT DEFICIT Green Scores 23 as Knicks Recover From Slow Start  76ers Win 119105 | By Deane McGowen | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/li-stockbroker-accuses-4-of-a-300000-fraud.html | LI Stockbroker Accuses 4 of a 300000 Fraud | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lisbon-policemen-battle-students-rifle-butts-crush-a-protest-over.html | LISBON POLICEMEN BATTLE STUDENTS Rifle Butts Crush a Protest Over Trial of 4 as Reds  Visiting Princess Ousted LISBON POLICEMEN BATTLE STUDENTS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lockwood-allen.html | Lockwood  Allen | Specll to The New York T lmeb | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/luncheon-will-aid-heart-association.html | Luncheon Will Aid Heart Association | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/market-hovers-close-to-a-high-key-indicators-are-mixed-but-gains-to.html | MARKET HOVERS CLOSE TO A HIGH Key Indicators Are Mixed but Gains Top Declines by a Margin of 62 TRADING PACE SLACKENS LowPrice Stocks Continue to Dot the Active List  Traders Voice Caution MARKET HOVERS CLOSE TO A HIGH | By Robert Metz | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/merger-goal-is-set-by-european-units.html | MERGER GOAL IS SET BY EUROPEAN UNITS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/miami-race-goes-to-bill-wishnick-scarsdale-drivers-brother-hurt-in.html | MIAMI RACE GOES TO BILL WISHNICK Scarsdale Drivers Brother Hurt in Powerboat Event | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/minnesota-twins.html | Minnesota Twins | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/moscow-troupe-back-after-40-years.html | Moscow Troupe Back After 40 Years | By Richard F Shepard | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mrs-harold-g-toms.html | MRS HAROLD G TOMS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/music-national-orchestral-concert-barnett-leads-group-at-carnegie.html | Music National Orchestral Concert Barnett Leads Group at Carnegie Hall Program Made Up of Unfamiliar Works | By Theodore Strongin | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/myers-is-rejoining-mayor-in-a-key-job-myers-resuming-job-with.html | Myers Is Rejoining Mayor in a Key Job MYERS RESUMING JOB WITH WAGNER | By Clayton Knowles | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nancy-sanchez-affianced.html | Nancy Sanchez Affianced | Special toThe New YorkTimes | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nassau-is-warned-on-narcotics-rise-force-to-patrol-hempstead-parks.html | NASSAU IS WARNED ON NARCOTICS RISE Force to Patrol Hempstead Parks Set Up  increase in Youth Addicts Feared | By Ronald Maioranaspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/negro-passed-over-quits-school-board.html | NEGRO PASSED OVER QUITS SCHOOL BOARD | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-cast-in-principal-roles-as-met-offers-fourth-aida.html | New Cast in Principal Roles As Met Offers Fourth Aida | RAYMOND ERICSON | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-haven-linked-to-plan-to-merge-central-and-pennsy-rail-merger.html | New Haven Linked To Plan to Merge Central and Pennsy RAIL MERGER PLAN ADDS NEW HAVEN | By Robert E Bedingfield | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-look-sought-for-washington-mrs-johnson-calls-parley-on.html | NEW LOOK SOUGHT FOR WASHINGTON Mrs Johnson Calls Parley on Beautifying Capital | By Nan Robertson | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nine-new-directors-are-added-to-the-board-of-general-aniline.html | Nine New Directors Are Added To the Board of General Aniline DIRECTORS ADDED TO ANILINE BOARD | By Richard Rutter | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/orchestras-fight-to-live-in-london-philharmonic-ends-deficit-bigger.html | ORCHESTRAS FIGHT TO LIVE IN LONDON Philharmonic Ends Deficit Bigger Subsidies Sought | By James Feronspecial to the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/panel-is-disputed-on-pension-views-expert-here-sees-flaws-in.html | PANEL IS DISPUTED ON PENSION VIEWS Expert Here Sees Flaws in Federal Groups Report | By Damon Stetson | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/patterson-won-with-injured-hand-says-it-forced-him-to-alter.html | Patterson Won With Injured Hand Says It Forced Him to Alter Strategy to His Benefit | By Robert Lipsyte | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/peking-modernizing-training-of-troops.html | PEKING MODERNIZING TRAINING OF TROOPS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pella-warns-his-party-italy-must-avoid-cabinet-crisis.html | Pella Warns His Party Italy Must Avoid Cabinet Crisis | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/peter-axthelm-of-yale-to-marry-jil_____l-d-elaney.html | Peter Axthelm of Yale To Marry Jill D elaney | Special to The Near York Times I | RE0000608442 | 1993-01-26 | B00000163215 |

| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pink-mite-discovered-near-the-south-pole.html | Pink Mite Discovered Near the South Pole | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
|---|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/plight-of-nonsmokers.html | Plight of Nonsmokers | ANNE MCCLURE | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/poland-dooms-mastermind-of-vast-meat-swindle-4-sentenced-to-life.html | Poland Dooms Mastermind of Vast Meat Swindle 4 Sentenced to Life Terms and 5 Get 9 to 12 Years  More Trials Foreseen | By David Halberstamspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/president-backs-capitals-rights-congress-is-urged-to-grant-selfrule.html | PRESIDENT BACKS CAPITALS RIGHTS Congress Is Urged to Grant SelfRule to District | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/queen-and-duke-feted-on-2d-day-in-ethiopia.html | Queen and Duke Feted On 2d Day in Ethiopia | Dispatch of The Timesn London | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/r-p-blackmur-poet-is-dead-also-noted-as-a-literary-critic-princeton.html | R P Blackmur Poet Is Dead Also Noted as a Literary Critic Princeton Professor Ranged Widely in Prolific Writings mEssayist and Editor | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rabbi-asks-action-by-spain-on-jews-briton-at-jersey-meeting-calls.html | RABBI ASKS ACTION BY SPAIN ON JEWS Briton at Jersey Meeting Calls for Legal Status | By Irving Spiegel | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/reserves-of-gold-and-currency-continue-slide-in-sterling-area.html | Reserves of Gold and Currency Continue Slide in Sterling Area | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rider-upsets-st-peters.html | Rider Upsets St Peters | Special to The New York Time | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rising-pessimism-on-vietnam-spurs-mission-by-bundy-he-leaves-for.html | RISING PESSIMISM ON VIETNAM SPURS MISSION BY BUNDY He Leaves for Saigon Amid Uneasiness Over Political and Military Policies | By Max Frankel | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/robustelli-is-named-head-of-a-physical-conditioning-plan.html | Robustelli Is Named Head of a Physical Conditioning Plan | By Leonard Koppett | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/saigon-in-2-wars-how-it-used-to-be-and-how-it-is-americans-find.html | Saigon in 2 Wars How It Used to Be and How It Is Americans Find Less Tension and Terrorism Than During Era of French Fighting | By Seymour Topping | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/savannah-greeted-on-visit-to-piraeus.html | SAVANNAH GREETED ON VISIT TO PIRAEUS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/saypol-frees-19-who-led-walkout-but-tells-welfare-unionists-they.html | SAYPOL FREES 19 WHO LED WALKOUT But Tells Welfare Unionists They Are No Heroes | By Emanuel Perlmutter | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/schollander-is-voted-sullivan-award-swimmer-at-18-youngest-winner.html | Schollander Is Voted Sullivan Award SWIMMER AT 18 YOUNGEST WINNER | By Gordon S White Jr | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/school-boycott-protested-rehabilitation-programs-quality-of-600.html | School Boycott Protested Rehabilitation Programs Quality of 600 Teachers Lauded | ARTHUR ROTHMAN | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/schoolaid-funds-fought-by-aclu-constitutional-issue-raised-on.html | SCHOOLAID FUNDS FOUGHT BY ACLU Constitutional Issue Raised on Parochial Assistance | By Marjorie Hunter | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/scouts-set-member-record.html | Scouts Set Member Record | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/southern-sun-and-capital-spell-growth-in-italy.html | Southern Sun and Capital Spell Growth in Italy | By Robert C Dotyspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-moves-assessed.html | Soviet Moves Assessed | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-tanker-moors-here-for-emergency-supplies-soviet-ship-here-in.html | Soviet Tanker Moors Here for Emergency Supplies SOVIET SHIP HERE IN SURPRISE CALL | By Peter Millones | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-unions-track-athletes-give-boxing-unanimous-verdict.html | Soviet Unions Track Athletes Give Boxing Unanimous Verdict | By Frank Litsky | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/spad-named-to-head-state-republicans.html | SPAD NAMED TO HEAD STATE REPUBLICANS | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sports-of-the-times-a-magnificent-fight.html | Sports of The Times A Magnificent Fight | By Arthur Daley | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/stock-prices-drop-as-activity-slows-on-american-list.html | Stock Prices Drop As Activity Slows On American List | By Alexander R Hammer | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/stubborn-tree-evokes-the-muse-in-an-architect-and-a-city-aide.html | Stubborn Tree Evokes the Muse In an Architect and a City Aide | By William E Farrell | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/thant-requests-fewer-meetings-cites-cost-of-special-parleys-in-plea.html | THANT REQUESTS FEWER MEETINGS Cites Cost of Special Parleys in Plea to UN Members | By Sam Pope Brewerspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/the-teacher-and-the-taught.html | The Teacher and the Taught | By Thomas Lask | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/theater-boeingboeing-at-the-cort-farce-has-one-joke-thats-an-old.html | Theater BoeingBoeing at the Cort Farce Has One Joke Thats an Old One | By Howard Taubman | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/three-bandits-get-19000-at-livingston-nj-bank.html | Three Bandits Get 19000 At Livingston NJ Bank | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/top-leaders-of-the-soviet-attend-kozlovs-funeral.html | Top Leaders of the Soviet Attend Kozlovs Funeral | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/tv-review-marceau-joins-skelton-in-pantomime-show.html | TV Review Marceau Joins Skelton in Pantomime Show | By Jack Gould | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/tv-role-accepted-by-mrs-johnson-she-will-take-part-in-film-on-white.html | TV ROLE ACCEPTED BY MRS JOHNSON She Will Take Part in Film on White House Paintings | By Val Adams | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/two-jimmy-durantes-for-price-of-one-starts-performances-with.html | Two Jimmy Durantes for Price of One Starts Performances With Familiar Stomp | By John S Wilson | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/unicef-reelects-israeli.html | UNICEF Reelects Israeli | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/unionism-gaining-among-teachers-trend-viewed-as-a-protest-against.html | UNIONISM GAINING AMONG TEACHERS Trend Viewed as a Protest Against Publics Apathy | By Ben A Franklinspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-curbs-work-for-5-companies-acts-to-prod-unions-into-accepting.html | US CURBS WORK FOR 5 COMPANIES Acts to Prod Unions Into Accepting More Negroes | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-following-whitmore-case-justice-department-awaits-outcome-of.html | US FOLLOWING WHITMORE CASE Justice Department Awaits Outcome of Local Inquiries | By Philip Benjamin | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-says-man-gave-soviet-15-passports-fbi-seizes-man-in-passport.html | US Says Man Gave Soviet 15 Passports FBI SEIZES MAN IN PASSPORT DEAL | By United Press International | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/washington-new-soviet-government-begins-to-stir.html | Washington New Soviet Government Begins to Stir | By James Reston | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/west-germany-curbs-punitive-power-of-guilds-curt-voids-law.html | West Germany Curbs Punitive Power of Guilds Curt Voids Law Authorizing Professional and Trade Units to Judge Members | By Arthur J Olsenspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/weygand-funeral-verges-on-protest-against-de-gaulle.html | Weygand Funeral Verges on Protest Against de Gaulle | By Henry Giniger | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/wilson-presents-plans-to-tighten-british-economy-says-aim-is-to.html | WILSON PRESENTS PLANS TO TIGHTEN BRITISH ECONOMY Says Aim Is to Make Nation a More Competitive One Wins Confidence Vote | By Anthony Lewis | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/wood-field-and-stream-thoughts-on-encounter-with-bluegill-that.html | Wood Field and Stream Thoughts on Encounter With Bluegill That Finally Decided to Get Smart | By Oscar Godbout | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/yale-names-admissions-dean-29.html | Yale Names Admissions Dean 29 | Special to The New York Times | RE0000608442 | 1993-01-26 | B00000163215 |
| 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/yemeni-predicts-new-uar-attack-egyptian-buildup-reported-by-a.html | YEMENI PREDICTS NEW UAR ATTACK Egyptian Buildup Reported by a Royalist Leader | By Dana Adams Schmidtspecial To the New York Times | RE0000608442 | 1993-01-26 | B00000163215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/14-lands-to-send-choruses-to-city-university-festival-to-start-sept.html | 14 LANDS TO SEND CHORUSES TO CITY University Festival to Start Sept 20 at Lincoln Center | By Raymond Ericson | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/15000-commuters-stranded-by-bus-strike-in-jersey.html | 15000 Commuters Stranded By Bus Strike in Jersey | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/200000-pledged-for-papp-theater-new-repertory-troupe-will-begin.html | 200000 PLEDGED FOR PAPP THEATER New Repertory Troupe Will Begin Work Next Season | By Sam Zolotow | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/2year-college-for-essex-gets-support-of-raubinger.html | 2Year College for Essex Gets Support of Raubinger | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/50-bank-examiners-study-farm-credit-at-seminar-examiners-study-farm.html | 50 Bank Examiners Study Farm Credit at Seminar EXAMINERS STUDY FARMERS CREDIT | By Robert Frost | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/70-years-marked-by-booksellers-anniversary-party-honors-longtime.html | 70 YEARS MARKED BY BOOKSELLERS Anniversary Party Honors LongTime Publishers | By Harry Gilroy | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/a-wars-damage-issue-in-commons-bill-would-bar-payment-of-oil.html | A WARS DAMAGE ISSUE IN COMMONS Bill Would Bar Payment of Oil Concerns 42 Losses | By Clyde H Farnsworth | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/advertising-ogilvy-chides-the-auto-trade.html | Advertising Ogilvy Chides the Auto Trade | By Walter Carlson | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-academy-ends-cheating-inquiry-105-cadets-out.html | Air Academy Ends Cheating Inquiry 105 Cadets Out | By Martin Arnoldspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-assault-force-proposed-by-army.html | AIR ASSAULT FORCE PROPOSED BY ARMY | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/airline-licensing-vexes-australia.html | AIRLINE LICENSING VEXES AUSTRALIA | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/albania-denounces-soviet.html | Albania Denounces Soviet | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/american-motors-looks-ahead-but-sales-lag-american-motors-looks-to.html | American Motors Looks Ahead but Sales Lag AMERICAN MOTORS LOOKS TO FUTURE | By David R Jonesspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/arizonans-add-international-flavor-to-informal-meals-french-cheeses.html | Arizonans Add International Flavor to Informal Meals French Cheeses and Wines Included in Alfresco Buffets | By Craig Claibornespecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/army-7063-victor-over-albright-five.html | ARMY 7063 VICTOR OVER ALBRIGHT FIVE | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/australia-counts-on-anzuspact-aid-expects-us-help-if-move-in.html | AUSTRALIA COUNTS ON ANZUSPACT AID Expects US Help if Move in Malaysia Steps Up Fight | By Tillman Durdin | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beanthrowing-marks-end-of-winter-in-japan.html | BeanThrowing Marks End of Winter in Japan | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/belgrade-dispute-mars-greeks-visit.html | BELGRADE DISPUTE MARS GREEKS VISIT | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beneficiary-of-gop.html | Beneficiary of GOP | Joseph Zaretzki | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bid-by-dissidents-wins-at-sunshine-insurgents-name-directors-in.html | BID BY DISSIDENTS WINS AT SUNSHINE Insurgents Name Directors in Mining Company Fight | By Douglas W Cray | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bold-lad-injures-leg-and-is-withdrawn-from-bahamas-sadair-to-go-to.html | Bold Lad Injures Leg and Is Withdrawn From Bahamas Sadair to Go to Stud SPARKLING JOHNNY VICTOR AT HIALEAH Battle Star Is 2d in Stake  Bold Lad Has Popped Splint and Will Have Operation | By Joe Nicholsspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bond-with-red-china-is-cited-by-sukarno.html | BOND WITH RED CHINA IS CITED BY SUKARNO | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bonds-treasurys-ease-as-market-turns-nervous-over-note-offering.html | Bonds Treasurys Ease as Market Turns Nervous Over Note Offering LARGE ALLOTMENT CITED BY TRADERS | By John H Allan | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bonn-holding-off-anticairo-action-but-it-has-varied-means-of.html | BONN HOLDING OFF ANTICAIRO ACTION But It Has Varied Means of Reprisal Over Ulbricht | By Philip Shabecoffspecial To The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/books-of-the-times-the-negro-cowboy-in-the-history-of-his-country.html | Books of The Times The Negro Cowboy in the History of His Country | By Charles Poore | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bookstore-theft-suspect-held.html | Bookstore Theft Suspect Held | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/boston-u-blanks-yale.html | Boston U Blanks Yale | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/boycott-is-reported.html | Boycott Is Reported | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/brazil-to-deport-chinese-reds.html | Brazil to Deport Chinese Reds | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bridge-preference-for-notrump-must-be-soundly-based.html | Bridge Preference for NoTrump Must Be Soundly Based | By Alan Truscott | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/broad-talks-due-in-paris.html | Broad Talks Due in Paris | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/brown-six-beats-dartmouth-by-42-indians-10game-winning-streak-is.html | BROWN SIX BEATS DARTMOUTH BY 42 Indians 10Game Winning Streak Is Broken | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cambodian-warns-vietnam.html | Cambodian Warns Vietnam | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cbs-fall-slate-omits-14-shows-tentative-schedule-points-to.html | CBS FALL SLATE OMITS 14 SHOWS Tentative Schedule Points to Extensive Turnover | By Val Adams | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/chess-desperado-french-defense-leaves-both-sides-panting.html | Chess Desperado French Defense Leaves Both Sides Panting | By Al Horowitz | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/chicagoan-admits-passport-frauds-pleads-guilty-to-delivering.html | CHICAGOAN ADMITS PASSPORT FRAUDS Pleads Guilty to Delivering Documents to Russians | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cigarette-maker-maps-acquisition-american-tobacco-planning-410.html | CIGARETTE MAKER MAPS ACQUISITION American Tobacco Planning 410 Million Transaction for Consolidated Foods | By Clare M Reckert | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/city-plans-a-center-for-addicts-at-manhattan-genercd-hospital.html | City Plans a Center for Addicts At Manhattan Genercd Hospital | By Morris Kaplan | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/clifton-teaches-vote-to-halt-extracurricular-duty-strike.html | Clifton Teaches Vote to Halt Extracurricular Duty Strike | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/commodities-prices-for-spring-contracts-of-maine-potatoes-slump-for.html | Commodities Prices for Spring Contracts of Maine Potatoes Slump for Third Day NEWCROP MONTH SHOWS AN UPTURN All Futures of World Sugar Touch Contract Lows  Most Soybeans Gain | By Hj Maidenberg | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/composer-once-denied-visa-cleared-for-boston-visit.html | Composer Once Denied Visa Cleared for Boston Visit | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/connecticut-beats-rutgers.html | Connecticut Beats Rutgers | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/corporate-colonization-france-stiffens-rules-on-taking-over-of.html | Corporate Colonization France Stiffens Rules on Taking Over Of French Concerns by US Investors FRANCE STIFFENS CORPORATE RULES | By Richard E Mooneyspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cutbacks-for-va-and-farm-stations-rejected-in-senate-senate-rejects.html | Cutbacks for VA And Farm Stations Rejected in Senate SENATE REJECTS CUTBACK IN VA | By William M Blair | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cw-post-tops-pace.html | CW Post Tops Pace | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/dartmouths-track-team-defeats-boston-university.html | Dartmouths Track Team Defeats Boston University | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/defferre-wins-support-against-socialist-revolt.html | Defferre Wins Support Against Socialist Revolt | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/drought-cuts-ceylon-rice-crop.html | Drought Cuts Ceylon Rice Crop | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/eichmanns-aide-gets-five-years-krumey-sentenced-for-role-in-death.html | EICHMANNS AIDE GETS FIVE YEARS Krumey Sentenced for Role in Death of 300000 | By Arthur J Olsen | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/elegance-is-the-keynote-of-givenchys-collection.html | Elegance Is the Keynote Of Givenchys Collection | By Patricia Peterson | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ellen-faull-heard-in-a-song-program.html | ELLEN FAULL HEARD IN A SONG PROGRAM | THEODORE STRONGIN | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/exports-by-japan-show-gain-for-1964.html | EXPORTS BY JAPAN SHOW GAIN FOR 1964 | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fair-bids-city-drop-subpoena-but-beame-insists-on-an-audit.html | Fair Bids City Drop Subpoena But Beame Insists on an Audit | By Richard Phalon | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fedorenko-acts-on-newsman.html | Fedorenko Acts on Newsman | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/foes-act-shocks-mitchell-lawyer-defense-witness-detained-hour-by.html | FOES ACT SHOCKS MITCHELL LAWYER Defense Witness Detained Hour by Prosecution | By Richard Jh Johnston | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/french-ballet-troupe-plans-april-visit-to-red-china.html | French Ballet Troupe Plans April Visit to Red China | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/galamison-draws-suspended-term-but-boycott-leader-widens-drive-to-9.html | GALAMISON DRAWS SUSPENDED TERM But Boycott Leader Widens Drive to 9 More Schools | By Martin Tolchin | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/girl-13-writes-to-the-president-dad-to-get-medal-he-won-in-44.html | Girl 13 Writes to the President Dad to Get Medal He Won in 44 | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/guiana-terrorists-burn-cane.html | Guiana Terrorists Burn Cane | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hawks-defeat-rangers-41-at-garden-and-tie-canadiens-for-first-place.html | Hawks Defeat Rangers 41 at Garden and Tie Canadiens for First Place MIKITA ESPOSITO HELP CHICAGOANS Wharram and Stanfield Also Score  Angotti Hull and Plager in FlareUps | By Deane McGowen | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hearings-slated-on-beef-exports-senators-to-study-impact-of-ocean.html | HEARINGS SLATED ON BEEF EXPORTS Senators to Study Impact of Ocean Freight Charges | By Edward A Morrow | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/house-gop-gets-research-group-new-unit-to-offer-policies-with-eye.html | HOUSE GOP GETS RESEARCH GROUP New Unit to Offer Policies With Eye on 66 Election | By John D Morris | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/house-panel-maps-school-aid-action-churchstate-issue-emerges-as.html | HOUSE PANEL MAPS SCHOOL AID ACTION ChurchState Issue Emerges as Main Point of Dispute | By Marjorie Hunter | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/i-katherine-oldham-prospective-bride.html | i Katherine Oldham Prospective Bride | Special to Tile New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/in-the-nation-predominantly-a-public-policy-issue.html | In the Nation Predominantly a Public Policy Issue | By Arthur Krock | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/indonesias-departure-from-un.html | Indonesias Departure From UN | ALEXANDER WITOLD RUDZINSKI | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/inquiry-into-hazing-disclosed-6-upstate-boys-reported-hurt.html | Inquiry Into Hazing Disclosed 6 Upstate Boys Reported Hurt | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/japanese-student-strike-raises-school-cost-issue.html | Japanese Student Strike Raises School Cost Issue | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/javelin-chairman-files-guilty-plea.html | Javelin Chairman Files Guilty Plea | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/jenkins-still-due-to-testify-today.html | JENKINS STILL DUE TO TESTIFY TODAY | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/job-office-to-aid-retired-persons-center-to-help-place-them-in.html | JOB OFFICE TO AID RETIRED PERSONS Center to Help Place Them in PartTime Work | By Damon Stetson | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/jobless-rate-fell-to-48-in-january-lowest-since-october-57.html | JOBLESS RATE FELL TO 48 IN JANUARY Lowest Since October 57 Employment Increased for Third Straight Month JOBLESS RATE FELL TO 48 IN JANUARY | By Joseph A Loftusspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-confers-on-arrests.html | Johnson Confers on Arrests | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-hopeful-of-visit-exchange-with-soviet-in-65-declares-he-has.html | JOHNSON HOPEFUL OF VISIT EXCHANGE WITH SOVIET IN 65 Declares He Has Reason to Believe That New Chiefs Would Welcome Him | By Max Frankel | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-weighs-a-visit-to-rio-for-oas-in-may.html | Johnson Weighs a Visit To Rio for OAS in May | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/kosygin-off-to-asia-today-peking-stopover-expected-talks-with.html | Kosygin Off to Asia Today Peking Stopover Expected Talks With Chinese Officials Reported on Itinerary for Hanoi Trip  Soviet Found Wavering on Red Parley | By Henry Tanner | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/labor-department-meets-opposition-over-reorganizing.html | Labor Department Meets Opposition Over Reorganizing | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/labor-department-names-economic-policy-assistant.html | Labor Department Names Economic Policy Assistant | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/late-rally-spurs-market-advance-gains-outnumber-declines-by-603-to.html | LATE RALLY SPURS MARKET ADVANCE Gains Outnumber Declines by 603 to 483  Volume Climbs to 613 Million TEXAS GULF REACHES 65 Chrysler Rises on January Sales  American Motors Also Shows Strength LATE RALLY SPURS MARKET ADVANCE | By Robert Metz | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/law-permitting-trial-of-nazis-cited.html | Law Permitting Trial of Nazis Cited | JOSEPH J THOMAS Director German Information Center | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/lynne-cyester-engaged.html | Lynne Cyester Engaged | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/maneuver-in-albany-stuns-wagners-opponents.html | Maneuver in Albany Stuns Wagners Opponents | By Thomas P Ronan | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mayor-disclaims-role-in-gop-bid-says-albany-nominations-are.html | MAYOR DISCLAIMS ROLE IN GOP BID Says Albany Nominations Are Surprise to Him | By Douglas Dales | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mccrory-doubles-profit.html | McCrory Doubles Profit | By Isadore Barmash | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mcrory-holders-win-settlement-rapidamerican-will-pay-the-company.html | MCRORY HOLDERS WIN SETTLEMENT RapidAmerican Will Pay the Company 800000 | By Leonard Sloane | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/missing-promoter-accused-by-haitians.html | MISSING PROMOTER ACCUSED BY HAITIANS | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mississippi-group-asks-race-amity-state-business-council-calls-for.html | MISSISSIPPI GROUP ASKS RACE AMITY State Business Council Calls for Adjustment to Law  Says Justice Is Goal | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/moderates-form-new-gop-group-national-unit-will-assist-congress.html | MODERATES FORM NEW GOP GROUP National Unit Will Assist Congress Progressives | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/morris-county-approves-record-108-million-budget.html | Morris County Approves Record 108 Million Budget | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/narcotics-raids-net-14-top-men-suspects-seized-at-night-in-4.html | NARCOTICS RAIDS NET 14 TOP MEN Suspects Seized at Night in 4 Boroughs Are Among 19 Indicted in Inquiry 90 MILLION IN SALES Alleged Leaders of Heroin Ring Are Arraigned and Held in High Bail NARCOTICS RAIDS NET 14 TOP MEN | By Thomas Buckley | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/negroes-step-up-drive-in-alabama-1000-more-seized-students-arrested.html | NEGROES STEP UP DRIVE IN ALABAMA 1000 MORE SEIZED Students Arrested in Selma and Marion  President Being Kept Informed | By John Herbers | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-polishes-putting-scent-at-finger-tip.html | New Polishes Putting Scent At Finger Tip | By Angela Taylor | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-taxes-questioned.html | New Taxes Questioned | SIDNEY TILLIM | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-work-offered-by-british-ballet.html | NEW WORK OFFERED BY BRITISH BALLET | Special to The New York TimesCLIVE BARNES | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/no-need-for-braceros.html | No Need for Braceros | FRED MCGIMSEY | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/nusblattblumberg-i.html | NusblattBlumberg i | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/obedience-trial-problems-vary-with-dog-breeds-basset-needs.html | Obedience Trial Problems Vary With Dog Breeds Basset Needs Consideration In Broad Jump St Bernard or Dane in Upward Leap | By John Rendel | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/observer-on-the-downhill-road-to-second-parenthood.html | Observer On the Downhill Road to Second Parenthood | By Russell Baker | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/offer-made-to-east-germany.html | Offer Made to East Germany | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ottinger-losing-on-con-ed-plant-state-delegation-in-capitol-opposes.html | OTTINGER LOSING ON CON ED PLANT State Delegation in Capitol Opposes Ban of Project on Banks of Hudson CHANGE IN BILL SOUGHT Elimination of Storm King Issue From Measure on Scenic Beauty Is Seen | By Warren Weaver Jrspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/paris-party-is-a-fashion-show.html | Paris Party Is a Fashion Show | PATRICIA PETERSON | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/partys-leadership-is-revised-in-italy.html | PARTYS LEADERSHIP IS REVISED IN ITALY | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/pastore-urges-foreign-nations-to-relax-curbs-on-us-textiles.html | Pastore Urges Foreign Nations To Relax Curbs on US Textiles Technology Group Appoints Waumbec Officer to Head Association During 65 | By Herbert Koshetz | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/plan-board-spurs-harlem-projects-approves-300-apartments-and-sets.html | PLAN BOARD SPURS HARLEM PROJECTS Approves 300 Apartments and Sets Hearing on Park | By Charles G Bennett | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/plea-on-matzohs-is-made-to-soviet-us-rabbinical-council-asks-that.html | PLEA ON MATZOHS IS MADE TO SOVIET US Rabbinical Council Asks That Baking Be Allowed | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/politics-and-a-budget-rockefellers-sales-tax-would-give-him-a-fresh.html | Politics and a Budget Rockefellers Sales Tax Would Give Him A Fresh Quarter Billion in Election Year | By Clayton Knowles | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/president-gets-new-dock-plea-produce-traders-say-strike-may-bring.html | PRESIDENT GETS NEW DOCK PLEA Produce Traders Say Strike May Bring Bankruptcy | By George Horne | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/princeton-defeats-rutgers-swimmers.html | PRINCETON DEFEATS RUTGERS SWIMMERS | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/queen-sees-ethiopia-cotton-project.html | Queen Sees Ethiopia Cotton Project | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rail-aid-bill-asks-commuter-levies-connecticut-towns-would-pay-by.html | RAIL AID BILL ASKS COMMUTER LEVIES Connecticut Towns Would Pay by the Rider | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rail-merger-bids-blocked-by-icc-agency-denies-applications-by-two.html | RAIL MERGER BIDS BLOCKED BY ICC Agency Denies Applications by Two Lines for Control of the Western Pacific RAIL MERGER BIDS BLOCKED BY ICC | By Robert E Bedingfield | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/reaction-is-favorable-to-new-strokeplay-format-for-us-amateur-golf.html | Reaction Is Favorable to New StrokePlay Format for US Amateur Golf BETTER TEST SEEN FOR 1965 TOURNEY | By Lincoln A Werden | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/records-toppling-in-the-wake-of-wave-in-sales-of-new-autos.html | Records Toppling in the Wake Of Wave in Sales of New Autos | By William M Freeman | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/republic-shifts-job-on-plane-to-florida.html | REPUBLIC SHIFTS JOB ON PLANE TO FLORIDA | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/road-work-stirs-jersey-protests-felling-of-trees-on-kennedy.html | ROAD WORK STIRS JERSEY PROTESTS Felling of Trees on Kennedy Boulevard Is Assailed | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rockefeller-aide-investigating-housinglaw-enforcement-here-state-is.html | Rockefeller Aide Investigating HousingLaw Enforcement Here STATE IS STUDYING CITY HOUSING RULE | By Edith Evans Asbury | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rovers-turn-back-jets-54.html | Rovers Turn Back Jets 54 | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/sacs-flying-hq-in-the-air-4-years-backstop-for-ground-center.html | SACS FLYING HQ IN THE AIR 4 YEARS Backstop for Ground Center Observes Anniversary | By Jack Raymond | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/salinger-back-in-politics-heads-party-fund-campaign-on-coast-his.html | Salinger Back in Politics Heads Party Fund Campaign on Coast His Goal Is to Raise Money to Erase 500000 Deficit and Finance 1966 Campaign | By Lawrence E Daviesspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/savannah-called-safe-to-operate-but-advisory-group-urges-some.html | SAVANNAH CALLED SAFE TO OPERATE But Advisory Group Urges Some Further Precautions | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/senate-relaxes-ban-on-uar-aid-it-eases-4438-prohibition-by-house.html | SENATE RELAXES BAN ON UAR AID It Eases 4438 Prohibition by House Against Further Surplus Food Shipments SENATE RELAXES BAN ON UAR AID | By Felix Belair Jrspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/shastri-reiterates-assurances-use-of-hindi-wont-be-imposed-endorses.html | Shastri Reiterates Assurances Use of Hindi Wont Be Imposed Endorses Go Slow Advice of Leaders in South on the Language Issue | By Thomas F Bradyspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/spain-vexes-britain-on-gibraltar-issue.html | SPAIN VEXES BRITAIN ON GIBRALTAR ISSUE | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/sports-of-the-times-the-wayward-bus.html | Sports of The Times The Wayward Bus | By Arthur Daley | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/stock-prices-rise-on-american-list-led-by-drug-unit.html | Stock Prices Rise On American List Led by Drug Unit | By Alexander R Hammer | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/strike-bars-bermuda-events.html | Strike Bars Bermuda Events | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/test-case-possible.html | Test Case Possible | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/the-text-of-the-address-by-president-johnson-to-the-antidefamation.html | Text of the Address by President Johnson to the AntiDefamation League | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/the-opera-birgit-nilsson-as-salome-strauss-work-in-new-production.html | The Opera Birgit Nilsson as Salome Strauss Work in New Production at Met | By Harold C Schonberg | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/toll-booths-being-changed.html | Toll Booths Being Changed | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/toll-of-vietcong-at-2210-in-month-us-military-reports-record-red.html | TOLL OF VIETCONG AT 2210 IN MONTH US Military Reports Record Red Losses in January | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/tribute-to-churchill.html | Tribute to Churchill | HALINA NEUMAN Survivor of Warsaw Ghetto | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/tshombe-organizes-a-national-party.html | TSHOMBE ORGANIZES A NATIONAL PARTY | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/unbeaten-providence-is-seeking-no-15-against-depaul-tonight.html | Unbeaten Providence Is Seeking NO 15 Against DePaul Tonight | By Steve Cady | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-aides-end-latin-talks-on-site-for-sealevel-canal.html | US Aides End Latin Talks On Site for SeaLevel Canal | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-and-britain-approve-draft-un-plan-on-funds-us-and-britain-favor.html | US and Britain Approve Draft UN Plan on Funds US AND BRITAIN FAVOR UN PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |

| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/us-hears-fighting-is-ended.html | US Hears Fighting Is Ended | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
|---|---|---|---|---|---|---|
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/us-issues-plea-on-farm-tariffs-herter-urges-trade-talks-to.html | US ISSUES PLEA ON FARM TARIFFS Herter Urges Trade Talks to Emphasize Agriculture US ISSUES PLEA ON FARM TARIFFS | By Edward T OToolespecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/us-not-consulted.html | US Not Consulted | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/uscanada-accord-perturbing-britain.html | USCANADA ACCORD PERTURBING BRITAIN | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/vatican-aide-hails-church-unity-move.html | VATICAN AIDE HAILS CHURCH UNITY MOVE | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/vermont-operator-challenges-worth-of-skiing-reports.html | Vermont Operator Challenges Worth Of Skiing Reports | By Michael Strauss | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/vietnamese-war-takes-a-new-years-holiday-feasting-replaces-fighting.html | Vietnamese War Takes a New Years Holiday Feasting Replaces Fighting as Military and Politicians Join in the Celebrations | By Seymour Toppingspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/vote-on-leader.html | Vote on Leader | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/wagner-to-fight-to-keep-15c-fare-suggests-action-on-deficit-wait.html | WAGNER TO FIGHT TO KEEP 15C FARE Suggests Action on Deficit Wait Till Near Yearend | By Peter Kihss | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/westport-studies-youth-drinking-report-calls-it-a-greater-problem.html | WESTPORT STUDIES YOUTH DRINKING Report Calls It a Greater Problem Than TeenAge Narcotics Addiction | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/white-house-noncommittal-on-johnson-press-session.html | White House Noncommittal On Johnson Press Session | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/wilsons-us-trip-postponed.html | Wilsons US Trip Postponed | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/wood-field-and-stream-sailfish-like-trout-in-fresh-water-are-an.html | Wood Field and Stream Sailfish Like Trout in Fresh Water Are an Anglers Big Prize at Sea | By Oscar Godboutspecial To the New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/yale-names-new-dean-for-school-of-forestry.html | Yale Names New Dean For School of Forestry | Special to The New York Times | RE0000608443 | 1993-01-26 | B00000163216 |
| 1965-02-04 | https://www.nytimes.com/1965/02/04/archiv es/zaretzki-wins-as-gop-steps-in-giving-wagner-man-needed-votes.html | ZARETZKI WINS AS GOP STEPS IN GIVING WAGNER MAN NEEDED VOTES DEADLOCK PERSISTS IN ASSEMBLY TRAVIA BID FAILS | By Rw Apple Jr | RE0000608443 | 1993-01-26 | B00000163216 |

| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/2-limit-on-pay-hinted-by-steel-but-union-isnt-taking-view-of.html | 2 LIMIT ON PAY HINTED BY STEEL But Union Isnt Taking View of Industry Seriously | By Damon Stetson | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/200-in-retirement-try-to-come-out-apply-for-jobs-on-first-day-of.html | 200 IN RETIREMENT TRY TO COME OUT Apply for Jobs on First Day of City Program | By William E Farrell | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/3-unions-settle-with-railroads-shopcrafts-hail-differential-for.html | 3 UNIONS SETTLE WITH RAILROADS Shopcrafts Hail Differential for Skilled Workers | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/381-candidates-for-the-bar-pass-state-examination.html | 381 Candidates for the Bar Pass State Examination | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/a-girlhood-dream-is-realized-negro-woman-now-selling-stocks-for.html | A Girlhood Dream Is Realized Negro Woman Now Selling Stocks for BigBoard Firm NEGRO REALIZES GIRLHOOD DREAM | By Vartanig G Vartan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/abc-plans-new-show-on-peyton-place-theme-actress-will-be-shifted.html | ABC Plans New Show on Peyton Place Theme Actress Will Be Shifted From Original Series in Fall Schedule | By Val Adams | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/admission-eased-for-hunter-high-promising-minoritygroup-girls-will.html | ADMISSION EASED FOR HUNTER HIGH Promising MinorityGroup Girls Will Be Aided Even if They Fail Entrance Test SOME PARENTS PROTEST  Reverse Discrimination Is Now Charged  Standards Will Not Be Lowered ADMISSION EASED FOR HUNTER HIGH | By Leonard Buder | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/advertising-music-hath-charms-for-airline.html | Advertising Music Hath Charms for Airline | By Walter Carlson | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/alirio-diaz-offers-guitar-recital-here.html | ALIRIO DIAZ OFFERS GUITAR RECITAL HERE | ROBERT SHELTON | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/arab-in-talkat-un-sees-nuclear-hope.html | ARAB IN TALKAT UN SEES NUCLEAR HOPE | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/art-three-guggenheim-exhibitions-baziotes-memorial-has-abstractions.html | Art Three Guggenheim Exhibitions Baziotes Memorial Has Abstractions | By Stuart Preston | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-6-no-title-suffolk-crop-sets-pace.html | Article 6  No Title Suffolk Crop Sets Pace | By Byron Porterfield | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bailey-accuses-10-radio-stations-democratic-chairman-says-coverage.html | BAILEY ACCUSES 10 RADIO STATIONS Democratic Chairman Says Coverage Was Unfair | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/balenciagas-spring-collection-praised-by-buyers.html | Balenciagas Spring Collection Praised by Buyers | By Patricia Peterson | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ballet-harlequinade-by-balanchine-city-company-presents-3d-of-new.html | Ballet Harlequinade by Balanchine City Company Presents 3d of New Works | By Allen Hughes | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/banker-is-on-hunger-strike.html | Banker Is on Hunger Strike | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonds-treasurys-and-corporates-fall-sharply-on-fear-reserve-may.html | Bonds Treasurys and Corporates Fall Sharply on Fear Reserve May Curb Credit CONCERN CENTERS ON DISCOUNT RATE Trade Cites Report That US Weighs Policy Shift to Fight Payments Lag | By John H Allan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonn-voices-gratitude.html | Bonn Voices Gratitude | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonwit-teller-fills-new-retailing-post-new-post-filled-by-bonwit.html | Bonwit Teller Fills New Retailing Post NEW POST FILLED BY BONWIT TELLER | By Leonard Sloane | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/books-of-the-times-the-other-field-is-not-always-greener.html | Books of The Times The Other Field Is Not Always Greener | By Thomas Lask | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bourbon-street-operator-at-fair-is-11th-bankrupt-exhibitor.html | Bourbon Street Operator at Fair Is 11th Bankrupt Exhibitor | By Richard Phalon | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bridge-a-sacrifice-contract-proves-too-costly-for-the-declarer.html | Bridge A Sacrifice Contract Proves Too Costly for the Declarer | By Alan Truscott | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/canadian-support-of-arts-cited-as-model-for-us-by-fund-aide.html | Canadian Support of Arts Cited As Model for US by Fund Aide | By Lawrence E Davies | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/case-advocates-new-rail-agency-tells-jersey-leaders-single-panel-is.html | CASE ADVOCATES NEW RAIL AGENCY Tells Jersey Leaders Single Panel Is Vital to Region | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/chock-full-onuts-will-replace-watson-as-company-president-neuman-of.html | Chock Full oNuts Will Replace Watson as Company President Neuman of Martinson Slated for Post at Restaurant and Coffee Concern | By Robert Frost | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/city-college-urged-to-maintain-aims.html | City College Urged to Maintain Aims | BRAYTON POLKA | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/colorful-hangings-by-indian-children-on-view-scenes-depict-life-of.html | Colorful Hangings by Indian Children on View Scenes Depict Life of Village in Andes | By Barbara Plumb | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/commuter-proposes-a-fare-increase.html | Commuter Proposes A Fare Increase | ROBERT WORTHINGTON | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/complaint-omits-uaw.html | Complaint Omits UAW | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/consumer-credit-shows-large-gain-installment-buying-grew-by-560.html | CONSUMER CREDIT SHOWS LARGE GAIN Installment Buying Grew by 560 Million in December  Auto Sales Stressed | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/cornell-six-tops-princeton-5-to-3-ferguson-with-two-goals-sparks.html | CORNELL SIX TOPS PRINCETON 5 TO 3 Ferguson With Two Goals Sparks Victors Attack | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/council-of-churches-assails-rightists.html | Council of Churches Assails Rightists | By George Dugan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/court-orders-galamison-arrest-after-minister-pickets-at-school.html | Court Orders Galamison Arrest After Minister Pickets at School | By Martin Tolchin | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/crew-law-held-invalid.html | Crew Law Held Invalid | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/critic-at-large-the-other-side-in-an-irrational-situation-points-up.html | Critic at Large  The Other Side in an Irrational Situation Points Up Bitter Fantasy of Jerusalem | By Brooks Atkinsonspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/davida-ann-sherwood-smith-graduate-to-wed.html | Davida Ann Sherwood Smith Graduate to Wed | Special to The New York Times i | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-asks-revision-of-un-by-big-4-and-peking-return-to-gold.html | DE GAULLE ASKS REVISION OF UN BY BIG 4 AND PEKING RETURN TO GOLD STANDARD CHALLENGE TO US French Leader Terms German Unification Task for Europe DE GAULLE URGES A REVISION OF UN | By Drew Middletonspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-backs-wider-gold-role-advocates-return-to-a-full-use-of.html | DE GAULLE BACKS WIDER GOLD ROLE Advocates Return to a Full Use of Metal as Standard for Global Exchange EUROPES GROWTH CITED Sees Dollar and Sterling No Longer Adequate as Base for Monetary System DE GAULLE URGES WIDER GOLD ROLE | By Richard E Mooneyspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-bid-held-sign-of-un-crisis-gravity-french-leaders-call.html | De Gaulle Bid Held Sign of UN Crisis Gravity French Leaders Call for Parley Seen Introducing EastWest Element | By Thomas J Hamiltonspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/distorted-image-deplored-by-jews-antidefamation-unit-says-false.html | DISTORTED IMAGE DEPLORED BY JEWS AntiDefamation Unit Says False Views Persist | By Irving Spiegel | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/draioskoontz-surgeon-was-75-exjohns-hopkins-professor-diesactive.html | DRAIOSKOONTZ SURGEON WAS 75 ExJohns Hopkins Professor DiesActive Republican | Special to The New York Tlme | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/du-pont-tax-ruling-reversed-cost-to-us-put-at-100-million-gore.html | Du Pont Tax Ruling Reversed Cost to US Put at 100 Million Gore Demands Hearings on Unpublicized Decision in GM Stock Dispersal Du PontGM Tax Ruling Is Reversed | By Eileen Shanahanspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/earnings-reports-buoy-stock-prices-on-american-list.html | Earnings Reports Buoy Stock Prices On American List | By Alexander R Hammer | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/earnings-slump-at-rj-reynolds-sales-also-show-a-decline-from-record.html | EARNINGS SLUMP AT RJ REYNOLDS Sales Also Show a Decline From Record Set in 63 | By Clare M Reckert | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/eliot-ts-mourned-illq-london-sernige-poetry-and-religion-evoke-at.html | ELIOT tS MOURNED illq LONDON SERNIGE Poetry and Religion Evoke at Rites  Pound Attends | By Anthony Lewis | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ensemble-makes-auspicious-debut-vocalinstrumental-group-begins.html | ENSEMBLE MAKES AUSPICIOUS DEBUT VocalInstrumental Group Begins Carnegie Series | THEODORE STRONGIN | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/erhard-marks-68th-birthday.html | Erhard Marks 68th Birthday | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/exsla-deputy-gets-year-in-prison.html | ExSLA Deputy Gets Year in Prison | By Jack Roth | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fairs-exhibitors-plan-a-campaign-ask-city-for-festival-week-to.html | FAIRS EXHIBITORS PLAN A CAMPAIGN Ask City for Festival Week to Improve Prospects | By Robert Alden | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fire-kills-li-girl-5.html | Fire Kills LI Girl 5 | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/for-expressway-below-street-level.html | For Expressway Below Street Level | WALTER D BINGER | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/foreign-affairs-a-blow-for-china-in-the-congo.html | Foreign Affairs A Blow for China in the Congo | By Cl Sulzberger | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/george-h-moore.html | GEORGE H MOORE | SPecial to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/glum-democrats-see-defeat-in-65-fight-hurts-party-upstate-some.html | GLUM DEMOCRATS SEE DEFEAT IN 65 Fight Hurts Party Upstate Some Leaders Believe | By Earl Mazo | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gogol-production-has-stormy-past-its-history-is-reminder-that.html | GOGOL PRODUCTION HAS STORMY PAST Its History Is Reminder That Russia Is No Jolly Joke | By Harrison E Salisbury | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gold-stock-drops-100-million-supply-at-26year-low-us-gold-supply.html | Gold Stock Drops 100 Million Supply at 26Year Low US GOLD SUPPLY SHOWS NEW LOSS | By Douglas V Cray | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/governor-backed-move-mckeon-charges-a-deal-governor-backed.html | Governor Backed Move McKeon Charges a Deal Governor Backed Intervention McKeon Charges Wagner Deal | By Ronald Sullivan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/griffin-to-support-tafthartley-curb.html | GRIFFIN TO SUPPORT TAFTHARTLEY CURB | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hall-is-named-head-of-li-planning-unit.html | HALL IS NAMED HEAD OF LI PLANNING UNIT | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hardly-vacation-says-us-student-leaving-soviet-jail.html | Hardly Vacation Says US Student Leaving Soviet Jail | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/herter-condemns-nationalisms-rise.html | HERTER CONDEMNS NATIONALISMS RISE | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hofstra-tops-mit-1910-for-7th-wrestling-victory.html | Hofstra Tops MIT 1910 For 7th Wrestling Victory | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/i-stephen-v-obrien-i-i.html | I STEPHEN V OBRIEN I I | Special to The New York Ttmes | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/india-presses-us-and-soviet-on-un.html | INDIA PRESSES US AND SOVIET ON UN | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/iruth-jean-marland-will-become-bride-i.html | iRuth Jean Marland  Will Become Bride I | Special to Tile New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/israeli-musical-due-here-in-fall-king-solomon-and-cobbler-to-be.html | ISRAELI MUSICAL DUE HERE IN FALL King Solomon and Cobbler to Be Presented in English | By Sam Zolotow | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/james-davis-will-wed-frances-i-sabelcantor.html | James Davis Will Wed Frances I sabelCantor | Special to The NeW York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jaspers-defeat-syracuse-9480-violets-crush-boston-u-by-9969-despite.html | JASPERS DEFEAT SYRACUSE 9480 Violets Crush Boston U by 9969 Despite Osgoods 33 Points  Bing Stars | By Deane McGowen | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jenkins-doctors-at-baker-inquiry-former-white-house-aide-doesnt.html | JENKINS DOCTORS AT BAKER INQUIRY Former White House Aide Doesnt Answer Subpoena | By Cabell Phillips | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jerseyan-to-sell-home-to-keep-horse.html | Jerseyan to Sell Home to Keep Horse | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jobless-training-pressed-by-wirtz-he-asks-house-panel-for-a.html | JOBLESS TRAINING PRESSED BY WIRTZ He Asks House Panel for a Permanent Program | By John D Pomfret | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-asks-the-house-for-a-free-hand-on-food-for-cairo.html | Johnson Asks the House for a Free Hand on Food for Cairo | By Felix Belair Jrspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-cool-to-proposal-for-5power-talk-on-un-johnson-is-cool-to.html | Johnson Cool to Proposal For 5Power Talk on UN JOHNSON IS COOL TO DE GAULLE BID | By Edwin L Dale Jrspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-defers-details.html | Johnson Defers Details | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-pledges-alabama-action-deplores-infringements-of-negro.html | JOHNSON PLEDGES ALABAMA ACTION Deplores Infringements of Negro Voting Rights | By John D Morrisspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-stresses-us-commitment-to-guard-vietnam-bars-speculation-on.html | JOHNSON STRESSES US COMMITMENT TO GUARD VIETNAM Bars Speculation on Pullout at His News Conference  Bundy Trip Routine | By John W Finney | RE0000608472 | 1993-01-26 | B00000168666 |

| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-suspects-a-mistake-in-not-sending-humphrey-to-churchill.html | Johnson Suspects a Mistake in Not Sending Humphrey to Churchill Rites | By Joseph A Loftus | RE0000608472 | 1993-01-26 | B00000168666 |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/kennedy-asserts-democrats-fail-says-party-has-not-lived-up-to.html | KENNEDY ASSERTS DEMOCRATS FAIL Says Party Has Not Lived Up to Mandate Terms Mayor Albany Victor | By Douglas Dales | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/krupp-team-ends-polish-visit.html | Krupp Team Ends Polish Visit | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/laborites-to-curb-migrants-infux-reverse-old-stand-and-act-to.html | LABORITES TO CURB MIGRANTS INFUX Reverse Old Stand and Act to Tighten Tories Law | By James Feronspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/laotian-rightist-rebellion-is-reported-crushed.html | Laotian Rightist Rebellion Is Reported Crushed | By Jack Langguthspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/large-party-can-be-fun-for-mother.html | Large Party Can Be Fun For Mother | By Bernadine Morris | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/leinsdorf-outlines-berkshire-plans.html | LEINSDORF OUTLINES BERKSHIRE PLANS | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lisbon-lists-dead-in-guinea.html | Lisbon Lists Dead in Guinea | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/locals-for-west-gulf-coast-refuse-to-be-pressured.html | Locals for West Gulf Coast Refuse to Be Pressured | Special to the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/london-confused-by-french-stand-observers-see-ambivalence-in-de.html | LONDON CONFUSED BY FRENCH STAND Observers See Ambivalence in de Gaulles Remarks | By Clyde H Farnsworth | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/long-beach-seeks-to-meet-growth-li-resort-charts-a-3year.html | LONG BEACH SEEKS TO MEET GROWTH LI Resort Charts a 3Year Improvement Program  Cost to Be 10 Million | By Ronald Maiorana | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lysenko-dropped-as-genetics-chief-soviet-rejects-his-theories-to.html | LYSENKO DROPPED AS GENETICS CHIEF Soviet Rejects His Theories  To Erase His Influence by Revising Studies | By Theodore Shabad | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lysenko-long-ruled-soviet-biology-like-a-stalin-named-genetics.html | Lysenko Long Ruled Soviet Biology Like a Stalin Named Genetics Chief in 40  Also a Khrushchev Aide | By Murray Schumach | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/macys-thwarts-cutoff-on-liquor-buys-name-products-upstate-in.html | MACYS THWARTS CUTOFF ON LIQUOR Buys Name Products Upstate in PriceCut Dispute | By James J Nagle | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mahwah-gets-plan-of-orderly-growth.html | MAHWAH GETS PLAN OF ORDERLY GROWTH | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/maine-orders-affected-commodities-prices-of-potato-futures-soar-as.html | Maine Orders Affected Commodities Prices of Potato Futures Soar as Cold Weather Lifts Maine Orders SUGAR DECLINES TO CONTRACT LOW Soybeans and Wheat Rise Corn Shows Drop as Oats and Rye Are Mixed | By Hj Maidenberg | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/medal-is-awarded-after-girls-plea.html | MEDAL IS AWARDED AFTER GIRLS PLEA | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/misplaced-comma-puts-de-gaulle-out-of-focus.html | Misplaced Comma Puts De Gaulle Out of Focus | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/montclair-auction-set.html | Montclair Auction Set | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/moslem-workers-worship-in-cathedral-in-cologne.html | Moslem Workers Worship In Cathedral in Cologne | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-c-s-johnson-negro-leader-dies.html | MRS C S JOHNSON NEGRO LEADER DIES | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-johnson-heads-preschool-project.html | Mrs JOHNSON HEADS PRESCHOOL PROJECT | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/murakami-controversy-imperils-usjapan-baseball-dealings.html | Murakami Controversy Imperils USJapan Baseball Dealings | By Robert Trumbullspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/music-regine-crespin-philharmonic-offers-soprano-as-soloist.html | Music Regine Crespin Philharmonic Offers Soprano as Soloist | By Harold C Schonberg | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/narcotics-commission-is-named-by-mayor-to-map-city-program.html | Narcotics Commission Is Named By Mayor to Map City Program | By Morris Kaplan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/negotiations-at-philadelphia-hold-key-to-procedure.html | Negotiations at Philadelphia Hold Key to Procedure | By George Horne | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-argentine-strike-threat.html | New Argentine Strike Threat | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-haven-takes-step-to-end-runs-asks-federal-court-to-let-it-seek.html | NEW HAVEN TAKES STEP TO END RUNS Asks Federal Court to Let It Seek ICC Approval | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nisenson-of-hofstra-hits-2009-points-but-liu-is-victor.html | Nisenson of Hofstra Hits 2009 Points But LIU Is Victor | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/penn-routs-wpi-six-7-1.html | Penn Routs WPI Six 7 1 | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/percy-s-weehs-82-yachtsman-and-investment-adviser-dies.html | Percy S Weehs 82 Yachtsman And Investment Adviser Dies | Spccia to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/plainfield-rink-gains-in-curling-hershey-also-advances-in-10th.html | PLAINFIELD RINK GAINS IN CURLING Hershey Also Advances in 10th Cuthbertson Bonspiel | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/president-urges-a-broad-review-of-farm-policy-in-message-to.html | PRESIDENT URGES A BROAD REVIEW OF FARM POLICY In Message to Congress He Asks Continued Supports  Reaction Is Divided PRESIDENT URGES REVIEW ON FARMS | By William M Blairspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/r-carol-liebermann-i-to-be-wed-in-july.html | r Carol Liebermann  i To Be Wed in July | Special to The Ne v York Tim | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ramfis-trujillo-sentenced-in-absentia-to-30year-term.html | Ramfis Trujillo Sentenced In Absentia to 30Year Term | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rangers-trade-henry-and-2-minor-leaguers-to-hawks-new-yorkers-get.html | Rangers Trade Henry and 2 Minor Leaguers to Hawks NEW YORKERS GET ROBINSON A WING | By Gerald Eskenazi | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rebel-doom-seen-by-witch-doctor-olengas-exsorcerer-says-the-magic.html | REBEL DOOM SEEN BY WITCH DOCTOR Olengas ExSorcerer Says the Magic Has Run Out | By J Anthony Lukasspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rebels-in-congo-attack-town.html | Rebels in Congo Attack Town | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/robert-baruch-55-brokerage-partner.html | ROBERT BARUCH 55 BROKERAGE PARTNER | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/robert-kennedy-quizzes-shriver-senator-fears-overlapping-of-job-and.html | ROBERT KENNEDY QUIZZES SHRIVER Senator Fears Overlapping of Job and School Plans | By Marjorie Hunterspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/russian-tanker-gets-city-water-ship-here-in-emergency-is-aided-by.html | RUSSIAN TANKER GETS CITY WATER Ship Here in Emergency Is Aided by Only Craft of Kind | By John P Callahan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/scarsdales-library-joins-county-system.html | Scarsdales Library Joins County System | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sewing-machine-could-spin-a-yarn-during-its-52-years-it-has-made.html | Sewing Machine Could Spin a Yarn During Its 52 Years It Has Made Sails for the Famous | By Harry V Forgeronspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/smithsonian-gets-an-agena-rocket-space-museum-given-model-of.html | SMITHSONIAN GETS AN AGENA ROCKET Space Museum Given Model of MuchUsed 2d Stage | By Evert Clarkspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-ends-levy-for-poorer-lands-customs-duties-abolished-in.html | SOVIET ENDS LEVY FOR POORER LANDS Customs Duties Abolished in Effort to Widen Trade | By Kathleen McLaughlinspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-publishes-hint-by-johnson-cites-his-remarks-on-visit-kosygin.html | SOVIET PUBLISHES HINT BY JOHNSON Cites His Remarks on Visit  Kosygin Is in Peking | By Henry Tannerspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-staff-chief-assails-khrushchevs-strategy.html | Soviet Staff Chief Assails Khrushchevs Strategy | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-talks-on-faith.html | Soviet Talks on Faith | STEPHEN J TONSER | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/speed-negro-vote-alabama-is-told-us-judge-acts-to-step-up.html | SPEED NEGRO VOTE ALABAMA IS TOLD US Judge Acts to Step Up Registration at Selma | By John Herbers | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sports-of-the-times-exit-for-the-angle-man.html | Sports of The Times Exit for the Angle Man | By Arthur Daley | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/starving-birds-on-li-given-emergency-feed.html | Starving Birds on LI Given Emergency Feed | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/steady-increase-in-jobs-continues-january-employment-rose-500000-in.html | STEADY INCREASE IN JOBS CONTINUES January Employment Rose 500000 in Adjusted Data | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/stock-prices-slip-to-a-mixed-close-averages-drop-slightly-as-613.html | STOCK PRICES SLIP TO A MIXED CLOSE Averages Drop Slightly as 613 Issues Advance and 494 Register Losses | By Robert Metz | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/talk-on-asia-to-aid-scholarship-fund.html | Talk on Asia to Aid Scholarship Fund | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/taunoa-with-venezia-up-takes-hialeah-sprint-for-third-straight.html | Taunoa With Venezia Up Takes Hialeah Sprint for Third Straight Victory WILD NOTE CHOICE BEATEN BY A NOSE Filly Just Fails to Catch Taunoa Who Pays 580  Amerivan Is Third | By Joe Nicholsspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-reds-and-vietnam-apparent-readiness-to-ask-settlement-recalls.html | The Reds and Vietnam Apparent Readiness to Ask Settlement Recalls Prelude to 1961 Laotian Accord | By Seymour Toppingspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-theater-visitors-from-russia-moscow-art-troupe-offers-dead.html | The Theater Visitors From Russia Moscow Art Troupe Offers Dead Souls | By Howard Taubman | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tom-mercer-girdler-87-dies-steel-executive-in-1937-trihe-first.html | Tom Mercer Girdler 87 Dies Steel Executive in 1937 trihe First President of Republic Also Led Jones  Loughlin  Guided Plane Building | 5peels1 to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tories-easily-keep-seat-in-byelection.html | TORIES EASILY KEEP SEAT IN BYELECTION | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/travial-elected-speaker-gop-vote-again-decisive-as-streingut-is.html | TRAVIAL ELECTED SPEAKER GOP VOTE AGAIN DECISIVE AS STREINGUT IS DEFEATED SWEEP FOR MAYOR | By Rw Apple Jr | RE0000608472 | 1993-01-26 | B00000168666 |

| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/treasury-assails-de-gaulle-bid-plan-is-called-drastic.html | Treasury Assails de Gaulle Bid Plan Is Called Drastic | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tshombe-reports-brussels-accord.html | TSHOMBE REPORTS BRUSSELS ACCORD | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tshombe-to-void-refugee-law.html | Tshombe to Void Refugee Law | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/un-unit-urges-parley-to-end-oman-agitation.html | UN Unit Urges Parley To End Oman Agitation | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/union-set-to-vote-on-link-with-itu-local-1-of-lithographers-is.html | UNION SET TO VOTE ON LINK WITH ITU Local 1 of Lithographers Is Expected to Join Big 6 | By Murray Seeger | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/uruguays-regime-to-intern-former-brazilian-governors.html | Uruguays Regime to Intern Former Brazilian Governors | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-carloadings-decline-slightly-dip-of-07-attributed-to-coastports.html | US CARLOADINGS DECLINE SLIGHTLY Dip of 07 Attributed to CoastPorts Strike | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-unit-seeks-right-to-deny-new-banks-deposit-insurance-controls.html | US Unit Seeks Right to Deny New Banks Deposit Insurance CONTROLS SOUGHT ON US INSURANCE | By Edward Cowan | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/washington-johnson-de-gaulle-and-the-press.html | Washington Johnson de Gaulle and the Press | By James Reston | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/west-84th-street-is-still-festering-most-of-slums-razed-for-2.html | WEST 84TH STREET IS STILL FESTERING Most of Slums Razed for 2 Schools but Those That Remain Pose Problem | By Gay Talese | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/what-price-gold-impact-of-a-revision-in-the-basis-of-world-money.html | What Price Gold Impact of a Revision in the Basis Of World Money System Assessed GOLD STANDARD AN EXAMINATION | By Brendan M Jones | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/wood-field-and-stream-angler-basking-in-florida-wonders-what.html | Wood Field and Stream Angler Basking in Florida Wonders What Motivates Fishermen | By Oscar Godboutspecial To the New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-express-system-expects-to-report-deficit-for-the-year.html | Yale Express System Expects To Report Deficit for the Year | By Sal Nuccio | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-lecture-given-by-james-farrell.html | YALE LECTURE GIVEN BY JAMES FARRELL | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-summer-school-chief.html | Yale Summer School Chief | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yales-swimmers-extend-skein-to-31-by-beating-brown.html | Yales Swimmers Extend Skein to 31 by Beating Brown | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yonkers-group-seeks-pacers-down-under.html | Yonkers Group Seeks Pacers Down Under | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yugoslavia-backs-greece-on-cyprus.html | YUGOSLAVIA BACKS GREECE ON CYPRUS | Special to The New York Times | RE0000608472 | 1993-01-26 | B00000168666 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/-farrell-whetton-and-two-soviet-stars-post-victories-in-inquirer.html | Farrell Whetton And Two Soviet Stars Post Victories in Inquirer Games BLIZNETSOV SOARS 16 FEET IN VAULT TerOvanesyan Captures Broad Jump  Crothers Forced to Quit in 1000 | By Frank Litskyspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/10th-annual-opera-ball-given-at-hilton-recalls-nights-at-congress.html | 10th Annual Opera Ball Given at Hilton Recalls Nights at Congress of Vienna 800 Attend Benefit Aiding Bokor Fund for Cancer Work | By Rhoda Aderer | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/15-rights-pickets-battle-marshals-in-foley-square-15-young-rights.html | 15 Rights Pickets Battle Marshals in Foley Square 15 Young Rights Pickets Battle US Marshals at Foley Square | By Edward Ranzal | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/2-lines-propose-7-million-deal-farrell-would-buy-6-ships-and.html | 2 LINES PROPOSE 7 MILLION DEAL Farrell Would Buy 6 Ships and Australian Service | By Werner Bamberger | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/280000-in-gold-vanishes-on-a-voyage-to-britain.html | 280000 in Gold Vanishes on a Voyage to Britain | By Clyde H Farnsworth | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/3-canadian-rinks-gain-in-bonspiel-pointe-claire-1964-winner.html | 3 CANADIAN RINKS GAIN IN BONSPIEL Pointe Claire 1964 Winner Advances at St Andrews | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/6-sentenced-in-postal-thefts-2-leaders-of-gang-get-14-years.html | 6 Sentenced in Postal Thefts 2 Leaders of Gang Get 14 Years | By David Anderson | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-frosty-jubilee-reginans-sing-saskatchewans-praise-and-breathe.html | A Frosty Jubilee Reginans Sing Saskatchewans Praise And Breathe Icicles at 29 Below Zero | By Jay Walz | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-trial-gollege-to-aid-backward-youths-held-back-by-brain-injuries.html | A TRIAL GOLLEGE TO AID BACKWARD Youths Held Back by Brain Injuries to Be Trained for Higher Education PLAN SEEKS TO HELP 50 Robert Morris Father of a Once Handicapped Boy Is Sponsor of Project A TRIAL COLLEGE TO AID BACKWARD | By Peter Kihss | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/adelphi-defeats-new-paltz-7966-sinopoli-comes-off-bench-to-spark.html | ADELPHI DEFEATS NEW PALTZ 7966 Sinopoli Comes Off Bench to Spark SecondHalf Surge | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/aide-doubts-nasser-will-pay-bonn-visit.html | AIDE DOUBTS NASSER WILL PAY BONN VISIT | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/albany-victors-make-bid-to-reunite-the-democrats-albany-victors.html | Albany Victors Make Bid To Reunite the Democrats ALBANY VICTORS MAKE PEACE BID | By Rw Apple Jr | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/allan-j-clark.html | ALLAN J CLARK | Special to The New York Tlme | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/aniline-offering-filed-with-sec-government-plans-to-sell-112.html | ANILINE OFFERING FILED WITH SEC Government Plans to Sell 112 Million Shares When Issue Is Approved PRICE NOT DETERMINED Statement Says 64 Profits Were 104 Million for 45 Million Increase | By Eileen Shanahanspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/annoyance-in-washington.html | Annoyance in Washington | By Max Frankelspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/army-tops-rutgers.html | Army Tops Rutgers | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/asians-in-un-try-to-reassert-role-outnumbered-by-africans-they.html | ASIANS IN UN TRY TO REASSERT ROLE Outnumbered by Africans They Strive to Recover Identity Within Bloc | By Kathleen Teltsch | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bayonne-woman-dies-of-burns.html | Bayonne Woman Dies of Burns | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bentley-beats-pace-94-80.html | Bentley Beats Pace 94  80 | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bnai-brith-unit-rejoins-council-antidefamation-league-to-aid-other.html | BNAI BRITH UNIT REJOINS COUNCIL AntiDefamation League to Aid Other Jewish Groups | By Irving Spiegelspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonds-treasury-prices-continue-to-fall-in-a-jittery-market-trade.html | Bonds Treasury Prices Continue to Fall in a Jittery Market TRADE CITES FEAR ON US PAYMENTS Most Corporates Steady Yankee Atomic Gains  Municipal Slate Dips | By John H Allan | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonn-is-opposed-to-gold-standard-official-doubts-possibility-of-a.html | BONN IS OPPOSED TO GOLD STANDARD Official Doubts Possibility of a Return to Old System  Abs Bids US Cut Cover | By Philip Shabecoffspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonn-stresses-positive.html | Bonn Stresses Positive | By Arthur J Olsen | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bowsher-in-ford-tops-auto-trials-oday-gains-other-pole-spot-for.html | BOWSHER IN FORD TOPS AUTO TRIALS ODay Gains Other Pole Spot for 50Mile Races Today | By Frank M Blunk | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bream-delights-fans-at-recital-british-instrumentalist-plays-guitar.html | BREAM DELIGHTS FANS AT RECITAL British Instrumentalist Plays Guitar and Lute Music | ROBERT SHELTON | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bridge-how-one-welllaid-plan-of-experts-went-awry.html | Bridge How One WellLaid Plan Of Experts Went Awry | By Alan Truscott | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bundy-asks-unity-in-saigon-regime-but-feuds-go-on-johnson-aide.html | BUNDY ASKS UNITY IN SAIGON REGIME BUT FEUDS GO ON Johnson Aide Urges Khanh and Colleagues to Press War Against Guerrillas DISSIDENTS WEIGH MOVE Gen Thi Criticizes Leaders Formation of Council Blocked by Disputes BUNDY ASKS UNITY IN SAIGON REGIME | By Seymour Toppingspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/cardinals-grab-restricted-anew-vatican-is-reported-to-ban-silk-for.html | CARDINALS GRAB RESTRICTED ANEW Vatican Is Reported to Ban Silk for Some Items | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/changing-of-guard-on-garden-ice-henry-makes-exit-robinson-hillman.html | Changing of Guard on Garden Ice Henry Makes Exit  Robinson Hillman Brenneman Drill | By Gerald Eskenazi | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/chateaugay-and-roman-brother-head-field-of-13-in-65800-seminole.html | Chateaugay and Roman Brother Head Field of 13 in 65800 Seminole Today KNIGHTLY MANNER IN HIALEAH RACE | By Joe Nichols | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/church-unit-gives-prizes-to-3-films-national-council-hopes-to-raise.html | CHURCH UNIT GIVES PRIZES TO 3 FILMS National Council Hopes to Raise Movie Standards | By Eugene Archer | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/coal-output-is-seen-steady-for-europe.html | COAL OUTPUT IS SEEN STEADY FOR EUROPE | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/coast-dance-club-plans-5-branches-adaptable-whisky-a-gogo-caters-to.html | COAST DANCE CLUB PLANS 5 BRANCHES Adaptable Whisky a GoGo Caters to the Watusi | By Peter Bart | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/columbia-will-seek-full-dentistry-rank-columbia-to-act-on-dental.html | Columbia Will Seek Full Dentistry Rank COLUMBIA TO ACT ON DENTAL RATING | By Arnold H Lubasch | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/comedians-plan-tv-series-in-fall-the-smothers-brothers-to-appear.html | COMEDIANS PLAN TV SERIES IN FALL The Smothers Brothers to Appear Fridays on CBS | By Val Adams | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/comets-rout-rovers-9-2.html | Comets Rout Rovers 9 2 | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/commodities-world-sugar-futures-touch-lows-as-cash-prices-drop-in.html | Commodities World Sugar Futures Touch Lows as Cash Prices Drop in London LOSSES NARROWED BEFORE THE CLOSE Maine Potato Prices Slide  Soybeans End Mixed After Early Selloff | By Hj Maidenberg | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/con-ed-is-scored-by-fueloil-unit-unfair-practices-charged-by.html | CON ED IS SCORED BY FUELOIL UNIT Unfair Practices Charged by Petroleum Merchants | By Gene Smith | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/congressional-inquiry-is-urged-by-uaw-into-banks-closing-uaw-asks.html | Congressional Inquiry Is Urged By UAW Into Banks Closing UAW ASKS STUDY OF BANKS CLOSING | By Robert A Wright | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/connorton-heads-welfare-review-committee-will-seek-steps-to.html | CONNORTON HEADS WELFARE REVIEW Committee Will Seek Steps to Streamline Practices | By Michael T Kaufman | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/cornell-is-victor-by-record-11084-leaders-crush-dartmouth-for-ivy.html | CORNELL IS VICTOR BY RECORD 11084 Leaders Crush Dartmouth for Ivy League Mark | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/court-paves-way-for-a-confession-will-admit-mitchell-story-of-the.html | COURT PAVES WAY FOR A CONFESSION Will Admit Mitchell Story of the Kralik Murder | By Richard Jh Johnston | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/de-gaulle-returns-medal-after-rebuff-by-ecuador.html | De Gaulle Returns Medal After Rebuff by Ecuador | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/de-gaulle-stand-clarified-on-big-4s-german-role-de-gaulle-stand-on.html | De Gaulle Stand Clarified On Big 4s German Role De Gaulle Stand on Germany Clarified | By Drew Middletonspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/de-hirsch-fund-chooses-leader-rosenbaum-is-elected-to-succeed.html | DE HIRSCH FUND CHOOSES LEADER Rosenbaum Is Elected to Succeed Naumburg | By Sydney H Schanberg | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/distorted-loyalty.html | Distorted Loyalty | EJ FINN | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/division-of-west-discerned.html | Division of West Discerned | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/doetsch-tops-singh-of-india-to-gain-in-squash-racquets.html | Doetsch Tops Singh of India To Gain in Squash Racquets | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dr-king-to-seek-new-voting-law-freed-integrationist-will-fly-to.html | DR KING TO SEEK NEW VOTING LAW Freed Integrationist Will Fly to Capital Monday  Plans to Step Up Negro Drive | By Roy Reed | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/du-pont-compounds-win-patents-wide-variety-of-ideas-covered-by.html | Du Pont Compounds Win Patents Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/du-pont-inquiry-seems-doubtful-senators-cool-to-appeal-by-gore-for.html | DU PONT INQUIRY SEEMS DOUBTFUL Senators Cool to Appeal by Gore for Tax Hearing | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/east-and-west-in-accord-on-2-berlin-visit-periods.html | East and West in Accord On 2 Berlin Visit Periods | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/effect-of-travel-tax.html | Effect of Travel Tax | HERMAN TIETZ | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/erhard-voted-to-extend-statute-on-nazis-crimes.html | Erhard Voted to Extend Statute on Nazis Crimes | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fade-out-cast-ready-to-return-carol-burnett-to-head-show-closed-for.html | FADE OUT CAST READY TO RETURN Carol Burnett to Head Show Closed for 3 Months | By Louis Calta | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fitzgibbon-sets-back-fishbach-in-eastern-mens-indoor-tennis.html | FitzGibbon Sets Back Fishbach In Eastern Mens Indoor Tennis | By Lincoln A Werdenspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/food-news-continental-pastries-specialty-of-village-shop.html | Food News Continental Pastries Specialty of Village Shop | By Nan Ickeringill | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/funds-for-naacp-legal-defense.html | Funds for NAACP Legal Defense | JACK GREENBERG DirectorCounsel NAACP Legal Defense and Educational Fund | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/gen-ne-win-visits-new-delhi.html | Gen Ne Win Visits New Delhi | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/gold-demand-brisk.html | Gold Demand Brisk | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/house-group-votes-school-bill-despite-boycott-by-republicans.html | House Group Votes School Bill Despite Boycott by Republicans | By Cp Trussell | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/house-panel-bars-gop-area-plan-it-would-extend-appalachia-project.html | HOUSE PANEL BARS GOP AREA PLAN It Would Extend Appalachia Project to Other Regions | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/india-welcomes-kosygin-trip.html | India Welcomes Kosygin Trip | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/integration-plan-of-rice-u-upheld-court-in-texas-also-clears-way-to.html | INTEGRATION PLAN OF RICE U UPHELD Court in Texas Also Clears Way to Charge Tuition | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jane-bell-engaged.html | Jane Bell Engaged | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/japan-scores-china-on-deal-for-plant.html | JAPAN SCORES CHINA ON DEAL FOR PLANT | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jersey-bus-strike-ends-drivers-get-20cent-raise.html | Jersey Bus Strike Ends Drivers Get 20Cent Raise | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jersey-city-mayor-enforces-a-truce-on-felling-of-trees.html | Jersey City Mayor Enforces a Truce On Felling of Trees | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jury-lays-crash-solely-to-airline-paves-way-for-many-suits-in-62.html | JURY LAYS CRASH SOLELY TO AIRLINE Paves Way for Many Suits in 62 Accident Here | By Robert E Tomasson | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/kashmiri-begins-pilgrimage.html | Kashmiri Begins Pilgrimage | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/kosygin-received-coolly-in-peking-on-way-to-hanoi-soviet-premier.html | KOSYGIN RECEIVED COOLLY IN PEKING ON WAY TO HANOI Soviet Premier Flies On to North Vietnam Capital After Talk With Chou | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/lab-studies-of-oster-a-physicist-on-view.html | Lab Studies of Oster a Physicist on View | By John Canaday | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laborites-buoyed-by-vote-in-britain.html | LABORITES BUOYED BY VOTE IN BRITAIN | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laura-bulkley-is-wed-to-james-flaherty-jr.html | Laura Bulkley Is Wed To James Flaherty Jr | pecla to rile New Yor rime | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/man-down-texas-way-presents-cows-to-children-called-lyndon-the.html | Man Down Texas Way Presents Cows to Children Called Lyndon The President Makes Gifts of Heifers to Babies Who Are Named for Him | By Nan Robertsonspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/many-beautiful-clothes-with-a-soft-look-emerge-from-paris-showings.html | Many Beautiful Clothes With a Soft Look Emerge From Paris Showings | By Patricia Peterson | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/market-stages-a-mild-retreat-slump-in-averages-is-slight-and-most.html | MARKET STAGES A MILD RETREAT Slump in Averages Is Slight and Most Declining Issues Lose by Slim Margins VOLUME IS 569 MILLION Weakness in International Oils Reflects Uncertainty Over European Market MARKET STAGES A MILD RETREAT | By Robert Metz | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mary-a-wilson-and-lieutenarlt-will-be-marne-a-julynuptials-for.html | Mary A Wilson And LieutenarLt Will Be Marne a JulyNuptials for Holins Alumna and J Haden  Cowdreyo Navt | Special to The New YorkTtmes | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/miss-ellen-greenfield-is-engaged-t-o-marry-.html | Miss Ellen Greenfield Is Engaged t o Marry | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/miss-lynn-travis-williarnson-fiancee-of-bric-jr-lawrence.html | Miss Lynn Travis Williarnson Fiancee of Bric jr Lawrence | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mit-downs-kings-point.html | MIT Downs Kings Point | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/montreal-exchange-plans-to-reactivate-market-for-silver-montreal.html | Montreal Exchange Plans to Reactivate Market for Silver Montreal Exchange to Reopen Trading in Futures of Silver | By Robert Frost | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mr-wodehouse-and-mr-cecil-an-impromptu-duet.html | Mr Wodehouse and Mr Cecil An Impromptu Duet | By Charles Poore | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mrs-samuel-pascher.html | MRS SAMUEL PASCHER | Special to he New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mrs-samuel-schlyen.html | MRS SAMUEL SCHLYEN | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/murchison-heard-in-baker-inquiry-jordan-says-celler-fee-had-no-link.html | MURCHISON HEARD IN BAKER INQUIRY Jordan Says Celler Fee Had No Link to Water Plant | By Cabell Phillips | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/murphys-son-18-graduated-from-police-unit-he-is-one-of-86-in-the.html | Murphys Son 18 Graduated From Police Unit He Is One of 86 in the Youth Trainee Program y 144 New Patrolmen Added to Force at the Ceremony | By Douglas Robinson | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/muscovites-fight-flu-withgarlic-sales-rising-as-many-turn-to.html | MUSCOVITES FIGHT FLU WITHGARLIC Sales Rising as Many Turn to Ancient Folk Remedy | By Theodore Shabadspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/museum-is-opening-in-st-petersburg.html | MUSEUM IS OPENING IN ST PETERSBURG | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/music-teresa-berganza-sings-at-carnegie-hall-debussy-poulenc-and.html | Music Teresa Berganza Sings at Carnegie Hall Debussy Poulenc and Ravel Works Heard | By Harold C Schonberg | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/namath-a-football-idol-on-mend-fan-mail-pouring-in-to-jets-ailing.html | Namath A Football Idol on Mend Fan Mail Pouring In to Jets Ailing Quarterback | By William N Wallace | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/naples-may-again-become-italys-gate-to-us-proposed-revision-of-laws.html | Naples May Again Become Italys Gate to US Proposed Revision of Laws on Immigrants Could Cut Waiting List | By Robert C Dotyspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/narcotics-aide-contends-us-neglects-problem-of-addiction.html | Narcotics Aide Contends US Neglects Problem of Addiction | By Morris Kaplan | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/negotiators-to-be-named.html | Negotiators to Be Named | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/negro-goals-in-selma-demonstrations-protest-a-long-history-of.html | Negro Goals in Selma Demonstrations Protest a Long History Of Oppression Not Just Voting Curbs | By John Herbersspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-deal-antipoverty-projects-now-are-prosperous-suburbs-west.html | New Deal Antipoverty Projects Now Are Prosperous Suburbs West Virginia Communities Were Planned and Built at Mrs Roosevelts Behest | By Ben A Franklinspecial to the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-inquiry-asked-in-titanic-disaster.html | NEW INQUIRY ASKED IN TITANIC DISASTER | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-york-republicans-considered-fcc-job-woman-advertising-executive.html | New York Republicans Considered FCC Job Woman Advertising Executive Believed to Be in Lead | By Warren Weaver Jr | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/niagaras-rocks-piling-up-worry-threat-is-seen-to-beauty-and-even.html | NIAGARAS ROCKS PILING UP WORRY Threat Is Seen to Beauty and Even Permanence of the American Falls | By Homer Bigart | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/noah-lichtenberg.html | NOAH LICHTENBERG | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/oneill-home-inspires-theatrical-center-foundation-hoping-to-set-up.html | ONeill Home Inspires Theatrical Center Foundation Hoping to Set Up Museum and Stage Plays | By Richard F Shepard | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/other-exhibitions.html | Other Exhibitions | STUART PRESTON | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/penn-mit-sextets-win-in-roundrobin-tournament.html | Penn MIT Sextets Win In RoundRobin Tournament | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/penn-tops-yale-8068.html | Penn Tops Yale 8068 | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/piano-recital-given-by-edward-muller.html | PIANO RECITAL GIVEN BY EDWARD MULLER | HOWARD KLEIN | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/port-mobilizes-for-a-mutiny-that-ends-peacefully-port-is-mobilized.html | Port Mobilizes for a Mutiny That Ends Peacefully Port Is Mobilized for Mutiny On Tanker but All Is Quiet | By Thomas Buckley | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/president-hails-aid-of-students-tells-visiting-group-he-got-many.html | PRESIDENT HAILS AID OF STUDENTS Tells Visiting Group He Got Many Ideas From Them | By Joseph A Loftus | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/prezzano-cebrowski.html | Prezzano  Cebrowski | Special to The Nw York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/princeton-routs-brown-69-49.html | Princeton Routs Brown 69  49 | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/rarity-turns-up-in-sonata-series-goldberg-and-babin-paired-for.html | RARITY TURNS UP IN SONATA SERIES Goldberg and Babin Paired for ViolinPiano Works | RAYMOND ERICSON | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/reactor-to-be-put-under-inspection-us-atomic-pile-would-set.html | REACTOR TO BE PUT UNDER INSPECTION US Atomic Pile Would Set Disarmament Precedent | By John W Finney | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/return-of-big-band-with-jazz-sound-johnny-richard-uses-own.html | Return of Big Band With Jazz Sound Johnny Richard Uses Own Arrangements Leads 17Piece Group at the Village Gate | By John S Wilson | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/righard-h-beaty-a-broker-was-45-partner-in-loeb-rhoades-i-dieswas.html | RIGHARD H BEATY A BROKER WAS 45 Partner in Loeb Rhoades i DiesWas RAF Pilot | Special to The New York Times I | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/roberts-and-wife-in-package-deal-browns-offering-to-put-both.html | Roberts and Wife in Package Deal Browns Offering to Put Both Through Medical School Columbia Ace Likely to Accept NFL Teams Proposal | By Leonard Koppett | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/rocklands-votes-mostly-democrats.html | ROCKLANDS VOTES MOSTLY DEMOCRATS | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/royal-ballet-gives-morrices-tribute.html | ROYAL BALLET GIVES MORRICES TRIBUTE | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/ship-men-again-urge-johnson-to-act-as-strike-crisis-deepens-ship.html | Ship Men Again Urge Johnson To Act as Strike Crisis Deepens Ship Men Again Urge Johnson To Act as Strike Crisis Deepens | By George Horne | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/sir-alwyn-crow-a-pioneer-i-i-in-rockets-an__d_d-mi_ssiles-70i-i.html | Sir Alwyn Crow a Pioneer I i in Rockets andd Missiles 70I I | Special to The Nev York Times I | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/so-you-want-to-be-boss-exposition-shows-how-independent-business.html | So You Want to Be Boss  Exposition Shows How Independent Business Men Drawn to Annual Show to Find Own Enterprise ASPIRING BOSSES DRAWN TO SHOW | By William M Freeman | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-mathematician-no-myth.html | Soviet Mathematician No Myth | A MARKAROV Managing Editor Soviet Life | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-reffirms-plan.html | Soviet Reffirms Plan | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/star-class-sail-won-by-ruggles-miami-skipper-bacardi-cup-victor-in.html | STAR CLASS SAIL WON BY RUGGLES Miami Skipper Bacardi Cup Victor in 5Race Series | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/stock-prices-slide-in-active-trading-on-american-list.html | Stock Prices Slide In Active Trading On American List | By Alexander R Hammer | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/study-of-divorce-sought-by-rabbis-joint-commission-proposed-on.html | STUDY OF DIVORCE SOUGHT BY RABBIS Joint Commission Proposed on Changes in Laws | By George Dugan | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/suffern-is-seeking-thruway-access-for-its-new-plant.html | Suffern Is Seeking Thruway Access For Its New Plant | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/susan-ligontobe-bride.html | Susan LigontoBe Bride | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/thomas-dunn-leads-festival-orchestra.html | THOMAS DUNN LEADS FESTIVAL ORCHESTRA | THEODORE STRONGIN | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/to-extend-war-crime-trials-in-germany.html | To Extend War Crime Trials in Germany | MARCUS GINSBURG Chairman PHIL BAUM Director Commission on International Affairs American Jewish Congress | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-brokerage-clerks-held-in-embezzling-of-300000.html | Two Brokerage Clerks Held In Embezzling of 300000 | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-lines-for-taxis.html | Two Lines for Taxis | MARVIN S GILMAN | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-take-peru-cabinet-posts.html | Two Take Peru Cabinet Posts | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/un-studying-ideas-of-britain-on-funds.html | UN STUDYING IDEAS OF BRITAIN ON FUNDS | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/un-to-aid-teachers-in-india.html | UN to Aid Teachers in India | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/upstate-democrats-say-gop-helped-them-by-ending-tieup.html | Upstate Democrats Say GOP Helped Them by Ending TieUp | By Thomas P Ronanspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-seeking-pacts-on-canal-studies-treaties-with-latin-nations-on.html | US SEEKING PACTS ON CANAL STUDIES Treaties With Latin Nations on SeaLevel Route Are Expected by Years End | By Richard Eder | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-thrift-units-wooing-germans-california-group-in-ad-drive-for.html | US THRIFT UNITS WOOING GERMANS California Group in Ad Drive for MailOrder Deposits US THRIFT UNITS WOOING GERMANS | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wagner-demands-that-mkeon-quit-denies-any-deal-but-state-chairman.html | WAGNER DEMANDS THAT MKEON QUIT DENIES ANY DEAL But State Chairman Fights Back by Calling Meeting of Party Committee HE CHARGES SELLOUT Mayor Declines to Claim a Victory  Calls Relations With Kennedy Friendly Wagner Demands That McKeon Quit | By Douglas Dales | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wagner-foes-gird-for-primary-baffle.html | Wagner Foes Gird for Primary Baffle | By Ronald Sullivanspecial To the New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wall-st-pleased-by-aniline-move-brokers-expect-excitement-when.html | WALL ST PLEASED BY ANILINE MOVE Brokers Expect Excitement When Offering Is Made | By Richard Rutter | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/william-j-shea-64-connecticut-jurist.html | WILLIAM J SHEA 64 CONNECTICUT JURIST | Special to The New York Tines | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/worlds-fair-had-deficit-of-17540100-in-1964-audited-report-puts.html | Worlds Fair Had Deficit Of 17540100 in 1964 Audited Report Puts Cash on Hand at 629063 on Dec 31  Official Cites Drastic Cuts in Costs for 1965 LOSS OF 17540100 REPORTED BY FAIR | By Robert Alden | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/yugoslav-expose-stirs-soviet-ire-camp-tragedies-and-ills-of-russian.html | YUGOSLAV EXPOSE STIRS SOVIET IRE Camp Tragedies and Ills of Russian Life Depicted | Special to The New York Times | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/yugoslavs-bringing-modern-era-to-a-rural-albanian-minority-remote.html | Yugoslavs Bringing Modern Era To a Rural Albanian Minority Remote Kosmet Is Getting Industries and New Road Rail and Air Services | By David Binder | RE0000608470 | 1993-01-26 | B00000168664 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/-charleys-aunts-a-free-woman-now-almost.html | Charleys Aunts a Free Woman Now  Almost | By James Feronlondon | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/1000-for-princeton-student.html | 1000 for Princeton Student | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/129-missile-sites-to-be-liquidated-obsolete-bases-in-12-states.html | 129 MISSILE SITES TO BE LIQUIDATED Obsolete Bases in 12 States Arouse Wide Interest | By Gladwin Hillspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/15-plus-knowhow-equals-coldframe.html | 15 Plus Knowhow Equals Coldframe | By Walter Masson | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/2-at-princeton-win-grants.html | 2 at Princeton Win Grants | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/2-canadian-rinks-in-curling-final-pointe-claire-will-oppose.html | 2 CANADIAN RINKS IN CURLING FINAL Pointe Claire Will Oppose Caledonian Club Today | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/20-trainees-in-job-corps-arrive-for-year-at-camp-in-maryland-25000.html | 20 Trainees in Job Corps Arrive For Year at Camp in Maryland 25000 Will Be Enrolled by Midsummer in Phase of Antipoverty Program | By Ben A Franklinspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/3-areattendants-of-missfarquhar-at-her-wedding-wilson-college.html | 3 AreAttendants Of MisSFarquhar At Her Wedding Wilson College Alumna Is Wed to Dr iSlllan John Walker Jr | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/30-million-texas-swindle-baffles-investigators-parole-offered.html | 30 Million Texas Swindle Baffles Investigators Parole Offered Promoter to Help Find Missing Money Funds of Thousands Lured by Interest up to 120 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/4-at-monmouth-reinstated-in-faultymeter-dispute.html | 4 at Monmouth Reinstated In FaultyMeter Dispute | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/87-die-as-airliner-crashes-in-andes-queens-woman-among-dead-in.html | 87 DIE AS AIRLINER CRASHES IN ANDES Queens Woman Among Dead in Chiles Worst Air Toll 87 DIE AS AIRLINER CRASHES IN ANDES | By United Press International | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-bully-pulpit-presidential-leadership-of-public-opinion-by-elmer-e.html | A BULLY PULPIT PRESIDENTIAL LEADERSHIP OF PUBLIC OPINION By Elmer E Cornwell Jr Illustrated 370 pp Bloomington Indiana University Press 695 The Pulpit The Bully Pulpit | By Tom Wicker | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-doctor-gets-his-kicks.html | A Doctor Gets His Kicks | By Joan Barthel | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-lawyer-assails-the-alabama-bar-columbia-professor-finds-law.html | A LAWYER ASSAILS THE ALABAMA BAR Columbia Professor Finds Law Journal Prejudiced | By McCandlish Philips | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-prince-led-the-way-the-mad-motorists-the-great-pekingparis-race.html | A Prince Led the Way THE MAD MOTORISTS The Great PekingParis Race of 07 By Allen Andrews Illustrated 256 pp Philadelphia and New York JB Lippincott Company 595 | By Robert Daley | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-reply.html | A Reply | RUDOLF W LEONHARDT | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-shocker.html | A SHOCKER | RICHARD HOFSTADTER | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-spectacular-maneuver.html | A Spectacular Maneuver | By Alan Truscott | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-watershed-for-all-his-themes-new-poems-by-rainer-maria-rilke.html | A Watershed for All His Themes NEW POEMS By Rainer Maria Rilke Translated from the German with Introduction and Notes by JB Leishman 306 pp New York New Directions 675 | By Stephen Spender | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-wedding-in-april-i-for-toni-wurburgi.html | A Wedding in April I For Toni WurburgI | Special to The New York TimeI I | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/advertising-sales-mission-for-irish-beer-guinness-promoting-harp.html | Advertising Sales Mission for Irish Beer Guinness Promoting Harp Lager Brand as Weekend Habit | By Walter Carlson | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/albany-battle-pyrrhic-victory-for-wagner.html | ALBANY BATTLE PYRRHIC VICTORY FOR WAGNER | By Rw Apple Jr | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/albany-starting-to-work-at-last-legislature-facing-mass-of-bills-is.html | ALBANY STARTING TO WORK AT LAST Legislature Facing Mass of Bills Is Month Behind | By Ronald Sullivan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/among-the-curios-an-ancient-scroll-the-shapira-affair-by-john-marco.html | Among the Curios an Ancient Scroll THE SHAPIRA AFFAIR By John Marco Allegro Illustrated 139 pp New York Doubleday  Co 450 | By Robert C Dentan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/amory-recruits-animals-friends-author-opposes-needless-vivisection.html | AMORY RECRUITS ANIMALS FRIENDS Author Opposes Needless Vivisection Cruelty | By John C Devlin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/an-ancient-shrub-is-a-modern-gem.html | An Ancient Shrub Is a Modern Gem | By Kenneth Meyer | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/an-artist-in-the-flesh.html | An Artist In the Flesh | By Grace Glueck | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/anvil-chorus-the-story-of-giuseppe-verdi-by-helen-l-kaufmann.html | ANVIL CHORUS The Story of Giuseppe Verdi By Helen L Kaufmann Illustrated by Vivian Berger 185 pp | MARTIN BOOKSPAN | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/appalachia-portrait.html | APPALACHIA PORTRAIT | By Marjorie Hunterspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/argentina-urges-capture-of-nazi-groups-members.html | Argentina Urges Capture Of Nazi Groups Members | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/argentine-music-gets-italian-aid-rome-academy-will-manage-and.html | ARGENTINE MUSIC GETS ITALIAN AID Rome Academy Will Manage and Publicize Festivals | By Henry Raymont | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/arizona-booklet-banned-in-soviet-magazine-called-subversive.html | ARIZONA BOOKLET BANNED IN SOVIET Magazine Called Subversive Propaganda on US Ways | By Theodore Shabadspecial to the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/army-hero-named-to-no-2-navy-post-army-hero-picked-for-no-2-navy.html | Army Hero Named To No 2 Navy Post ARMY HERO PICKED FOR NO 2 NAVY JOB | By Jack Raymond | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/arsenal.html | Arsenal | AJO | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-3-no-title.html | Article 3  No Title | RE | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-4-no-title.html | Article 4  No Title | HK | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/authors-query-98452970.html | Authors Query | EUNICE TELFER JUCKETT | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/authors-query.html | Authors Query | ROBESON BAILEY | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ayle-capossela-engaged-_.html | ayle Capossela Engaged | Special to Tile New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/baal-by-brecht.html | Baal by Brecht | By Lewis Funke | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bank-is-picketed-by-businessman-50000-loan-is-denied-to-upstate.html | BANK IS PICKETED BY BUSINESSMAN 50000 Loan Is Denied to Upstate Seed Company | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/banks-find-asset-in-federal-taxes-investing-incentive-permits.html | BANKS FIND ASSET IN FEDERAL TAXES Investing Incentive Permits EquipmentLease Financing | By Albert L Kraus | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/barbara-s-jackson-i-p-lans_rewedding.html | Barbara S Jackson i P lansreWedding | Special to TLeev fork Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/battle-of-wind.html | BATTLE OF WIND | ROSANNE KLASS | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/beame-continues-pressure-on-fair-reiterates-demand-for-data-despite.html | BEAME CONTINUES PRESSURE ON FAIR Reiterates Demand for Data Despite Its Own Report | By Edith Evans Asbury | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/beat-the-eardrums-softly.html | Beat the Eardrums Softly | BY Jack Gould | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bergen-and-state-at-odds-on-tract-county-charges-reneging-on-price.html | BERGEN AND STATE AT ODDS ON TRACT County Charges Reneging on Price of Dump Site | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/big-splash-on-gold-coast-resorts-are-setting-aside-special-areas.html | BIG SPLASH ON GOLD COAST Resorts Are Setting Aside Special Areas for Surfboarders Because of Danger to Bathers and Sun Worshipers | By Agnes Ash | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bisharah-cotton.html | Bisharah Cotton | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/black-sheep-abounded-the-register-of-eudes-of-rouen-translated-by.html | Black Sheep Abounded THE REGISTER OF EUDES OF ROUEN Translated by Sydney M Brown Edited with an introduction notes and appendix by Jeremiah F OSullivan 799 pp New York Columbia University Press 15 | By Eleanor Duckett | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bnai-brith-plans-to-fight-poverty-jewish-unit-links-program-to.html | BNAI BRITH PLANS TO FIGHT POVERTY Jewish Unit Links Program to Civil Rights Struggle | By Irving Spiegelspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bonn-faces-strike-of-metal-workers.html | BONN FACES STRIKE OF METAL WORKERS | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bonn-foundation-seeks-us-advice-volkswagen-delegation-to-consult.html | BONN FOUNDATION SEEKS US ADVICE Volkswagen Delegation to Consult Here on Spending | By Philip Shabecoff | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boston-university-tops-army.html | Boston University Tops Army | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bowsher-and-katona-pace-qualifiers-in-florida-races-at-daytona.html | Bowsher and Katona Pace Qualifiers in Florida RACES AT DAYTONA CURTAILED BY RAIN Qualifying Runs for Todays 250Mile Feature Held to 13 and 16 Laps | By Frank M Blunkspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boxings-false-front-good-guys-and-bad-indistinguishable.html | Boxings False Front Good Guys and Bad Indistinguishable | By Robert Lipsyte | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brakettes-off-on-6country-trip-women-will-travel-27000-miles-on.html | Brakettes Off on 6Country Trip Women Will Travel 27000 Miles on Softball Tour Tourney Will Begin Next Saturday in Australia | By William N Wallace | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/branigin-in-quest-of-a-new-indiana-governor-out-to-remold-his.html | BRANIGIN IN QUEST OF A NEW INDIANA Governor Out to Remold His TraditionSteeped State | By Austin C Wehrweinspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/britains-churchill-special.html | Britains Churchill Special | By David Lidman | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bronxville-pickets-ask-aid-for-strike.html | BRONXVILLE PICKETS ASK AID FOR STRIKE | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brown-beats-princeton.html | Brown Beats Princeton | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brussels-accord-bolsters-tshombe-big-concessions-on-finances.html | BRUSSELS ACCORD BOLSTERS TSHOMBE Big Concessions on Finances Advance Congo Premiers Prospects in Election BRUSSELS ACCORD GAINS FOR TSHOMBE | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bundy-a-major-policy-adviser.html | Bundy a Major Policy Adviser | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/but-longshore-union-official-says-he-is-optimistic-about.html | But Longshore Union Official Says He Is Optimistic About Philadelphia  Miami and Galveston Snagged | By George Horne | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cab-says-go-treasury-no-cab-chairman-offers-help-with-iata-but.html | CAB SAYS GO TREASURY NO CAB Chairman Offers Help With IATA but Treasury And Federal Reserve Seek to Deter Foreign Travel | By Paul Jc Friedlander | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cabinet-succession.html | Cabinet Succession | DONALD F JOHNSTON Jr | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/calendar-moon-by-natalia-belting-illustrated-by-bernarda-bryson.html | CALENDAR MOON By Natalia Belting Illustrated by Bernarda Bryson Unpaged New York Holt Rinehart  Winston 350 For Ages 8 to 11 | M JEAN CRAIG | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/california-gets-medical-aid-plan-it-would-expand-coverage-of.html | CALIFORNIA GETS MEDICAL AID PLAN It Would Expand Coverage of KerrMills Program | By Lawrence E Daviesspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/canada-acts-on-65-sets.html | Canada Acts On 65 Sets | By Herbert C Bardes | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cbs-plays-it-safe.html | CBS Plays It Safe | By Val Adams | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/chemist-to-be-honored-by-dickinson-college.html | Chemist to Be Honored By Dickinson College | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/child-for-the-eric-rudds.html | Child for the Eric Rudds | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/christian-candor.html | Christian Candor | The Rev ROSCOE T FOUST | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/city-curb-on-teenage-drinking-to-be-sought-anew-in-council.html | City Curb on Teenage Drinking To Be Sought Anew in Council | By Charles G Bennett | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cocoa-producers-lose-market-war.html | Cocoa Producers Lose Market War | By Hj Maidenberg | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/coins-of-england.html | Coins of England | HERBERT C BARDES | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/companies-learn-it-pays-to-export-li-concern-doubles-sales-in-year.html | COMPANIES LEARN IT PAYS TO EXPORT LI Concern Doubles Sales in Year Courses Offered | By Gerd Wilcke | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/congress-moves-upset-president-recent-amendments-seen-as-intrusion.html | CONGRESS MOVES UPSET PRESIDENT Recent Amendments Seen as Intrusion on Power | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/congress-urged-to-reform-itself-hearings-held-to-reinforce.html | CONGRESS URGED TO REFORM ITSELF Hearings Held to Reinforce Reorganization of 46 | By Cp Trussellspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/connecticut-downs-maine.html | Connecticut Downs Maine | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/contemporary-valentines.html | Contemporary Valentines | By Betty Perkins | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cook-care-for-the-mad-or-write-the-gayety-of-vision-a-study-of-isak.html | Cook Care for the Mad or Write THE GAYETY OF VISION A Study of Isak Dinesens Art By Robert Langbaum 305 pp New York Random House 595 Cook Care for the Mad or Write | By Eudora Welty | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/coonley-mateer-gain-semifinals-seixas-ousted-by-collegian-in-squash.html | COONLEY MATEER GAIN SEMIFINALS Seixas Ousted by Collegian in Squash Racquets | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cornell-wins-11th-in-row.html | Cornell Wins 11th in Row | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cost-rises-vexing-colleges-in-japan-private-institutions-resist.html | COST RISES VEXING COLLEGES IN JAPAN Private Institutions Resist Help From Government | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/crowding-or-superstition-evicts-uns-peacocks.html | Crowding or Superstition Evicts UNs Peacocks | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/curious-clover-11-wins-by-4-lengths-in-santa-margarita-curious.html | Curious Clover 11 Wins by 4 Lengths In Santa Margarita CURIOUS CLOVER VICTOR ON COAST | By United Press International | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cw-post-beats-brandeis.html | CW Post Beats Brandeis | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/damon-triumphs-in-eastern-skiing.html | DAMON TRIUMPHS IN EASTERN SKIING | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dance-treats-for-every-taste.html | Dance Treats For Every Taste | By Allen Hughes | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/daughter-to-mrs-anthony.html | Daughter to Mrs Anthony | Spec al to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dividend-forecast-seasonally-warm-early-1965-dividend-increases.html | Dividend Forecast Seasonally Warm Early 1965 Dividend Increases Termed a Very Bullish Sign | By Vartanig G Vartan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/doctors-question-medicare-stand-ama-position-challenged-at-rally.html | DOCTORS QUESTION MEDICARE STAND AMA Position Challenged at Rally for Eldercare | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/doing-the-james-bond-bit.html | Doing the James Bond Bit | By Richard F Shepard | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dorothy-norris-debutante-of-61-married-in-south-alumna-of-sweet.html | Dorothy Norris Debutante of 61 Married in South Alumna of Sweet Briar Bride of Jan Schipper  Eight Attend Her | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/down-in-maine-the-woods-and-the-sea-wilderness-and-seacoast.html | Down In Maine THE WOODS AND THE SEA Wilderness and Seacoast Adventures in the State of Maine By Dudley Cammett Lunt Illustrated by Henry B Kane 305 pp New York Alfred A Knopf 595 | By J Donald Adams | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/due-process-of-law.html | Due Process of Law | HARVARD HOLLENBERG | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/duniganmcmanus.html | DuniganMcManus | SPecial to Tn New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/early-settlement-is-seen-in-bermudas-major-strike.html | Early Settlement Is Seen In Bermudas Major Strike | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/eastward-ho-how-two-americans-traced-the-route-of-asian-conquerors.html | EASTWARD HO How Two Americans Traced the Route Of Asian Conquerors and Explorers | By Maxine L Elbaum | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/eaton-miss-fortna-win-slalom-races.html | EATON MISS FORTNA WIN SLALOM RACES | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCIO | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/edward-parker-legg-marries-ann-etherton.html | Edward Parker Legg Marries Ann Etherton | Special to The Nev York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/einstein-theory.html | Einstein Theory | By Walter Sullivan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/episcopal-clergy-curbed-on-rights-southern-bishops-could-bar-work.html | EPISCOPAL CLERGY CURBED ON RIGHTS Southern Bishops Could Bar Work in Their Dioceses | By Paul L Montgomery | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/esther-harrop-is-engagedi.html | Esther Harrop Is EngagedI | Specal to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/excisetax-plans-hitting-retail-sales-excisetax-plan-hits-some-sales.html | ExciseTax Plans Hitting Retail Sales EXCISETAX PLAN HITS SOME SALES | By Isadore Barmash | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/farm-problem-low-pay-yield-for-2-million-who-live-off-earth-poverty.html | FARM PROBLEM LOW PAY YIELD For 2 Million Who Live Off Earth Poverty Is Close | By William M Blairspecial To The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/federal-deficits-to-maintain-growth.html | Federal Deficits to Maintain Growth | JOHN B ATLEE | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/finger-lakes-area-courts-the-skier.html | FINGER LAKES AREA COURTS THE SKIER | By Judy Brown | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/fitzgibbon-gains-indoor-net-final-beats-barker-in-3-sets-weld-downs.html | FITZGIBBON GAINS INDOOR NET FINAL Beats Barker in 3 Sets  Weld Downs Cranis | By Lincoln Werden | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/for-clothes-one-can-wear.html | FOR CLOTHES ONE CAN WEAR | MRS DIANA A REHM | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/foreign-affairs-needed-a-cure-for-aurophilia.html | Foreign Affairs Needed  A Cure for Aurophilia | By Cl Sulzberger | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/foreign-aid-program-faces-mounting-challenge-at-home.html | FOREIGN AID PROGRAM FACES MOUNTING CHALLENGE AT HOME | By Felix Belair Jrspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/frank-j-whaley.html | FRANK J WHALEY | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/frostbite-regatta-postponed-because-of-frozen-harbor.html | Frostbite Regatta Postponed Because of Frozen Harbor | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gem-fences-of-all-types-find-new-york-is-ideal-place-for-their.html | Gem Fences of All Types Find New York Is Ideal Place for Their Trade | By Philip Benjamin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/george-grenier-vieva-f-christy-will-wed-in-may-rutgers-alumnus-and-.html | George Grenier Vieva F Christy Will Wed in May Rutgers Alumnus and Debutante o 1961 Are Engaged | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/german-reds-put-students-in-jobs-youths-train-in-factories-while.html | GERMAN REDS PUT STUDENTS IN JOBS Youths Train in Factories While Attending School | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/get-with-it-helpful-parents.html | GET WITH IT HELPFUL PARENTS | EMANUEL M SNYDER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/girl-15-killed-in-crash.html | Girl 15 Killed in Crash | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/glitter-of-gold-jolts-harmony-in-money-realm-world-monetary.html | GLITTER OF GOLD JOLTS HARMONY IN MONEY REALM World Monetary Cooperation Is Turned to Dissonance by de Gaulles Bid for Return to Gold Standard Glitter of Gold Standard Jars Harmony in Monetary Realm | By Richard E Mooneyspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gloria-f-seaman-to-marry-may-22.html | Gloria F Seaman To Marry May 22 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gouldhosmer.html | GouldHosmer | Special to The New York TImeJ | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/group-47.html | Group 47 | REINHARD LETTAU | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/growth-plan-set-for-west-samoa-some-fear-development-will-bring.html | GROWTH PLAN SET FOR WEST SAMOA Some Fear Development Will Bring Tourism Problems | By Frank Bailinsonspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/guard-changes-at-the-rep-changing-of-the-guard-at-lincoln-repertory.html | Guard Changes at the Rep Changing of the Guard at Lincoln Repertory | By Howard Taubman | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/guthrieshumlin-debate-flares.html | GuthrieShumlin Debate Flares | GARY STRANDEMO | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hail-othello.html | HAIL OTHELLO | SANDRA ADICKES | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hartford-seems-sure-of-surplus-27-millionextra-expected-from.html | HARTFORD SEEMS SURE OF SURPLUS 27 MillionExtra Expected From Booming Economy | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/harvard-beats-colby.html | Harvard Beats Colby | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/harvard-victor-in-track-meet-crimson-routs-dartmouth-as-awori-and.html | HARVARD VICTOR IN TRACK MEET Crimson Routs Dartmouth as Awori and Pardee Star | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/haydns-war-mass.html | Haydns War Mass | By Richard D Freed | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/helen-bauman-married.html | Helen Bauman Married | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/heroes-to-tell-about-daredevils-of-sassoun-the-armenian-national.html | Heroes to Tell About DAREDEVILS OF SASSOUN The Armenian National Epic By Leon Surmelian Illustrated by Paul Sagscorian 280 pp Denver Alan Swallow 5 | By Theodor H Gaster | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/highway-progress-more-than-half-of-interstate-system-in-florida.html | HIGHWAY PROGRESS More Than Half of Interstate System In Florida Opened or Under Way | By Ce Wright | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hill-paces-eli-in-track.html | Hill Paces Eli in Track | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/honolulu-studies-canal-for-traffic.html | HONOLULU STUDIES CANAL FOR TRAFFIC | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/how-to-manufacture-a-siren.html | How to Manufacture a Siren | By William Barry Furlong | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/how-to-write-a-comeback-story-riklis-traces-steps-taken-to.html | How to Write a Comeback Story Riklis Traces Steps Taken to Revitalize McCrory Chain | By Leonard Sloane | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hudson-river-marathon-will-be-held-again-this-year-new-organizers.html | Hudson River Marathon Will Be Held Again This Year NEW ORGANIZERS SEEKING SPONSOR | By Steve Cady | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/i-harold-w-t-purnelli.html | I HAROLD W T PURNELLI | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jjeanne-lablonde-bride-of-leonar_d-g___paulini.html | IJeanne LaBlonde Bride Of Leonard GPaulini | Specll to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/illinois-to-retain-rule-on-districts-court-says-reapportioning-is-a.html | ILLINOIS TO RETAIN RULE ON DISTRICTS Court Says Reapportioning Is a State Responsibility | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/improving-ones-background.html | Improving Ones Background | By George OBrien | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-order-to-remember-who-made-the-lamb-by-charlotte-painter-196-pp.html | In Order To Remember WHO MADE THE LAMB By Charlotte Painter 196 pp New York McGrawHill Book Company 495 To Remember | By Mark Harris | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-the-nation-presidential-disability.html | In the Nation Presidential Disability | By Arthur Krock | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/indonesia-looking-toward-china.html | Indonesia Looking Toward China | By Neil Sheehanspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/industry-is-expanding-scope-in-bid-to-go-beyond-the-fringe.html | Industry Is Expanding Scope In Bid to Go Beyond the Fringe CableTelevision Systems Seek to Tap New Market in Cities | By Richard Phalon | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/inland-steel-aide-scores-dunes-bill.html | INLAND STEEL AIDE SCORES DUNES BILL | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/intercollegiate-champions.html | Intercollegiate Champions | By Al Horowitz | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/japanese-thronging-to-soka-gakkai-shrine-strength-of-buddhist.html | Japanese Thronging to Soka Gakkai Shrine Strength of Buddhist Religious and Social Movement Grows | By Emerson Chapinspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/javits-to-speak-on-li.html | Javits to Speak on LI | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jersey-gop-told-to-act-with-care-case-warns-against-haste-in.html | JERSEY GOP TOLD TO ACT WITH CARE Case Warns Against Haste in Governors Race | By Warren Weaver Jrspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jews-resistance-to-nazis-depicted-paris-display-is-a-rebuttal-to.html | JEWS RESISTANCE TO NAZIS DEPICTED Paris Display Is a Rebuttal to Charge of Meekness | By Henry Kammspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-and-congress.html | JOHNSON AND CONGRESS | By Tom Wicker | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-is-vexed-by-dollar-drain-surge-in-outflow-is-seen-for-final.html | JOHNSON IS VEXED BY DOLLAR DRAIN Surge in Outflow Is Seen for Final Quarter of 64  Program Drafted | By Mj Rossant | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-opposes-higher-interest-as-payments-aid-thinks-rise-is.html | JOHNSON OPPOSES HIGHER INTEREST AS PAYMENTS AID Thinks Rise Is Unnecessary and Could Halt Expansion of Nations Economy | By Eileen Shanahan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnsons-budget-cuts-aviation-aid-consumer-expected-to-pay-more-as.html | JOHNSONS BUDGET CUTS AVIATION AID Consumer Expected to Pay More as Tax Share Drops | By Evert Clark | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/judith-elizabeth-sherburne-enaed-to-harold-fates-jr.html | Judith Elizabeth Sherburne Enaed to Harold Fates Jr | Speclal to The New York Timex | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/junior-league-making-plans-for-mardi-gras-ball-queen-of-the-annual.html | Junior League Making Plans for Mardi Gras Ball Queen of the Annual Fete to Be Chosen From Five Maids | By Ruth Robinson | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/karen-di-moslander-4-prospective_-bride.html | Karen Di Moslander 4 Prospective  Bride | pecxal to e New York rimes | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kathe-joyce-menick-engaged-to-gary-l-townsend-of-yale.html | Kathe Joyce Menick Engaged To Gary L Townsend of Yale | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/katzdoran.html | KatzDoran | peciai to The New York Tmes | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kay-lawrence-married.html | Kay Lawrence Married | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kings-point-routs-union.html | Kings Point Routs Union | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/knicks-defeat-pistons-again-109106-overcome-a-17point-deficit-for.html | Knicks Defeat Pistons Again 109106 Overcome a 17Point Deficit for Third in Row Over Detroit | By Gordon S White Jr | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/koreas-premier-sees-sato-on-pact-cordial-talks-spur-hope-of-normal.html | KOREAS PREMIER SEES SATO ON PACT Cordial Talks Spur Hope of Normal TokyoSeoul Ties | By Robert Trumbull | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kosygin-hailed-in-hanoi-he-praises-the-vietcong-kosygin-is-hailed.html | Kosygin Hailed in Hanoi He Praises the Vietcong KOSYGIN IS HAILED ON VISIT TO HANOI | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/late-army-drive-upsets-st-johns-four-points-in-last-minute-seal.html | LATE ARMY DRIVE UPSETS ST JOHNS Four Points in Last Minute Seal 5856 Victory After Cadets Trail by Seven LATE ARMY DRIVE UPSETS ST JOHNS | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/late-bruins-goal-tops-rangers-32-late-bruins-goal-tops-rangers-32.html | Late Bruins Goal Tops Rangers 32 LATE BRUINS GOAL TOPS RANGERS 32 | By United Press International | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/laughters-not-a-sin-the-gospel-according-to-peanuts.html | Laughters Not a Sin THE GOSPEL ACCORDING TO PEANUTS | By Robert McAfee Brown | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lawyers-assess-payment-ruling-bank-advisers-in-quandary-on.html | LAWYERS ASSESS PAYMENT RULING Bank Advisers in Quandary on Unclaimed Property LAWYERS ASSESS PAYMENT RULING | By Robert Frost | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lester-maddox-yields-to-us-court-lester-maddox-yields-to-court.html | Lester Maddox Yields to US Court LESTER MADDOX YIELDS TO COURT | By United Press International | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MA NOSSER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ANTHONY BOUCHER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JANE O PORTIS | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MARION HUBBELL | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | The Rev DEANE WILLIAM FERM | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letters-from-the-sports-editors-mailbox.html | Letters From the Sports Editors Mailbox | LEO T MCEVOY | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/linda-chapin-is-married-i.html | Linda Chapin Is Married I | Special toTh New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/little-women.html | Little Women | MARY STEPHANIE MCDERMOTT | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/liu-triumphs-7448.html | LIU Triumphs 7448 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lorenzen-keeps-looking-ahead-to-kind-of-year-he-had-in-63.html | Lorenzen Keeps Looking Ahead To Kind of Year He Had in 63 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lottes-locket-by-virginia-sorensen-illustrated-by-fermin-rocker-253.html | LOTTES LOCKET By Virginia Sorensen Illustrated by Fermin Rocker 253 pp New York Harcourt Brace  World 350 For Ages 9 to 12 | HELOISE P MAILLOUX | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/louise-fitzhugh-engaged-to-wed-charles-hickox-alumni-o-bennett-and.html | Louise Fitzhugh Engaged to Wed Charles Hickox Alumni o Bennett and Columbia Planning March 27 Nuptials | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/m-argaret-king-wed-o-lawyer-student.html | M argaret King Wed o Lawyer Student | Slcial to The Ne ork Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mackell-opposes-party-reprisals-backer-disputes-wagner-on-ouster-of.html | MACKELL OPPOSES PARTY REPRISALS Backer Disputes Wagner on Ouster of McKeon  Urges Unity of Democrats MACKELL OPPOSES PARTY REPRISALS | By Douglas Dales | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/madeline-j-linslev-is-planning-bridal.html | Madeline J Linslev Is Planning Bridal | Special to ie New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/magazine-not-sent-to-soviet.html | Magazine Not Sent to Soviet | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maine-democrats-face-power-issue-legislature-must-decide-on.html | MAINE DEMOCRATS FACE POWER ISSUE Legislature Must Decide on Aliagash Basin Project | By John H Fentonspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/margin-is-a-nose-boland-aboard-victor-who-pays-720-point-du-jour-3d.html | MARGIN IS A NOSE Boland Aboard Victor Who Pays 720  Point du Jour 3d | By Joe Nichols | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marriage-announcement-1-no-title-edythe-bass-aufianced-to-michael.html | Marriage Announcement 1  No Title Edythe Bass Aufianced To Michael Goldfield | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marriage-planned-by-irene-s-dorfraan.html | Marriage Planned By Irene S Dorfraan | Special to The New York Timm | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/martha-jackson-bride-of-charles-m-bucklin.html | Martha Jackson Bride Of Charles M Bucklin | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/martin-joseph-hiin-s-fiance-of-miss-evan-k-laroeque.html | Martin Joseph Hiin s Fiance Of Miss Evan K LaRoeque | peclal to The Nw York Tumes | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mary-marble-91-starred-in-musicals-during-1890s.html | Mary Marble 91 Starred In Musicals During 1890s | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maryann-blewer-prospective-bride.html | MaryAnn Blewer Prospective Bride | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maudling-viewed-as-political-heir-tories-said-to-name-him-to-post.html | MAUDLING VIEWED AS POLITICAL HEIR Tories Said to Name Him to Post One Step From Top | By James Feron | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mayor-in-jersey-seeks-more-emergency-doctors.html | Mayor in Jersey Seeks More Emergency Doctors | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/medical-center-names-chiefs.html | Medical Center Names Chiefs | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/meet-ivan-albright.html | Meet Ivan Albright | By John Canaday | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mexico-redoubles-efforts-to-double-tourism.html | MEXICO REDOUBLES EFFORTS TO DOUBLE TOURISM | By Paul P Kennedy | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mexico-weighing-plea-by-american-high-court-hears-charge-of.html | MEXICO WEIGHING PLEA BY AMERICAN High Court Hears Charge of Extortion in Murder Case | By Paul P Kennedy | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miami-will-open-a-big-new-port-in-may-with-eye-on-cruise-ships.html | Miami Will Open a Big New Port In May With Eye on Cruise Ships | By Edward C Burksspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miamidoors-open-to-negro-tourists-i-rejoice-a-leader-says-of.html | MIAMIDOORS OPEN TO NEGRO TOURISTS  I Rejoice a Leader Says of Peaceful Area Gains | By Edwabd C Burksspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-alice-heindel-planning-nuptials.html | Miss Alice Heindel Planning Nuptials | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-barbara-winter-zisen-bnaed-tojaime-l-manzano.html | Miss Barbara Winter Zisen Bnaed toJaime L Manzano | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-brenda-winckler-betrothed-to-physician.html | Miss Brenda Winckler Betrothed to Physician | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-diana-marshall-to-be-wed-in-august.html | Miss Diana Marshall To Be Wed in August | Special to The New York Tlme | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-mcqueenn-becomes-a-bride-in-asheville-nc-63-debutante-married.html | Miss McQueenN Becomes a Bride In Asheville NC 63 Debutante Married i to Ens Richard Hall i Hosp of the Navy | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mississippi-depth-worries-shippers-rivers-continual-recession-has.html | MISSISSIPPI DEPTH WORRIES SHIPPERS Rivers Continual Recession Has Balked Barge Lines | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/monarchy.html | Monarchy | IVAN MORRIS | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mr-nakasa-goes-to-harlem-mr-nakasa-goes-to-harlem.html | Mr Nakasa Goes To Harlem Mr Nakasa Goes to Harlem | By Nathaniel Nakasa | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-landess-has-son.html | Mrs Landess Has Son | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-william-a-weed.html | MRS WILLIAM A WEED | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/munich-approves-a-nuclear-center.html | Munich Approves a Nuclear Center | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/muscular-dystrophy-disabling-disease-still-resists-efforts-to.html | Muscular Dystrophy Disabling Disease Still Resists Efforts To Discover Both Its Cause and Cure | By Howard A Rusk Md | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/negroes-suspend-selma-protests-but-plan-to-renew-drive-for.html | NEGROES SUSPEND SELMA PROTESTS But Plan to Renew Drive for Registration Tomorrow | By Roy Reedspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-books-on-africa.html | New Books on Africa | By James Duffy | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-faces-in-cubas-hotels-havanas-lobbies-are-the-crossroads-of.html | NEW FACES IN CUBAS HOTELS Havanas Lobbies Are the Crossroads of Another World Since US Tourists Are Bypassing Castros Isle | By Juan de Onis | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-japan-yard-sets-biggest-ship-yokohama-facility-develops-more.html | NEW JAPAN YARD SETS BIGGEST SHIP Yokohama Facility Develops More Efficient Methods | By Emerson Chapin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-role-sought-for-linerhotel-vessel-used-in-bahamas-test-is-up.html | NEW ROLE SOUGHT FOR LINERHOTEL Vessel Used in Bahamas Test Is Up for Charter or Sale | By Werner Bamberger | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-zealand-jet-fleet-to-spur-broadening-of-pacific-air-links.html | New Zealand Jet Fleet to Spur Broadening of Pacific Air Links | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nickerson-names-outsider-deputy-both-parties-irate-on-hiring-of.html | NICKERSON NAMES OUTSIDER DEPUTY Both Parties Irate on Hiring of ExWisconsin Aide | By Ronald Maioranaspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/no-exit-visa-charge.html | No Exit Visa Charge | WINFIELD HUTTON | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/observer-lorraines-cross-gains-fort-knox.html | Observer Lorraines Cross Gains Fort Knox | By Russell Baker | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/of-the-birth-of-a-nation-the-birth-of-the-birth-of-a-nation.html | Of The Birth Of a Nation The Birth of The Birth of a Nation | By Bosley Crowther | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/on-cheating.html | On Cheating | By Fred M Hechinger | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/on-growing-gardenias.html | On Growing Gardenias | By Walter Singer | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/onward-to-power-and-glory-prince-eugen-of-savoy.html | Onward to Power and Glory PRINCE EUGEN OF SAVOY | By Jh Plumb | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/overpass-almost-brings-down-queen-of-long-island-boat-show.html | Overpass Almost Brings Down Queen of Long Island Boat Show | By Harry V Forgeronspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pageant-time-on-florida-gulf-coast.html | PAGEANT TIME ON FLORIDA GULF COAST | By John Durant | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pakistan-anger-over-kashmir.html | Pakistan Anger Over Kashmir | By Jacques Nevard | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pakistani-to-lecture-at-un.html | Pakistani to Lecture at UN | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/paperbacks-historian-of-science.html | Paperbacks Historian of Science | By Ib Cohen | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/patricia-caron-fiancee-ou-w-j-donnelly-2dr.html | Patricia Caron Fiancee Ou W J Donnelly 2dr | t special to The New York Times I | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/patricia-reed-married.html | Patricia Reed Married | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pebbles-in-the-far-east.html | Pebbles In the Far East | By Ah Weiler | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/penn-defeats-brown-6652.html | Penn Defeats Brown 6652 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/penn-tops-princeton-1815-for-first-wrestling-victory.html | Penn Tops Princeton 1815 For First Wrestling Victory | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/personality-berkey-started-on-300-loan-big-photofinishing-concerns.html | Personality Berkey Started on 300 Loan Big PhotoFinishing Concerns Sales Are Now 60 Million Companys Founder Solicited Business on a Bicycle | By Robert E Bedingfield | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/petra-odin-dub-engaged-to-wed-dwilliamsubin-ummer-bridal-listed-by.html | Petra Odin Dub Engaged to Wed DWilliamSubin ummer Bridal Listed by Students at Cornell I dombw l | Specl to The Nw York TlmeB | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/petronillo-learns-to-write-his-name-very-delicate-the-old-man-said.html | Petronillo Learns to Write His Name  Very delicate the old man said of the first time he signed his name but the second time was a pushover and he came away feeling puro cuchillero  plenty tough Petronillo Learns to Write His Name | By Alan Howard | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/philadelphia-pastor-cited.html | Philadelphia Pastor Cited | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/physician-is-fiance-of-p_at_ricia-kaplow.html | Physician Is Fiance Of Patricia Kaplow | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pictures-of-places-in-books.html | Pictures Of Places In Books | By Jacob Deschin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pierpont-davis-ofwlst-dies-led-harriman-ripley-co-investment.html | PIERPONT DAVIS OFWLST DIES Led Harriman Ripley Co Investment Bankers | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/poem-of-a-dish.html | Poem of a Dish | By Craig Clairborne | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pompidou-and-ayub-discuss-southeast-asias-problems.html | Pompidou and Ayub Discuss Southeast Asias Problems | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pope-is-critical-of-public-costume.html | POPE IS CRITICAL OF PUBLIC COSTUME | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/population-is-shastris-big-problem.html | POPULATION IS SHASTRIS BIG PROBLEM | By Thomas F Brady | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/poverty-of-sicily-masked-by-glitter-prosperity-on-the-coast-masks.html | Poverty of Sicily Masked by Glitter Prosperity on the Coast Masks Poverty of Sicily | By Robert C Doty | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/power-memorial-molloy-take-sectional-team-titles-in-track.html | Power Memorial Molloy Take Sectional Team Titles in Track | By William J Miller | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/president-to-ask-law-to-end-curbs-on-negro-voting-advises-dr-king.html | PRESIDENT TO ASK LAW TO END CURBS ON NEGRO VOTING Advises Dr King to Consult With Justice Department Selma Protests Halt President to Ask for New Law To End Curbs on Negro Voting | By John D Morrisspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/prince-michael-of-greece-to-wed-commoner-today.html | Prince Michael of Greece To Wed Commoner Today | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/princeton-trips-yale.html | Princeton Trips Yale | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/princeton-wins-meet.html | Princeton Wins Meet | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/progress-in-dutch-elm-disease-control.html | Progress in Dutch Elm Disease Control | By Philip L Rusden | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/proof-of-the-pudding.html | Proof of the Pudding | By Howard Klein | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/psychiatrist-fiance-l-of-margaret-dalyl.html | Psychiatrist Fiance l Of Margaret Dalyl | Specl to The New York Times i | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/puccini-popes-and-pasta.html | Puccini Popes and Pasta | By Howard Klein | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/punjabs-exhead-and-three-others-are-slain.html | Punjabs ExHead and Three Others Are Slain | By Thomas F Brady | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rand-captures-metropolitan-skijump-title-before-19500-at-bear.html | Rand Captures Metropolitan SkiJump Title Before 19500 at Bear Mountain LAKE PLACID STAR WINS BOTH EVENTS | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rebels-in-vienna.html | Rebels In Vienna | By Stuart Preston | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/richard-daleas-fiance-of-margaret-f-carter.html | Richard Daleas Fiance Of Margaret F Carter | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/richard-du-pont-and-emilytroth-will-be-married-manor-aviation.html | Richard du Pont And EmilyTroth Will Be Married Manor Aviation Official to Wed Bennett College Alumna 60 Debutante | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/road-across-asia-making-progress-2-sections-in-afghanistan-will-be.html | ROAD ACROSS ASIA MAKING PROGRESS 2 Sections in Afghanistan Will Be Finished in 1965 | By Kathleen McLaughlinspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/robert-thomas-tobin-marries-rita-c-quinn.html | Robert Thomas Tobin Marries Rita C Quinn | SpecIAl to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/role-of-informers-is-put-in-doubt-by-court-rule-on-identification.html | Role of Informers Is Put in Doubt By Court Rule on Identification | By Sidney E Zion | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rudyard-kipling-creative-adventure-by-seon-manley-illustrated-256.html | RUDYARD KIPLING Creative Adventure By Seon Manley Illustrated 256 pp New York The Vanguard Press 495 For Ages 12 and Up | MORTON N COHEN | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/santo-domingo-tunes-up.html | Santo Domingo Tunes Up | By Raymond Ericson | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/saskatchewan-woos-investors-for-its-revolution-in-reverse-premier.html | Saskatchewan Woos Investors For Its Revolution in Reverse Premier Has One Complaint About American Capital Province Needs More | By Jay Walz | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/scars-of-battle-fade-at-hurtgen-germans-made-major-stand-in-forest.html | SCARS OF BATTLE FADE AT HURTGEN Germans Made Major Stand in Forest 20 Years Ago | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/schollander-mettler-set-yale-swim-marks.html | Schollander Mettler Set Yale Swim Marks | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-aid-pledged-by-kentucky-county.html | SCHOOL AID PLEDGED BY KENTUCKY COUNTY | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-changes-called-certain-gross-says-4year-high-programs-are.html | SCHOOL CHANGES CALLED CERTAIN Gross Says 4Year High Programs Are Inevitable | By Gene Currivan | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-election-divides-teaneck-bitter-fight-involves-budget-and.html | SCHOOL ELECTION DIVIDES TEANECK Bitter Fight Involves Budget and Integrated 6th Grade | By Walter H Waggonerspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sculptor-killed-by-train.html | Sculptor Killed by Train | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seminarians-to-hear-scot.html | Seminarians to Hear Scot | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seth-m-millikenjrlawyer-weds-mrs-gloria-h-walker.html | Seth M MillikenJrLawyer Weds Mrs Gloria H Walker | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seton-hail-loses-7963.html | Seton Hail Loses 7963 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seven-gis-slain-in-vietcong-raid-80-are-wounded-2-us-compounds.html | SEVEN GIS SLAIN IN VIETCONG RAID 80 ARE WOUNDED 2 US Compounds Attacked 240 Miles From Capital  Many Aircraft Hit | By Seymour Topping | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/shiny-teeth-club-boon-to-dentist-youngsters-taught-he-is-no-ogre-in.html | SHINY TEETH CLUB BOON TO DENTIST Youngsters Taught He Is No Ogre in a Smock | By Bernard Weinraub | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/siena-sets-back-iona.html | Siena Sets Back Iona | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/silently-they-strike-birds-of-prey-of-the-world-by-mary-louise.html | Silently They Strike BIRDS OF PREY OF THE WORLD By Mary Louise Grossman and John Hamlet Illustrated with line drawings by Jo McManus and photographs by Shelly Grossman 496 pp New York Clarkson N Potter 25 | By Thomas Foster | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sir-winstons-funeral.html | Sir Winstons Funeral | RAMON H SEYD | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/slighted-english-period.html | Slighted English Period | By Harold C Schonberg | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/somerset-buses-resume-runs-as-drivers-end-strike.html | Somerset Buses Resume Runs as Drivers End Strike | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/son-to-the-melvin-nashes.html | Son to the Melvin Nashes | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-sculptor-reminisces-at-90-konenkov-lived-20-years-in-us.html | SOVIET SCULPTOR REMINISCES AT 90 Konenkov Lived 20 Years in US  Moscow Show | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-seeks-new-asian-voice.html | SOVIET SEEKS NEW ASIAN VOICE | By Henry Tanner | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-trade-in-1964-topped-15-billion-for-the-first-time-soviet.html | Soviet Trade in 1964 Topped 15 Billion for the First Time Soviet Trade Sets 15 Billion Record With 55 Upturn | By Harry Schwartz | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/speaking-of-books-the-writerinresidence-writerinresidence.html | SPEAKING OF BOOKS The WriterinResidence WriterinResidence | By John Knowles | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/speech-at-dinner-scores-us.html | Speech at Dinner Scores US | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sports-of-the-times-one-of-the-baby-bulls.html | Sports of The Times One of the Baby Bulls | By Arthur Daley | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/state-to-oppose-federal-pressure-on-lower-hudson.html | State to Oppose Federal Pressure On Lower Hudson | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/steelworkers-to-settle-heated-mcdonaldabel-race-tuesday.html | Steelworkers to Settle Heated McDonaldAbel Race Tuesday | By Damon Stetson | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/stockton-collins.html | Stockton  Collins | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/street-dog-star-of-poodle-show-dudley-of-unknown-origin-best-in-two.html | STREET DOG STAR OF POODLE SHOW Dudley of Unknown Origin Best in Two Classes | By John Rendel | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/susan-johnson-of-ibm-bride-in-new-canaan-61-debutante-married-to.html | Susan Johnson Of IBM Bride In New Canaan 61 Debutante Married to James A Reavis of Smith Barney  Co | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/swiss-vote-feb-28-on-rate-of-growth.html | SWISS VOTE FEB 28 ON RATE OF GROWTH | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/taxfree-republic-is-founded-on-platform-in-sea.html | TaxFree Republic Is Founded on Platform in Sea | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tenenbaum-lippman.html | Tenenbaum  Lippman | Specla to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/thars-culture-in-them-thar-hills-culture-in-them-thar-hills.html | Thars Culture In Them Thar Hills Culture in Them Thar Hills | By Kenneth Rexroth | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-anguish-of-remembrance-the-anguish-of-remembrance.html | The Anguish of Remembrance The Anguish of Remembrance | By Kenneth Allsop | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-assyrians-came-down-ancient-mesopotamia-portrait-of-a-dead.html | The Assyrians Came Down ANCIENT MESOPOTAMIA Portrait of a Dead Civilization By A Leo Oppenheim Illustrated 433 pp Chicago University of Chicago Press 850 | By Edward B Garside | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-creative-fact-film-films-of-fact.html | The Creative Fact Film Films of Fact | By Bosley Crowther | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-governor-at-work-at-the-un-the-governor-at-work-at-the-un.html | The Governor At Work At the UN  The Governor at Work at the UN | By Martin Mayer | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-housewife-at-no-10.html | The Housewife At No 10 | By Stella Kinglondon | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-lady-was-an-empress-catherine-the-great-by-zoe-oldenbourg.html | The Lady Was an Empress CATHERINE THE GREAT By Zoe Oldenbourg Translated from the French by Anne Carter Illustrated 378 pp New York Pantheon Books 595 The Lady Was an Empress | By Robert Payne | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-making-of-a-heavyweight.html | The Making Of a Heavyweight | By Howard Tuckner | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-man-who-holds-the-mirror-to-germany-the-man-who-holds-the.html | The Man Who Holds The Mirror to Germany The Man Who Holds the Mirror to Germany | By Arthur J Olsen | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-merchants-view-outlook-is-bright-store-sales-jump-17-in-month.html | The Merchants View Outlook Is Bright Store Sales Jump 17 in Month | By Herbert Koshetz | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-preview-fever-rises.html | The Preview Fever Rises | By Irving Drutman | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-sledge-falls-on-brokaw-homes-theyre-goners-says-aide-of-city.html | THE SLEDGE FALLS ON BROKAW HOMES  Theyre Goners Says Aide of City Landmarks Unit | By Thomas Buckley | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-story-of-ants-by-dorothy-shuttlesworth-illustrated-by-su-zan-n.html | THE STORY OF ANTS By Dorothy Shuttlesworth Illustrated by Su Zan N Swain 60 pp New York Doubleday  Co 325 For Ages 9 to 13 | RUSSELL PETERSON | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-week-in-finance-us-economy-is-continuing-to-boom-as-stock.html | The Week in Finance US Economy Is Continuing to Boom As Stock Market Reaches New Highs | By Thomas E Mullaney | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-western-village-in-moscow-the-western-village-in-moscow.html | The Western Village in Moscow The Western Village in Moscow | By Jeremy Wolfenden | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/to-save-grand-canyon.html | To Save Grand Canyon | KATHERINE A FRASIER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tough-sledding-order-of-the-day-an-air-force-general-finds-bob.html | TOUGH SLEDDING ORDER OF THE DAY An Air Force General Finds Bob Sport All Uphill | By Evert Clark | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/town-of-marble-being-reerected-nyu-archeologists-piecing-together.html | TOWN OF MARBLE BEING REERECTED NYU Archeologists Piecing Together Turkish Temple | By Sanka Knox | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/troubles-for-northeastern-hardwoods.html | Troubles for Northeastern Hardwoods | By Ej Duda | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/trust-suits-stir-wall-st-jitters-potential-problems-causing-worry.html | TRUST SUITS STIR WALL ST JITTERS Potential Problems Causing Worry Among Officials of Stock Exchanges | By Eileen Shanahan | RE0000608444 | 1993-01-26 | B00000163217 |

| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tung-li-yuan-69-librarian-dead-scholar-headed-national-institution.html | TUNG LI YUAN 69 LIBRARIAN DEAD Scholar Headed National Institution in Peking | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/two-more-emperors.html | Two More Emperors | By Theodore Strongin | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/uar-charges-of-interference.html | UAR Charges of Interference | By Hedrick Smith | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ucla-concedes-signs-of-disquiet-seeks-to-avoid-the-troubles-that.html | UCLA CONCEDES SIGNS OF DISQUIET Seeks to Avoid the Troubles That Beset Berkeley | By Peter Bart | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-delay-blocks-advance-on-arms-western-experts-concerned-over.html | UN DELAY BLOCKS ADVANCE ON ARMS Western Experts Concerned Over Effect in Parley | By Kathleen Teltschspecial To The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-fund-from-arms-economies-urged.html | UN Fund From Arms Economies Urged | LOUIS B SOHN | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-may-put-off-crisis-and-recess-this-week-to-sept-1-un-may-recess.html | UN May Put Off Crisis and Recess This Week to Sept 1 UN MAY RECESS PUTTING OFF CRISIS | By Tania Long | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-peace-force-remains-a-goal-4-nordic-lands-and-canada-lead-in.html | UN PEACE FORCE REMAINS A GOAL 4 Nordic Lands and Canada Lead in Practical Plans | By Raymond Daniell | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/uncle-santa-claus.html | UNCLE SANTA CLAUS | FRANK W MANN | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/union-gains-mean-hollywoods-loss.html | Union Gains Mean Hollywoods Loss | By Peter Bart | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/unlisted-stocks-continue-upturn-average-reaches-new-high-for-fourth.html | UNLISTED STOCKS CONTINUE UPTURN Average Reaches New High for Fourth Week in Row | By Alexander R Hammer | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/up-with-shumlin.html | UP WITH SHUMLIN | HARVEY L BILKER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-canada-map-air-treaty.html | US CANADA MAP AIR TREATY | By Charles J Lazarus | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-eases-curbs-on-coast-housing-some-funds-freed-freeze-followed.html | US EASES CURBS ON COAST HOUSING Some Funds Freed  Freeze Followed Bias Referendum | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-seeks-to-aid-li-water-supply-tests-to-be-made-on-way-to-halt.html | US SEEKS TO AID LI WATER SUPPLY Tests to Be Made on Way to Halt Seepage From Sea | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-swim-record-broken.html | US Swim Record Broken | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-tries-to-save-laos-rebel-chief-intervenes-with-government-to.html | US TRIES TO SAVE LAOS REBEL CHIEF Intervenes With Government to Avert Slaying of Phoumi Who Is Said to Escape | By Jack Langguth | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/utilities-watch-rate-proceeding-adverse-decision-in-florida-case.html | UTILITIES WATCH RATE PROCEEDING Adverse Decision in Florida Case Could Force Cuts UTILITIES WATCH RATE PROCEEDING | By Gene Smith | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vagrancy-issue.html | Vagrancy Issue | By John D Pomfretspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/venetian-blind-repair.html | Venetian Blind Repair | By Bernard Gladstone | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vietnam-talks-backed.html | Vietnam Talks Backed | RICHARD HUDSON | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vote-on-waste-plan-set.html | Vote on Waste Plan Set | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wants-canal-treaty-talks-extended-your-jan-10-news-article-new.html | Wants Canal Treaty Talks Extended Your Jan 10 news article New Canal Issue for El Salvador is comprehensive and enlightening | MIGUEL YDIGORASFUENTES | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/warming-up-with-gwen.html | Warming Up With Gwen | By Paul Gardner | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/washington-politics-and-diplomacy.html | Washington Politics and Diplomacy | By James Reston | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/welfare-unions-score-pretense-tell-factfinders-that-city-labor.html | WELFARE UNIONS SCORE PRETENSE Tell FactFinders That City Labor Policy Is a Facade | By Emanuel Perlmutter | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/what-makes-parents-repulsive-repulsive-parents.html | What Makes Parents Repulsive Repulsive Parents | By Eve A Lazar and Carole Klein | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/where-lies-the-truth-of-it-all-socialism-in-one-country-19241926.html | Where Lies the Truth of It All SOCIALISM IN ONE COUNTRY 19241926 Vol III parts 1 and 2 Volume VII of A History of Soviet Russia By Edward Hallett Carr 1050 pp New York The Macmillan Company 1750 | By Bertram D Wolfe | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/willem-de-kooning-chosen-for-smith-lecture-series.html | Willem de Kooning Chosen For Smith Lecture Series | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/william-edward-merritt-3d-is-pianee-of-betty-jo-0-oodloe.html | William Edward Merritt 3d Is Pianee of Betty Jo 0 oodloe | Spedal to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wood-field-and-stream-new-york-woman-gathers-fish-tales-to.html | Wood Field and Stream New York Woman Gathers Fish Tales to Entertain Sightless Children | By Oscar Godboutspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wsusan-d-rogers-becomes-bride-of-jchealeyjr-she-is-escorted-by-her.html | wSusan D Rogers Becomes Bride Of JCHealeyJr She Is Escorted by Her Father at Ceremony in Washington | Speclal t Th New York Times I | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yale-routs-cornell-at-polo-as-corey-and-walden-excel.html | Yale Routs Cornell at Polo As Corey and Walden Excel | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yale-six-rallies-to-down-cornell-gelmans-score-in-overtime-decides.html | YALE SIX RALLIES TO DOWN CORNELL Gelmans Score in Overtime Decides Contest 87 | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ymcas-in-virginia-urged-to-integrate.html | YMCAS IN VIRGINIA URGED TO INTEGRATE | Special to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yonkers-not-scarsdale.html | Yonkers Not Scarsdale | PHILIP SCHACTER | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/young-mckennee.html | Young  McKennee | Special to The Npw York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yugoslavia-gets-minority-drama-shiptar-audiences-throng-to-actors.html | YUGOSLAVIA GETS MINORITY DRAMA Shiptar Audiences Throng to Actors Productions | By David Binderspecial To the New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/zolit-winter.html | Zolit  Winter | Speel to The New York Times | RE0000608444 | 1993-01-26 | B00000163217 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/21-hurt-in-buscar-crash.html | 21 Hurt in BusCar Crash | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/5union-pact-ends-last-rail-dispute-5-rail-unions-sign-agreement.html | 5Union Pact Ends Last Rail Dispute 5 Rail Unions Sign Agreement Ending Last Industry Dispute | By John D Pomfret | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/61-guilty-in-1964-of-labor-frauds-us-yearly-report-notes.html | 61 GUILTY IN 1964 OF LABOR FRAUDS US Yearly Report Notes Embezzlement Trials | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/advertising-kickapoo-mellows-with-age.html | Advertising Kickapoo Mellows With Age | By Walter Carlson | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/air-school-has-attained-excellence-quickly-but-its-rapid-climb-has.html | Air School Has Attained Excellence Quickly But Its Rapid Climb Has Left It With a Serious Split | By Fred M Hechingerspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/albany-leaders-promise-to-slash-lulus-and-jobs-1-million-cut-in.html | ALBANY LEADERS PROMISE TO SLASH LULUS AND JOBS 1 Million Cut in Costs of Legislature Is Pledged by Zaretzki and Travia | By Peter Kihss | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ama-mobilizes-to-beat-medicare-votes-own-eldercare-plan-and-an.html | AMA MOBILIZES TO BEAT MEDICARE Votes Own Eldercare Plan and an Educational Drive | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/american-food-makes-a-hit-with-visiting-italians-consul-generals.html | American Food Makes a Hit With Visiting Italians Consul Generals Wife Learning to Cook in US Style Menu for a Luncheon Given at Diplomats Home Offered | By Nan Ickeringill | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/arculeo-bids-city-operate-the-fair-gop-council-leader-asks-step-to.html | ARCULEO BIDS CITY OPERATE THE FAIR GOP Council Leader Asks Step to Protect Investment | By Clayton Knowles | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/argentina-consults-us-on-fiscal-plans.html | ARGENTINA CONSULTS US ON FISCAL PLANS | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/ballet-romantique-makes-debut-here.html | BALLET ROMANTIQUE MAKES DEBUT HERE | ALLEN HUGHES | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/ban-on-bomb-tests.html | Ban on Bomb Tests | PHILIP G SCHRAGG | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/ban-on-cairo-aid-faces-test-today.html | Ban on Cairo Aid Faces Test Today | By Marjorie Hunterspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/bar-group-backs-antipoverty-aid-national- board-calls-for-extension.html | BAR GROUP BACKS ANTIPOVERTY AID National Board Calls for Extension of Legal Help | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/besides-the-bean-and-the-cod-boston-is- the-home-of-the-strenuous.html | Besides the Bean and the Cod Boston Is the Home of the Strenuous Waltz Evenings Are Given to Dance Accepted After 131 Years | By Charlotte Curtisspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/bridge-a-defenders-lead-of-trump-can- prove-to-be-effective.html | Bridge A Defenders Lead of Trump Can Prove to Be Effective | By Alan Trustcott | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/brinsmade-first-in-horsemanship- 17yearold-rider-scores-in.html | BRINSMADE FIRST IN HORSEMANSHIP 17YearOld Rider Scores in Sunnyfield Farm Show | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/canada-opposing-us-ship-subsidy-hopes- ending-of-her-grants-will.html | CANADA OPPOSING US SHIP SUBSIDY Hopes Ending of Her Grants Will Forestall Washington | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/capital-is-tense-but-president-asserts- nation-still-opposes.html | CAPITAL IS TENSE But President Asserts Nation Still Opposes Widening of War US Jets Bomb North Vietnamese Bases in Reprisal for Guerrilla Raids in South PRESIDENT ORDERS MISSILES TO AREA Tension Grips Washington  Johnson Asserts Nation Opposes Widening War | By Tom Wickerspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/chess-and-so-once-more-a-knight-is- martyred-for-a-checkmate.html | Chess And So Once More a Knight Is Martyred for a Checkmate | By Al Horowitz | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/city-notes-rise-in-unruly-pupils-schools- suspended-2961-in-196364.html | CITY NOTES RISE IN UNRULY PUPILS Schools Suspended 2961 in 196364 or 600 More Than in Previous Year | By Leonard Buder | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/civil-rights-lawyer.html | Civil Rights Lawyer | Berl I Bernhardspecial to the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/cooperation-of-nfl-and-afl-sought-by-new- major-league.html | Cooperation of NFL and AFL Sought by New Major League | By Robert Lipsyte | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/costume-designers-home-works-as-a- studio-table-near-window-becomes.html | Costume Designers Home Works as a Studio Table Near Window Becomes an Easel for Sketching | By Virginia Lee Warren | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/crown-2d-in-2-days.html | Crown 2d in 2 Days | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archiv es/damon-adds-state-ski-title-l.html | Damon Adds State Ski Title l | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/degrees-conferred-on-624-at-hofstra-commencement.html | Degrees Conferred on 624 at Hofstra Commencement | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/doctor-says-pet-is-good-medicine-psychiatrist-tells-how-cat-or-dog.html | DOCTOR SAYS PET IS GOOD MEDICINE Psychiatrist Tells How Cat or Dog or Bird Can Help the Emotionally Disturbed | By Ms Handler | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dr-goheen-rejects-coeds-at-princeton-in-spite-of-pleas.html | Dr Goheen Rejects Coeds at Princeton In Spite of Pleas | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/drama-programs-started-by-union-ossie-davis-stars-in-show-for.html | DRAMA PROGRAMS STARTED BY UNION Ossie Davis Stars in Show for Hospital Workers | By Sam Zolotow | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dyestuffs-found-to-cause-cancer-british-journal-says-effects-can-be.html | DYESTUFFS FOUND TO CAUSE CANCER British Journal Says Effects Can Be Delayed Years | By John Hillaby | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/elizabeth-lindheimer.html | ELIZABETH LINDHEIMER | special to The New York Ttmes | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/fair-lady-brings-director-a-prize-guild-chooses-1964s-best-in.html | FAIR LADY BRINGS DIRECTOR A PRIZE Guild Chooses 1964s Best in Movies and on TV | By Peter Bart | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/financing-pushed-for-oil-pipeline-proposals-expected-today-for.html | FINANCING PUSHED FOR OIL PIPELINE Proposals Expected Today for Raising Funds to Build Line Across the Alps | By John H Allan | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/fitz-gibbon-wins-eastern-indoor-tennis-title-weld-is-forced-to-quit.html | Fitz Gibbon Wins Eastern Indoor Tennis Title WELD IS FORCED TO QUIT IN FINAL ExHarvard Star Develops Cramp in His Hand While Behind 13 in 5th Set | By Lincoln A Werdenspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/francis-j-smyth-62-dies-an-aide-at-todd.html | Francis J Smyth 62 Dies An Aide at Todd | Shipyards Speciel to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/gold-plan-splits-common-market-call-by-de-gaulle-for-return-to-gold.html | GOLD PLAN SPLITS COMMON MARKET Call by de Gaulle for Return to Gold Standard Divides Bloc Into Two Camps | By Edward T OToole | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/governor-calls-aides-on-budget-county-chiefs-meet-today-in-closed.html | GOVERNOR CALLS AIDES ON BUDGET County Chiefs Meet Today in Closed Albany Session | By Sydney H Schanbergspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hamilton-alumni-elected.html | Hamilton Alumni Elected | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/holbreichzirkel.html | HolbreichZirkel | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |

| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/instant-swing-is-swung.html | Instant Swing Is Swung | JOHN S WILSON | RE0000608471 | 1993-01-26 | B00000168665 |
|---|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/iowans-to-learn-about-new-math-exports-700-miles-away-to-open.html | IOWANS TO LEARN ABOUT NEW MATH Exports 700 Miles Away to Open Course Today | By Austin C Wehrwein | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/jens-haling-tug-captain-i-who-savdj25-d.html | Jens Haling Tug Captain I Who Savdj25 D | t 4aI pecll to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/jewish-unit-asks-schoolaid-caution.html | Jewish Unit Asks SchoolAid Caution | By Irving Spiegel | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/john-w-williams.html | JOHN W WILLIAMS | Special to The New York Tlmel | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/katona-wins-250mile-daytona-race.html | Katona Wins 250Mile Daytona Race | By Frank M Blunkspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/key-role-sought-for-soviet-bank-hopes-to-extend-its-activity-beyond.html | KEY ROLE SOUGHT FOR SOVIET BANK Hopes to Extend Its Activity Beyond Realm of Ruble | By Harry Schwartz | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/l-m-simons-weds-carol-seiderman.html | L M Simons Weds Carol Seiderman | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/laos-said-to-hold-phoumis-family-will-keep-them-in-custody-till.html | LAOS SAID TO HOLD PHOUMIS FAMILY Will Keep Them in Custody Till Rightist Gives Pledge | By Jack Langguth | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/late-goal-gives-rovers-a-22-tie-faheys-score-in-3d-period-overtakes.html | LATE GOAL GIVES ROVERS A 22 TIE Faheys Score in 3d Period Overtakes Jersey Six | By Richard Gutwillig | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/leading-lawyers-join-rights-drive-150-will-be-recruited-to-go-to.html | LEADING LAWYERS JOIN RIGHTS DRIVE 150 Will Be Recruited to Go to Mississippi in Summer  Jackson Office Planned | By Fred P Graham | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miami-of-ohio-picks-president.html | Miami of Ohio Picks President | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miss-fortna-triumphs.html | Miss Fortna Triumphs | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mnamara-gives-details-of-raids-says-damage-considerable-in.html | MNAMARA GIVES DETAILS OF RAIDS Says Damage Considerable in Retaliatory Strike | By Jack Raymond | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mueller-takes-class-a-ski-title-austrian-star-outjumps-2-germans-at.html | MUELLER TAKES CLASS A SKI TITLE Austrian Star Outjumps 2 Germans at Salisbury | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/naacp-to-train-leaders-in-slums-summer-volunteers-to-give-guidance.html | NAACP TO TRAIN LEADERS IN SLUMS Summer Volunteers to Give Guidance in SelfHelp | By Will Lissner | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/nations-stake-in-steel-union-election.html | Nations Stake in Steel Union Election | By Ah Raskin | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/new-yiddish-book-scarce-in-moscow-86-copies-of-15000-turn-up-and.html | NEW YIDDISH BOOK SCARCE IN MOSCOW 86 Copies of 15000 Turn Up and Are Quickly Sold | By Theodore Shabadspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/one-world-of-fashion-greets-us-travelers.html | One World of Fashion Greets US Travelers | By Bernadine Morris | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/orders-in-steel-climb-skyward-mills-pressed-to-keep-up-with-demand.html | ORDERS IN STEEL CLIMB SKYWARD Mills Pressed to Keep Up With Demand Inventory Buildup Accelerated PACE CALLED FRANTIC Weekly Production Is Seen Setting Record in Month  Strike Fears Cited | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/personal-finance-the-era-of-the-credit-card.html | Personal Finance The Era of the Credit Card | By Richard Rutter | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/planner-believes-india-can-cut-birth-rate-by-half-in-decade.html | Planner Believes India Can Cut Birth Rate by Half in Decade | By Thomas F Brady | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/prince-michael-weds-commoner-king-of-greece-is-cousins-best-man-at.html | PRINCE MICHAEL WEDS COMMONER King of Greece Is Cousins Best Man at Athens Rites | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/printers-reject-offer-by-publishers.html | Printers Reject Offer by Publishers | By Damon Stetson | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/public-employes-in-labor-disputes.html | Public Employes in Labor Disputes | PETER SEITZ | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/questions-on-air-strike-explanations-of-events-behind-action-leave.html | Questions on Air Strike Explanations of Events Behind Action Leave a Number of Points Unresolved | By Charles Mohrspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/random-notes-from-all-over-wirtz-pique-at-leaks-is-leaked-news-of-a.html | Random Notes From All Over Wirtz Pique at Leaks Is Leaked News of a Staff Meeting Gets Out  Smathers Bill Says Justice Must Be Judge | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rangers-trounce-bruins-83-as-robinson-gets-two-goals-and-an-assist.html | Rangers Trounce Bruins 83 as Robinson Gets Two Goals and an Assist EXHAWKS POINTS ARE FIRST AS BLUE | By Gerald Eskenazi | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/recital-is-given-by-michel-block-young-pianist-again-plays-with.html | RECITAL IS GIVEN BY MICHEL BLOCK Young Pianist Again Plays With Beautiful Tone | RAYMOND ERICSON | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/reds-claim-toll-barbarous-attackers-lost-four-planes-hanoi-declares.html | REDS CLAIM TOLL  Barbarous Attackers Lost Four Planes Hanoi Declares Hanoi Declares US Lost 4 Planes | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/religious-policies-in-israel-criticized.html | Religious Policies in Israel Criticized | BERNARD HERSCHBERG | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rift-on-principle-divides-us-aides-maritime-commission-scored-in-a.html | RIFT ON PRINCIPLE DIVIDES US AIDES Maritime Commission Scored in a Minority Report | By Edward A Morrow | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/right-wing-tightens-control-of-coast-young-gop.html | Right Wing Tightens Control of Coast Young GOP | By Lawrence E Daviesspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/scientists-argue-fate-of-mosquito-the-aedes-aegypti-is-useful-in.html | SCIENTISTS ARGUE FATE OF MOSQUITO The Aedes Aegypti Is Useful in Research but It Carries YellowFever Virus | By Harold M Schmeck Jr | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sloanes-expansion-marks-retailing-trend-expansion-is-set-by-w-j.html | Sloanes Expansion Marks Retailing Trend EXPANSION IS SET BY W  J SLOANE | By Isadore Barmash | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/social-changes-are-overtaking-yugoslav-region.html | Social Changes Are Overtaking Yugoslav Region | By David Binder | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/south-wants-no-aid.html | South Wants No Aid | HARRY WILLIAMSON | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/soviet-scores-provocation.html | Soviet Scores Provocation | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sport-of-the-times-an-echo-from-the-past.html | Sport of the Times An Echo From the Past | By Arthur Daley | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/strike-in-bermuda-perils-food-supply-bermuda-strike-perils-food.html | Strike in Bermuda Perils Food Supply BERMUDA STRIKE PERILS FOOD STOCK | By Murray Schumachspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/string-group-returns.html | String Group Returns | HK | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sweet-and-hebard-capture-senior-platform-net-title.html | Sweet and Hebard Capture Senior Platform Net Title | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tarl-pracket-marches-to-her-own-dark-tune.html | Tarl Pracket Marches to Her Own Dark Tune | By Arthur Gelb | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/taylor-consults-with-saigon-chief-bundy-back-from-saigon-reports-to.html | TAYLOR CONSULTS WITH SAIGON CHIEF Bundy Back From Saigon Reports to Johnson  Vietcong in New Raid Taylor Meets With Saigon Chief And Hears From White House | By Seymour Toppingspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/television-urged-as-commons-rein-rowdyism-brings-new-calls-for.html | TELEVISION URGED AS COMMONS REIN Rowdyism Brings New Calls for Publicity as Curb | By Anthony Lewisspecial To the New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/the-oracles-of-wall-st-followers-of-forecasts-urged-to-add-grain-of.html | The Oracles of Wall St Followers of Forecasts Urged to Add Grain of Salt to CrystalBall Findings WALL ST ORACLES AN EXAMINATION | By Mj Rossant | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/the-village-mourns-lost-baron-and-recalls-the-old-vivid-days.html | The Village Mourns Lost Baron And Recalls the Old Vivid Days Friends at Margules Services Tell of the Part He Played in Esthetic Ferment | By Bernard Weinraub | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/theater-kelly-opens-at-broadhurst-musical-comedy-about-old-new-york.html | Theater Kelly Opens at Broadhurst Musical Comedy About Old New York | By Howard Taubman | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ties-to-britain-seen.html | Ties to Britain Seen | TIMOTHY F BAIDEN | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tokyo-widens-role-in-malaysian-issue.html | TOKYO WIDENS ROLE IN MALAYSIAN ISSUE | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tv-a-midsummer-nights-dream-channel-5-offers-lusty-film.html | TV A Midsummer Nights Dream Channel 5 Offers Lusty Film Presentation British Product Shows Delicate Charm | By Jack Gould | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tv-will-preview-blau-and-irving-channel-5-slates-play-done-by.html | TV WILL PREVIEW BLAU AND IRVING Channel 5 Slates Play Done by Lincoln Theater Chiefs | By Paul Gardner | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/uar-says-it-will-cut-bonn-tie-if-arming-of-israel-continues.html | UAR Says It Will Cut Bonn Tie If Arming of Israel Continues | By Hedrick Smith | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-commitment-in-south-vietnam-begun-in-french-era-involves-23000.html | US Commitment in South Vietnam Begun in French Era Involves 23000 Men FIRST TROOPS SENT TO SAIGON IN 1954 But Help Was Confined to Advisers and Equipment in the Early Years | By Arnold H Lubasch | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-dependents-to-quit-vietnam-johnson-orders-evacuation-as-a.html | US DEPENDENTS TO QUIT VIETNAM Johnson Orders Evacuation as a Precautionary Step | By John W Finney | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-hails-own-redtape-cuts-but-shipping-men-call-for-more.html | US Hails Own RedTape Cuts But Shipping Men Call for More | By George Horne | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-in-note-to-un-stresses-peace-aim.html | US IN NOTE TO UN STRESSES PEACE AIM | Special to The New York Times | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-viewed-raids-as-a-test-of-will-administration-retaliated-in.html | US VIEWED RAIDS AS A TEST OF WILL Administration Retaliated in Belief That Inaction Would Be Seen as Defeatist | By Max Frankel | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/vietnamese-guard-was-half-strength-when-reds-struck-airbase-guard.html | Vietnamese Guard Was Half Strength When Reds Struck AirBase Guard Was at Half Strength | By United Press International | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/violinist-is-heard-in-debut-program-elaine-weldon-plays-the.html | VIOLINIST IS HEARD IN DEBUT PROGRAM Elaine Weldon Plays  The Paganini Quartet Is Back | HOWARD KLEIN | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/weeks-votes-in-the-senate.html | Weeks Votes in the Senate | Compiled by Congressional Quarterly | RE0000608471 | 1993-01-26 | B00000168665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/winter-solitude-grips-li-beaches-ice-wind-and-silence-rule-long.html | WINTER SOLITUDE GRIPS LI BEACHES Ice Wind and Silence Rule Long Stretch of Sand | By Ronald Maiorana | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/world-conference-to-stress-aid-to-needy-nations-business-leaders.html | World Conference to Stress Aid to Needy Nations Business Leaders Set to Meet in New Delhi This Week Goal Is to Avert Stagnation in Economic Assistance PARLEY TO STRESS AID TO POOR LANDS | By Brendan M Jones | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/yugoslav-chorus-returns-on-tour-krsmanovich-singers-are-unruffled.html | YUGOSLAV CHORUS RETURNS ON TOUR Krsmanovich Singers Are Unruffled by Hecklers | ROBERT SHELTON | RE0000608471 | 1993-01-26 | B00000168665 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/-in-white-america-opens-in-paris-for-weeks-run.html | In White America Opens In Paris for Weeks Run | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/2-witnesses-see-flash-2-witnesses-see-ball-of-fire-alerting-coast.html | 2 Witnesses See Flash 2 Witnesses See Ball of Fire Alerting Coast Guard to Crash | By Martin Gansberg | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/28-countries-sign-agreement-on-aid-accord-for-gatt-members-to.html | 28 COUNTRIES SIGN AGREEMENT ON AID Accord for GATT Members to Assist Needy Lands | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/3-plead-guilty-in-museum-theft-they-face-21year-terms-leniency-may.html | 3 PLEAD GUILTY IN MUSEUM THEFT They Face 21Year Terms  Leniency May Be Urged if Ruby Is Returned 15 GEMS STILL MISSING One Defendant Gave Police Help in Recovering 9 of Stones Stolen Oct 29 3 PLEAD GUILTY IN MUSEUM THEFT | By Jack Roth | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/3-schools-are-added-in-boycott-queens-included-for-first-time.html | 3 Schools Are Added in Boycott Queens Included for First Time | By Martin Tolchin | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/650000-kelly-lasts-one-night-joseph-e-levine-principal-loser-on.html | 650000 KELLY LASTS ONE NIGHT Joseph E Levine Principal Loser on Musical | By Sam Zolotow | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/a-warning-by-red-china.html | A Warning by Red China | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/acquisition-of-park-land-backed-in-westchester.html | Acquisition of Park Land Backed in Westchester | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/advertising-liquor-accounts-bring-toasts.html | Advertising Liquor Accounts Bring Toasts | By Walter Carlson | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/africanasian-conference-in-algeria-delayed-again.html | AfricanAsian Conference In Algeria Delayed Again | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/australian-approve.html | Australian Approve | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bank-economist-scores-gold-plan-reierson-calls-bill-to-modify-link.html | BANK ECONOMIST SCORES GOLD PLAN Reierson Calls Bill to Modify Link to Money IIITimed BANK ECONOMIST SCORES GOLD PLAN | By Edward Cowan | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bar-group-backs-dirksen-plan-to-nullify-ruling-on-districting.html | Bar Group Backs Dirksen Plan To Nullify Ruling on Districting | By Fred P Grahamspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonds-government-issues-gain-in-response-to-interest-news-advances.html | Bonds Government Issues Gain in Response to Interest News ADVANCES SHOWN THROUGHOUT LIST | By John H Allan | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonn-calls-cairo-source-of-strain-traces-trouble-to-ulbricht-visit.html | BONN CALLS CAIRO SOURCE OF STRAIN Traces Trouble to Ulbricht Visit Not Aid to Israel | By Arthur J Olsenspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonn-reports-role-of-farms-shrinking.html | BONN REPORTS ROLE OF FARMS SHRINKING | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bridge-a-slip-on-defense-permits-escape-from-sure-defeat.html | Bridge A Slip on Defense Permits Escape From Sure Defeat | By Alan Truscott | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/brill-named-to-port-agency.html | Brill Named to Port Agency | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/british-will-ban-cigarette-ads-on-tv-for-reasons-of-health-britain.html | British Will Ban Cigarette Ads On TV for Reasons of Health BRITAIN WILL BAN TV CIGARETTE ADS | By James Feronspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bundy-gives-an-optimistic-report-on-vietnam-after-4day-trip-he-says.html | Bundy Gives an Optimistic Report on Vietnam After 4Day Trip He Says Factions Seek a Stable Regime in Saigon | By Charles Mohrspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/calm-soviet-reaction-at-un.html | Calm Soviet Reaction at UN | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/carter-and-rodriguez-score-in-preliminary-to-friday-fight.html | Carter and Rodriguez Score In Preliminary to Friday Fight | By Robert Lipsyte | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/chilean-crash-site-searched.html | Chilean Crash Site Searched | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/closing-of-veteran-facilities-in-state.html | Closing of Veteran Facilities in State | DAVID KALTZ State Commander Department of New York Disabled American Veterans Flushing | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/commodities-futures-markets-stirred-by-the-deepening-crisis-in.html | Commodities Futures Markets Stirred by the Deepening Crisis in Southeast Asia ASIA CRISIS STIRS FUTURES MARKETS Early Nervousness Spurs Switching From Stocks to Key Commodities GAINS CUT IN AFTERNOON Potato Prices Slide in Peak Trading as Retail Slump Offsets Vietnam News STOCK INVESTORS SHIFT TO STAPLES But Gains Are Cut Sharply In Afternoon  Prices of Maine Potatoes Slide | By Hj Maidenberg | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/commons-passes-law-reform-bill-plan-to-modernize-statutes-moves-to.html | COMMONS PASSES LAW REFORM BILL Plan to Modernize Statutes Moves to Final Stage | By Anthony Lewisspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/communists-in-asia.html | Communists in Asia | NATHAN H BAUER | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/court-postpones-meter-bribe-case-gittelson-loses-motion-for-change.html | COURT POSTPONES METER BRIBE CASE Gittelson Loses Motion for Change in Trial Judges | By Peter Kihss | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/critic-at-large-the-deeds-of-man-continue-to-profane-jerusalems.html | Critic at Large The Deeds of Man Continue to Profane Jerusalems Rightful Holy Spirit | By Brooks Atkinson | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/crothers-to-run-in-garden-meet-coach-says-canadian-has-recovered.html | CROTHERS TO RUN IN GARDEN MEET Coach Says Canadian Has Recovered From Illness | By Frank Litsky | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/czechs-are-holding-beran-in-close-confinement-cardinaldesignate.html | Czechs Are Holding Beran in Close Confinement CardinalDesignate Living in a Home for Aged Nuns | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/debris-is-found-ships-search-area-eastern-plane-was-on-way-south-84.html | DEBRIS IS FOUND Ships Search Area Eastern Plane Was on Way South 84 Lost as DC7 Crashes Into the Atlantic Near Jones Beach DEBRIS IS FOUND BY SERCH SHIPS But No Survivors Are Seen  Eastern Airliner Had Left Here for South | By Homer Bigart | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/deep-lockwood-of-hayerford-8i-professor-and-libr-arian-dies-also.html | DEEP LOCKWOOD OF HAYERFORD 8i Professor and Libr arian Dies  Also Served Columbia Special to The New York | Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/doris-j-lockhart-and-hugh-diblen-will-be-married-advertising.html | Doris J Lockhart And Hugh DibleN Will Be Married Advertising Copywriter and a Racing Driver toWed Feb 27 | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dr-lindslen-f-cocheu.html | DR LINDSLEN F COCHEU | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/drivers-license-cost.html | Drivers License Cost | JAMES B STOUT | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/drug-lab-admits-guilt-on-diet-pill-accused-of-conspiracy-role-with.html | DRUG LAB ADMITS GUILT ON DIET PILL Accused of Conspiracy Role With Regimen Tablets | By David Anderson | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dumpson-moves-on-strikers-pay-workers-must-sign-clause-to-get-their.html | DUMPSON MOVES ON STRIKERS PAY Workers Must Sign Clause to Get Their Checks | By William E Farrell | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/elizabeth-tomson-1-engaged-to-student.html | Elizabeth Tomson 1 Engaged to Student | Special to The New York Tlmem I | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/end-papers-the-warpeace-establishment-by-arthur-herzog-271-pp.html | End Papers THE WARPEACE ESTABLISHMENT By Arthur Herzog 271 pp Harper  Row 495 | ELIOT FRESMONTSMITH | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exhibit-recaptures-childhood-of-yore.html | Exhibit Recaptures Childhood of Yore | By Joan Cook | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fanny-farmer-of-boston-plans-a-marriage-to-russell-stover-fanny.html | Fanny Farmer of Boston Plans A Marriage to Russell Stover Fanny Farmer of Boston Plans A Marriage to Russell Stover | By James J Nagle | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/filene-fur-sale-draws-shoppers-line-from-neimanmarcus-sold-in.html | FILENE FUR SALE DRAWS SHOPPERS Line From NeimanMarcus Sold in Bargain Basement | By John H Fentonspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/former-teammates-fans-turn-out-to-honor-webster.html | Former Teammates Fans Turn Out to Honor Webster | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/four-talks-held-in-cairo.html | Four Talks Held in Cairo | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fred-p-griffith.html | FRED P GRIFFITH | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fund-sought-to-save-landmark-18thcentury-home-in-flushing-may-go.html | Fund Sought to Save Landmark 18thCentury Home in Flushing May Go for Stores | By Thomas W Ennis | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/galanos-shows-pleated-skirts-to-set-spring-in-motion-the-keynote.html | Galanos Shows Pleated Skirts to Set Spring in Motion The Keynote For Daytime Is Movement | By Bernadine Morris | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gates-proposes-talks-with-china-exdefense-chief-calls-for-peace.html | GATES PROPOSES TALKS WITH CHINA ExDefense Chief Calls for Peace in Vietnam First | By Jack Raymond | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gop-to-enlarge-new-party-panel-presidential-nominees-to-be-on.html | GOP TO ENLARGE NEW PARTY PANEL Presidential Nominees to Be on Coordinating Committee | By Joseph A Loftus | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gordon-p-chipman.html | GORDON P CHIPMAN | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/governor-defers-drinking-action-doubts-that-raising-states-minimum.html | GOVERNOR DEFERS DRINKING ACTION Doubts That Raising States Minimum Age to 21 Will Solve Any Problems | By Natalie Jaffe | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/governor-stands-firm-on-plans-for-budget-and-tax-rises.html | Governor Stands Firm on Plans for Budget and Tax Rises | By Sydney H Schanberg | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/hirshhorn-weighs-gift-of-collection.html | HIRSHHORN WEIGHS GIFT OF COLLECTION | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/hope-ebbs-on-end-to-dock-walkout-backtowork-plan-in-north-now.html | HOPE EBBS ON END TO DOCK WALKOUT BacktoWork Plan in North Now Appears Doubtful | By George Horne | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/illia-wants-johnson-to-make-visit-to-latin-america-soon.html | Illia Wants Johnson to Make Visit to Latin America Soon | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/in-the-nation-retaliatory-bombing-in-vietnam.html | In The Nation Retaliatory Bombing in Vietnam | By Arthur Krock | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/india-asks-conference-on-vietnamese-crisis.html | India Asks Conference On Vietnamese Crisis | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ippolito-matsen.html | Ippolito  Matsen | Pclal to Trle New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/jersey-gop-acts-on-redistricting-agrees-to-redraw-lines-senate.html | JERSEY GOP ACTS ON REDISTRICTING Agrees to Redraw Lines  Senate Delays Primary | By George Cable Wright | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-backed-on-capitol-hill-but-private-remarks-show-many-feel.html | JOHNSON BACKED ON CAPITOL HILL But Private Remarks Show Many Feel Deep Concern | By Ew Kenworthy | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-bars-us-intervention-to-preserve-the-hudson-river.html | Johnson Bars US Intervention To Preserve the Hudson River | By Warren Weaver Jrspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-upheld-on-uar-aid-plea-house-in-reversal-rejects-gop-bid.html | JOHNSON UPHELD ON UAR AID PLEA House in Reversal Rejects GOP Bid for Insistence on Ban  Vote Is 241165 | By Felix Belair Jr | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/jonathan-logan-sets-profit-mark-jonathan-logan-sets-profit-mark.html | Jonathan Logan Sets Profit Mark JONATHAN LOGAN SETS PROFIT MARK | By Isadore Barmash | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/joseph-a-beck-82-dies-i-pittsburgh-utilities.html | Joseph A Beck 82 Dies i Pittsburgh Utilities | Lawyer | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/judge-in-new-haven-assails-small-fines-given-to-gamblers.html | Judge in New Haven Assails Small Fines Given to Gamblers | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/king-school-will-benefit.html | King School Will Benefit | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/labor-regime-backs-us.html | Labor Regime Backs US | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/li-bank-plans-to-lend-fair-35-million-needed-to-open-head-of.html | LI Bank Plans to Lend Fair 35 Million Needed to Open Head of Franklin National Says He Will Do All He Can To Help Second Season | By Robert Alden | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lieut-richard-wilson-to-marry-randi-sachs.html | Lieut Richard Wilson To Marry Randi Sachs | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lilly-underberg.html | Lilly  Underberg | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/making-valentines-is-fun-for-a-child-a-few-basic-materials-can.html | Making Valentines Is Fun for a Child A Few Basic Materials Can Delight Maker and Recipient | By Lisa Hammel | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/man-surrenders-in-theft.html | Man Surrenders in Theft | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/maris-signs-for-6th-yankee-season-as-pay-is-restored-to-reported.html | Maris Signs for 6th Yankee Season as Pay Is Restored to Reported 72000 HOUK FEELS STAR EARNED A REWARD Calls Him Fine Player Who Has Learned to Get Along Better With Fans | By William N Wallace | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Mary J Ryan Fiancee 0u Ronald MontapertoSpecial to The New York Tlmel | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mary-j-grimes-thomas-farrell-plan-june-bridal-aide-of-travel-agency.html | Mary J Grimes Thomas Farrell Plan June Bridal Aide of Travel Agency and Newsaper Is the Fiancea of Teazher | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mayor-bids-8-councilmen-elect-manhattan-borough-president-brown.html | Mayor Bids 8 Councilmen Elect Manhattan Borough President Brown Favored for Post but Jones Is Opposed to Him  Court Case Pending | By Charles G Bennett | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miami-mood-wins-in-hialeah-sprint-silwall-trails-by-a-length.html | MIAMI MOOD WINS IN HIALEAH SPRINT Silwall Trails by a Length  Colonia Takes Third | By Joe Nichols | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miss-goodwin-engaged-to-michael-desmond.html | Miss Goodwin Engaged To Michael Desmond | SpII to The New York Tlmel | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miss-milan-mcnelis-becomes-affianced.html | Miss Milan McNelis Becomes Affianced | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/montgomery-drive-for-negro-voting-begun-by-dr-king.html | Montgomery Drive For Negro Voting Begun by Dr King | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/more-liquor-stores-in-troubled-areas.html | More Liquor Stores in Troubled Areas | LEROY MCLEAN President Brewer Park Civic Association Brooklyn | RE0000608468 | 1993-01-26 | B00000168662 |

| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/moscow-and-peking-warn-they-will-not-fail-hanoi-soviet-and-china.html | Moscow and Peking Warn They Will Not Fail Hanoi SOVIET AND CHINA VOW TO AID HANOI | By Theodore Shabad | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-bure.html | MRS BURE | N MCORMACK Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-martin-richmond.html | MRS MARTIN RICHMOND | Special to The Nexv York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/naacp-bid-to-us-seeks-building-jobs.html | NAACP BID TO US SEEKS BUILDING JOBS | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/naacp-clears-a-chapter-head-but-philadelphia-leader-is-criticized.html | NAACP CLEARS A CHAPTER HEAD But Philadelphia Leader Is Criticized on Finances | By Edward C Burks | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/negroes-in-selma-bar-voting-offer-50-seized-in-a-new-protest.html | NEGROES IN SELMA BAR VOTING OFFER 50 Seized in a New Protest  Sheriff Prods Leader | By Roy Reed | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-banks-blossoming-along-fifth-avenue-trade-trust-adds-to-the.html | New Banks Blossoming Along Fifth Avenue Trade Trust Adds to the Trend in New 48th St Office | By Robert Frost | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-game-on-wall-st-guess-the-price-for-offering-of-stock-in.html | New Game on Wall St Guess the Price for Offering of Stock In Aniline  See Answer Next Month | By Vartanig G Vartan | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/news-of-air-raids-cuts-stock-prices-on-american-list.html | News of Air Raids Cuts Stock Prices On American List | By Alexander R Hammer | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/nigerians-angered-by-a-death.html | Nigerians Angered by a Death | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/observer-in-defense-of-mindlessness.html | Observer In Defense of Mindlessness | By Russell Baker | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/opera-joan-sutherlands-semiramide-rossini-work-staged-by-boston.html | Opera Joan Sutherlands Semiramide Rossini Work Staged by Boston Company | By Harold C Schonberg | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/orthodox-bishops-on-way-to-vatican-to-open-talks.html | Orthodox Bishops on Way To Vatican to Open Talks | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/paris-says-raids-make-talks-vital-sees-asian-parley-as-only-way-to.html | PARIS SAYS RAIDS MAKE TALKS VITAL Sees Asian Parley as Only Way to Avert Big War | By Drew Middleton | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/parttime-hockey-coach-hopes-penn-team-can-gain-full-status.html | PartTime Hockey Coach Hopes Penn Team Can Gain Full Status | By Gordon S White Jr | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/paterson-receives-146000-us-aid-in-fight-on-poverty.html | Paterson Receives 146000 US Aid In Fight on Poverty | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/phone-union-to-attack-bell-system-wage-policy-beirne-opposes-scale.html | Phone Union to Attack Bell System Wage Policy Beirne Opposes Scale Based on Community Levels | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/pope-asks-newsmen-to-use-propaganda-of-the-truth.html | Pope Asks Newsmen to Use Propaganda of the Truth | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/power-of-assembly-is-criticized-at-un.html | POWER OF ASSEMBLY IS CRITICIZED AT UN | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-asks-federal-power-to-end-pollution-outlines-plan-to-bar.html | PRESIDENT ASKS FEDERAL POWER TO END POLLUTION Outlines Plan to Bar Fouling of Air and Water at Source  Omits Hudson Proposal JOHNSON URGES POLLUTION CURBS | By William M Blairspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-awards-us-science-medal-to-11-leaders-in-diverse-fields.html | President Awards US Science Medal to 11 Leaders in Diverse Fields Receive National Prize Honored Bridge Builder Pays Tribute to Good Science | By Walter Sullivanspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-opens-10year-campaign-for-parks-in-east.html | President Opens 10Year Campaign For Parks in East | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/revolt-dies-out-in-legislature-zaretzki-and-travia-reward-backers.html | REVOLT DIES OUT IN LEGISLATURE Zaretzki and Travia Reward Backers but Some Key Posts Go to Opponents REVOLT DIES OUT IN LEGISLATURE | By Rw Apple Jrspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/robert-turtz-to-marry-miss-edythe-bernstein.html | Robert Turtz to Marry Miss Edythe Bernstein | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/salazar-scored-for-youth-curbs-foe-says-repression-turns-students.html | SALAZAR SCORED FOR YOUTH CURBS Foe Says Repression Turns Students to Communism | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/senate-inquiries-get-52-million-authorization-voted-over-objections.html | SENATE INQUIRIES GET 52 MILLION Authorization Voted Over Objections by Ellender | By Cp Trussell | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sheep-and-game-cooked-at-barbecues-in-tucson.html | Sheep and Game Cooked At Barbecues in Tucson | By Craig Claiborne | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ship-union-urges-foreignflag-tax-money-would-help-rebuild.html | SHIP UNION URGES FOREIGNFLAG TAX Money Would Help Rebuild BulkCarrying Fleet | By Edward A Morrow | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/shipping-policy-of-us-criticized-head-of-pacific-unit-warns-on.html | SHIPPING POLICY OF US CRITICIZED Head of Pacific Unit Warns on Proposed Changes | By Werner Bamberger | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/south-vietnam-planes-hit-north-us-then-calls-a-halt-to-strikes.html | SOUTH VIETNAM PLANES HIT NORTH US THEN CALLS A HALT TO STRIKES SOVIET PLEDGES RED DEFENSE AID US SENDS ESCORT Jets Provide Cover as Communications Center Is Bombed South Vietnam Planes Accompanied by US Jets Raid Military Center in North AIR CHIEF LEADS BOMBING MISSION Marshal Kys Craft Hit in Attack on Communications Center in Vinhlinh Area | By Seymour Toppingspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sports-of-the-times-no-need-for-endurance.html | Sports of The Times No Need for Endurance | By Arthur Daley | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/students-make-animated-films-that-help-teachers-to-teach.html | Students Make Animated Films That Help Teachers to Teach | By Robert H Terte | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/subway-alarm-system-to-reduce-crime.html | Subway Alarm System to Reduce Crime | ANNE FONAROFF | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/swedish-hockey-star-earns-50000-as-amateur-dutch-journalist.html | Swedish Hockey Star Earns 50000 as Amateur Dutch Journalist Examines Differing Pro Concepts | By Gerald Eskenazi | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/syracuse-u-obtainsthackeray-ms.html | Syracuse U ObtainsThackeray Ms | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/szell-conducts-the-cleveland-orchestra-in-beethovens-ninth.html | Szell Conducts the Cleveland Orchestra in Beethovens Ninth | HAROLD C SCHONBERG | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tasters-hold-annual-swoosh-to-set-standards-for-us-tea.html | Tasters Hold Annual Swoosh To Set Standards for US Tea | By William Borders | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/taught-without-help-from-a-hickory-stick-up-the-down-staircase-by.html | Taught Without Help From a Hickory Stick UP THE DOWN STAIRCASE By Bel Kaufman 340 pages Illustrated PrenticeHall 495 | By Charles Poore | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tension-and-restraint-both-sides-tactics-in-vietnam-crisis-believed.html | Tension and Restraint Both Sides Tactics in Vietnam Crisis Believed Aimed to Avert Major Conflict | By James Restonspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thailand-backs-us-on-vietnam-strikes.html | THAILAND BACKS US ON VIETNAM STRIKES | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thant-offers-plan-on-volunteer-un-payments.html | Thant Offers Plan on Volunteer UN Payments | By Thomas J Hamilton | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-screen-red-desert-newest-antonioni-film-shown-at-beekman.html | The Screen Red Desert Newest Antonioni Film Shown at Beekman | By Bosley Crowther | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/theater-friday-night-3-plays-by-elward-open-at-the-pocket.html | Theater Friday Night 3 Plays by Elward Open at the Pocket | By Louis Calta | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/theater-to-show-holmes-exhibits-75000-lobby-display-on-view-with.html | THEATER TO SHOW HOLMES EXHIBITS 75000 Lobby Display on View With Baker Street | By Murray Schumach | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thomas-j-higgins-65-chica_go-schoo_l-planner-special-to-the-new.html | Thomas J Higgins 65  Chicago School planner Special to The New York | Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/treasury-bill-rate-up-slightly-topping-the-1960-level-of-39.html | Treasury Bill Rate Up Slightly Topping the 1960 Level of 39 | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/troops-unload-ship-in-bermuda-strike.html | TROOPS UNLOAD SHIP IN BERMUDA STRIKE | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tshombe-acclaimed-on-return-to-congo.html | TSHOMBE ACCLAIMED ON RETURN TO CONGO | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tv-new-currents-in-eastern-europe-cbs-explores-rising-nationalist.html | TV New Currents in Eastern Europe CBS Explores Rising Nationalist Trend | By Jack Gould | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/twig-ball-to-help-overlook-hospital.html | Twig Ball to Help Overlook Hospital | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/two-are-chosen-to-make-7day-gemini-flight-cooper-will-be-commander.html | Two Are Chosen to Make 7Day Gemini Flight Cooper Will Be Commander for 3d Voyage of Series  Conrad to Be Companion | By Richard Witkin | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/un-units-in-korea-alerted-as-a-precautionary-move.html | UN Units in Korea Alerted As a Precautionary Move | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-acts-to-guard-naval-atom-data-stiffens-control-of-peaceful.html | US ACTS TO GUARD NAVAL ATOM DATA Stiffens Control of Peaceful Nuclear Accords Abroad | By Evert Clarkspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-aides-praise-pleiku-defenders-say-forces-did-good-job-in.html | US AIDES PRAISE PLEIKU DEFENDERS Say Forces Did Good Job in Reacting to Attack | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-aids-indian-university.html | US Aids Indian University | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-backs-boun-oum-for-post-in-laotian-regime-rightist-prince-is.html | US Backs Boun Oum for Post in Laotian Regime Rightist Prince Is Favored to Replace Phoumi | By Jack Langguth | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-seeks-curbs-on-foundations-treasury-would-ban-private-gain-by.html | US SEEKS CURBS ON FOUNDATIONS Treasury Would Ban Private Gain by Funds and Limit Influence in Business Treasury Asks Wide Curb on Foundations Power | By Eileen Shanahanspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-stops-raids-to-assess-effect-johnson-promises-to-try-to-keep.html | US STOPS RAIDS TO ASSESS EFFECT Johnson Promises to Try to Keep Peace but Wont Bar Future Strikes US Halts Air Strikes Against North Vietnam to Assess Reaction of Red Nations JOHNSON PLEDGES EFFORT FOR PEACE But Administration Refuses to Rule Out Retaliatory Raids in the Future | By Max Frankelspecial To the New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/usjapan-tie-called-most-vital-in-east.html | USJAPAN TIE CALLED MOST VITAL IN EAST | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vietnam-tremors-shake-stock-list-events-in-asia-reverberate-in.html | VIETNAM TREMORS SHAKE STOCK LIST Events in Asia Reverberate in Market Prices Slip as Trading Quickens AVERAGES SHOW LOSSES Impact of Descent Softened as the Institutions Shop Actively for Bargains VIETNAM TREMORS SHAKE STOCK LIST | By Robert Metz | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vote-is-analyzed-in-redistrict-suit-defeat-of-mitchell-used-as.html | VOTE IS ANALYZED IN REDISTRICT SUIT Defeat of Mitchell Used as Gerrymander Evidence | By Will Lissner | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wabctv-to-show-best-of-bolshoi-program-going-on-air-in-2-parts-the.html | WABCTV TO SHOW BEST OF BOLSHOI Program Going on Air in 2 Parts the First Feb 21 | By Val Adams | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wagner-lobbies-to-end-stage-tax-sees-congressional-leaders-on.html | WAGNER LOBBIES TO END STAGE TAX Sees Congressional Leaders on Admissions Levy | Special to The New York Times | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wood-field-and-stream-everglades-national-park-is-a-paradise-for.html | Wood Field and Stream Everglades National Park Is a Paradise for Fishing Bird and Nature Buffs | By Oscar Godbout | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wreckage-picked-up.html | Wreckage Picked Up | By Bernard Weinraub | RE0000608468 | 1993-01-26 | B00000168662 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/11-million-pledged-to-un-by-britain.html | 11 MILLION PLEDGED TO UN BY BRITAIN | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/15500apartment-coop-to-rise-in-bronx-big-cooperative-to-rise-in.html | 15500Apartment Coop to Rise in Bronx BIG COOPERATIVE TO RISE IN BRONX | By Thomas W Ennis | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/200000-given-for-smu-stage-texans-theater-donation-honors-margo.html | 200000 GIVEN FOR SMU STAGE Texans Theater Donation Honors Margo Jones | By Sam Zolotow | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-meeting-held-on-fairs-image-public-relations-aides-tell-plans-for.html | 3 MEETING HELD ON FAIRS IMAGE Public Relations Aides Tell Plans for Gala Week | By Robert Alden | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-nassau-towns-will-revise-powers.html | 3 Nassau Towns Will Revise Powers | By Martin Gansberg | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/7-clarkson-players-score-in-91-rout-of-princeton-six.html | 7 Clarkson Players Score In 91 Rout of Princeton Six | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/9-american-dead-honored-in-service-at-saigon-airport.html | 9 American Dead Honored in Service At Saigon Airport | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/admission-standards-at-city-colleges.html | Admission Standards at City Colleges | WILLIAM M BIRENBAUM | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/advertising-ballantine-on-tap-for-y-r.html | Advertising Ballantine on Tap for Y  R | By Walter Carlson | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/air-unit-on-okinawa-recalls-personnel.html | AIR UNIT ON OKINAWA RECALLS PERSONNEL | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/alan-villiers-taking-ship-across-ocean-for-movie.html | Alan Villiers Taking Ship Across Ocean for Movie | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/albert-arace.html | ALBERT ARACE | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/american-board-and-counter-list-show-price-rise.html | American Board And Counter List Show Price Rise | By Alexander R Hammer | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/american-motors-introduces-a-sportstype-hardtop-rambler-maker.html | American Motors Introduces a SportsType Hardtop RAMBLER MAKER DISPLAYS MARLIN | By David R Jones | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/argentina-uneasy-over-us-oil-policy-argentina-fears-oil-rift-with.html | Argentina Uneasy Over US Oil Policy ARGENTINA FEARS OIL RIFT WITH US | By Henry Raymontspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/augusto-schmidt-brazilian-leader-poetpolitician-dies-at-58-founder.html | AUGUSTO SCHMIDT BRAZILIAN LEADER PoetPolitician Dies at 58  Founder of Store Chain | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/auto-union-offers-merger-proposal-bid-to-electrical-workers-would.html | AUTO UNION OFFERS MERGER PROPOSAL Bid to Electrical Workers Would Create New Unit of 15 Million Members | By Murray Seeger | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/auto-units-urged-to-consider-lemay-for-commissioner.html | Auto Units Urged To Consider LeMay For Commissioner | By Frank M Blunk | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bank-opening-starts-rush-hour-bank-unit-offers-gifts-at-opening.html | Bank Opening Starts Rush Hour BANK UNIT OFFERS GIFTS AT OPENING | By Robert A Wrightspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bar-cites-ethics-on-fee-for-baker.html | BAR CITES ETHICS ON FEE FOR BAKER | Special To The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bermuda-strike-coming-to-an-end-most-workers-will-return-today.html | BERMUDA STRIKE COMING TO AN END Most Workers Will Return Today Ending Food Peril | By Murray Schumach | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bid-for-doeskin-faces-opposition-fiscal-agent-is-reluctant-to-back.html | BID FOR DOESKIN FACES OPPOSITION Fiscal Agent Is Reluctant to Back Sale to Consolidated | By Jh Carmical | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bill-in-state-senate-asks-divorce-study-senate-bill-asks-study-of.html | Bill in State Senate Asks Divorce Study SENATE BILL ASKS STUDY OF DIVORCE | By Thomas P Ronanspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bonds-prices-of-treasury-and-corporate-issues-are-steady-large.html | Bonds Prices of Treasury and Corporate Issues Are Steady LARGE FINANCING PLACED BY SHELL 150 Million 4 12s Due 90 Are Sold Privately to Institutional Buyers | By John H Allan | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/books-of-the-times-uncertainty-in-siberia-and-indecision-in.html | Books of The Times Uncertainty in Siberia and Indecision in Portugal | By Arthur Gelb | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bowne-house-bill-seeks-us-action-landmark-status-asked-by-javits.html | BOWNE HOUSE BILL SEEKS US ACTION Landmark Status Asked by Javits and Kennedy | By Warren Weaver Jrspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bridge-sometimes-the-right-way-turns-up-unseen-troubles.html | Bridge Sometimes the Right Way Turns Up Unseen Troubles | By Alan Truscott | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/britain-expected-to-seek-loan-to-bolster-pound-rescue-fund-britain.html | Britain Expected to Seek Loan To Bolster Pound Rescue Fund BRITAIN ASKS LOAN TO AID POUND FUND | By Clyde H Farnsworth | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/british-guiana-aide-named.html | British Guiana Aide Named | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/british-mission-to-visit-rhodesia-two-ministers-will-be-able-to-see.html | BRITISH MISSION TO VISIT RHODESIA Two Ministers Will Be Able to See Blacks on Freedom | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/butler-aviation-eyes-hazeltine-has-been-acquiring-stock-since-early.html | BUTLER AVIATION EYES HAZELTINE Has Been Acquiring Stock Since Early Last Fall | By Richard Phalon | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/care-for-the-elderly.html | Care for the Elderly | PD WOODBRIDGE | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/city-budget-shift-to-provide-raises-council-votes-increases.html | CITY BUDGET SHIFT TO PROVIDE RAISES Council Votes Increases Policemen and Firemen | By Charles G Bennett | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/city-may-help-combat-vandals-on-sheepshead-fishing-boats-lights-may.html | City May Help Combat Vandals On Sheepshead Fishing Boats Lights May Be Put on Piers Where Vessels Tie Up but Owners Will Pay | By Martin Tolchin | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/coast-guard-combs-sea-area-but-finds-only-death-and-debris.html | Coast Guard Combs Sea Area But Finds Only Death and Debris | By Bernard Weinraubspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/commodities-sharp-dip-in-soybean-futures-sends-4-deliveries-down.html | Commodities Sharp Dip in Soybean Futures Sends 4 Deliveries Down the Limit DAYLONG SELLING AFFECTS WHEAT Most Contracts Are Off in Midwest Trading Market In Potatoes Rebounds | By Hj Maidenberg | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/connecticut-judge-lured-from-bench-by-the-legal-arena.html | Connecticut Judge Lured From Bench By the Legal Arena | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/connor-stresses-link-to-business-will-seek-closer-ties-with-council.html | CONNOR STRESSES LINK TO BUSINESS Will Seek Closer Ties With Council of Industrialists | By Eileen Shanahan | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/cost-of-commuting.html | Cost of Commuting | ROBERT J KATZEFF | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/court-reverses-goldfarb-bans-notre-dame-loses-move-to-enjoin-film.html | COURT REVERSES GOLDFARB BANS Notre Dame Loses Move to Enjoin Film and Book | By Robert E Tomasson | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/cuba-asks-active-red-unity.html | Cuba Asks Active Red Unity | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/curbs-approved-by-foundations-wall-street-says-proposals-would.html | CURBS APPROVED BY FOUNDATIONS Wall Street Says Proposals Would Increase Trading | By Richard Rutter | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dealers-fighting-stockquote-step-coast-group-seeks-to-delay-use-of.html | DEALERS FIGHTING STOCKQUOTE STEP Coast Group Seeks to Delay Use of True Prices for Unlisted Securities DEALERS FIGHTING STOCKQUOTE STEP | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/detectives-trial-is-told-he-was-badly-beaten.html | Detectives Trial Is Told He Was Badly Beaten | By Peter Kihss | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dillon-critizes-industrial-bonds-charges-taxfree-issues-erode-us.html | DILLON CRITIZES INDUSTRIAL BONDS Charges TaxFree Issues Erode US Revenues | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/draft-study-cuts-enlistment-rate-possibility-of-conscription-ending.html | DRAFT STUDY CUTS ENLISTMENT RATE Possibility of Conscription Ending Hurts Recruiting | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/embassy-of-us-stoned-in-soviet-washington-protests-attack-by-2000.html | EMBASSY OF US STONED IN SOVIET Washington Protests Attack by 2000 Chinese Also Stage Demonstrations EMBASSY OF US STONED IN SOVIET | By Theodore Shabadspecial to the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/fairfield-tops-st-peters.html | Fairfield Tops St Peters | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/farr-armstrong.html | Farr  Armstrong | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/few-negroes-join-dr-king-in-rally-195-turn out-for-vote-drive-in.html | FEW NEGROES JOIN DR KING IN RALLY 195 Turn Out for Vote Drive in Montgomery Ala | By Roy Reed | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/for-many-poles-us-is-still-the-promised- land-long-lines-for-visas.html | For Many Poles US Is Still the Promised Land Long Lines for Visas Form at Embassy but Restrictions Bar Most Who Apply | By David Halberstamspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/foreign-affairs-a-gloomy-watch-on-the- rhine.html | Foreign Affairs A Gloomy Watch on the Rhine | By Cl Sulzberger | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/frederick-wilhelm-koehler-to-marry- daphne-p-gaines.html | Frederick Wilhelm Koehler To Marry Daphne P Gaines | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/french-endow-cotton-with-elegance-of- silk-new-showroom-offers-200.html | French Endow Cotton With Elegance of Silk New Showroom Offers 200 Imported Fabrics | By Barbara Plumb | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/fulbright-calls-for-foundations-financed- by-surplus-foreign-cash.html | Fulbright Calls for Foundations Financed by Surplus Foreign Cash | By Ew Kenworthy | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/fund-honors-late-professor.html | Fund Honors Late Professor | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/garagerink-on-2d-ave-considered-by- barnes-commissioner-sees-project.html | GarageRink on 2d Ave Considered by Barnes Commissioner Sees Project as SelfSupporting Skating Club Encouraged by Talks With Officials | By Joseph C Ingraham | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/good-meals-draw-many-into-mexico.html | Good Meals Draw Many Into Mexico | By Craig Claiborne | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/governor-seeks-new-haven-fund-he-asks- legislature-to-vote-5-million.html | GOVERNOR SEEKS NEW HAVEN FUND He Asks Legislature to Vote 5 Million Quickly to Save Service for Commuters | By Sydney H Schanberg | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/hail-to-all-captures-hialeah-sprint-surge-in- stretch-beats-flag.html | Hail to All Captures Hialeah Sprint SURGE IN STRETCH BEATS FLAG RAISER Victor Scores by Half Length and Pays 1420 Good Trouble Finishes Third | By Joe Nicholsspecial to the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archiv es/hans-schmidtissersstedt-leads-philadelphia- orchestra-here.html | Hans SchmidtIssersstedt Leads Philadelphia Orchestra Here | By Theodore Strongin | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hawks-defeat-knicks-108103-as-guerin-gets-27-points-st-louis-coach.html | Hawks Defeat Knicks 108103 as Guerin Gets 27 Points ST LOUIS COACH SINKS KEY GOALS Makes 4 Points With 320 Left After Knicks Rally From a Deficit of 18 | By Leonard Koppett | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/head-of-merrill-lynch-finds-plan-for-fees-not-needed-now-dissent-of.html | Head of Merrill Lynch Finds Plan for Fees Not Needed Now DISSENT OFFERED ON NEW FEE PLAN | By Vartanig G Vartan | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hong-kong-is-hit-by-run-on-banks-british-currency-is-sought-to-ease.html | HONG KONG IS HIT BY RUN ON BANKS British Currency Is Sought to Ease Dollar Shortage | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hughes-would-limit-jersey-districting.html | HUGHES WOULD LIMIT JERSEY DISTRICTING | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/humphrey-to-open-convocation-in-un.html | HUMPHREY TO OPEN CONVOCATION IN UN | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/india-sends-ancient-sculpture-to-exhibition-at-metropolitan.html | India Sends Ancient Sculpture To Exhibition at Metropolitan | By Sanka Knox | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/indias-languages.html | Indias Languages | GE KIDDER SMITH | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/integration-plan-wins-in-teaneck-school-system-proponents-victors.html | INTEGRATION PLAN WINS IN TEANECK School System Proponents Victors in Record Vote | By Walter Waggoner | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/israel-hits-back-at-arab-boycott-bars-deals-with-concerns-who-bow.html | ISRAEL HITS BACK AT ARAB BOYCOTT Bars Deals With Concerns Who Bow to Pressure | By W Granger Blairspecial to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/istudent-at-mit-becomes-fiance-of-miss-morgan-john-nils-hanson.html | iStudent at MIT Becomes Fiance Of Miss Morgan John Nils Hanson Willl Marry 61 Debutante  june 5 Wedding | Special to The Ncw York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/johnson-confers-on-dollar-drain-discusses-his-thinking-with.html | JOHNSON CONFERS ON DOLLAR DRAIN Discusses His Thinking With Congressional Leaders | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/johnson-gets-erhards-plea-on-german-unity-president-confers-with.html | Johnson Gets Erhards Plea on German Unity President Confers With Envoy and Affirms US Support for Bonns Objective | By Charles Mohr | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/labor-asks-joint-projects-labor-rules-out-allbritish-weapons.html | Labor Asks Joint Projects Labor Rules Out AllBritish Weapons Systems | By Anthony Lewis | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/licia-albanese-sings-puccini-to-mark-25th-year-with-met.html | Licia Albanese Sings Puccini To Mark 25th Year With Met | RAYMOND ERICSON | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/london-gets-warplanes-us-sells-planes-to-british-lands.html | London Gets Warplanes US SELLS PLANES TO BRITISH LANDS | By Jack Raymondspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/louisville-passes-an-antibias-law-like-federal-act.html | Louisville Passes An AntiBias Law Like Federal Act | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/lutherans-in-us-vote-to-meet-catholics-in-ecumenical-talks.html | Lutherans in US Vote to Meet Catholics in Ecumenical Talks | By Gladwin Hill | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/macys-pressed-on-liquor-prices-violation-of-fair-trade-law-laid-to.html | MACYS PRESSED ON LIQUOR PRICES Violation of Fair Trade Law Laid to Store | By Edith Evans Asbury | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/madras-youths-again-stage-violent-antihindi-protests.html | Madras Youths Again Stage Violent AntiHindi Protests | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/major-crime-up-52-in-subways-and-9-citywide-rise-sharpest-ever.html | MAJOR CRIME UP 52 IN SUBWAYS AND 9 CITYWIDE Rise Sharpest Ever Transit Authority Chief Says  Public Aid Is Sought | By Emanuel Perlmutter | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/many-go-to-beach-in-a-futile-attempt-to-watch-salvage.html | Many Go to Beach In a Futile Attempt To Watch Salvage | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mcdonald-and-abel-wage-close-fight-in-steel-elections-mcdonald-and.html | McDonald and Abel Wage Close Fight In Steel Elections McDonald and Abel Wage Close Fight in Steel Union Election | By Damon Stetson | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/miss-dammann-finch-graduate-engaged-towe-she-isfiancee-of-david-w.html | Miss Dammann Finch Graduate Engaged toWe She IsFiancee of David W Buddin Yale 63  Summer Nuptials | Spcls1 to The Nev York Tlm | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mississipps-aid-urged-in-inquiry-governor-bids-leaders-help-us.html | MISSISSIPPIS AID URGED IN INQUIRY Governor Bids Leaders Help US Rights Hearing There | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/montclair-upsets-newark.html | Montclair Upsets Newark | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/nasa-told-to-push-atomic-satellite-deleted-project-backed-by-joint.html | NASA TOLD TO PUSH ATOMIC SATELLITE Deleted Project Backed by Joint Congressional Panel | By Evert Clarkspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-romeowins-london-ovation-fonteyn-and-nureyev-a-hit-in-royal.html | NEW ROMEOWINS LONDON OVATION Fonteyn and Nureyev a Hit in Royal Ballet Offering | Special to The New York TimesCLIVE BARNES | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-york-lawyer-to-head-bar-in-66-orison-marden-58-named-to-lead-us.html | NEW YORK LAWYER TO HEAD BAR IN 66 Orison Marden 58 Named to Lead US Association | By Fred P Grahamspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/newark-approves-78-million-budget.html | NEWARK APPROVES 78 MILLION BUDGET | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/palm-beach-auction-of-art-attracts-800.html | Palm Beach Auction Of Art Attracts 800 | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/peekskill-wont-aid.html | Peekskill Wont Aid | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/perfection-is-goal-of-businesswoman-perfection-is-goal-of.html | Perfection Is Goal Of Businesswoman Perfection Is Goal of Businesswoman | By Leonard Sloane | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/prague-says-beran-is-not-imprisoned.html | PRAGUE SAYS BERAN IS NOT IMPRISONED | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/president-promises-dr-king-vote-move-johnson-promises-dr-king-hell.html | President Promises Dr King Vote Move JOHNSON PROMISES DR KING HELL ACT | By John D Pomfretspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/president-upsets-uar-aid-accord-blocks-agreement-his-aides-reached.html | PRESIDENT UPSETS UAR AID ACCORD Blocks Agreement His Aides Reached With Conferees on Riders to Fund Bill President Overturns Conferees Accord on Riders to Fund Bill | By Felix Belair Jrspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/private-clients-will-be-invited-to-molyneuxs.html | Private Clients Will Be Invited To Molyneux | By Gloria Emersonspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/racial-debate-displaces-jazz-program-negro-artists-indict-white.html | Racial Debate Displaces Jazz Program Negro Artists Indict White Audience | By Harry Gilroy | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rebels-in-congo-stage-an-ambush.html | Rebels in Congo Stage an Ambush | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/repeal-of-25-requirement-for-reserves-deposits-is-cleared-by-30082.html | Repeal of 25 Requirement for Reserves Deposits Is Cleared by 30082 Vote House Passes GoldCover Bill In RollCall Vote by 300 to 82 | By Cp Trussellspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rockefeller-asks-aid-for-program-urges-town-officers-to-back-school.html | ROCKEFELLER ASKS AID FOR PROGRAM Urges Town Officers to Back School Water Plans | By Theodore Jones | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/romantic-series-on-cbs-schedule-general-foods-is-expected-to.html | ROMANTIC SERIES ON CBS SCHEDULE General Foods Is Expected to Sponsor Sally and Sam | By Val Adams | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rome-paralyzed-by-the-worst-snowstorm-in-10-years.html | Rome Paralyzed by the Worst Snowstorm in 10 Years | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/roosa-sees-a-lag-in-us-payments-says-capital-outflow-will-rise-in.html | ROOSA SEES A LAG IN US PAYMENTS Says Capital Outflow Will Rise in Years to Come | By Edward Cowan | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ruth-gordon-signed-for-film.html | Ruth Gordon Signed for Film | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sea-hunt-pressed-for-clue-in-crash-in-which-84-died-grapplers-fail.html | SEA HUNT PRESSED FOR CLUE IN CRASH IN WHICH 84 DIED Grapplers Fail to Recover Fuselage of DC7 More Debris Is Picked Up | By Homer Bigart | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/shipping-men-here-seek-a-writ-to-force-ila-to-resume-work.html | Shipping Men Here Seek a Writ To Force ILA to Resume Work | By George Horne | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/shipping-policies-of-us-assailed-maritime-chief-critical-of.html | SHIPPING POLICIES OF US ASSAILED Maritime Chief Critical of Subsidies and Preference | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sicilian-growth-is-concentrated-in-coastal-area-75-of-new.html | Sicilian Growth Is Concentrated in Coastal Area 75 of New Industries Built in CataniaSyracuse Sector Planners Continue Effort to Provide 45000 More Jobs | By Robert C Dotyspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/soviet-redeploys-in-east-germany.html | SOVIET REDEPLOYS IN EAST GERMANY | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sports-of-the-times-the-convincer.html | Sports of The Times The Convincer | By Arthur Daley | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/steel-improvement-urged-by-un-panel.html | STEEL IMPROVEMENT URGED BY UN PANEL | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/stocks-recover-from-asia-fears-broad-advance-in-a-brisk-session.html | STOCKS RECOVER FROM ASIA FEARS Broad Advance in a Brisk Session Erases Losses Laid to Vietnam Crisis | By Robert Metz | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/subandrio-urges-new-malaysiaindonesian-talks.html | Subandrio Urges New MalaysiaIndonesian Talks | By Neil Sheehan | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/supersonic-jet-a-triple-threat-phantom-ii-can-bomb-fight-and-run.html | SUPERSONIC JET A TRIPLE THREAT Phantom II Can Bomb Fight and Run Reconnaissance | By William E Burrowsspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/talks-open-with-nigeria.html | Talks Open With Nigeria | By Edward T OToole | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/taylor-presses-for-new-regime-us-calls-on-saigon-to-act-while.html | TAYLOR PRESSES FOR NEW REGIME US Calls on Saigon to Act While Morale Is High | By Seymour Toppingspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theater-the-cherry-orchard-by-the-moscow-art-chekhov-play-staged-by.html | Theater The Cherry Orchard by the Moscow Art Chekhov Play Staged by Victor Stanitsyn | By Howard Taubman | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theater-western-union-centuries-are-mixed-at-bouwerie-lane.html | Theater Western Union Centuries Are Mixed at Bouwerie Lane | EUGENE ARCHER | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theories-offered-on-cause-of-crash-but-investigators-lack-data.html | THEORIES OFFERED ON CAUSE OF CRASH But Investigators Lack Data Plane Veered to Right | By Frederic C Appel | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ticket-sales-up-for-giants-jets-signing-of-namath-other-top-talent.html | TICKET SALES UP FOR GIANTS JETS Signing of Namath Other Top Talent Cited as Reason | By William N Wallace | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/to-renew-measure.html | To Renew Measure | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/tokyo-is-seeking-exemption-from-broadening-of-tax-on-foreign.html | Tokyo Is Seeking Exemption From Broadening of Tax on Foreign Borrowing US PUSHES CURB AT TOKYO TALKS | By Emerson Chapinspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/town-crisis-over-twisted-elm-new-england-village-is-debating-fate.html | Town Crisis Over Twisted Elm New England Village Is Debating Fate of Doughnut Tree | By John H Fentonspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/turkey-complains-to-un-on-cyprus.html | TURKEY COMPLAINS TO UN ON CYPRUS | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/tv-a-look-at-injustice-oswald-and-the-law-on-nbc-considers-misdeeds.html | TV A Look at Injustice  Oswald and the Law on NBC Considers Misdeeds of Police and Courts | By Jack Gould | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/two-irish-leaders-have-second-talk.html | TWO IRISH LEADERS HAVE SECOND TALK | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-and-europe-slow-farm-talks-bargaining-over-tariffs-on-most.html | US AND EUROPE SLOW FARM TALKS Bargaining Over Tariffs on Most Agricultural Goods Delayed Until Sept 15 | By Edwin L Dale Jr | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-hudson-plan-not-ruled-out-president-has-not-barred-federal.html | US HUDSON PLAN NOT RULED OUT President Has Not Barred Federal Action on River Spokesmen Explain | By William M Blairspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-jury-indicts-mayor-of-dearborn.html | US JURY INDICTS MAYOR OF DEARBORN | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-urged-to-clear-falls.html | US Urged to Clear Falls | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-widens-basis-for-retaliation-aides-say-strikes-at-saigon-forces.html | US WIDENS BASIS FOR RETALIATION Aides Say Strikes at Saigon Forces May Bring Raids | By Tad Szulc | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/value-of-us-raids-military-regard-them-as-political-and-favor-less.html | Value of US Raids Military Regard Them as Political And Favor Less Sporadic Offense | By Hanson W Baldwin | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wagner-bests-bridgeport.html | Wagner Bests Bridgeport | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wagner-pssed-on-budget-items-brown-and-others-act-on-points-raised.html | WAGNER PSSED ON BUDGET ITEMS Brown and Others Act on Points Raised by Public | By William E Farrell | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/washington-a-time-for-reflection-on-vietnam.html | Washington A Time for Reflection on Vietnam | By James Reston | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/watson-gives-talk-to-world-chamber.html | WATSON GIVES TALK TO WORLD CHAMBER | Special to The New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/west-seeks-to-revive-talks-on-arms.html | West Seeks to Revive Talks On Arms | By Kathleen Teltsch | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/william-f-williamson-60-of-hosiery-manufacturers.html | William F Williamson 60 Of Hosiery Manufacturers | Cpceia to The Ne York Time | RE0000608473 | 1993-01-26 | B00000168667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wood-field-and-stream-spoonbill-basking-by-lake-in-florida-proves.html | Wood Field and Stream Spoonbill Basking by Lake in Florida Proves Willing Camera Subject | By Oscar Godboutspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/yankees-sign-ford-for-60000-and-downing-gets-18000-pact-both.html | Yankees Sign Ford for 60000 and Downing Gets 18000 Pact BOTH SOUTHPAWS OBTAIN INCREASES Players Call Contracts Best of Their Careers  Ford Reports Arm Normal | By Leonard Koppett | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/zaretzki-names-6-to-chairmanships-key-senate-posts-filled-as.html | ZARETZKI NAMES 6 TO CHAIRMANSHIPS Key Senate Posts Filled as Legislature Is Organized | By Rw Apple Jrspecial To the New York Times | RE0000608473 | 1993-01-26 | B00000168667 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/15-men-woonded-american-aides-hint-at-a-new-air-strike-against.html | 15 MEN WOONDED American Aides Hint at a New Air Strike Against North Vietcong Blow Up US Barracks Killing GI and Wounding Many 24 Are Missing SAIGONS TROOPS ROUTED IN BATTLE Defeat in Highway Ambush Is Called One of Worst for the Government | By Seymour Toppingspecial to the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/165-selma-negro-youths-taken-on-forced-march-165-negro-youths.html | 165 Selma Negro Youths Taken on Forced March 165 NEGRO YOUTHS FORCED TO MARCH | By Roy Reedspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/3-congo-b26s-attack-besiegers-of-a-column.html | 3 Congo B26s Attack Besiegers of a Column | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/50-held-in-thailand-as-agents-of-reds.html | 50 HELD IN THAILAND AS AGENTS OF REDS | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/8-clerics-seized-in-board-sitin-they-are-arrested-after-a-meeting.html | 8 CLERICS SEIZED IN BOARD SITIN They Are Arrested After a Meeting With Gross | By Martin Tolchin | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/a-decline-in-food-store-volume-trims-total-retail-sales-by-1.html | A Decline in Food Store Volume Trims Total Retail Sales by 1 Business Inventories Climb but at a Reduced Rate  Steel Buildup Is Cited RETAIL SALES DIP BY 1 FOR MONTH | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/a-small-dog-with-a-high-aim-maltese-is-pointed-for-westminster-best.html | A Small Dog With a High Aim Maltese Is Pointed for Westminster Best in Show | By John Rendel | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/abel-holds-lead-in-steel-election-a-narrow-margin-separates-him.html | ABEL HOLDS LEAD IN STEEL ELECTION A Narrow Margin Separates Him From McDonald in Contest for Presidency | By Damon Stetson | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/adelphi-downs-fairleigh.html | Adelphi Downs Fairleigh | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/advertising-airlines-reaction-to-disaster.html | Advertising Airlines Reaction to Disaster | By Walter Carlson | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/afl-pledges-not-to-sign-college-players-prematurely-action-is-taken.html | AFL Pledges Not to Sign College Players Prematurely ACTION IS TAKEN AT NCAA URGING | By Joseph M Sheehan | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/alan-oliver-to-wed-mss-elizabeth-lea.html | Alan Oliver to Wed  Mss Elizabeth  Lea | Special io The New York Times I | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/army-routs-colgate.html | Army Routs Colgate | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/barbara-osbo-mii-tobeth-bdei-wells-college-alumna-is-engaged-to.html | Barbara OsbO miI ToBeth BdeI Wells College Alumna Is Engaged to Marry a Harvard Sefiior  i c | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/barclay-bank-discloses-plans-for-branch-on-coast.html | Barclay Bank Discloses Plans for Branch on Coast | Special to the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/baseball-rebuff-enrages-cubans-colombias-ban-on-team-has-island-in.html | BASEBALL REBUFF ENRAGES CUBANS Colombias Ban on Team Has Island in an Uproar | By Paul Hofmann | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/beekman-hospital-opens-9-million-campaign-5year-drive-seeking-funds.html | Beekman Hospital Opens 9 Million Campaign 5Year Drive Seeking Funds to Add an 8Story Building With New Services | By Douglas Robinson | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonds-payments-message-stirs-only-a-minor-ripple-among-us-issues.html | Bonds Payments Message Stirs Only a Minor Ripple Among US Issues CHANGES IN PRICE ON LIST ARE FEW Initial Response However Is Positive to Johnsons Call for Cooperation | By Sal Nuccio | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonn-socialists-assail-de-gaulle-charge-that-he-is-trying-to-drive.html | BONN SOCIALISTS ASSAIL DE GAULLE Charge That He Is Trying to Drive US Out of Europe | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonn-withholds-arms-for-israel-action-follows-demand-by-nasser.html | BONN WITHHOLDS ARMS FOR ISRAEL Action Follows Demand by Nasser  Cairo Said to Give Pledge on East Germany BONN WITHHOLDS ARMS FOR ISRAEL | By Arthur J Olsenspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bridge-leisurely-team-contests-increasing-in-popularity.html | Bridge Leisurely Team Contests Increasing in Popularity | By Alan Truscott | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/britain-seeking-loan-from-monetary-fund.html | Britain Seeking Loan From Monetary Fund | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/britain-stands-with-us.html | Britain Stands with US | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/british-sympathetic.html | British Sympathetic | By Clyde H Farnsworth | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brooklyn-change-in-schools-urged-board-gets-plan-to-set-up-54.html | BROOKLYN CHANGE IN SCHOOLS URGED Board Gets Plan to Set Up 54 Educational Clusters | By Leonard Buder | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brown-turns-back-yale-in-hockey-54.html | BROWN TURNS BACK YALE IN HOCKEY 54 | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/cairo-reciprocates.html | Cairo Reciprocates | By Hedrick Smithspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/car-makers-plan-rear-seat-belts-ford-chrysler-and-amc-to-install.html | CAR MAKERS PLAN REAR SEAT BELTS Ford Chrysler and AMC to Install Them at Factory  GM Expected to Act CAR MAKERS PLAN REAR SEAT BELTS | By David R Jonesspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/carol-ward-fiancee-0u-james-carpenter.html | Carol Ward Fiancee 0u James Carpenter | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/chess-with-1-pqb4-white-dares-black-to-try-transposition.html | Chess With 1 PQB4 White Dares Black to Try Transposition | By Al Horowitz | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/city-brewers-pact-bars-discrimination-brewers-agree-to-bar-job-bias.html | City Brewers Pact Bars Discrimination BREWERS AGREE TO BAR JOB BIAS | By Morris Kaplan | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/city-rejects-park-memorials-to-slain-jews-art-board-member-calls.html | City Rejects Park Memorials to Slain Jews Art Board Member Calls One Too Big One Too Tragic | By William E Farrell | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/clute-carter.html | Clute  Carter | Soecial to Ihe New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/coast-girl-first-in-figure-skating-miss-bates-takes-school-phase-in.html | COAST GIRL FIRST IN FIGURE SKATING Miss Bates Takes School Phase in US Junior Event | By Lincoln A Werdenspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/columbia-broadcasting-system-achieves-record-profit-in-1964.html | Columbia Broadcasting System Achieves Record Profit in 1964 | By Clare M Reckert | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/committee-set-up-to-publicize-fair-but-exposition-insists-on-right.html | COMMITTEE SET UP TO PUBLICIZE FAIR But Exposition Insists on Right to Veto Plans | By Robert Alden | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/commodities-decline-in-soybean-and-grain-futures-halted-by-vietnam.html | Commodities Decline in Soybean and Grain Futures Halted by Vietnam News PRICES REBOUND ON SCARE BUYING | By Hj Maidenberg | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/conalco-raises-aluminum-prices-increases-range-from-1c-to-4c-on.html | CONALCO RAISES ALUMINUM PRICES Increases Range From 1c to 4c on Sheet Products | By Gerd Wilcke | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/connecticut-youths-are-drinking-more-educators-report.html | Connecticut Youths Are Drinking More Educators Report | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/cooking-is-an-art-in-painters-hands-marinated-squid-is-artistic.html | Cooking Is an Art in Painters Hands Marinated Squid Is Artistic Success | By Craig Claiborne | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/danes-to-end-greenland-pacts.html | Danes to End Greenland Pacts | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/david-john-mcdonald.html | David John McDonald | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/declines-top-gains-by-414180-margin-on-american-list.html | Declines Top Gains By 414180 Margin On American List | By Alexander R Hammer | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/democrats-back-bargaining-in-hospitals-out-of-the-city.html | Democrats Back Bargaining In Hospitals Out of the City | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/democrats-said-to-reject-plan-for-state-sales-tax-increase-in.html | Democrats Said to Reject Plan for State Sales Tax Increase in Income and Other Levies Is Likely Greenberg Asserts | By Rw Apple Jr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/devlin-back-on-skis-jackie-is-little-chip-off-block-at-9.html | Devlin Back on Skis Jackie Is Little Chip Off Block at 9 | By Michael Strauss | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/drama-3-new-arrivals-theater-1965-offers-test-for-writers.html | Drama 3 New Arrivals Theater 1965 Offers Test for Writers | RICHARD F SHEPARD | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/duty-cut-upsets-swiss.html | Duty Cut Upsets Swiss | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/embassy-in-india-picketed.html | Embassy in India Picketed | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/eshkol-says-hawk-missile-is-about-to-be-operational.html | Eshkol Says Hawk Missile Is About to Be Operational | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/essex-acts-to-free-guiltless-convict.html | ESSEX ACTS TO FREE GUILTLESS CONVICT | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/europe-welcomes-us-action-but-questions-its-effectiveness.html | Europe Welcomes US Action But Questions Its Effectiveness | By Richard E Mooney | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/farming-versus-relief.html | Farming Versus Relief | THEODORE L HUMES | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/film-to-be-made-of-baker-street-alexander-cohen-named-by-mgm-as.html | FILM TO BE MADE OF BAKER STREET Alexander Cohen Named by MGM as Producer | By Sam Zolotow | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/final-64-figures-spurred-johnson-4th-quarter-deficit-reached-annual.html | FINAL 64 FIGURES SPURRED JOHNSON 4th Quarter Deficit Reached Annual Rate of 58 Billion | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/finnish-president-off-to-india.html | Finnish President Off to India | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/four-computer-are-introduced-honeywell-ibm-show-models-priced-in.html | Four Computer Are Introduced Honeywell IBM Show Models Priced in Lower Range | By William D Smith | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/generals-in-saigon-plan-war-cabinet.html | GENERALS IN SAIGON PLAN WAR CABINET | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/george-d-strohmeyer-is-dead-led-chainof-childs-restaurants-sl.html | George D Strohmeyer Is Dead Led Chainof Childs Restaurants Sl | eel to me New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/governor-asks-johnson-to-help-get-new-us-funds.html | Governor Asks Johnson to Help Get New US Funds | By Warren Weaver Jr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/greenwich-to-allow-free-use-of-beaches-to-persons-over-65.html | Greenwich to Allow Free Use of Beaches To Persons Over 65 | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/house-panel-finds-waste-in-atomic-projects-vacillation-on-power.html | House Panel Finds Waste in Atomic Projects Vacillation on Power Systems for Use in Space Is Charges at AEC Budget Hearing | By Evert Clark | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/house-unit-votes-appalachia-bill-11-billion-plan-approved-despite.html | HOUSE UNIT VOTES APPALACHIA BILL 11 Billion Plan Approved Despite GOP Protests | By Marjorie Hunter | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hugh-m-bllingsley.html | HUGH M BLLINGSLEY | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hunt-is-pressed-for-plane-in-sea-fuselage-may-hold-key-to-crash.html | HUNT IS PRESSED FOR PLANE IN SEA Fuselage May Hold Key to Crash That Killed 84 | By Homer Bigart | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/i-son-to-mrs-robert-e-ix-.html | I Son to Mrs Robert E Ix | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/in-the-nation-the-presidents-victory-over-waste.html | In The Nation The Presidents Victory Over Waste | By Arthur Krock | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/india-sends-army-as-21-die-in-riots-troops-move-into-4-towns-to.html | INDIA SENDS ARMY AS 21 DIE IN RIOTS Troops Move Into 4 Towns to Quell Language Protests | By Thomas F Brady | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/iorwith-wilbur-abel.html | Iorwith Wilbur Abel | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/israeli-is-caustic.html | Israeli Is Caustic | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/japanese-pleased.html | Japanese Pleased | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/jersey-woman-dies-at-104.html | Jersey Woman Dies at 104 | Signal to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/jesse-owens-is-signed-to-teach-mets-how-to-run-to-first-faster.html | Jesse Owens Is Signed to Teach Mets How to Run to First Faster | By Leonard Koppett | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-is-silent-confers-with-security-aides-amid-secrecy-over.html | JOHNSON IS SILENT Confers With Security Aides Amid Secrecy Over Retaliation | By Charles Mohr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-is-upheld-on-food-for-cairo-johnson-is-given-a-free-hand-on.html | Johnson Is Upheld On Food for Cairo Johnson Is Given a Free Hand On Food for Nasser Government | By Felix Belair Jr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-urges-restraint-in-us-investing-abroad-to-cut-payments.html | JOHNSON URGES RESTRAINT IN US INVESTING ABROAD TO CUT PAYMENTS DEFICIT CURB ON TOURISTS | By Edwin L Dale Jr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/karen-smith-engaged-to-richard-d-weisel.html | Karen Smith Engaged  To Richard D Weisel | pecIal to The New York Time | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/kennedy-warns-albany-leaders-avoid-patronage-tells-travia-and.html | KENNEDY WARNS ALBANY LEADERS AVOID PATRONAGE Tells Travia and Zaretzki to Fill State Jobs on Merit or Party Will Suffer KENNEDY WARNS ALBANY LEADERS | By Ronald Sullivanspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/kosygin-in-peking-on-new-stopover-welcome-after-warm-hanoi-sendoff.html | KOSYGIN IN PEKING ON NEW STOPOVER Welcome After Warm Hanoi Sendoff Is Cool Again | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/levitt-criticizes-student-aid-plan-says-inept-methods-cost-state.html | LEVITT CRITICIZES STUDENT AID PLAN Says Inept Methods Cost State Thousands Annually | By Sydney H Schanberg | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/limits-on-foundations-lines-are-forming-for-congressional-battle.html | Limits on Foundations Lines Are Forming for Congressional Battle Over the Treasurys Proposals | By Eileen Shanahanspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/lutheran-warns-on-charity-role-welfare-chief-puts-emphasis-on.html | LUTHERAN WARNS ON CHARITY ROLE Welfare Chief Puts Emphasis on Spiritual Aspects | By Gladwin Hillspecial to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/lysenko-opponent-elevated-by-soviet.html | LYSENKO OPPONENT ELEVATED BY SOVIET | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/mark-e-kelly.html | MARK E KELLY | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/merger-pushed-by-county-trust-white-plains-bank-seeking-to-expand.html | MERGER PUSHED BY COUNTY TRUST White Plains Bank Seeking to Expand Its Interests | By Douglas W Cray | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/messagesimpact-slight-in-market-declines-traced-to-news-of-vietnam.html | MESSAGESIMPACT SLIGHT IN MARKET Declines Traced to News of Vietnam Action | By John H Allan | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/methods-of-police-in-whitmore-case.html | Methods of Police in Whitmore Case | BENNETT GERSHMAN | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/miss-lane-paddon.html | Miss lane Paddon | Spectal to The New York Times I | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/miss-sandra-wolie-will-marry-aug-15.html | Miss Sandra Wolie Will Marry Aug 15 | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/morris-fridson.html | MORRIS FRIDSON | SPecial to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/moscow-announces-new-trip.html | Moscow Announces New Trip | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/moscow-is-warned-by-the-white-house-to-curb-its-mobs-us-warns.html | Moscow Is Warned By the White House To Curb Its Mobs US WARNS SOVIET TO CURB ITS MOBS | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/most-workers-back-on-job-in-bermuda.html | MOST WORKERS BACK ON JOB IN BERMUDA | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/mrs-eugene-f-saxon-i.html | MRS EUGENE F SAXON I | Speci to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/mrs-llewellyn-brown.html | MRS LLEWELLYN BROWN | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/national-group-admits-summit-junior-league.html | National Group Admits Summit Junior League | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/navy-five-scores-over-liu-9475-reddingtons-36-points-sets-middies.html | NAVY FIVE SCORES OVER LIU 9475 Reddingtons 36 Points Sets Middies Field House Mark | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/neil-c-hurley-jr-of-tool-company-industrialist-dies-at-54-special-c.html | NEIL C HURLEY JR OF TOOL COMPANY Industrialist Dies at 54 Special Consultant to US | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/new-lirr-panel-is-urged-by-levitt.html | NEW LIRR PANEL IS URGED BY LEVITT | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/nixon-says-us-should-attack-red-supply-lines-day-and-night.html | Nixon Says US Should Attack Red Supply Lines Day and Night | By Joseph A Loftusspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/no-cooperation-from-vietnamese-people.html | No Cooperation From Vietnamese People | ROBERT S BROWNE | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/no-signature-expected.html | No Signature Expected | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archiv es/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/now-the-latest-craze-is-123-all-fall-down-discotheques-greet-la.html | Now the Latest Craze Is 123 All Fall Down Discotheques Greet La Bostela Dance From France | By Philip H Dougherty | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nutcracker-due-as-rattigan-film-britishsoviet-financing-set-musical.html | NUTCRACKER DUE AS RATTIGAN FILM BritishSoviet Financing Set  Musical Chips Planned | By Peter Bartspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nyu-tops-holy-cross-8473-and-st-bonaventure-defeats-iona-at-garden.html | NYU Tops Holy Cross 8473 and St Bonaventure Defeats Iona at Garden CRUSADER STREAK ENDS AT 6 GAMES | By Deane McGowen | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/observer-the-long-walk-home.html | Observer The Long Walk Home | By Russell Baker | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/opposition-seeks-to-defeat-inonu-turkish-party-chief-opens-drive-to.html | OPPOSITION SEEKS TO DEFEAT INONU Turkish Party Chief Opens Drive to Gain Power | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/or-stph-reib-j-wdsjudthkotui.html | or stph Reib j WdsjUdthKotUI | Specla I to The Ne York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/out-of-the-carnage-of-the-thirty-years-war.html | Out of the Carnage of the Thirty Years War | By Charles Poore | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/paris-again-asks-peace-in-vietnam-de-gaulle-calls-for-talks-and-end.html | PARIS AGAIN ASKS PEACE IN VIETNAM De Gaulle Calls for Talks and End of Intervention | By Drew Middleton | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/paris-on-schedule-in-atomic-output.html | PARIS ON SCHEDULE IN ATOMIC OUTPUT | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/parkebernet-to-lower-its-fees-on-art-auctions-to-12-1215.html | ParkeBernet to Lower Its Fees On Art Auctions to 12 1215 | By Sanka Knox | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/payments-message-draws-favorable-but-cautious-reactions-from.html | Payments Message Draws Favorable but Cautious Reactions From Businessmen VOLUNTARY IDEA IMPRESSES MANY | By Robert Frost | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pearson-for-negotiations.html | Pearson for Negotiations | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/peril-for-washington-previous-stand-now-poses-a-choice-to-risk-war.html | Peril for Washington Previous Stand Now Poses a Choice To Risk War or Imperil US Position | By Tom Wickerspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/planners-oppose-garage-in-park-urge-board-of-estimate-and-council.html | PLANNERS OPPOSE GARAGE IN PARK Urge Board of Estimate and Council to Reject Project Under Madison Square A SPLIT WITH WAGNER Commission Scores Use of Funds to Draw Still More Cars to Business Area | By Charles G Bennett | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/poll-backs-offtrack-bets.html | Poll Backs OffTrack Bets | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |

| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pope-elevates-four-due-to-be-cardinals.html | POPE ELEVATES FOUR DUE TO BE CARDINALS | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/post-halts-kings-point.html | Post Halts Kings Point | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/president-moves-in-pier-deadlock-names-panel-to-recommend-way-out.html | PRESIDENT MOVES IN PIER DEADLOCK Names Panel to Recommend Way Out by Tomorrow PRESIDENT MOVES IN PIER DEADLOCK | By George Horne | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/profits-and-hopes-raised-by-s-klein-profit-and-hopes-raisid-by-s.html | Profits and Hopes Raised by S Klein PROFIT AND HOPES RAISID BY S KLEIN | By Leonard Sloane | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/rights-hearings-begin-in-mississippi.html | Rights Hearings Begin in Mississippi | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/roberta-peters-in-lucia-at-met-soprano-sings-title-role-for-first.html | ROBERTA PETERS IN LUCIA AT MET Soprano Sings Title Role for First Time This Season | By Theodore Strongin | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/rutgers-charges-racial-job-bias-accuses-both-contractors-and-unions.html | RUTGERS CHARGES RACIAL JOB BIAS Accuses Both Contractors and Unions at Law Center | By Walter H Waggonerspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/saxon-sees-banks-outdoing-records-made-during-64-saxon-assesses.html | Saxon Sees Banks Outdoing Records Made During 64 SAXON ASSESSES GROWTH IN BANKS | By William G Weartspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/schenley-stock-bid-delayed-by-court.html | SCHENLEY STOCK BID DELAYED BY COURT | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/senegal-trades-charges-with-portuguese-guinea.html | Senegal Trades Charges With Portuguese Guinea | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/shaloms-radar-called-blurred-mate-reports-interference-preceded.html | SHALOMS RADAR CALLED BLURRED Mate Reports Interference Preceded Ship Collision | By Werner Bamberger | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sixth-un-lecture-today.html | Sixth UN Lecture Today | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-ratifies-un-changes.html | Soviet Ratifies UN Changes | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-srtressing-quality-of-goods-growing-affluence-leading-to.html | SOVIET SRTRESSING QUALITY OF GOODS Growing Affluence Leading to Emphasis on Design | By Theodore Shabadspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-stars-will-compete-in-nyac-meet-here-tonight-high-jump-field.html | Soviet Stars Will Compete in NYAC Meet Here Tonight HIGH JUMP FIELD IS LED BY BRUMEL | By Frank Litsky | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sports-of-the-times-the-jumpers.html | Sports of The Times The Jumpers | By Arthur Daley | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/staten-island-skyline.html | Staten Island Skyline | HELEN M HAUSHEER | RE0000608465 | 1993-01-26 | B00000168659 |

| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/stevenson-warns-of-deflation.html | Stevenson Warns of Deflation | By Peter Kihss | RE0000608465 | 1993-01-26 | B00000168659 |
|---|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/stocks-battered-by-vietnam-news-report-of-vietcong-attack-quells.html | STOCKS BATTERED BY VIETNAM NEWS Report of Vietcong Attack Quells Rally and Touches Off a Wave of Selling | By Robert Metz | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/store-union-asks-rise-in-pay-floor-opens-court-fight-to-force-state.html | STORE UNION ASKS RISE IN PAY FLOOR Opens Court Fight to Force State to Raise Minimum | By Murray Seeger | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/strikers-supported-at-bronxville-hospital.html | Strikers Supported at Bronxville Hospital | WILLIAM PARKCARL RESEKHARVEY SWADOS | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/surprise-hinted-in-mitchell-case-possible-new-witness-may-place-him.html | SURPRISE HINTED IN MITCHELL CASE Possible New Witness May Place Him Near Murder | By Richard Jh Johnston | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tastetraining-is-being-tried-with-students.html | TasteTraining Is Being Tried With Students | By Bernadine Morris | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tb-kirkpatrick83-taughtatcolumbia.html | TB KIRKPATRICK83 TAUGHTATCOLUMBIA | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/telsun-puts-off-three-un-shows-dramas-part-of-a-series-planned-in.html | TELSUN PUTS OFF THREE UN SHOWS Dramas Part of a Series Planned in the Fall | By Val Adams | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/text-of-president-johnsons-message-to-congress-on-the-us-balance-of.html | Text of President Johnsons Message to Congress on the US Balance of Payments | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-bridalgown-and-sociology-bridal-industry-using-sociology.html | The BridalGown and Sociology BRIDAL INDUSTRY USING SOCIOLOGY | By Isadore Barmash | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-text-of-kennedys-letter-to-albany.html | The Text of Kennedys Letter to Albany | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-theater-diamond-orchid-at-henry-millers-play-by-re-lee-and.html | The Theater Diamond Orchid at Henry Millers Play by RE Lee and Jerome Lawrence Jennifer West in Lead  Quintero Directed | By Howard Strongin | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tipping-the-balance-observers-ask-if-us-payments-plan-will-be.html | Tipping the Balance Observers Ask If US Payments Plan Will Be Weighty Enough to End Deficit | By Mj Rossant | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tokyo-predicts-end-to-slump-in-stocks-tokyo-sees-end-to-stock-slump.html | Tokyo Predicts End To Slump in Stocks TOKYO SEES END TO STOCK SLUMP | By Emerson Chapin | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tourists-face-higher-shopping-costs.html | Tourists Face Higher Shopping Costs | By Brendan M Jones | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/trial-of-nazis.html | Trial of Nazis | ROSWITHA MICOU | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tv-community-antennas-louis-nizer-the-courtroom-professional.html | TV Community Antennas Louis Nizer the Courtroom Professional Dominates Channel 13 Discussion | By Jack Gould | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-assembly-approves-plans-for-7-million-school.html | UN Assembly Approves Plans for 7 Million School | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-gets-request-on-elections.html | UN Gets Request on Elections | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-gets-soviet-statement.html | UN Gets Soviet Statement | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/unions-day-at-christening.html | Unions Day at Christening | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/unit-of-the-urban-league-elects.html | Unit of the Urban League Elects | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/uns-assembly-warned-of-peril-indian-scores-impasse-key-issues.html | UNS ASSEMBLY WARNED OF PERIL Indian Scores Impasse  Key Issues Remain Unsettled | By Sam Pope Brewerspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-court-bars-separating-jury-ruling-applied-to-federal-felony.html | US COURT BARS SEPARATING JURY Ruling Applied to Federal Felony Deliberations | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-denies-delaying-loans-to-argentina.html | US DENIES DELAYING LOANS TO ARGENTINA | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-rejects-paris-proposal.html | US Rejects Paris Proposal | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-shrimp-boat-in-cuban-trouble-radio-message-indicates-shooting.html | US SHRIMP BOAT IN CUBAN TROUBLE Radio Message Indicates Shooting and Seizure | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-to-scrutinize-investing-abroad-big-banks-and-companies-told-of.html | US TO SCRUTINIZE INVESTING ABROAD Big Banks and Companies Told of Need for Caution | By Edward Cowan | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-troops-in-pleiku-tighten-security-setup-four-guard-stations.html | US Troops in Pleiku Tighten Security Setup Four Guard Stations Added in Effort to Deter New Vietcong Infiltration | Special to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/vaccines-hailed-as-measles-doom-new-injection-announced-doctor-says.html | VACCINES HAILED AS MEASLES DOOM New Injection Announced  Doctor Says Disease Can Now Be Conquered | By Harold M Schmeck Jr | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/virginia-mccombs-to-wedj.html | Virginia McCombs to WedJ | Specl to The New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/what-a-treat-takes-35400-mimosa-vassar-grad-next-in-hialeah-stake.html | What a Treat Takes 35400 Mimosa VASSAR GRAD NEXT IN HIALEAH STAKE 320to2 Shot Victor by Length in 1 18Mile Race Amerivan Runs Third | By Joe Nicholsspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/wood-field-and-stream-unsung-hero-game-warden-died-to-uphold-cause.html | Wood Field and Stream Unsung Hero Game Warden Died to Uphold Cause | By Oscar Godboutspecial To the New York Times | RE0000608465 | 1993-01-26 | B00000168659 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/yale-law-school-post-offered-to-burke-marshall-former-us-aide.html | Yale Law School Post Offered to Burke Marshall Former US Aide Weighing Bid to Be the Dean | By Fred P Graham | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/yugoslavia-bans-sale-of-monthly-article-incurred-wrath-of-the.html | YUGOSLAVIA BANS SALE OF MONTHLY Article Incurred Wrath of the Soviet Embassy | By David Binder | RE0000608465 | 1993-01-26 | B00000168659 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/10-back-from-mississippi-say-police-harassed-rights-aides.html | 10 Back From Mississippi Say Police Harassed Rights Aides | By Theodore Jones | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-government-ministers-resign-over-indian-language-dispute-break.html | 2 Government Ministers Resign Over Indian Language Dispute Break With Regime on Use of Hindi  Disturbances in States Increase | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-jewish-leaders-protest-art-ban-dr-prinz-and-rabbi-schenk-shocked.html | 2 JEWISH LEADERS PROTEST ART BAN Dr Prinz and Rabbi Schenk Shocked by Rejection of Memorials in Park | By William E Farrell | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/600-negroes-hold-protest-in-selma-sheriff-and-aides-watch-no.html | 600 NEGROES HOLD PROTEST IN SELMA Sheriff and Aides Watch  No Arrests Are Made | By John Herbersspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/908000-paid-for-art-and-even-rich-palm-beach-is-dazzled-7-treasures.html | 908000 Paid for Art and Even Rich Palm Beach Is Dazzled 7 Treasures Fall to Roger Oresmans Bold Bidding | By Charlotte Curtis | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/a-million-britons-a-year-dial-999-about-crimes-scotland-yard-is.html | A Million Britons a Year Dial 999 About Crimes Scotland Yard Is Swamped as the Rate of Offenses in London Mounts | By Clyde H Farnsworthspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/adm-charles-stephensondead-i-naval-mecal-scientist-was-77i.html | Adm Charles StephensonDead I Naval Mecal Scientist Was 77I | SPecial to The Ntw York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/advertising-investing-curbs-irk-agencies.html | Advertising Investing Curbs Irk Agencies | By Walter Carlson | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/aec-to-shut-down-2-nuclear-schools.html | AEC TO SHUT DOWN 2 NUCLEAR SCHOOLS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/africans-mission-to-congo-fizzles.html | AFRICANS MISSION TO CONGO FIZZLES | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/aid-to-china-seen-in-our-vietnam-policy.html | Aid to China Seen in Our Vietnam Policy | JEROME B KING Assistant Professor of Political Science Williams College Williamstown | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/alabama-republicans-eager-for-1966-elections-hope-to-put-partys.html | Alabama Republicans Eager for 1966 Elections Hope to Put Partys Stamp on the OnceDemocratic State | By Earl Mazo | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/algeria-signs-pact-for-red-china-arms.html | ALGERIA SIGNS PACT FOR RED CHINA ARMS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/alleyoiere.html | AlleyOiere | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/arbitration-chief-named.html | Arbitration Chief Named | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/argentine-irked-by-red-tape-kills.html | ARGENTINE IRKED BY RED TAPE KILLS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bass-and-miss-holmes-take-novice-titles-in-us-figure-skating-coast.html | Bass and Miss Holmes Take Novice Titles in US Figure Skating COAST GIRL WINS FROM COCO GRAM Overtakes New Yorker With Free Skating  Wilson Is Second to Bass | By Lincoln Werdenspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/battery-appliances-fill-variety-of-demands-new-devices-making-a-hit.html | Battery Appliances Fill Variety of Demands New Devices Making a Hit With Women | By Rita Reif | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/beatles-ringo-wed-quietly-in-london.html | BEATLES RINGO WED QUIETLY IN LONDON | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bettors-will-get-help-at-yonkers-new-equipment-set-to-ease-doubles.html | BETTORS WILL GET HELP AT YONKERS New Equipment Set to Ease Doubles Payoff Tension | By Louis Effrat | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bonds-vietnam-crisis-brings-uncertainty-into-government-and.html | Bonds Vietnam Crisis Brings Uncertainty Into Government and Corporate Markets DEALERS REDUCE PRICES OF ISSUES Nervousness Offsets Impact of Payments Message Municipals Are Steady | By John H Allan | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bonn-bank-voices-approval.html | Bonn Bank Voices Approval | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/both-sides-charge-irregularities-in-steel-voting-gary-and.html | Both Sides Charge Irregularities in Steel Voting Gary and Philadelphia Ballots Figure in Accusations Abel Clings to Narrow Lead as the Counting Goes On | By Damon Stetsonspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bridge-experts-find-no-formula-for-biddability-of-suits.html | Bridge Experts Find No Formula For Biddability of Suits | By Alan Truscott | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/britain-is-planning-pricewage-curbs.html | BRITAIN IS PLANNING PRICEWAGE CURBS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/briton-criticizes-blocs-unity-plan-stewart-warns-on-limiting.html | BRITON CRITICIZES BLOCS UNITY PLAN Stewart Warns on Limiting European Bid to 6 Nations | By Edward T OToolespecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bryn-mawr-raises-fund-to-qualify-for-ford-grant.html | Bryn Mawr Raises Fund To Qualify for Ford Grant | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/california-gop-looks-toward-66-studies-poll-on-popularity-of-5.html | CALIFORNIA GOP LOOKS TOWARD 66 Studies Poll on Popularity of 5 Prospects for Governor | By Lawrence E Daviesspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/canadians-ballet-danced-in-london.html | CANADIANS BALLET DANCED IN LONDON | Special to The New York TimesCLIVE BARNES | RE0000608464 | 1993-01-26 | B00000168658 |

| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/chekhov-disliked-the-art-theater-he-blamed-stanislavsky-for-ruining.html | CHEKHOV DISLIKED THE ART THEATER He Blamed Stanislavsky for Ruining His Comedies | By Harrison E Salisbury | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/chrysler-plans-stock-offering-holders-can-get-one-share-for-each.html | CHRYSLER PLANS STOCK OFFERING Holders Can Get One Share for Each Seven Owned  Profits Set Record | By Richard Rutter | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/coast-theaters-plan-expansions-san-francisco-set-back-as-blau-and.html | COAST THEATERS PLAN EXPANSIONS San Francisco Set Back as Blau and Irving Depart | By Peter Bartspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/cohn-dominates-stormy-meeting-fifth-avenue-coach-lines-reelects-10.html | COHN DOMINATES STORMY MEETING Fifth Avenue Coach Lines Reelects 10 Directors | By Gene Smith | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/commodities-price-of-soybean-futures-continues-to-advance-but-pace.html | Commodities Price of Soybean Futures Continues to Advance but Pace Slackens QUOTATIONS FALL FOR MOST GRAINS Late Wave of Selling Trims Maine Potato Contracts  World Sugar Drops | By Hj Maidenberg | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/connecticut-hall-420-rallies-from-11th-place-to-triumph-at-hialeah.html | Connecticut Hall 420 Rallies From 11th Place to Triumph at Hialeah VICTORY MYTH 2D IN 12HORSE FIELD | By Joe Nichols | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/critic-at-large-3-travelers-across-the-jordanian-desert-flounder-in.html | Critic at Large 3 Travelers Across the Jordanian Desert Flounder in Mud and Trek 8 Miles | By Brooks Atkinsonspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/delay-in-approving-con-ed-power-plant-suggested-by-udall.html | Delay in Approving Con Ed Power Plant Suggested by Udall | By William M Blairspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dispute-with-jersey-over-parking-signs-is-won-by-elizabeth.html | Dispute With Jersey Over Parking Signs Is Won by Elizabeth | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/drivers-victory-poses-new-issue-absence-of-arresting-officer-from.html | DRIVERS VICTORY POSES NEW ISSUE Absence of Arresting Officer From Court Is Factor | By Sydney H Schanbergspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/end-papers-mallabec-by-david-walker-245-pages-houghton-mifflin-495.html | End Papers MALLABEC By David Walker 245 pages Houghton Mifflin 495 | HARRY GILROY | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/erhard-explains-to-israel-on-arms-gives-her-envoy-reasons-for.html | ERHARD EXPLAINS TO ISRAEL ON ARMS Gives Her Envoy Reasons for Suspension of Aid | By Arthur J Olsenspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/executive-mood-shifting-business-cools-to-johnson-plea.html | Executive Mood Shifting BUSINESS COOLS TO JOHNSON PLEA | By Robert Frost | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/fair-draws-fire-of-guard-agency-rival-of-pinkertons-assails-lack-of.html | FAIR DRAWS FIRE OF GUARD AGENCY Rival of Pinkertons Assails Lack of Competitive Bid | By Robert Alden | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/farrell-of-st-johns-sets-world-indoor-880-record-of-1498-at-the.html | Farrell of St Johns Sets World Indoor 880 Record of 1498 at the Garden CROTHERS SECOND TWO YARDS BEHIND Gubner Bows in ShotPut  Russian Wins Vault  Miss Balas Sets World Mark | By Frank Litsky | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/final-seconds-of-dc7b-pilots-differ-on-nearmiss-radio-log-recounts.html | Final Seconds of DC7B Pilots Differ on NearMiss Radio Log Recounts Airliners Plunge Into Ocean  Wreckage Is Located by Divers From Fishing Boat | By Fredric C Apppel | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/for-davidow-success-is-a-threepiece-ensemble-ensemble-gave-davidow.html | For Davidow Success Is a ThreePiece Ensemble ENSEMBLE GAVE DAVIDOW SUCCESS | By Herbert Koshetz | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/for-democratic-unity-in-state.html | For Democratic Unity in State | EUGENE P CONNOLLY | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/foreign-affairs-how-germanys-frontier-was-drawn.html | Foreign Affairs How Germanys Frontier Was Drawn | By Cl Sulzberger | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/freewheeling-through-the-state-of-maine.html | Freewheeling Through the State of Maine | By Arthur Gelb | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/french-envoy-sees-chinese.html | French Envoy Sees Chinese | By Drew Middletonspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/gilbert-miller-at-80-prepares-to-sell-theater-and-slow-down.html | Gilbert Miller at 80 Prepares To Sell Theater and Slow Down | By Sam Zolotow | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/glenn-w-sutton.html | GLENN W SUTTON | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/gracie-mansion-where-visitors-have-a-ball-some-guests-invade.html | Gracie Mansion Where Visitors Have a Ball Some Guests Invade Private Apartment of the Mayor | By Gay Talese | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/group-here-seeks-to-stiffen-the-fight-on-arabs-boycott.html | Group Here Seeks To Stiffen the Fight On Arabs Boycott | By Brendan M Jones | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/group-wins-test-on-si-planning-court-bids-city-answer-huguenot.html | GROUP WINS TEST ON SI PLANNING Court Bids City Answer Huguenot Tract Shift | By William Robbins | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hanoi-claims-7-planes.html | Hanoi Claims 7 Planes | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hanoi-is-aggressor-saigon-writes-un.html | HANOI IS AGGRESSOR SAIGON WRITES UN | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/harlem-planner-urges-more-city-aid.html | Harlem Planner Urges More City Aid | By Peter Kihss | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/harry-shub-gives-violin-recital-here.html | HARRY SHUB GIVES VIOLIN RECITAL HERE | THEODORE STRONGIN | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hawaii-genetics-study-suggests-difference-in-the-races-is-slight.html | Hawaii Genetics Study Suggests Difference in the Races Is Slight | By Harold M Schmeck Jr | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hearingordered-in-whitmore-case-court-rules-prosecutor-must-show.html | HEARINGORDERED IN WHITMORE CASE Court Rules Prosecutor Must Show Arrest Was Valid | By Philip Benjamin | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hills-wear-thin-coat-of-snow-for-dartmouth-carnival.html | Hills Wear Thin Coat of Snow For Dartmouth Carnival | Today | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hungary-planning-economic-revision.html | HUNGARY PLANNING ECONOMIC REVISION | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/indias-literacy-task.html | Indias Literacy Task | MORRIS KOSSOW | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/ipete-noonan-hotel-man-m-exmajor-leaguecatche.html | IPete Noonan Hotel Man m ExMajor LeagueCatche | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/japan-to-aid-bomb-victims.html | Japan to Aid Bomb Victims | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/jersey-boat-show-emphasis-on-skiffs-basic-fishing-boat-built-for.html | Jersey Boat Show Emphasis on Skiffs Basic Fishing Boat Built for Comfort Heads Big Fleet | By Steve Cady | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/jersey-city-ends-water-ban.html | Jersey City Ends Water Ban | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/joannnowakengaged-lii.html | JoAnnNowakEngaged liI | special to lhe New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-names-four-to-ambassadorships.html | JOHNSON NAMES FOUR TO AMBASSADORSHIPS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-requests-steelprice-data.html | JOHNSON REQUESTS STEELPRICE DATA | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-selects-dillon-successor-donald-cook-utilitys-chief-is.html | JOHNSON SELECTS DILLON SUCCESSOR Donald Cook Utiltys Chief Is Choice for Treasury | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/judgment-against-powell-is-increased-to-210000-judgment-raised.html | Judgment Against Powell Is Increased to 210000 JUDGMENT RAISED AGAINST POWELL | By Will Lissner | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/kennedy-denies-taking-sides-in-state.html | Kennedy Denies Taking Sides in State | By Warren Weaver Jrspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/klatzko-meltzer.html | Klatzko  Meltzer | SPecial to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/labor-government-censured.html | Labor Government Censured | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lambs-offer-broadway-previews-for-those-who-can-enter.html | Lambs Offer Broadway Previews  For Those Who Can Enter | By William M Freeman | RE0000608464 | 1993-01-26 | B00000168658 |

| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/limit-on-conflict-stressed-by-us-officials-point-to-distinction.html | LIMIT ON CONFLICT STRESSED BY US Officials Point to Distinction Between Retaliatory Raids and Outright Hostilities Washington Seeks to Limit Vietnam Conflict to Retaliation for Attacks by Reds US STRESSES AIM TO CURB CONFLICT Officials Cite Distinction Between Provoked Attacks and Outright Conflict | By Charles Mohrspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lotions-put-cigar-odor-out-of-date.html | Lotions Put Cigar Odor Out of Date | By Angela Taylor | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/madras-violence-grows.html | Madras Violence Grows | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mao-is-said-to-bar-war-unless-china-is-attacked-by-us-mao-is-said.html | Mao Is Said to Bar War Unless China Is Attacked by US Mao Is Said to See No US War Unless Americans Attack China | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/march-of-dimes-is-now-paying-basil-oconnor-for-his-services-he.html | March of Dimes Is Now Paying Basil OConnor for His Services He Confirms Change of Status From Voluntary Basis Occurred 6 Years Ago | By McCandlish Phillips | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/marijuana-users-disturb-harvard-judge-sentencing-peddlers-declares.html | MARIJUANA USERS DISTURB HARVARD Judge Sentencing Peddlers Declares Situation Among Students Depressing UNIVERSITY IS SILENT But Concern Is Expressed Privately Over Spread of the Drug on the Campus MARIJUANA USERS DISTURB HARVARD | By John H Fentonspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/massachusetts-u-picks-chancellor-for-boston.html | Massachusetts U Picks Chancellor for Boston | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mayor-and-gop-dispute-kennedy-on-albany-jobs-defend-zaretzki-and.html | MAYOR AND GOP DISPUTE KENNEDY ON ALBANY JOBS Defend Zaretzki and Travia Against Patronage Charge Rockefeller Caustic Wagner and GOP Leaders Dispute Kennedy on Patronage in Albany MERIT IS CALLED THE KEY TO JOBS Zaretzki and Travia Win Support Governor Says US Senator Is Sore | By Douglas Dales | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/menzies-rules-out-anzuspact-discord.html | MENZIES RULES OUT ANZUSPACT DISCORD | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mexico-mines-being-reactivated-mines-in-mexico-to-be-reopened.html | Mexico Mines Being Reactivated MINES IN MEXICO TO BE REOPENED | By Paul P Kennedyspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/miss-fernald-engaged-to-evan-c-archer-jr.html | Miss Fernald Engaged To Evan C Archer Jr | Special to The New York Times l | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mississippian-asks-rights-compliance.html | Mississippian Asks Rights Compliance | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mrs-johnson-proposes-a-plan-for-beautifying-washington-as-a.html | Mrs Johnson Proposes a Plan for Beautifying Washington as a National Showplace | By Nan Robertsonspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/music-bach-and-bruckner-by-the-philharmonic-two-baroque-periods-are.html | Music Bach and Bruckner by the Philharmonic Two Baroque Periods Are Exemplified | By Harold C Schonberg | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nixon-urges-us-to-press-attacks-on-north-vietnam.html | Nixon Urges US to Press Attacks on North Vietnam | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nlrb-wont-force-concerns-to-bargain-on-all-subcontracts.html | NLRB Wont Force Concerns To Bargain on All Subcontracts | By John D Pomfret | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/now-is-time-to-select-summer-camp.html | Now Is Time to Select Summer Camp | By Phyllis Ehrlich | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/oecd-secretariat-staff-on-strike-over-wage-issue.html | OECD Secretariat Staff On Strike Over Wage Issue | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/orderly-students-picket-the-soviet-embassy-in-us-students-picket.html | Orderly Students Picket the Soviet Embassy in US STUDENTS PICKET SOVIET EMBASSY | By Cabell Phillipsspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/panair-to-appeal.html | Panair to Appeal | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/paris-asks-debts-be-paid-with-gold-seeks-pledge-on-deficits-by.html | PARIS ASKS DEBTS BE PAID WITH GOLD Seeks Pledge on Deficits by Major Financial Nations PARIS ASKS DEBTS BE PAID WITB GOLD | By Richard E Mooneyspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/physicians-in-britain-raise-threat-to-quit-plan.html | Physicians in Britain Raise Threat to Quit Plan | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/poland-records-industrial-gains-production-up-93-in-64-agriculture.html | POLAND RECORDS INDUSTRIAL GAINS Production Up 93 in 64  Agriculture Lagging | By David Halberstamspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/pontiff-appeals-for-peace-effort-implies-support-for-a-un-role-in.html | PONTIFF APPEALS FOR PEACE EFFORT Implies Support for a UN Role in Vietnam Solution PONTIFF APPEALS FOR PEACE EFFORT | By Robert C Dotyspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/power-play-in-albany-kennedy-letter-to-legislative-leaders.html | Power Play in Albany Kennedy Letter to Legislative Leaders Interpreted as Bid for Control of State | By Rw Apple Jrspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/quote-delay-asked-by-dealers-group-dealers-in-west-ask-quote-delay.html | Quote Delay Asked By Dealers Group DEALERS IN WEST ASK QUOTE DELAY | By Eileen Shanahanspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/race-issues-fan-bermuda-unrest-strikes-seen-as-outgrowth-of-negroes.html | RACE ISSUES FAN BERMUDA UNREST Strikes Seen as Outgrowth of Negroes Discontent  Whites Voice Concern Racial Issues Fanning Labor Unrest in Bermuda | By Murray Schumachspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/red-raids-recall-infiltration-aim-issue-of-men-put-in-saigons-army.html | RED RAIDS RECALL INFILTRATION AIM Issue of Men Put in Saigons Army by Foe Is Raised | By Tad Szulcspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rev-ignatius-gox-educator-81dies-long-a-ford-11am-professo-rtook.html | REV IGNATIUS GOX EDUCATOR 81DIES Long a Ford 11am Professo rTook Controversial Stands | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rhodesia-party-elects.html | Rhodesia Party Elects | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rights-seminar-for-police.html | Rights Seminar for Police | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rocket-achieves-3-orbits-in-test-air-force-fires-titan-3a-for-space.html | ROCKET ACHIEVES 3 ORBITS IN TEST Air Force Fires Titan 3A for Space Station Trial | By United Press International | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rubble-of-barracks-in-quinhon-sifted-gi-dead-put-at-21-rubble-of.html | Rubble of Barracks In Quinhon Sifted GI Dead Put at 21 Rubble of Barracks Sifted GI Dead Put at 21 | By Jack Langguthspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rusk-still-in-south-with-cold-but-stays-in-touch-by-phone.html | Rusk Still in South With Cold but Stays In Touch by Phone | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/seton-hall-tops-niagara.html | Seton Hall Tops Niagara | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/shalom-lookout-was-off-bridge-came-from-coffee-break-as-ships-met.html | SHALOM LOOKOUT WAS OFF BRIDGE Came From Coffee Break as Ships Met Mate Says | By Werner Bamberger | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/snub-over-coop-seen-by-periconi-bronx-chief-says-he-got-no-bid-to.html | SNUB OVER COOP SEEN BY PERICONI Bronx Chief Says He Got No Bid to Announce Plan | By Charles G Bennett | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/soviet-reports-sinking-of-4-trawlers-in-storm.html | Soviet Reports Sinking Of 4 Trawlers in Storm | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/spain-imprisons-editor-for-insults-to-the-army.html | Spain Imprisons Editor For Insults to the Army | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/sports-of-the-times-among-the-immortals.html | Sports of The Times Among the Immortals | By Arthur Daley | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/st-francis-defeats-fordham-jaspers-rout-rutgers-11188.html | St Francis Defeats Fordham Jaspers Rout Rutgers 11188 | By Deane McGowen | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/steel-industry-cited.html | Steel Industry Cited | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stock-car-fans-gather-in-south-scores-arrive-at-daytona-for-classic.html | STOCK CAR FANS GATHER IN SOUTH Scores Arrive at Daytona for Classic on Sunday | By Frank M Blunk | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stocks-retreat-as-jitters-grow-traders-concerned-about-vietnam.html | STOCKS RETREAT AS JITTERS GROW Traders Concerned About Vietnam Reduce Positions  Averages Off Sharply | By Robert Metz | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/swiss-to-put-limit-on-alien-workers.html | SWISS TO PUT LIMIT ON ALIEN WORKERS | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/talks-in-hanoi-velled.html | Talks In Hanoi Velled | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tax-step-pleases-tokyo-payments-plan-hailed-in-japan.html | Tax Step Pleases Tokyo PAYMENTS PLAN HAILED IN JAPAN | By Emerson Chapin | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-job-seekers-albahy-bonanza-5-million-in-patronage-sought-from.html | THE JOB SEEKERS ALBAHY BONANZA 5 Million in Patronage Sought From Leaders | By Ronald Sullivanspecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-sheriff-in-selma-james-gardner-clark-jr.html | The Sheriff in Selma James Gardner Clark Jr | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-us-in-vietnam-why-it-is-there-us-in-south-vietnam-the-reasons.html | The US in Vietnam Why It Is There US in South Vietnam The Reasons Its There | By Max Frankel | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/theater-moscow-troupe-offers-the-3-sisters-production-supervised-by.html | Theater Moscow Troupe Offers The 3 Sisters Production Supervised by Iosif Raevsky | By Howard Taubman | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/three-craft-lost-hanoi-claims-4-more-and-says-it-holds-american.html | THREE CRAFT LOST Hanoi Claims 4 More and Says It Holds American Pilot | By Seymour Topping | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tithe-plan-will-aid-integrated-housing.html | TITHE PLAN WILL AID INTEGRATED HOUSING | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tv-to-show-tape-of-british-revue-channel-5-taking-viewers-to.html | TV TO SHOW TAPE OF BRITISH REVUE Channel 5 Taking Viewers to Cambridge Circus | By Val Adams | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/uncertainty-trims-most-stock-prices-on-american-list.html | Uncertainty Trims Most Stock Prices On American List | By Alexander E Hammer | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/upsala-beats-moravian.html | Upsala Beats Moravian | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-aide-criticizes-europe-trade-bloc-us-aide-assails-common-market.html | US Aide Criticizes Europe Trade Bloc US AIDE ASSAILS COMMON MARKET | By Edwin L Dale Jr | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-carloadings-dip-28-in-week-decrease-for-period-laid-to-strike-at.html | US CARLOADINGS DIP 28 IN WEEK Decrease for Period Laid to Strike at Coast Ports | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-concentrates-mighty-armada-off-vietnam-most-of-7th-fleet.html | US Concentrates Mighty Armada Off Vietnam Most of 7th Fleet Including 3 Carriers Is in Area  Bombers on Exercise | By Jack Raymond | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-court-orders-ila-here-to-end-walkout-at-once-top-union-officials.html | US COURT ORDERS ILA HERE TO END WALKOUT AT ONCE Top Union Officials Who Must Be Served Are at Washington Inquiry HIRING CENTERS TO OPEN But Writ Is Not Yet Binding  2 Other Ports Get Similar Injunctions US COURT ORDERS DOCK STRIKES END | By George Hornespecial To the New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-embassy-now-shabby.html | US Embassy Now Shabby | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-gold-stocks-decline-for-week-transfer-of-150-million-brings.html | US GOLD STOCKS DECLINE FOR WEEK Transfer of 150 Million Brings Total Loss for the Year to 450 Million | By Douglas W Cray | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-holds-talks-with-phillips-on-big-puerto-rican-oil-project.html | US Holds Talks With Phillips On Big Puerto Rican Oil Project | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-reappraises-atomaid-policy-curb-on-peaceful-help-to-nations-is.html | US REAPPRAISES ATOMAID POLICY Curb on Peaceful Help to Nations Is Indicated | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-unaware-of-approach.html | US Unaware of Approach | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/washington-what-are-our-aims-in-vietnam.html | Washington What Are Our Aims in Vietnam | By James Reston | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wbai-changing-format-in-search-for-audience-listenersupported.html | WBAI Changing Format in Search for Audience ListenerSupported Station Will Originate More Programs Locally | By George Gent | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/westchester-fills-park-post.html | Westchester Fills Park Post | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/whisky-investment-catches-the-interest-of-sec-officials-sec-is.html | Whisky Investment Catches the Interest Of SEC Officials SEC IS WATCHING TRADING IN LIQUOR | By Richard Phalon | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/william-l-batt-sr-79-dead-industrialist-guided-war-work-expresident.html | William L Batt Sr 79 Dead Industrialist Guided War Work ExPresident of KF ended Marshall Plan in BritainPioneer in BaUbearlngs | Special to Tht New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wilson-backs-us-policy-despite-a-rift-in-labor.html | Wilson Backs US Policy Despite a Rift in Labor | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wood-field-and-stream-sportsman-who-has-tried-all-angles-finds.html | Wood Field and Stream Sportsman Who Has Tried All Angles Finds Fishing Strictly for the Birds | By Oscar Godbout | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/yugoslav-scholar-scored-for-_antisoviet-articles.html | Yugoslav Scholar Scored For AntiSoviet Articles | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/zaretzkis-reply-to-kennedy-on-jobs.html | Zaretzkis Reply to Kennedy on Jobs | Special to The New York Times | RE0000608464 | 1993-01-26 | B00000168658 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/10-am-bogota-time-visitors-to-downtown-offices-learn-this-is.html | 10 AM Bogota Time Visitors to Downtown Offices Learn This Is Strictly a NeverNever Hour | By Richard Eder | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/100000-children-to-get-us-aid-17-million-preschool-plan-outlined-by.html | 100000 CHILDREN TO GET US AID 17 Million Preschool Plan Outlined by Official | By Robert H Terte | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/11car-crash-mars-100mile-daytona-trials-won-by-johnson-and.html | 11Car Crash Mars 100Mile Daytona Trials Won by Johnson and Dieringer DRIVERS ESCAPE SERIOUS INJURY Eulenfeld Car Hits Wall and Catches Fire  Lorenzen and Johnson in Duel | By Frank M Blunkspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/2-guilty-in-tax-scandal-here-first-in-continuing-us-inquiry.html | 2 Guilty in Tax Scandal Here First in Continuing US Inquiry | By Edward Ranzal | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/21-more-die-in-india-in-language-riots-21-more-are-slain-in-rioting.html | 21 More Die in India In Language Riots 21 MORE ARE SLAIN IN RIOTING IN INDIA | By Thomas F Bradyspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/3-negroes-find-equal-opportunity-is-real-western-electrics-policies.html | 3 Negroes Find Equal Opportunity Is Real Western Electrics Policies Symbolic of Breakthrough 3 NEGROES FIND EQUALITY ON JOB | By Irving Lipner | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/advisers-split-on-us-oil-policy-some-favor-leasing-public-lands.html | ADVISERS SPLIT ON US OIL POLICY Some Favor Leasing Public Lands  Galbraith Fears Teapot Dome Scandal | By William M Blair | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/alban-crossin.html | Alban  Crossin | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/albany-leaders-move-to-control-fiscal-planning-will-name-task-force.html | ALBANY LEADERS MOVE TO CONTROL FISCAL PLANNING Will Name Task Force to Set Policies Usually Drawn by Legislative Committees 16 NAMED AS CHAIRMEN Zaretzki Appointments Give Posts to Some Opponents  Bronston Is Demoted ALBANY LEADERS PLAN FISCAL UNIT | By Ronald Sullivanspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/albee-double-bill-is-praised-in-paris.html | ALBEE DOUBLE BILL IS PRAISED IN PARIS | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/arabs-urge-more-pressure.html | Arabs Urge More Pressure | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/army-tops-bucknell-6449-as-silliman-and-ritch-start.html | Army Tops Bucknell 6449 As Silliman and Ritch Start | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/arthur-rosen.html | ARTHUR ROSEN | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/austrian-makes-debut-as-salome-marie-kouba-plays-lead-in-strausss.html | AUSTRIAN MAKES DEBUT AS SALOME Marie Kouba Plays Lead in Strausss Opera at Met | HK | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bermuda-nearing-a-shift-of-power-rule-by-a-few-old-families.html | BERMUDA NEARING A SHIFT OF POWER Rule by a Few Old Families Yielding to New Era | By Murray Schumachspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/blinker-to-fight-crime-in-subways-pedal-in-coin-booth-sets-off-a.html | BLINKER TO FIGHT CRIME IN SUBWAYS Pedal in Coin Booth Sets Off a Flashing Alarm Light at Entrance of Station | By Charles Grutzner | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/board-considers-scaled-reserves-federal-reserve-may-act-to-help.html | BOARD CONSIDERS SCALED RESERVES Federal Reserve May Act to Help Small Banks  Proposal Is Due Soon | By Edward Cowanspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bonds-holiday-allows-dealers-to-ponder-newissues-slate-payments.html | Bonds Holiday Allows Dealers to Ponder NewIssues Slate PAYMENTS POLICY IS ALSO EXAMINED Some Corporate Observers Express Concern Over Johnsons Message | By Robert Frost | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bowery-lofts-upheld.html | Bowery Lofts Upheld | DICK HIGGINS | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bridge-soldiers-anecdote-carries-a-hint-for-partner-accord.html | Bridge Soldiers Anecdote Carries A Hint for Partner Accord | By Alan Truscott | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britain-may-adopt-stopandfrisk-law.html | BRITAIN MAY ADOPT STOPANDFRISK LAW | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/british-exports-turn-downward-but-moderate-gain-is-seen-developing.html | BRITISH EXPORTS TURN DOWNWARD But Moderate Gain Is Seen Developing Recently  Trade Gap Widens STERLING SHOWS A DROP For the First Time in Weeks Bank of England Has to Support the Pound | By Clyde H Farnsworthspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britons-given-chance-to-buy-beatle-stocks.html | Britons Given Chance To Buy Beatle Stocks | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/capital-debates-policy-on-raids-new-meetings-expected-on-the-extent.html | CAPITAL DEBATES POLICY ON RAIDS New Meetings Expected on the Extent Purposes and Risks of New Strikes CAPITAL DEBATES POLICY ON RAIDS | By Max Frankelspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/carterwiesenthal.html | CarterWiesenthal | Special toThe New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/castro-optimistic-on-sugar-output-castro-confident-on-sugar-output.html | Castro Optimistic On Sugar Output CASTRO CONFIDENT ON SUGAR OUTPUT | By Paul Hofmann | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/casual-curls-are-heading-for-revival-this-summer.html | Casual Curls Are Heading For Revival This Summer | By Angela Taylor | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/change-in-turkey-anger-over-cyprus-loosens-tie-to-us-shift-in.html | Change in Turkey Anger Over Cyprus Loosens Tie to US SHIFT IN TURKEY US LOSING FAVOR | By Dana Adams Schmiut | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chase-at-110-mph-in-fog-on-turnpike-runs-for-70-miles.html | Chase at 110 MPH In Fog on Turnpike Runs for 70 Miles | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/childrens-films-widening-market-feature-movies-at-weekend-matinees.html | CHILDRENS FILMS WIDENING MARKET Feature Movies at Weekend Matinees Are Popular | By Howard Thompson | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chinese-going-to-moscow.html | Chinese Going to Moscow | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chinese-step-up-hate-us-drive-millions-vow-support-for-north.html | CHINESE STEP UP HATE US DRIVE Millions Vow Support for North Vietnams Struggle | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/churches-drop-racial-message-national-council-says-time-calls-for.html | CHURCHES DROP RACIAL MESSAGE National Council Says Time Calls for Acts Not Words | By George Dugan | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/churchill-left-745000-estate-family-income-from-books-not-covered.html | CHURCHILL LEFT 745000 ESTATE Family Income From Books Not Covered in Will | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/colorful-linens-favored-in-many-homes-in-paris.html | Colorful Linens Favored In Many Homes in Paris | By Lisa Hammel | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/columbia-beats-brown.html | Columbia Beats Brown | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/commodities-prices-for-soybean-futures-decline-sharply-and-most.html | Commodities Prices for Soybean Futures Decline Sharply and Most Grains Ease MAINE POTATOES SHOW FIRMNESS Pork Bellies Register a Loss in Profit Taking Holiday Closes 3 Markets Here | By James J Nagle | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/counter-stocks-get-new-listing-monday-marks-changeover-in-price.html | COUNTER STOCKS GET NEW LISTING Monday Marks Changeover in Price Quotations | By Eileen Shanahan | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dance-merce-cunningham-returns-local-series-begins-at-hunter.html | Dance Merce Cunningham Returns Local Series Begins at Hunter Playhouse | By Allen Hughes | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/defends-protests-to-russia-on-jews.html | Defends Protests to Russia on Jews | SIDNEY HOOK | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/democrat-in-a-tie-for-court-will-get-post-as-appointee.html | Democrat in a Tie For Court Will Get Post as Appointee | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/devils-defeat-rovers-43.html | Devils Defeat Rovers 43 | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/diarrhea-strikes-newark-infants-4-recent-deaths-touch-off.html | DIARRHEA STRIKES NEWARK INFANTS 4 Recent Deaths Touch Off Investigation of Cause | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dr-nancy-wehner-a-prospective-bride.html | Dr Nancy Wehner A Prospective Bride | Special to The New York TIme | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/driver-dies-after-crash.html | Driver Dies After Crash | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/earl-j-bennett-87-long-island-lawyer.html | EARL J BENNETT 87 LONG ISLAND LAWYER | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/east-european-interest.html | East European Interest | By Harry Schwartz | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/economist-is-pessimistic.html | Economist Is Pessimistic | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/elleo-roth-fiancee-james-reisman.html | Elleo Roth Fiancee James Reisman | pecial to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/end-papers.html | End Papers | FRED M HECHINGER | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/erhard-confirms-israeli-aid-halt-but-warns-uar-against-receiving.html | ERHARD CONFIRMS ISRAELI AID HALT But Warns UAR Against Receiving Ulbricht | By Arthur J Olsenspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/extension-of-vietnam-war-assailed.html | Extension of Vietnam War Assailed | Rev LOUIS PAUL POJMAN | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/first-phase-ends-in-kennedy-round-talks-on-common-markets-tariff.html | FIRST PHASE ENDS IN KENNEDY ROUND Talks on Common Markets Tariff Stand Completed | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/folk-music-played-at-the-new-school.html | FOLK MUSIC PLAYED AT THE NEW SCHOOL | ROBERT SHELTON | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/food-cooking-classes-with-a-french-accent.html | Food Cooking Classes With a French Accent | By Jean Hewitt | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/france-clarifies-attitude-on-gold-wants-monetary-reforms-but-backs.html | FRANCE CLARIFIES ATTITUDE ON GOLD Wants Monetary Reforms but Backs 35 Price | By Richard E Mooney | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/george-j-brands.html | GEORGE J BRANDS | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/germans-and-french-vie-for-contract-in-rumania.html | Germans and French Vie For Contract in Rumania | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/goldwater-proposal.html | Goldwater Proposal | HERMAN N LIBERMAN Jr | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/greek-commission-named-to-investigate-caramanlis.html | Greek Commission Named To Investigate Caramanlis | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/harness-racing-on-ice-put-off-because-of-rain.html | Harness Racing on Ice Put Off Because of Rain | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/henry-dunlq-dies-vaudevillian-66-teamed-with-allen-cross-in-song.html | HENRY DUNlq DIES VAUDEVILLIAN 66 Teamed With Allen Cross in Song and Comedy Act | Special to Tile New York Tlmea | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hubert-m-turner.html | HUBERT M TURNER | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hurok-only-loser-on-soviet-troupe-impresario-says-its-worth-it.html | HUROK ONLY LOSER ON SOVIET TROUPE Impresario Says Its Worth It Theaters Profit | By Richard F Shepard | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hyde-park-plan.html | Hyde Park Plan | JAMES T PATTON | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/i-mrs-mcgee-has-daughter.html | i Mrs McGee Has Daughter | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ila-tells-dockers-here-to-return-to-work-today-dockers-ordered-to.html | ILA Tells Dockers Here To Return to Work Today DOCKERS ORDERED TO RETURN TO JOBS | By George Hornespecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/inquiry-into-klan-studied-in-house-unamerican-activities-unit.html | INQUIRY INTO KLAN STUDIED IN HOUSE UnAmerican Activities Unit Awaits Williss Report | By John D Morrisspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/insurance-executive-killed-as-car-crashes-in-jersey.html | Insurance Executive Killed As Car Crashes in Jersey | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/israeli-debate-demanded.html | Israeli Debate Demanded | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/it-george-tracy-70-former-councilman.html | iT GEORGE TRACY 70 FORMER COUNCILMAN | Special to The New York Timer | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/it-t-and-chile-agree-on-phones-nation-gets-right-to-obtain-49-of.html | IT  T AND CHILE AGREE ON PHONES Nation Gets Right to Obtain 49 of Telephone Unit | By Gerd Wilcke | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/javits-weighing-race-for-mayor-friends-say-appeal-of-native-city.html | JAVITS WEIGHING RACE FOR MAYOR Friends Say Appeal of Native City and Chance to Aid GOP Image Are Factors JAVITS WEIGHING RACE FOR MAYOR | By Warren Weaver Jrspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/johnson-says-us-welcomes-role-declares-task-of-guarding-freedom-is.html | JOHNSON SAYS US WELCOMES ROLE Declares Task of Guarding Freedom Is a Privilege | By Charles Mohrspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/johnson-tv-unit-gets-competitor-new-station-ends-monopoly-on-free.html | JOHNSON TV UNIT GETS COMPETITOR New Station Ends Monopoly on Free Shows in Austin | By Fred Powledgespecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/joseph-s-vila.html | JOSEPH S VILA | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/jsinoxq-l-fisth-76-ahexrosecutor-retired-jersey-legislator-and.html | Jsinoxq L FIStH 76 AHEXROSECUTOR Retired Jersey Legislator and Investigator Dies | Special to The New York TtmeJ | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/julius-bissier-72-given-biennial-at-lefebres.html | Julius Bissier 72 Given Biennial at Lefebres | By John Canaday | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/kosygin-warns-us-on-worsening-ties-kosygin-cautions-us-on-relations.html | Kosygin Warns US On Worsening Ties KOSYGIN CAUTIONS US ON RELATIONS | By Henry Tanner | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/labor-board-ready-to-press-ge-case.html | LABOR BOARD READY TO PRESS GE CASE | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/law-firm-here-steps-out-of-ruby-case.html | Law Firm Here Steps Out of Ruby Case | By Alfred E Clark | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/leaving-driving-to-the-autopilot-wide-variety-of-ideas-is-covered.html | Leaving Driving to the Autopilot Wide Variety of Ideas Is Covered in New Patents | By Stacy V Jonesspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/louiseh-forger-is-future-bride-of-mm-brown-o-radcliffe-and-harvard.html | LouiseH Forger Is Future Bride Of MM Brown o Radcliffe and Harvard Seniors Planning to Be Wed in June | Special to The Iew York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/man-who-once-flunked-ocs-is-honored-as-its-top-graduate.html | Man Who Once Flunked OCS Is Honored as Its Top Graduate | By McCandlish Phillips | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mann-is-appointed-to-harriman-post-as-no-2-rusk-aide-career-man-is.html | MANN IS APPOINTED TO HARRIMAN POST AS NO 2 RUSK AIDE Career Man Is an Expert in Latin Affairs  White House Denies Rusk Rift | By Tom Wicker | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/march-bridal-set-i-for-helene-novick.html | March Bridal Set i For Helene Novick | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/middleburys-team-takes-lead-in-dartmouth-winter-carnival.html | Middleburys Team Takes Lead In Dartmouth Winter Carnival | By Michael Strauss | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/millions-tied-up-in-fight-over-fur-union-processor-and-us-involved.html | MILLIONS TIED UP IN FIGHT OVER FUR Union Processor and US Involved in Contract | By Murray Seeger | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/miss-jean-murray-engaged-to-minister.html | Miss Jean Murray Engaged to Minister | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/miss-linda-breymeier-will-be-wed-on-june-12.html | Miss Linda Breymeier Will Be Wed on June 12 | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/molloy-track-team-captures-fifth-straight-indoor-title-here.html | Molloy Track Team Captures Fifth Straight Indoor Title Here | By William J Miller | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/montclair-state-scores.html | Montclair State Scores | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/more-mercenaries-going.html | More Mercenaries Going | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/most-issues-climb-in-a-busy-session-on-american-list.html | Most Issues Climb In a Busy Session On American List | By Alexander R Hammer | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-accent-on-polish-minneapolis-visits-and-szeryng-is-soloist.html | Music Accent on Polish Minneapolis Visits and Szeryng Is Soloist | By Harold C Schonberg | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-is-diverse-at-wnyc-festival-town-hall-concert-includes-opera.html | MUSIC IS DIVERSE AT WNYC FESTIVAL Town Hall Concert Includes Opera and Old Works | HOWARD KLEIN | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/naacp-seeking-reopening-of-cases-naacp-seeking-to-reopen-cases.html | NAACP Seeking Reopening of Cases NAACP SEEKING TO REOPEN CASES | By Samuel Kaplan | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/nbc-to-present-rockettes-film-easter-show-to-star-mary-martin-due.html | NBC TO PRESENT ROCKETTES FILM Easter Show to Star Mary Martin Due Next Year | By Val Adams | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/negroes-in-selma-offer-their-prayers-for-stricken-sheriff-clark.html | Negroes in Selma Offer Their Prayers for Stricken Sheriff Clark SELMA NEGROES PRAY FOR SHERIFF | By John Herbersspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/new-blows-at-us-vowed-by-vietcong-vietcong-pledge-antius-strikes.html | New Blows at US Vowed by Vietcong VIETCONG PLEDGE ANTIUS STRIKES | By Seymour Topping | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/new-navy-football-coach-plans-to-beat-army-without-fanfare-elias.html | New Navy Football Coach Plans To Beat Army Without Fanfare Elias Will Continue Emphasis on Game With Cadets but Wont Employe Gimmicks | By Joseph M Sheehan | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/notebook-stolen-says-powell-foe-lawyer-says-it-contained-names-of.html | NOTEBOOK STOLEN SAYS POWELL FOE Lawyer Says It Contained Names of Informants | By Raymond Daniell | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/nyu-said-to-win-bid-for-gallery-rival-finds-washington-sq-house.html | NYU SAID TO WIN BID FOR GALLERY Rival Finds Washington Sq House Taken Off Market | By Grace Glueck | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/other-exhibitions.html | Other Exhibitions | STUART PRESTON | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/paris-police-block-antius-protest.html | PARIS POLICE BLOCK ANTIUS PROTEST | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/pearson-announces-5-cabinet-changes.html | PEARSON ANNOUNCES 5 CABINET CHANGES | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/penn-crushes-dartmouth.html | Penn Crushes Dartmouth | Special To The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/piano-recital-given-by-yehuda-guttman.html | PIANO RECITAL GIVEN BY YEHUDA GUTTMAN | THEODORE STRONGIN | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/pope-cuts-down-ceremonies-for-the-27-new-cardinals.html | Pope Cuts Down Ceremonies For the 27 New Cardinals | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/portugal-bans-new-drama-on-a-grape-growers-revolt.html | Portugal Bans New Drama On a Grape Growers Revolt | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/princeton-five-wins-7655-balanced-attack-defeats-harvard.html | Princeton Five Wins 7655 BALANCED ATTACK DEFEATS HARVARD | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/queens-triumphs-9764.html | Queens Triumphs 9764 | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rare-cookbooks-to-be-auctioned-give-flavor-of-early-receipts.html | Rare Cookbooks to Be Auctioned Give Flavor of Early Receipts | By James Feron | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rodriguez-scores-unanimous-decision-over-carter-in-10rounder-at.html | Rodriguez Scores Unanimous Decision Over Carter in 10Rounder at Garden VICTOR IS FLOORED BY FOE IN SEVENTH | By Robert Lipsyte | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rowdy-hadfield-takes-gentlemanly-turn-on-ice-rangers-star-finds-it.html | Rowdy Hadfield Takes Gentlemanly Turn on Ice Rangers Star Finds It Helps to Avoid the Penalty Box | By Gerald Eskenazi | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rutgers-lets-contracts-for-4-newark-buildings.html | Rutgers Lets Contracts For 4 Newark Buildings | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/scientist-decries-mars-life-search-says-hunt-could-give-us-simple.html | SCIENTIST DECRIES MARS LIFE SEARCH Says Hunt Could Give US Simple Simon Reputation | By Evert Clark | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/scientist-tells-of-gains-in-china-visitor-reports-revolution-in.html | SCIENTIST TELLS OF GAINS IN CHINA Visitor Reports Revolution in Thinking of Country | By Walter Sullivan | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shares-rebound-in-brisk-trading-half-of-thursdays-losses-erased.html | SHARES REBOUND IN BRISK TRADING Half of Thursdays Losses Erased  Airlines Metals and Oils Strongest | By Robert Metz | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shifting-sands-lead-river-pilot-to-gambian-diplomatic-career.html | Shifting Sands Lead River Pilot To Gambian Diplomatic Career | By Lawrence OKane | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/soviet-names-general-in-berlin.html | Soviet Names General in Berlin | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/soviet-press-resumes-mention-of-khrushchev.html | Soviet Press Resumes Mention of Khrushchev | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/sprint-captured-by-bright-bauble-1840-shot-beats-favored-wild-note.html | SPRINT CAPTURED BY BRIGHT BAUBLE 1840 Shot Beats Favored Wild Note at Hialeah | By Joe Nicholsspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/steel-election-is-still-in-doubt-abel-leading-mcdonald-both-sides.html | STEEL ELECTION IS STILL IN DOUBT Abel Leading McDonald  Both Sides Charge Stalling | By Damon Stetsonspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/street-rehabilitation-project-questioned.html | Street Rehabilitation Project Questioned | CLARENCE FUNNYE | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/subandrio-truce-bid-seen.html | Subandrio Truce Bid Seen | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/susan-yon-maur-betrothed-to-d-f-richardson-yale-58.html | Susan yon Maur Betrothed To D F Richardson Yale 58 | Special o The New Fork Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/thant-asks-talks-on-vietnam-crisis-urges-restraint-he-says-parley.html | THANT ASKS TALKS ON VIETNAM CRISIS URGES RESTRAINT He Says Parley In or Outside UN Should Pave Way for Formal Negotiations | By Kathleen Teltsch | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-avantgarde-dons-funny-face-theater-for-poets-presents-mostly.html | THE AVANTGARDE DONS FUNNY FACE Theater for Poets Presents Mostly Humorous Bill | ELIOT FREMONTSMITH | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-law-of-the-talon-has-its-limitations.html | The Law of the Talon Has Its Limitations | By Charles Poore | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-new-haven-drama-final-scenes-are-about-to-unfold-on-lines-move.html | The New Haven Drama Final Scenes Are About to Unfold on Lines Move to Drop Commuter Service | By Robert E Bedingfield | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-screen-to-the-fair-26minute-promotional-film-gives-an-inviting.html | The Screen To the Fair 26Minute Promotional Film Gives an Inviting Tour of Grounds and Pavilions | By Bosley Crowther | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-worlds-fair-a-fiscal-scrutiny-14-bankruptcy-pleas-filed-since.html | THE WORLDS FAIR A FISCAL SCRUTINY 14 Bankruptcy Pleas Filed Since Opening in April | By Richard Phalon | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tiebuying-powers-of-women-disputed-thebuying-power-of-women-studied.html | TieBuying Powers Of Women Disputed THEBUYING POWER OF WOMEN STUDIED | By Leonard Sloane | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tropical-rearing-linked-to-growth-us-children-in-rio-found-shorter.html | TROPICAL REARING LINKED TO GROWTH US Children in Rio Found Shorter and Slighter | By Harold M Schmeck Jr | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tshombe-courts-moderate-lands-sends-aide-to-meeting-of-former.html | TSHOMBE COURTS MODERATE LANDS Sends Aide to Meeting of Former French Areas | By J Anthony Lukasspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tv-review-an-hour-with-debussy-on-channel-13.html | TV Review An Hour With Debussy on Channel 13 | JOSEPH G HERZBERG | RE0000608467 | 1993-01-26 | B00000168661 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/un-gain-reported-on-a-peace-force.html | UN GAIN REPORTED ON A PEACE FORCE | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-and-britain-to-push-reactor-agree-to-joint-research-on.html | US AND BRITAIN TO PUSH REACTOR Agree to Joint Research on FastBreeder Techniques | By John W Finneyspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-court-defers-on-race-question-says-virginia-should-act-in.html | US COURT DEFERS ON RACE QUESTION Says Virginia Should Act in Interracial Marriage Case | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-demands-that-algeria-release-american-psychologist-held-six.html | US Demands That Algeria Release American Psychologist Held Six Weeks on Unspecified Charges Says He Was Tortured | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-judge-denies-galamison-plea-clergyman-told-to-ask-state-courts.html | US JUDGE DENIES GALAMISON PLEA Clergyman Told to Ask State Courts to Release Him | By Martin Tolchin | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/visconti-leads-allen-defender-after-compulsory-figures-in-us.html | Visconti Leads Allen Defender After Compulsory Figures in US Skating CRISTINE HAIGLER AHEAD IN UPSET Injured Star Paces Peggy Fleming but May Forgo Free Skating Tonight | By Lincoln A Werdenspecial To the New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/volpe-scores-closing-of-bases-in-speech-to-republicans-here.html | Volpe Scores Closing of Bases In Speech to Republicans Here | By Douglas Dales | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/west-babylon-father-20-accused-in-infants-death.html | West Babylon Father 20 Accused in Infants Death | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/wholesale-prices-stage-a-slight-gain.html | WHOLESALE PRICES STAGE A SLIGHT GAIN | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/william-steinen.html | WILLIAM STEINEN | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/yale-tops-colgate-in-swim-for-34th-victory-in-row.html | Yale Tops Colgate in Swim For 34th Victory in Row | Special to The New York Times | RE0000608467 | 1993-01-26 | B00000168661 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/-diana-m-cohart-will-be-married-to-david-reisen-adcliffe-senior-is-.html | Diana M Cohart Will Be Married To David Reisen adcliffe Senior Is the Fiancee of Columbia Medical Student | Special to The New York Tlmel | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/-i-annabel-0-connor-married-to-a-dentist.html | I Annabel 0 Connor Married to a Dentist | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/-the-greatest-story-in-one-mans-view.html | The Greatest Story in One Mans View | By Joanne Stang | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/-we-do-american-plays-in-russia-why-dont-you-do-ours.html | We Do American Plays In Russia Why Dont You Do Ours | By Yevgeni Surkov Soviet Drama Critic | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/2-arrested-as-witnesses-in-slaying-of-jersey-man.html | 2 Arrested as Witnesses In Slaying of Jersey Man | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/2573-dogs-to-compete-at-westminster-show-here-tomorrow-and-tuesday.html | 2573 Dogs to Compete at Westminster Show Here Tomorrow and Tuesday FLEETFOOT HEADS ENTRY AT GARDEN | By John Rendel | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/6-jewish-groups-score-school-aid-they-contend-bill-violates.html | 6 JEWISH GROUPS SCORE SCHOOL AID They Contend Bill Violates ChurchState Principle | By Irving Spiegel | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/7245321-books-and-more-coming-harvards-library-director-begins.html | 7245321 BOOKS AND MORE COMING Harvards Library Director Begins Expansion Study | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/800-miles-to-the-north-a-modern-canadian-highway-now-speeds.html | 800 MILES TO THE NORTH A Modern Canadian Highway Now Speeds Vacationists To Winter Playland in Quebecs Lake St John Area | By Arthur Davenport | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/9-are-attendants-of-miss-bertholf-at-her-wedding-expine-manor.html | 9 Are Attendants Of Miss Bertholf At Her Wedding ExPine Manor Student and Samuel Nichols Married in Capital | Special to The New York Tfme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-bank-is-a-friend.html | A Bank Is a Friend | By Raymond Ericson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-call-for-help.html | A CALL FOR HELP | PAMELA WYLIE SULLIVAN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-complaint.html | A Complaint | PETER BLAKE | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-japanese-remembers-iwo-jima-a-japanese-remembers-iwo-jima.html | A Japanese Remembers Iwo Jima A Japanese Remembers Iwo Jima | By Toshihiko Ohno | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-pain-but-its-great.html | A Pain  But Its Great | By Howard Taubman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-plan-to-deter-strikes-offered-us-aide-would-induce-both-sides-to.html | A PLAN TO DETER STRIKES OFFERED US Aide Would Induce Both Sides to Seek Arbitration | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-question-of-conscience.html | A QUESTION OF CONSCIENCE | CF BELL | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-recollection-of-sir-tyrone.html | A Recollection Of Sir Tyrone | REGINALD DENHAM | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-reply-97184761.html | A Reply | WAYNE ANDREWS | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-reply.html | A Reply | JOHN SIMON | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/a-saving.html | A SAVING | JOHN CABITOR | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-yachtsman-with-a-dream-job-director-of-tourism-in-bahamas-visits.html | A Yachtsman With a Dream Job Director of Tourism in Bahamas Visits Jersey Show | By Steve Cady | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/abel-sees-victory-in-steel-election-says-hell-defeat-mcdonald-by.html | ABEL SEES VICTORY IN STEEL ELECTION Says Hell Defeat McDonald by 10000 Union Votes | By Damon Stetson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/adamo-rubinger.html | Adamo  Rubinger | Special to The New YorkTimes | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/adolphus-busch-orthwein-jr-to-wed-judith-baringgould.html | Adolphus Busch Orthwein Jr To Wed Judith BaringGould | Special to The New York Tlmem | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/advertising-chocolatecoated-campaigns-its-valentines-day-and-the.html | Advertising ChocolateCoated Campaigns Its Valentines Day and the Candy Men Just Love the Idea | By Walter Carlson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/advice-disturbs-maryland-shore-planning-institutes-report-provokes.html | ADVICE DISTURBS MARYLAND SHORE Planning Institutes Report Provokes Resentment | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aid-to-malcolm-x-by-bbc-assailed-tv-aides-rebuked-for-tour-of.html | AID TO MALCOLM X BY BBC ASSAILED TV Aides Rebuked for Tour of RaceFriction Area | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aiding-yugoslavs-not-an-easy-task-foreigners-find-language-and.html | AIDING YUGOSLAVS NOT AN EASY TASK Foreigners Find Language and Technical Barriers | By David Binder | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/airlines-debate-inflight-movies-dispute-over-entertainment.html | AIRLINES DEBATE INFLIGHT MOVIES Dispute Over Entertainment Threatens Fare Plans | By Edward Hudson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-hudson-needs-aid.html | All Hudson Needs Aid | WELLINGTON WALES | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-in-a-days-work-for-mr-melcher.html | All in a Days Work For Mr Melcher | By Petee Bart | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-too-real-up-the-down-staircase-by-bel-kaufman-340-pp-englewood.html | All Too Real UP THE DOWN STAIRCASE By Bel Kaufman 340 pp Englewood Cliffs NJ PrenticeHell 495 | By Beverly Grunwald | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/americans-british-wage-bitter-battle-for-market-there.html | Americans British Wage Bitter Battle For Market There | By Clyde H Farnsworthspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-author-labors-for-sicilys-poor-dolci-directs-a-program-of.html | AN AUTHOR LABORS FOR SICILYS POOR Dolci Directs a Program of SelfHelp Among Farmers | By Robert C Doty | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-idea-a-hope-one-europe-the-historical-background-of-european.html | An Idea a Hope ONE EUROPE The Historical Background of European Unity By Rene Albrecht Carrie 346 pp New York Doubleday  Co 95 | By Drew Middleton | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-inmates-report-the-childhood-regression-syndrome-shadygrove-rest.html | An Inmates Report The Childhood Regression Syndrome ShadyGrove Rest Home Ward 9 | GEORGE A WOODS | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-option.html | AN OPTION | DAVID ALLEN MILLER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/annina-faber-married.html | Annina Faber Married | Specixl to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/arizona-will-honor-a-jesuit-missionary-with-capitol-statue.html | Arizona Will Honor A Jesuit Missionary With Capitol Statue | Special of The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/army-scores-2-victories.html | Army Scores 2 Victories | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/around-around-and-around-a-pictorial-history-of-the-carousel-by.html | Around Around and Around A PICTORIAL HISTORY OF THE CAROUSEL By Frederick Fried Illustrated 231 pp New York AS Barnes  Co 15 | By Gerald Carson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/art-notes-dropping-a-hot-potato-in-washington.html | Art Notes Dropping a Hot Potato in Washington | By Grace Glueck | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-11-no-title-we-are-in-too-deep-in-asia-and-africa.html | Article 11  No Title We Are In Too Deep in Asia and Africa | By Frank Church | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-12-no-title-two-men-from-moscow-pay-a-call.html | Article 12  No Title Two Men From Moscow Pay a Call | By Ronnie Dugger | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-2-no-title-ibm-may-strike-a-snag-in-japan-company-and.html | Article 2  No Title IBM MAY STRIKE A SNAG IN JAPAN Company and Government Discuss Expansion Move | By Emerson Chapinspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/astronauts-a-businesslike-lot-shirts-and-ties-order-of-day-meetings.html | Astronauts a Businesslike Lot Shirts and Ties Order of Day Meetings Resemble Those of a Board of Directors of a Corporation  Fliers Have Offices and Secretaries | By Richard Witkin | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/at-the-helm-to-the-north-mr-prime-minister-18671964-by-bruce.html | At the Helm To the North MR PRIME MINISTER 18671964 By Bruce Hutchison Illustrated 394 pp New York Harcourt Brace World 750 At the Helm | By Tania Long | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/auckland-sailing-draws-big-fleet-more-than-1000-take-part-in-citys.html | AUCKLAND SAILING DRAWS BIG FLEET More Than 1000 Take Part in Citys OneDay Regatta | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/austin-tv-station-pioneering-uhf-is-rival-to-johnsons-ktbc-in.html | AUSTIN TV STATION PIONEERING UHF Is Rival to Johnsons KTBC in 200O00Home Market | By Fred Powledge | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/auto-output-drops-in-common-market.html | AUTO OUTPUT DROPS IN COMMON MARKET | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/b-aura-tarter.html | B aura  Tarter | 13oelxl to Tnt New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/baltic-men-of-history-the-sea-and-the-sword-the-baltic-16301945-by.html | Baltic Men of History THE SEA AND THE SWORD The Baltic 16301945 By Oliver Warner Illustrated 305 pp New York William Morrow  Co 6 | By Robert G Albion | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bankrupt-lines.html | BANKRUPT LINES | EDWARD LONDON President Alliance Travel Inc | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/beame-says-city-needs-new-money-report-on-expense-budget-urges-a.html | BEAME SAYS CITY NEEDS NEW MONEY Report on Expense Budget Urges a Constant Vigil  Lag in Income Noted | By Chalrles C Bennett | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/benjamin-rush-physician-patriot-founding-father-by-sarah-r-riedman.html | BENJAMIN RUSH Physician Patriot Founding Father By Sarah R Riedman and Clarence C Green Illustrated 253 pp New York AbelardSchuman 450 For Ages 12 and Up | ROBIN MCKOWN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bennie-wasnt-ready-bell-call-by-sylvia-ashtonwarner-317-pp-new-york.html | Bennie Wasnt Ready BELL CALL By Sylvia AshtonWarner 317 pp New York Simon  Schuster 5 | By Virgilia Peterson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bergen-seeks-clues-in-killing-of-a-boy.html | BERGEN SEEKS CLUES IN KILLING OF A BOY | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/billy-rice.html | BILLY RICE | Special to The New York Timc | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/birth-clue-found-in-study-of-twins-some-identical-babies-get.html | BIRTH CLUE FOUND IN STUDY OF TWINS Some Identical Babies Get Unequal Start in Womb | By Harold M Schmeck Jr | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/black-belt-of-alabama-is-a-stronghold-of-19thcentury-racism.html | Black Belt of Alabama Is a Stronghold of 19thCentury Racism | By John Herbersspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bonn-again-warns-cairo-against-visit.html | BONN AGAIN WARNS CAIRO AGAINST VISIT | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/boston-college-six-wins.html | Boston College Six Wins | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bridal-is-planned-by-sandra-donham.html | Bridal Is Planned By Sandra Donham | Special to The New York Tim | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/brigid-kelleher-to-wed-aug-7-inmarblehead-964-radcliffe-graduate.html | Brigid Kelleher To Wed Aug 7 InMarblehead 964 Radcliffe Graduate Becomes Engaged to Matthew McCauley | Special to The New York Tlmel | RE0000608469 | 1993-01-26 | B00000168663 |

| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/britain-upsetting-us-atomic-goals-her-balking-at-international.html | BRITAIN UPSETTING US ATOMIC GOALS Her Balking at International Inspection Poses Problem | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/britains-1965-specials.html | Britains 1965 Specials | By David Lidman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/british-tests-bag-tipplers.html | BRITISH TESTS BAG TIPPLERS | By Henry Vosser | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/broken-limb-often-a-break-for-best-of-skiers.html | BROKEN LIMB OFTEN A BREAK FOR BEST OF SKIERS | By Jack Goodman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/brown-six-beats-cornell.html | Brown Six Beats Cornell | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bruins-late-goals-top-canadiens-54-bruins-turn-back-canadiens-by-54.html | Bruins Late Goals Top Canadiens 54 BRUINS TURN BACK CANADIENS BY 54 | By United Press International | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/calm-over-the-caribbean-airfare-chaos-ending-as-carriers-stabilize.html | CALM OVER THE CARIBBEAN AirFare Chaos Ending As Carriers Stabilize Their Tariffs | By David Gollan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/can-wilson-govern-with-his-slim-majority.html | CAN WILSON GOVERN WITH HIS SLIM MAJORITY | By Anthony Lewis | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carl-petrillo-fiance-of-kathryn-smith.html | Carl Petrillo Fiance Of Kathryn Smith | Spedtl Co The New Yock Tlneg | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carlyle-m-dunaway-marries-ruth-c-calenberg-u-aide.html | Carlyle M Dunaway Marries Ruth C Calenberg U  Aide | qpl o The New Tork TItaN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carols-weber-becomes-bride-in-sunbury-pa-alumna-of-connecticut-is.html | CarolS Weber Becomes Bride In Sunbury Pa Alumna of Connecticut Is Married to Don H McLucas Jr | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/catholic-attitude.html | CATHOLIC ATTITUDE | EDWARD A MALLOY DDS | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cellopiano-duo-play-schumann-mantel-and-erika-frieser-in-town-hall.html | CELLOPIANO DUO PLAY SCHUMANN Mantel and Erika Frieser in Town Hall Recital | RAYMOND ERICSON | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/china-and-the-usa-continuing-struggle-for-asia.html | CHINA AND THE USA CONTINUING STRUGGLE FOR ASIA | By Max Frankelspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/china-forces-russias-hand.html | CHINA FORCES RUSSIAS HAND | By Harry Schwartz | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/chinese-recall-war-role-in-korea-say-north-vietnam-can-attack.html | Chinese Recall War Role in Korea  Say North Vietnam Can Attack PEKING INDICATES HANOI MAY FIGHT | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/churchills-funeral.html | Churchills Funeral | F P RUOFF Cheshunt | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/classics-on-home-screen.html | Classics On Home Screen | By Jacob Deschin | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/columbia-fencers-defeat-navy-1512-for-7th-in-row.html | Columbia Fencers Defeat Navy 1512 for 7th in Row | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/column-reaches-paulis.html | Column Reaches Paulis | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/connecticut-group-teaches-unskilled-institute-is-leading-state.html | Connecticut Group Teaches Unskilled Institute Is Leading State Youths Away From Dead Ends | By Irving Lipner | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cornell-defeats-penn-swimmers-two-record-performances-are-made-by.html | CORNELL DEFEATS PENN SWIMMERS Two Record Performances Are Made by Losers | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cornell-scores-8th-straight-ivy-league-victory-by-routing-brown.html | Cornell Scores 8th Straight Ivy League Victory by Routing Brown 9060 CRAMS 21 POINTS PACE BIG RED DRIVE | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cortes-and-the-aztec-conquest-by-the-editors-of-horizon-magazine.html | CORTES AND THE AZTEC CONQUEST By the Editors of Horizon Magazine and Irwin R Blacker 153 pp New York American Heritage Publishing Company Distributed by Harper  Row 395 LIFE AND DEATH OF THE AZTEC NATION By Bern Keating Illustrated by Paul Kennedy 159 pp New York GP Putnams Sons 350 RIDING WITH CORONADO From Pedro de Castenedas Eyewitness Account of the Exploration of the Southwest Adapted and edited by Robert Meredith and E Brooks Smith Illustrated by Leonard Everett Fisher 107 pp Boston Little Brown  Co 375 For Ages 12 to 16 | ROSS PARMENTER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/could-maudling-win-for-the-tories-could-maudling-win-for-the-tories.html | Could Maudling Win for the Tories Could Maudling Win for the Tories | By Peregrine Worsthorne | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cp-snow-defends-his-sons-schooling.html | CP SNOW DEFENDS HIS SONS SCHOOLING | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/credit-cards-are-useless-where-four-worlds-meet-hindu-kush-1959-by.html | Credit Cards Are Useless WHERE FOUR WORLDS MEET Hindu Kush 1959 By Fosco Maraini Translated by Peter Green from the Italian Paropamiso 290 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 1250 | By William O Douglas | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cyr-bohinsky.html | Cyr  Bohinsky | Special to The Nev York Tme | RE0000608469 | 1993-01-26 | B00000168663 |

| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dallas-poor-get-free-birth-data-clinics-in-housing-projects-also.html | DALLAS POOR GET FREE BIRTH DATA Clinics in Housing Projects Also Offer Contraceptives | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/damage-is-heavy-in-dust-storms-23-million-acres-affected-in-great.html | DAMAGE IS HEAVY IN DUST STORMS 23 Million Acres Affected in Great Plains States | By William M Blairspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dark-glasses-in-bombay-a-bend-in-the-ganges-by-manohar-malgonkar.html | Dark Glasses In Bombay A BEND IN THE GANGES By Manohar Malgonkar 371 pp New York The Viking Press 595 | By Robin White | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dartmouth-six-routs-yale-84-hayes-paces-big-green-with-2-goals-and.html | DARTMOUTH SIX ROUTS YALE 84 Hayes Paces Big Green With 2 Goals and 4 Assists | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/demonstration-in-jakarta.html | Demonstration in Jakarta | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dental-interne-and-dr-rubifio-engagedto-wed-dr-walter-c-johnson-to.html | Dental Interne And Dr Rubifio  Engagedto Wed Dr Walter C Johnson to Marry Mt Holyoke Alumna in Spring | Spectal to The New York limes | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/disturber-of-gentility-jack-london-a-biography-by-richard-oconnor.html | Disturber Of Gentility JACK LONDON A Biography By Richard OConnor 430 pp Boston Little Brown  Co 675 Disturber | By Kenneth S Lynn | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/disturbing-article.html | DISTURBING ARTICLE | IRWIN M KRITTMAN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dockers-swarm-to-91-piers-here-as-walkout-ends-record-work-force-of.html | DOCKERS SWARM TO 91 PIERS HERE AS WALKOUT ENDS Record Work Force of 17214 Reports to Tackle Huge Backlog of Cargoes TALKS IN SOUTH GO ON Wirtz Setting Up Steps for Mediation  Other Ports Report Heavy Activity DOCKERS SWARM TO 91 PIERS HERE | By George Horne | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dormitory-class-tripledecker-caravan-will-sleep-36-on-a-75day-motor.html | DORMITORY CLASS TripleDecker Caravan Will Sleep 36 On a 75day Motor Tour to India | By Arthur Eperon | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dr-samuel-c-lind-86-drowns-radiochemist-was-aec-aide.html | Dr Samuel C Lind 86 Drowns Radiochemist Was AEC Aide | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/dresden-recalls-huge-air-assault.html | DRESDEN RECALLS HUGE AIR ASSAULT | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/driving-tests-should-be-tougher-driving-tests.html | Driving Tests Should Be Tougher Driving Tests | By Charles Leedham | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/drug-men-studying-how-to-implement-new-penicillin-rule-drug-makers.html | Drug Men Studying How to Implement New Penicillin Rule Drug Makers Studying Ways to Implement New Regulations | By Douglas W Cray | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/e-pluribus-unum.html | E Pluribus Unum | By George OBrien | RE0000608469 | 1993-01-26 | B00000168663 |